| Claim Name | Address Information |
|---|---|
| LEE, KAN | 1645 WEST 10TH STREET BROOKLYN NY 11223 |
| LEE, KAREN | 215 PARK ROW APT 7G NEW YORK NY 10038 |
| LEE, KENNETH | 55 RIVERWALK PL APT #736 WEST NEW YORK NJ 07093 |
| LEE, KERMIT TAO-HUNG | FLAT H, 36/F THE MERTON BLOCK 2 38 NEW PRAYA KENNEDY TOWN HONG KONG HONG KONG |
| LEE, KOON CHAI | BLOCK 291A COMPASSVALE STREET #04-294 541291 SINGAPORE |
| LEE, KUANG-YUU | 4 HYACINTH CT HOLTSVILLE NY 11742-2530 |
| LEE, KYUNG-HYE | H-701, HANYANG APT YEOIDO-DONG YONGDEUNGPO-GU SEOUL KOREA, REPUBLIC OF |
| LEE, LAI KEE | MISSING ADDRESS |
| LEE, LAWRENCE | 96-11 65TH ROAD APT 605 REGO PARK NY 11374 |
| LEE, LENA MAN HUNG | FLAT E, 21/F, BLOCK B #78 BONHAM ROAD HONG KONG HONG KONG |
| LEE, LOLA | 845 20TH ST APT 201 SANTA MONICA CA 90403-2019 |
| LEE, MADELEINE KA MA | 12B, BLOCK 14, WONDERLAND, KWAI CHUNG, N.T. HONG KONG HONG KONG |
| LEE, MADLYN | 4401 TWIN PEAKS DR N LAS VEGAS NV 89032 |
| LEE, MAN YANG | 306 GOLD ST APT 31C BROOKLYN NY 11201-3051 |
| LEE, MAN YANG | 8629 14TH AVENUE 1FL BROOKLYN NY 11228 |
| LEE, MAN YI | 40 E. 9TH STREET APT. 704 CHICAGO IL 60605 |
| LEE, MARION J. | 53 JAMES HOUSE JODANE STREET DEPTFORD LONDON SE8 3PW UNITED KINGDOM |
| LEE, MARK A | 15 BROAD STREET APT 1910 NEW YORK NY 10005 |
| LEE, MARY | 1 INDEPENDENCE WAY #413 JERSEY CITY NJ 07305 |
| LEE, MIA | 560 CABOT HILL ROAD BRIDGEWATER NJ 08807 |
| LEE, MICHAEL | 350 WEST 43RD ST APT 17F NEW YORK NY 10036 |
| LEE, MINDY Q. | 17 KAYWOOD ROAD PORT WASHINGTON NY 11050 |
| LEE, MING KWONG IVAN | FLAT 11A, TOWER 3 ONE SILVER SEA TAIKOKTSUI, KOWLOON HONG KONG HONG KONG |
| LEE, MINSUK | 29 GARDEN ST #402 CAMBRIDGE MA 02138 |
| LEE, MINSUP | 103-902 I PARK APT SAMSUNG-DONG KANGNAM-GU SEOUL KOREA, REPUBLIC OF |
| LEE, MONTGOMERY | 111 EAST WILLETS RED HOOK NY 12571 |
| LEE, MORGAN A | PO BOX 475 STATEN ISLAND NY 10301 |
| LEE, MOSES | #1102, 2-15-7 SHINKAWA 13 CHUO-KU 104-0033 JAPAN |
| LEE, MUN CHOON | 57, TAEPING STREET LONDON E14 9UT UNITED KINGDOM |
| LEE, NANETTE | 130 WATER STREET APARTMENT 11G NEW YORK NY 10005 |
| LEE, NATALIE PRICE | 15607 STABLE OAK DRIVE CYPRESS TX 77429 |
| LEE, NICOLE BOYOUNG | #884-19 SHINJUNG 5 DONG YANGCHUN GU SEOUL KOREA, REPUBLIC OF |
| LEE, PAK WAI | 29 NORTH DRIVE CENTERPORT NY 11721 |
| LEE, PATRICK | 25 EWART PARK SINGAPORE 279762 SINGAPORE |
| LEE, PATTY T. | 67 07 FRESH MEADOW LANE FRESH MEADOWS NY 11365 |
| LEE, PAUL | 5 HATTON ROAD WISDOM COURT, BLOCK B, 2/F, UNIT B-3 HONG KONG HONG KONG |
| LEE, PAUL | 14390 ROUTE 30 IRWIN PA 15642 |
| LEE, PEGGY J | 62 MANHATTAN AVE APT 3R BROOKLYN NY 11206 |
| LEE, PETER | 1512 ISABELLA WILMETTE IL 60091 |
| LEE, PETER | 7 DENISE DRIVE EDISON NJ 08820 |
| LEE, PETER B. | 30 EAST 85TH STREET APT 9C NEW YORK NY 10028 |
| LEE, PETER C. | 1512 ISABELLA ST WILMETTE IL 60091 |
| LEE, PHILIP | 6 ACADEMY CIRCLE OAKLAND NJ 07436 |
| LEE, PING TAK | FLAT A 19/F TOWER 32 SOUTH HORIZONS AP LEI CHAU HONG KONG |
| LEE, REN JU JUDY | FLAT B2, CORNAWALL STREET KOWLOON TONG KOWLOON HONG KONG |
| LEE, ROSE | 1603 HO 102 DONG BROWNSTONE 355 JOONGRIM DONG JOONG GU SEOUL KOREA, REPUBLIC OF |
| LEE, SABRINA KA KEE | 2206 TAK CHUEN LAU, LAI TAK TSUEN, HONG KONG HONG KONG |
| LEE, SALLY HWE CHIN | 1207 W LONNQUIST BLVD MT PROSPECT IL 60056-3658 |

| Claim Name | Address Information |
|---|---|
| LEE, SANGWOO | 7-24 166TH STREET #5D WHITESTONE NY 11357 |
| LEE, SAU WAI SERINA | FLAT 25E, STAR TOWER 1 AUSTIN ROAD WEST HONG KONG HONG KONG |
| LEE, SHIRLINE | BLK 258 JURONG EAST ST 24 #09-361 600258 SINGAPORE |
| LEE, SHUN JEN | BLK 226 CHOA CHU KANG CENTRAL #06-229 SPORE 680226 680226 SINGAPORE |
| LEE, SIU L. | 24 DINTON HOUSE LILESTONE STREET LONDON NW8 8ST UNITED KINGDOM |
| LEE, SONG AE | #302-1901 HYUNDAI APT JANG KI DONG GIMPO CITY KYUNG KI DO 415747 KOREA, REPUBLIC OF |
| LEE, SONYA | 50 W. 34TH STREET APT. 25C6 NEW YORK NY 10001 |
| LEE, STELLA | FLAT 06, 26/F, HONG MING WAH MING ROAD FANLING HONG KONG HONG KONG |
| LEE, STEPHANIE W. | 250 WEST 50TH STREET APARTMENT 6E NEW YORK NY 10019 |
| LEE, SUZAN | 203-8668 FRENCH ST CANACA VANCOUVER BC V6P 4W6 CANADA |
| LEE, TAI-WEI | 700 1ST STREET APARTMENT 5P HOBOKEN NJ 07030 |
| LEE, TOBIN | 105 BIRCH HILL SEARINGTOWN NY 11507 |
| LEE, TOM TAEKJIN | 218-207 DAECHI APT GAEPO DONG KANGNAM GU SEOUL 135544 KOREA, REPUBLIC OF |
| LEE, TSU-SHIU AND LEE, YEN SHU MEEI | NO. 198-2 HSIN LOG ST KAOSHIUNG TAIWAN, PROVINCE OF CHINA |
| LEE, VICTORIA | FLAT 3 1 VARDON'S ROAD BATTERSEA LONDON SW11 1RQ UNITED KINGDOM |
| LEE, VICTORIA | 5 PARKMEAD GARDENS MILL HILL, GT LON NW7 2JW UNITED KINGDOM |
| LEE, WAI KUEN | 234 BAY 40TH STREET BROOKLYN NY 11214 |
| LEE, WILLIAM | 372 FIFTH AVENUE APT 4M NEW YORK NY 10018 |
| LEE, WILLIAM JAEMYON | 5DONG 1001 HO KEUKDONG APT OKSU DONG 428 SUNGDONG GU SEOUL KOREA, REPUBLIC OF |
| LEE, WINNIE | 3549 83RD STREET, 1D JACKSON HEIGHTS NY 11372 |
| LEE, YEW | 9 ALBA PLACE PARSIPPANY NJ 07054 |
| LEE, YOOJUNG | 1002-204 JUGONG -APT. CHOONANG-DONG GWACHUN-SI, KYUNGGHI PROVINCE KOREA, REPUBLIC OF |
| LEE, YOONSUN | 109-701 ISU BROWN STONE APT DONAM-DONG SEONGBUK-GU SEOUL KOREA, REPUBLIC OF |
| LEE, ZU-SHAN | 77 WEST 24TH ST, #24A NEW YORK NY 10010 |
| LEE-GREEN, DEBRA | 168-24 127TH AVENUE APT 5A JAMAICA NY 11434 |
| LEEDOM, ERIK C. | 115A ROMAN RD FLAT 1 LONDON E2 0QN UNITED KINGDOM |
| LEEDS, MICHAEL D | SILVER CASCADE BUILDING MOUNT MARY ROAD # 503 BANDRA, MUMBAI, MAHARASTRA 400050 INDIA |
| LEEGTE, J.J. | MARS RIETLAAN 36 BAFLO 9953 PB NETHERLANDS |
| LEEMAN, SARAH JOYCE | SIMON FREDERICK NELLAR AND DAVID CHARLES HALLAM AS EXECUTORS HETHERTONS SOLICITORS NORTHERN HOUSE 7-9 ROUGIER STREET YORK YO1 6HZ UNITED KINGDOM |
| LEEMHUIS, A.T. | VERLENGDE HEREWEG 156 GRONINGEN 9722 AL NETHERLANDS |
| LEENAERS, H.F.M.J. EN LEENAERS-DEGENS, M.F.J. | ANIJSVELD 7 VEGHEL 5467 KS NETHERLANDS |
| LEENKNECHT, NORBERT - THERESE LECLUYSE | GROTE MARKT 35 BUS 53 KORTRIJK 8500 BELGIUM |
| LEENSTRA, W.H. E/O  H.P. LEENSTRA-BAZUIN | VAN DER DUYN VAN MASSDAMSTRAAT 20 VEENENDAAL 3904 HB NETHERLANDS |
| LEETE, BRUCE | 100 JANE ST APT PHM NEW YORK NY 10014 |
| LEFCORT, RICHARD | 1101 SHIPWATCH DRIVE EAST JACKSONVILLE FL 32225 |
| LEFEBVRE, JANINE C. | 219 BRONX RIVER RD APT 2L YONKERS NY 10704-3717 |
| LEFEBVRE, PAUL M. | 96499 DULEY CK. RD BROOKINGS OR 97415 |
| LEFEVER, MARIANNE | PETUNIALAAN 23 KAPELLEN 2950 BELGIUM |
| LEFEVRE, FRANCOIS XAVIER | 65 RUE DE CHARENTON 75 PARIS 75012 FRANCE |
| LEFORCE, RANDALL | 12918 PLUMWOOD DRIVE CYPRESS TX 77429 |
| LEFRAK, DENISE | 820 PARK AVENUE NEW YORK NY 10021 |
| LEGA RAMOS, LUIS FERNANDO | CL JULIO CARO BAROJA 42 MADRID 28055 SPAIN |
| LEGACY SENIOR COMMUNITIES INC | B.C. ZIEGLER AND COMPANY 1 SOUTH WACKER DRIVE, SUITE 3080 CHICAGO IL 60606 |
| LEGAL & GENEERAL ASSURANCE (PENSIONS | ONE, COLEMANA STREET LONDON EC2R 5AA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MANAGEMENT) LT | ONE, COLEMANA STREET LONDON EC2R 5AA UNITED KINGDOM |
| LEGAL & GENERAL FINANCE PLC | ATTN: NICHOLAS HODGES ONE COLEMAN STREET LONDON EC2R 5AA UNITED KINGDOM |
| LEGAL & GENERAL PROTECTED INVESTMENTS PLC | ATTN: DAVID FAGAN 1 GRAND CANAL SQUARE GRAND CANAL HARBOUR DUBLIN 2 IRELAND |
| LEGAT, WALTRUD | 1862 LAKE MIONA DRIVE THE VILLAGES FL 32162 |
| LEGENDRE, ELIZABETH | 155 GALICIA WAY #203 JUPITER FL 33458 |
| LEGER, TALLEY D. | 1 COLUMBUS PLACE APT. S33H NEW YORK NY 10019 |
| LEGG MASON CORE PLUS GLOBAL BOND TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY PTY LTD AND WESTERN ASSET COMPANY ATTN: LEGAL DEPT. W-5385 385 E. COLORADO BLVD. PASADENA CA 91101 |
| LEGG MASON EURO CORE BOND FUND | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5172 385 E. COLORADO BLVD. PASADENA CA 91101 |
| LEGG MASON GLOBAL BOND PLUS, A SUB-FUND OF THE LEG | INVESTMENT SERIES (LUXEMBORG) C/O WESTERN ASSET MANAGEMENT COMPANY PTY LTD AND WESTERN ASSET COMPANY ATTN: LEGAL DEPT. W-5541 385 E. COLORADO BLVD. PASADENA CA 91101 |
| LEGG MASON PARTNERS VARIABLE CAPITAL AND INCOME FU | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| LEGG MASON PARTNERS VARIABLE STRATEGIC BOND PORTFO | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| LEGGETT, WILLIAM D | 3251 TEMPLETON GAP ROAD COLORADO SPRINGS CO 80907 |
| LEGGIERO, KRISTEN | 55 RIVERWALK PLACE APT. 624 WEST NEW YORK NJ 07093 |
| LEGIER, PAMELA D | FLAT 6 11-13 MARINE ROAD PENSARN ABERGELE LL22 7PR UNITED KINGDOM |
| LEGIEZA, MICHAEL S. | 9 KNOLLWOOD ROAD ROSLYN NY 11576 |
| LEGLER, ALEX PAOLO | VIA TASSO 89 BERGAMO 24121 ITALY |
| LEGMANN, FREDERIC | FLAT 1, 36 FITZJOHN'S AVENUE LONDON NW3 5NB UNITED KINGDOM |
| LEGOVICH, EDDY | 3460 SILVERTON AVE WANTAGH NY 11793-2924 |
| LEGRAND, PATRICIA A. | 432 S. BARRINGTON AVENUE APT. 11 LOS ANGELES CA 90049 |
| LEGRAVE, NORBERT & BARBARA | 1289 COUNTY N BRUSSELS WI 54204 |
| LEGROS JR, EMILE A. | 25825 SCIENCE PARK DRIVE SUITE 150 BEACHWOOD OH 44122-7315 |
| LEGROS, EMILE A., JR | 25825 SCIENCE PARK DRIVE SUITE 150 BEACHWOOD OH 44122 |
| LEGROS,H-LEIGHTON | P O  BOX 7896 HORSE SHOE BAY TX 78657 |
| LEH INVEST APS | STJAER BAKKER 41 GALTEN 8464 DENMARK |
| LEH MORTGAGE TRUST, SERIES 2007-6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHANE,FIONA CATHERINE (FORMERLY FIONA CATHERINE G | 88 RED POST HILL LONDON, GT LON SE249PW UNITED KINGDOM |
| LEHIGH UNIVERSITY | C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52ND STREET NEW YORK NY 10022 |
| LEHIGH UNIVERSITY | 27 MEMORIAL DRIVE WEST BETHLEHEM PA 18015 |
| LEHMAN ABS CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN ABS MANUFACTURED HOUSING CONTRACT TRUST 200 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN ALI INC.      FKA ALI  INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN ALI PROPERTIES INC. | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| LEHMAN ASSET BACKED CAPS INC. | 3 WORLD FINANCIAL CENTER NEW YORK NY 10285 |
| LEHMAN BROS ALPHA TRANSPORT FUND, SPC OBO SEGREGAT | PLUS/DIV. ARB II - DEC 2006 LEHMAN BROTHERS ALPHA TRANSPORT FUND, SPC - ON BEHALF OF SP AGG PLUS/DIV ARB II - DEC. 2006 C/O LBAIM - 399 PARK AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS | 70 HUDSON ST JERSEY CITY NJ 07302 |
| LEHMAN BROTHERS | 70 HUDSON ST JERSEY CITY NJ 07302 |
| LEHMAN BROTHERS | 70 HUDSON ST JERSEY CITY NJ 07302 |
| LEHMAN BROTHERS | 70 HUDSON ST JERSEY CITY NJ 07302 |
| LEHMAN BROTHERS | 70 HUDSON ST JERSEY CITY NJ 07302 |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS (ISRAEL) INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A. | 1 ALLEE SCHEFFER L-2520 LUXEMBOURG LUXEMBOURG |
| LEHMAN BROTHERS (LUXEMBOURG) S.A. | 7, VAL SAINTE-CROIX L-1371 LUXEMBOURG LUXEMBOURG |
| LEHMAN BROTHERS ALPHA FUND PLC - LEHMAN BROTHERS C | LEHMAN BROTHERS ASET MANAGEMENT (EUROPE) LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS ALPHA TRANSPORT FUND, SPC SEGREGAT | PLUS/DIV ARB-SEPT.07) LEHMAN BROTHERS ALPHA TRANSPORT FUND, SPC ACTING FOR SEG. PORT (AGG PLUS/DIV ARB - SEPT. 2007) C/O LBAIM - 399 PARK AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS ASSET MANAGEMENT INC FKA LEHMA | ASSET MGMT 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS ASSET TRADING INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS AUSTRALIA FINANCE LTD | C/- PPB, LEVEL 46, MLC 19 MARTIN PLACE SYDNEY NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS AUSTRALIA LTD | C/- PPM - NEIL SINGLETON GPO BOX 5151 SYDNEY 2001 AUSTRALIA |
| LEHMAN BROTHERS BANCORP INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS BANK, FSB | LATHAM & WATKINS LLP 885 THIRD AVENUE, ATTN: ROBERT J. ROSENBERG & MICHAEL J. RIELA NEW YORK NY 10022 |
| LEHMAN BROTHERS BANK, FSB | 1000 WEST STREET WILMINGTON DE 19801 |
| LEHMAN BROTHERS BANK, FSB | C/O BNC MORTGAGE LLC PAUL F. DARRAH, JR. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| LEHMAN BROTHERS BANK, FSBHAUS AKTIENGESELLSCHAFT | ATTN: H.P. PEGUTZKI, EXECUTIVE DIRECTOR, P. JOHNSON-FERGUSON, DIRECTOR GRUNEBURGWEG 18 60322 FRANFURT AM MAIN GERMANY |
| LEHMAN BROTHERS CASTLE HOLDINGS | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS CAYMAN PARTNERS LTD | 399 PARK AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS CDO MEZZANINE FUND 2005-1, LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-1 LP | C/O LEHMAN BROTHERS INC. 399 PARK AVENUE, 4TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-3 LP | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS II-A LP | C/O LEHMAN BROTHERS INC. 399 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS II-B LP | C/O LEHMAN BROTHERS INC. 399 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS II-C LP | C/O LEHMAN BROTHERS INC. 399 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS COMMERCIAL BANK | 4001 SOUTH 700 EAST SALT LAKE CITY UT 84107 |
| LEHMAN BROTHERS COMMERCIAL CORPORATION | 1271 AVENUE OF THE AMERICAS 45TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS COMMERCIAL CORPORATION | 2711 CENTERVILLE ROAD WILMINGTON DE 19808 |
| LEHMAN BROTHERS COMMODITIES PTE. LTD. (IN CREDITOR | LIQUIDATION) CHAY FOOK YUEN 16 RAFFLES QUAY #22-00 HONG LEONG BUILDING 048581 SINGAPORE |
| LEHMAN BROTHERS COMMODITY SERVICES INC. | LEHMAN BROTHERS SEPCIAL FINANCING INC. C/O LEHMAN BROTHERS INC., TRANSACTION MANAGEMENT 745 7TH AVENUE NEW YORK NY 10019 |
| LEHMAN BROTHERS COMMODITY SERVICES INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS COMMUNICATIONS ASSOCIATES INC. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS DERIVATIVE PRODUCTS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS EUROPE INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS EUROPEAN MEZZANINE 2004 SICAV | C/O LEHMAN BROTHERS EUROPEAN MEZZANINE 10 BROOK STREET LONDON W1S 1BG UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE FUND | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| FAMILY | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE LEVERAGED PARTN | C/O LEHMAN BROTHERS EUROPEAN MEZZANINE 10 BROOK STREET LONDON W1S 1BG UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE LEVERAGED PARTN | C/O LEHMAN BROTHERS EUROPEAN MEZZANINE 10 BROOK STREET LONDON W1S 1BG UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE PARTNERS 2003-A | C/O LEHMAN BROTHERS EUROPEAN MEZZANINE 10 BROOK STREET LONDON W1S 1BG UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE PARTNERS 2003-C | C/O LEHMAN BROTHERS EUROPEAN MEZZANINE 10 BROOK STREET LONDON W1S 1BG UNITED KINGDOM |
| LEHMAN BROTHERS FINANCE (JAPAN) INC. | 10-1, ROPPONGI, 6-CHOME, JAPAN |
| LEHMAN BROTHERS FINANCE AG, IN LIQUIDATION A/K/A | LEHMAN BROTHERS FINANCE SA, IN LIQUIDATION C/O PRICEWATERHOUSECOOPERS AG, ZURICH BANKRUPTCY LIQUIDATOR AND FOREIGN REPRESENTATIVE ATTN: DR. CHRISTIANA SUHR BRUNNER TALSTRASSE 82 ZURICH CH-8021 SWITZERLAND |
| LEHMAN BROTHERS FINANCE S.A. | GENFERSTRASSE 24 80002 ZURICH SWITZERLAND |
| LEHMAN BROTHERS FINANCE S.A. | TALSTRASSE 82 ZURICH CH 8021 SWITZERLAND |
| LEHMAN BROTHERS FINANCIAL PRODUCTS INC. | ATTN: DIRECTOR, SWAP FINANCE ADMINISTRAT LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER NEW YORK NY 10285-0900 |
| LEHMAN BROTHERS FUTURES ASSET MANAGEMENT CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS HLDGS. INC.        FKA SHEARSON LEHM | INC. WORLD FINANCIAL CENTER AMERICAN EXPRESS TOWER NEW YORK NY 10285-0001 |
| LEHMAN BROTHERS HOLDINGS INC | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| LEHMAN BROTHERS HOLDINGS INC | 745 SEVENTH AVENUE NEW YORK NY 10019 |
| LEHMAN BROTHERS HOLDINGS INC | 745 SEVENTH AVENUE NEW YORK NY 10019 |
| LEHMAN BROTHERS HOLDINGS INC | 745 7TH AVE NEW YORK NY 10019 |
| LEHMAN BROTHERS HOLDINGS INC. | 70 HUDSON STREET JERSEY CITY NJ 07302 |
| LEHMAN BROTHERS HOLDINGS INC. | 745 SEVENTH AVENUE NEW YORK NY 10019 |
| LEHMAN BROTHERS HOLDINGS INTERNATIONAL INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS, INC. | 745 SEVENTH AVE NEW YORK NY 10019 |
| LEHMAN BROTHERS HOLDINGS, INC. | 745 SEVENTH AVE. NEW YORK NY 10019 |
| LEHMAN BROTHERS INC | 70 HUDSON ST 7TH FLOOR JERSEY CITY NJ 07302 |
| LEHMAN BROTHERS INC | 745 SEVENTH AVENUE NEW YORK NY 10019 |
| LEHMAN BROTHERS INC | 70 HUDSON ST 7TH FLOOR JERSEY CITY NJ 07302 |
| LEHMAN BROTHERS INC | 70 HUDSON ST 7TH FLOOR JERSEY CITY NJ 07302 |
| LEHMAN BROTHERS INC | P O BOX 29198 BROOKLYN NY 11202-9198 |
| LEHMAN BROTHERS INC | 70 HUDSON STREET 7TH FLOOR JERSEY CITY NJ 07302 |
| LEHMAN BROTHERS INC | PO BOX 366 JERSEY CITY NJ 07302 |
| LEHMAN BROTHERS INC | 70 HUDSON STREET 7TH FLOOR JERSEY CITY NJ 07302 |
| LEHMAN BROTHERS INC | PO BOX 366 JERSEY CITY NJ 07302 |
| LEHMAN BROTHERS INC | ATTN JAMES PERSICO 745 SEVENTH AVENUE NEW YORK NY 10019 |
| LEHMAN BROTHERS INC | 745 SEVENTH AVENUE NEW YORK NY 10019 |
| LEHMAN BROTHERS INC | 745 SEVENTH AVENUE NEW YORK NY 10019 |
| LEHMAN BROTHERS INC | 745 SEVENTH AVENUE NEW YORK NY 10019 |
| LEHMAN BROTHERS INC | 745 SEVENTH AVENUE NEW YORK NY 10019 |
| LEHMAN BROTHERS INC | 745 SEVENTH AVE NEW YORK NY 10019 |
| LEHMAN BROTHERS INC | 745 SEVENTH AVE NEW YORK NY 10019 |
| LEHMAN BROTHERS INC. | 745 SEVENTH AVENUE NEW YORK NY 10019 |
| LEHMAN BROTHERS INC. | 745 SEVENTH AVENUE NEW YORK NY 10019 |
| LEHMAN BROTHERS INC.        FKA SHEARSON LEHMAN BROTH | C/O HUGHES HUBBARD & REED LLP ATTN: JAMES W. GIDDENS, JAMES B. KOBAK, JR., CHRISTOPHER K. KIPLOK ONE BATTERY PARK PLAZA NEW YORK NY 10004-1482 |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | ONE BROADGATE LONDON EC2M 7HA UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | ZURICH BRANCH IN LIQUIDATION C/O PRICEWATERHOUSECOOPERS AG, ZURICH, BANKRUPTCY LIQUIDATOR ATTN: DR. CHRISTIANA SUHR BRUNNER TALSTRASSE 82 8001 ZURICH SWITZERLAND |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | ATTN: STEVEN ANTHONY PEARSON, ADMINISTRATOR OF LEHMAN BROTHERS INTERNATIONAL (EUROPE) PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | C/O PRICEWATERHOUSECOOPERS LLP ATTN: A LOMAS, S PEARSON, D SCHWARZMANN PLUMTREE COURT, LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | PRICEWATERHOUSECOOPERS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) (IN ADMINIS | LEVEL 23 23 CANADA SQUARE LONDON E14 5LQ UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL SERVICES INC. | LEHMAN BROTHERS/MBGP INC. NEW YORK NY 10019 |
| LEHMAN BROTHERS INVESTMENT CONSULTING SHANGHAI | LEHMAN BROTHERS, INC. 2 WORLD TRADE CENTER, 15TH FL. NEW YORK NY 10048 |
| LEHMAN BROTHERS INVESTMENT HOLDING COMPANY INC. | LEHMAN BROTHERS/MBLP INC. NEW YORK NY 10010 |
| LEHMAN BROTHERS INVESTMENT JAPAN INC. FKA STU | LEHMAN BROTHERS/ROSECLIFF INC. ROPPINGI HILLS MORI TOWER, 31ST FLOOR MINATO-KU TOKYO 106-6131 JAPAN |
| LEHMAN BROTHERS JAPAN INC. | 6-10-1 ROPPONGI MINATO-KU TOKYO JAPAN |
| LEHMAN BROTHERS LBO INC. F/K/A E.F. HUTTON LBO INC | NOMURA SECURITIES CO    LTD |
| LEHMAN BROTHERS LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS LIMITED | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS MASTER FUNDS - LEHMAN BROTHERS MAS | FUND LEHMAN BROTHERS ASET MANAGEMENT (EUROPE) LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS MERCHANT BANKING ADVISORS II INC. | NOMURA SECURITIES CO    LTD NEW YORK NY 10019 |
| LEHMAN BROTHERS MERCHANT BANKING ADVISORS INC. | REUTERS AMERICA INC NEW YORK NY 10019 |
| LEHMAN BROTHERS MERCHANT BANKING PARTNERS II INC. | TELUS NEW YORK NY 10019 |
| LEHMAN BROTHERS MERCHANT BANKING PARTNERS IV EUROP | 399 PARK AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS MYRYLLION MASTER FUND | 12(A) S5, 6 #AMPER 7: LEHMAN BROTHERS ASSET MANAGEMENT (EUROPE) LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE PAR | ATTN YON CHO/ JOHN RANDALL 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OTC DERIVATIVES INC. | WIPRO TECHNOLOGIES C/O LEHMAN BROTHERS INC., TRANSACTION MANAGEMENT 745 SEVENTH AVENUE, 28TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OTC DERIVATIVES INC. | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE RD., STE. 400 WILMINGTON DE 19808 |
| LEHMAN BROTHERS OVERSEAS INC.    FKA SHEARSON LEH | OVERSEAS INC. 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS PACIFIC HOLDINGS PTE LTD, LEHMAN B | PTE LTD, LEHMAN BROTHERS ASIA PACIFIC PTE LTD, LEHMAN BROTHERS COMMODITIES PTE LTD & LEHMAN BROTHERS INVESTMENTS PTE LTD LEHMAN BROTHERS, INC. 2 WORLD TRADE CENTER, 15TH FL. NEW YORK NY 10048 |
| LEHMAN BROTHERS PERA CABLE INC.    FKA SLB-PERA C | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS PERA INC.    FKA | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| SLH-PERA INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS PROTECTED SPIRIT 2017 FUND | LEHMAN BROTHERS ASSET MANAGEMENT (EUROPE) LTD 25 BANK ST LONDON EC2M 5TU UNITED KINGDOM |
| LEHMAN BROTHERS PTE LTD. | 5 TEMASEK BOULEVARD # 11-01 SUNTEC TOWER FIVE SINGAPORE 38985 SINGAPORE |
| LEHMAN BROTHERS REAL ESTATE ME ZZANINE PARTNERS, L | 399 PARK AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE CAPITAL PART | 1271 AVENUE OF THE AMERICAS, 38TH FL ATTN: YON CHO AND JOHN RANDALL NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS II LP | 399 PARK AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS III LP | 399 PARK AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REALT ESTATE MEZZANINE PARTNERS, L | ATTN: YON CHO, JOHN RANDALL 1271 AVENUE OF THE AMERICAS, 38TH FL NEW YORK NY 10020 |
| LEHMAN BROTHERS REALTY CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS RESERVE LIQUIDITY SERIES | 399 PARK AVENUE NEW YORK NY 10900 |
| LEHMAN BROTHERS SECURITIES ASIA LIMITED (IN LIQUID | KPMG, CERTIFIED PUBLIC ACCOUNTANTS 8TH FLOOR, PRINCE'S BUILDING 10 CHATER ROAD CENTRAL HONG KONG |
| LEHMAN BROTHERS SECURITIES N.V. | E-COMMERCEPARK, E-ZONE VREDENBER CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS SECURITIES N.V. C/O VAN EPS KUNNERMAN VANDOOME JULIANAPLEIN PO BOX 504 CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SMALL BALANCE COMMERCIAL MORTGAGE | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN BROTHERS SPECIAL FINANCING INC | 745 7TH AVE NEW YORK NY 10019 |
| LEHMAN BROTHERS SPECIAL FINANCING INC | 745 7TH AVE NEW YORK NY 10019 |
| LEHMAN BROTHERS SPECIAL FINANCING INC. | ATTN: DOCUMENTATION MANAGER C/O LEHMAN BROTHERS INC., TRANSACTION MANAGEMENT GROUP CORPORATE ADVISORY DIVISION 745 SEVENTH AVENUE NEW YORK NY 10019 |
| LEHMAN BROTHERS SPECIAL FINANCING INC. | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE RD., STE. 400 WILMINGTON DE 19808 |
| LEHMAN BROTHERS SPECIAL FINANCING INC. | TRANSFEROR: DIAMOND FINANCE PLC SERIES 2007-3B C/O LEHMAN BROTHERS HOLDINGS INC. ATTN: DERIVATIVES LEGAL 1271 AVENUE OF THE AMERICAS, 40TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS SPECIAL FINANCING INC. | TRANSFEROR: DIAMOND FINANCE PLC SERIES 2007-3A C/P LEHMAN BROTHERS HOLDINGS INC. ATTN: DERIVATIVES LEGAL 1271 AVENUE OF THE AMERICAS, 40TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS STRUCTURED FUNDS PLC - LEHMAN BROT | FUND LEHMAN BROTHERS ASSET MANAGEMENT (EUROPE) LTD 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS STRUCTURED FUNDS PLC- LEHMAN BROTH | LEHMAN BROTHERS ASSET MANAGEMENT (EUROPE) LTD 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS TB INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS TRUST COMPANY OF DELAWARE    FKA | TRUST COMPANY OF DELAWARE 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS U.K. HOLDINGS (DELAWARE) INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS/FW, INC.    FKA SHEARSON LEHMAN/ | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS/MBGP, INC.    FKA SHEARSON LEHMAN | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS/MBLP, INC.    FKA SHEARSON LEHMAN | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS/ROSECLIFF INC.    FKA | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| SHEARSON LE | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN CMBS FUNDING INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN CMO INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN COMMERCIAL MORTGAGE CONDUIT LIMITED | C/O PRICEWATERHOUSECOOPERS LLP ATTN: DEREK ANTHONY HOWELL AS ADMINISTRATOR OF LEHMAN COMMERCIAL MORTAGE CONDUIT LIMITED PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN COMMERCIAL PAPER INC. | 1271 AVENUE OF THE AMERICAS 45TH FLOOR NEW YORK NY 10020 |
| LEHMAN FIRST WIND HOLDINGS LLC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN HOUSING CAPITAL INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN HOUSING LENDING CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN III, JACK H. | 535 PARK AVENUE NEW YORK NY 10065 |
| LEHMAN INSURANCE CO. (ARIZONA) | 101 HUDSON ST JERSEY CITY NJ 07302 |
| LEHMAN INVESTMENTS, INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN JFK MM INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN JFK NON-MM INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN MORTGAGE HOLDINGS CANADA I INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN MORTGAGE HOLDINGS CANADA II INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN MORTGAGE TRUST 2006-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIF | 2006-9 STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIF | 2007-5 STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN MORTGAGE TRUST, SERIES 2005-02 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN MORTGAGE TRUST, SERIES 2005-03 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN MORTGAGE TRUST, SERIES 2006-01 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN MORTGAGE TRUST, SERIES 2006-05 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN MUNICIPAL ABS CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN NIM DERIVATIVES INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN PASS - THROUGH SECURITIES INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN QUEENS LIMITED INC.    FKA SHEARSON QUEENS | 1013 CENTRE ROAD WILMINGTON DE 19805 |
| LEHMAN RE LTD. | CUMBERLAND HOUSE 1 VICTORIA ST HAMILTON HM11 BERMUDA |
| LEHMAN RESIDENTIAL OPPORTUNITIES CORP. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN RISK ADVISORS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN RM FUNDING CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN SENIOR FUNDING INC.    FKA LB TRANSACTION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN STRUCTURED ASSETS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN STRUCTURED SECURITIES CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN SYNDICATED LOAN FUNDING INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN SYNDICATED LOAN INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN TAX CREDIT ADVISOR INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN VIP HOLDINGS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN XS 2005-6 | CTLA - STRUCTURED FINANCE NEW YORK NY 10016 |
| LEHMAN XS 2006-9REF LEHMAN XS TRUST 2006-9 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| LEHMAN XS TR MTGE PASS THROUGHCERTIFICATES, SERIES | CTLA - STRUCTURED FINANCE NEW YORK NY 10016 |
| LEHMAN XS TRST MORTGAGECERTS, SERIES 2005-8 | CTLA - STRUCTURED FINANCE NEW YORK NY 10016 |
| LEHMAN XS TRUST  MORTGAGE PASS-THROUGH CERTIFICATE | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN XS TRUST MORTG PASS-THROUGH, SERIES 2005-4 | CTLA - STRUCTURED FINANCE NEW YORK NY 10016 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN XS TRUST, SERIES 2005-10 | CTLA - STRUCTURED FINANCE NEW YORK NY 10016 |
| LEHMAN, JACK | 535 PARK AVENUE NEW YORK NY 10065 |
| LEHMAN, JULIAN | 40 BRIGHTON 1ST RD APT 1-O BROOKLYN NY 11235 |
| LEHMAN, MICHAEL W | 18 WILSON CIRCLE RUMSON NJ 07760 |
| LEHMAN/SDI INC.    FKA SHEARSON/SDI INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMANN, JOHANNES | MUHLDORFER STRABE 51 SCHWINDEGG D-84419 GERMANY |
| LEHMANN, NICOLE | 49A, TOWER 3, BEL-AIR ON THE PEAK 68 BEL-AIR PEAK AVENUE H ISLAND SOUTH HONG KONG |
| LEHMANN, REINHOLD | HEUAUERWEG 3011 HEIDELBERG D-69124 GERMANY |
| LEHMANN, STEFAN M. | 888 MAIN STREET APARTMENT 315 NEW YORK NY 10044 |
| LEHMANN, WALTRAUT | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| LEHMPFUHL, MRS. INGEBORG | BISCHOFSWEG 62 FRANKFURT 60598 GERMANY |
| LEHRMAN, NINA | TEJAS SECURITIES GROUP, INC. F/B/O BARRY WILLIAMSON 8226 BEE CAVES RD AUSTIN TX 78746 |
| LEHRMAN, NINA | TEJAS SECURITIES GROUP, INC. F/B/O AUSTIN TR CO TTEE/IRA OF EDWIN BUSTER 8226 BEE CAVES RD AUSTIN TX 78746 |
| LEHTIMAKI, MIKA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LEHTOVIRTA TUOMO RAINER | LIISANKATU 6 HYLLYKALLIO 60510 FINLAND |
| LEI HON MING AND YEUNG CHUI MUI | FLAT 11A BLK 15A THE CRESCENT HOMANTIN HILL ROAD HONG KONG |
| LEI, KEITH | MISSING ADDRESS |

| Claim Name | Address Information |
|---|---|
| LEIB, STEPHANIE M. | 990 AVE.OF AMERICAS APARTMENT 12R NEW YORK NY 10018 |
| LEIBELL, CLARK | 2942 WEST 5TH ST. APT. 5A BROOKLYN NY 11224-3864 |
| LEIBOVITZ, JOANNE L., TRUSTEE | 1020 GENTER ST. #401 LA JOLLA CA 92037 |
| LEIBOWITZ, JANET | 28 MACARTHUR COURT LINDEN NJ 07036 |
| LEICHT, WILLIAM R. | 49 WALKER ST APT 3R NEW YORK NY 10013-6011 |
| LEIDENBERGER, FREIMUT | LOKSTEDTER DAMM 15 HAMBURG 22453 GERMANY |
| LEIDNER, DORON | 7755 SW 86 ST #402 MIAMI FL 33143 |
| LEIFERT, MARCELO | 21 CANTERBURY RD APT 3 GREAT NECK NY 11021 |
| LEIGHT, ROBERT F. IRA | FCC AS CUSTODIAN 51 HOLLY STREET HARTWELL GA 30643-4357 |
| LEIJDEKKERS, J. | BRONKHORSTDREEF 34 ROOSENDAAL 4706 VB NETHERLANDS |
| LEIMAN, SHIMON | 5 POLEG ST NORTHERN IND. ZONE YAVNE 81223 ISRAEL |
| LEIMBACH, ROBERT BRIAN | 209 VIA MALAGA SAN CLEMENTE CA 92673 |
| LEIN, PEREZ | 384 CROWN STREET BROOKLYN NY 11225 |
| LEINARTS, M.J.J.M. EN | LEINARTS-DENTENER, J.E.T. HAAGSTRAAT 1 MUNSTERGELEEN 6151 EC NETHERLANDS |
| LEINAUER, GERHARD | DEISENHOFENERSTR. 16A MUNCHEN 81539 GERMANY |
| LEINER BUNNELL, MAUREEN | 9 WEBSTER STREET NORTH ARLINGTON NJ 07031 |
| LEISER, ERNA | MARKTSTR. 40 GOPPINGEN 73033 GERMANY |
| LEISMAN, ANDREW | 382 COMMONWEALTH AVE UNIT 43 BOSTON MA 02115 |
| LEISSE, FRITZ | HUETTEBRAUCK 13 WINTERBERG 59955 GERMANY |
| LEISSE, JOHANNA | GOETHE STRASSE 16 WINTERBERG 59955 GERMANY |
| LEISSE-STANKOWEIT, MONIKA | SENTRUPER HOHE 10 MUNSTER IN WESTFALEN D-48149 GERMANY |
| LEIST JR., ROBERT J. | 5200 S ULSTER ST APT 1819 GREENWOOD VILLAGE CO 80111 |
| LEITE SIZA VIEIRA, JOANA MARINHO | R ALEIXO, 53, 2 PORTO 4150-043 PORTUGAL |
| LEITE, JESUS DANTE AND DE LOURDES FERNANDEZ, MARIA | AVDA IDA KAB 225 BLOCK 10 APTO 31 SAN PABLO 02508910 BRAZIL |
| LEITL, CLAUS | MITTELWEG 19 LAPPERSDORF 93138 GERMANY |
| LEIVADITIS, JOHN | 1, PELLIS STR 14561 ATHENS, KIFISSIA GREECE |
| LEIVAR, JUAN ANTONIO | RIOBAMBA 811 PISO 6 CAPITAL FEDERAL BUENOS AIRES CP 1116 ARGENTINA |
| LEK SECURITIES CORP | LEK SECURITIES CORPORATION 165 BROADWAY FL 52 NEW YORK NY 10006-1404 |
| LEKAN, MICHAEL | FLAT 2 51 TANNER STREET LONDON SE1 3PL UNITED KINGDOM |
| LEKX, C.W. | HOOGEWAARDE 143 KOUDEKERK AAN DEN RIJN 2396 AN NETHERLANDS |
| LELE, YASHESH B | FLAT NO. 4 VIJIGISHA CHS. NEAR MUNISHRUT ASHRAM BEHIND PADMALAYA HOSPITAL, IIT MARKET MH MUMBAI 400076 INDIA |
| LELIEFELD, B.J.M. EN | L.A.W.M. LALIEFELD-TEN DOESCHATE CORT VAN DER LINDENLAAN 1 HEEMSTEDE 2104 VS NETHERLANDS |
| LELLAHI, JEFFREY | 280 1ST AVE APT 6H NEW YORK NY 10009-1836 |
| LELTCHOUK, TATIANA | PO BOX 24 ARDSLEY HDSN NY 10503-0024 |
| LEMAHIEU, MABEL E. | C/O JANE S. PLATE POA 201 CONCORD DR SHEBOYGAN FLS WI 53085-3342 |
| LEMAHIEU, MARIAN S. | 245 AMHERST AVE SHEBOYGAN FLS WI 530851734 |
| LEMBO, MARK W. | 15 ROSE PLACE CENTRAL VALLEY NY 10917 |
| LEMIN, VLADIMIR | 19 CLUB WAY HARTSDALE NY 10530-3614 |
| LEMIVESA LTD #3 | 9737 NORTH WEST 41 PO BOX 265 MIAMI FL 33178 |
| LEMKA, FREDERICK A. | 1996 ALEXANDRIA WELLINGTON RD. ALEXANDRIA AL 36250 |
| LEMKELDE-BENE, JOHN IRA | 4990 N SHERMAN ST. EXTD. MT. WOLF PA 17347 |
| LEMMERS, P.M.G. | DONAURING 22 DRUNEN 5152 TB NETHERLANDS |
| LEMMON, MEREDITH | 235 E 81ST ST APT 3RW NEW YORK NY 10028-2650 |
| LEMON, DAVID | 1912 DARTMOOR COURT FORT WORTH TX 76110 |
| LEMONNIER, ANNE J | 710 WESTCLIFFE APARTMENTS 1 SOUTH WHARF ROAD LONDON W2 1JD UNITED KINGDOM |
| LEMOS, JOHANNA C. | 1260 DODGE CITY PLACE NORCO CA 92860 |
| LEMP, MEGAN | 301 W. 53RD ST. APT. 5G NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| LEMPERS, R.W.A. | PRINSENGRACHT 416G AMSTERDAM 1016 JC NETHERLANDS |
| LEMPERT, GENNADIY | 2421 OCEAN AVE APT. #2B BROOKLYN NY 11229 |
| LEMPERT, IRINA | 2650 OCEAN PKWY APT 11G BROOKLYN NY 11235-7740 |
| LEMPERT, MICHAEL | 2650 OCEAN PKWY APT 11G BROOKLYN NY 11235-7740 |
| LEMS DEN HARTIGH BEHEER B.V. | T.A.V. DE HEER D. LEMS SR. ELISABETH VAN LOONSTRAAT 4 MIJNSHEERLAND 3271 BC NETHERLANDS |
| LEMS, A.J. | RIDDER VAN DORPLAAN 30 ZUID-BEIJERLAND 3284 AV NETHERLANDS |
| LEMS, D. | HERTOGLAAN 48 MIJNSHERENLAND 3271 TL NETHERLANDS |
| LENDERMAN | 3510 HOLLOW CT GRAND JUNCTION CO 81506 |
| LENES, BEVERLY | 139 E. 35TH ST 3G NEW YORK NY 10016 |
| LENG, EZRA | 5402 PARK AVE. 2ND FLOOR WEST NEW YORK NJ 07093 |
| LENG, JENNIFER | 306 MARTIN PLACE BELLMORE NY 11710 |
| LENG, MANHUA | 25 POLHEMUS PL BROOKLYN NY 11215-2203 |
| LENG, MANHUA | 391 CLINTON STREET, APT 1A BROOKLYN NY 11231 |
| LENG-INTHAPANYA, AARON | 2005/2 QUAY STREET NSW SYDNEY NSW 2000 AUSTRALIA |
| LENHART, MICHAEL | 205 EMPIRE SQUARE WEST 34 LONG LANE LONDON SE1 4NL UNITED KINGDOM |
| LENHART, PATRICK C. | NEW YORK TOWER 190 EAST 7TH STREET, APT. 308 NEW YORK NY 10009 |
| LENIHAN, WILLIAM | 1217 GEORGINA AVENUE SANTA MONICA CA 90402 |
| LENK, BETTY | 1384 PACKARD TERRACE DELRAY BEACH FL 33484 |
| LENK, JOSEF | RIEDLER STR 11 EVEKIRCHEN 86676 GERMANY |
| LENNON, MAUREEN | 123 RACQUET ROAD WALL TOWNSHIP NJ 07719 |
| LENNON, PETER | 21 CROYDEN LANE HICKSVILLE NY 11801 |
| LENON, FRANCES TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| LENSTRA, W.A.E.P. | APARTADO DE CORREOS 108 COLMENAR 29170 SPAIN |
| LENTON, BOBBY | 755 WHITE PLAINS ROAD 18F BRONX NY 10473 |
| LENZA, JENNIFER A | 28 HILLCREST AVENUE CRANFORD NJ 07016 |
| LENZA, PHILIP J | CGM IRA ROLLOVER CUSTODIAN 12 WEST HOBART AVE BEACH HAVEN NJ 08008-3533 |
| LENZEN, EWALD & BRIGITTE | HINTERDEM HOCHST 1 ULMEN 56766 GERMANY |
| LENZEN, FRIEDHELM & GERDA | ILBERTZSTRASSE 28 HEINSBERG 52525 GERMANY |
| LEO, PECK CHAO | #1991, TOWER 17 HONG KONG PARKVIEW 88 TAI TAM RESERVOIR ROAD H HONG KONG |
| LEO-FUNDS FCP (ADAM LUX 553060) | C/O ALLIANZ GLOBAL INVESTORS LUXEMBOURG SA 6A ROUTE DE TREVES 26 SENNINGERBERG L-2633 LUXEMBOURG |
| LEOFOROS B.V. | C/O BNY CORPORATE TRUSTEE SERVICES LIMITED ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E 5AL UNITED KINGDOM |
| LEON VALORES SICAV S.A. | PLAZA DEL MARQUES DE SALMANCA 11, 6TH FLOOR ATTN: CHAIRMAN OF SECRETARY OF THE BOARD MADRID 2806 SPAIN |
| LEON, ADRIANA | 201 E 12TH ST APT 108 NEW YORK NY 10003-9131 |
| LEON, ARNOLD | 141-39 HOOVER AVENUE BRIARWOOD NY 11435 |
| LEON, BENJAMINE D | 11 TOTTENHAM CT. JERSEY CITY NJ 07305 |
| LEONARD BERNSTEIN TRUST U/W DTD 3-23-01 | BERNSTEIN, DIANE & ALVIN, TTEES 102 SHRUB HOLLOW ROAD ROSLYN NY 11576-3127 |
| LEONARD, BRIAN | 1125 - 76 STREET BROOKLYN NY 11228 |
| LEONARD, ERIN | 74 SOLENT ROAD LONDON NW6 1TX UNITED KINGDOM |
| LEONARD, GABE | 103 E CLARENDON ST PROSPECT HTS IL 60070-1535 |
| LEONARD, JAMES C. | 37 EMERSON ROAD GLEN ROCK NJ 07452 |
| LEONARD, LAWRENCE | 1306 RIVER RIDGE DRIVE VERO BEACH FL 32963 |
| LEONARD, PAUL A | 400 SALTER PLACE WESTFIELD NJ 07090 |
| LEONARD, PETER | 14 WOODLEE RD COLD SPRING HARBOR NY 11724 |
| LEONARD, RICHARD | 45 GRANDISON ROAD LONDON SW11 6LS UNITED KINGDOM |
| LEONARD, YOANN | 9 RUE DALOU 75 PARIS 75015 FRANCE |

| Claim Name | Address Information |
|---|---|
| LEONARDELLI, ANDREA | 10 REGENT ST UNIT 407 JERSEY CITY NJ 07302 |
| LEONARDI, DAVID | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| LEONARDI, PAUL G. | 94-20 77TH STREET OZONE PARK NY 11416 |
| LEONARDO, SANTO | PIAZZA DE ANGELI, 7 MILAN 20146 ITALY |
| LEONE, FRANK | 21 WHEELER AVE. ALBERTSON NY 11507 |
| LEONE, VERENA | AM ZEHENTSTADEL - 6 MEITINGEN 86405 GERMANY |
| LEONETTI, GIOVANNI / MATERA, ANTONIETTA | VIA DON RICCARDO LOTTI, 2 ANDRIA (BA) 70031 ITALY |
| LEONETTI, RICCARDO | VIA M. D'AZEGLIO, 80 ANDRIA (BA) 70031 ITALY |
| LEONG, BOBBY | 302 COLUMBUS AVENUE APT 2A NEW YORK NY 10023 |
| LEONG, DAVID W. | 724 WESTFIELD AVE APT 7 ELIZABETH NJ 07208 |
| LEONG, WILSON | 57 LIVINGSTON ROAD MORRISTOWN NJ 07960 |
| LEONG,JENNIFER | 1719 EAST 16TH STREET BROOKLYN NY 11229 |
| LEONI, HUGH | 409 EAST 88TH ST., APT. 3B NEW YORK NY 10128 |
| LEONIUK, GREGORY | 76-35 113TH STREET APT 4H FOREST HILLS NY 11375 |
| LEONOV, VLADIMIR | 3-72 TUCHKOV PER. ST. PETERSBURG 199004 RUSSIAN FEDERATION |
| LEOPARD CLO III BV | PARNASSUSTOREN LOCATELLIKADE 1 AMSTERDAM 1076 AZ NETHERLANDS |
| LEOPOLD, RUTH | 4 A BRASSIE DRIVE MC COOK NE 69001 |
| LEOPOLD, RUTH | SECURITIES AMERICA AARON BROZ 220 NORRIS AVE MC COOK NE 69001 |
| LEOUSSIS, ANDREW & | TSOUYOPOULOS, MARIA FLORA 22, GORGIOU STREET 11636 ATHENS GREECE |
| LEPORE, DOMINIC | 54 WALKER AVENUE RYE NY 10580 |
| LEPPINK, WILMA M | 4945 HOPEDALE DR. NASHVILLE TN 37211 |
| LERICHE, THOMAS EDGARD | 571 GIVERNY HOUSE, WATER GARDEN SQUARE LONDON SE16 6RL UNITED KINGDOM |
| LERMAN, ALFRED | 12 DIMINO CT WOODCLIFF LK NJ 07677-7634 |
| LERNER FOUNDATION ( MW # 1447) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| LERNER, DAMON R | 22 ST ALBANS ROAD ESSEX WOODFORD GREEN IG8 9EQ UNITED KINGDOM |
| LERNER, DANIEL | 15 BIRCH HILL ROAD WESTON CT 06883 |
| LERNER, HAROLD H. | 2105 SW 11TH CT DELRAY BEACH FL 33445-6013 |
| LERNER, HOWARD | 5 GREENRIAR ROAD PARSIPPANY NJ 07054-2221 |
| LERNER, JONAS | 49 WEST 87TH STREET APT E NEW YORK NY 10024 |
| LERNER, MELVIN AND ELAINE | 32 HILLTOP ACRES YONKERS NY 10704 |
| LEROY & THERESA FAHEY FAMILY REVOCABLE TRUST | 454 GROTON ROAD WESTFORD MA 01886 |
| LES, ALEXANDER S. | 336 SIXTH STREET SADDLE BROOK NJ 07663 |
| LESCHI LIFE ASSURANCE COMPANY | ATTN: KATHERINE P. CODY 3003 77TH AVE SE MERCER ISLAND WA 98040 |
| LESHAW CHACHRA, STEFANIE | 32 HAMPTON OVAL NEW ROCHELLE NY 10805 |
| LESHER, NAOMI R | 2242 BAINTER AVENUE GROVE CITY OH 43123 |
| LESKO, WILLIAM R | CGM IRA ROLLOVER CUSTODIAN 226 GREEN STREET OLD BRIDGE NJ 08857-3747 |
| LESKOVEC, ROBERT | OBERWEG 16 HE FRANKFURT/MAIN 60318 GERMANY |
| LESKOWSKY, ZOLTAN | 304 RIDGE ROAD CEDAR GROVE NJ 07009 |
| LESNIAK, WOJCIECH | 120 ALPHA GROVE LONDON E14 8PG UNITED KINGDOM |
| LESSAR, STEPHEN | 574 WEST END AVENUE APT. 11X NEW YORK NY 10024 |
| LESSING, STEPHEN M. | 9 SNAKE HILL ROAD COLD SPRING HARBOR NY 11724 |
| LESSMAN, LONNIE L. IRA | P.O. BOX 628 LOVELAND CO 80539 |
| LESSPUIERS, YVES | MARKT 29 BALEN B-2490 BELGIUM |
| LESTARDO, LISA M. | 75 VREELAND AVE NUTLEY NJ 07110 |
| LESTER, GILLIAN | 34 EMPRESS AVENUE ESSEX WOODFORD GREEN IG8 9EA UNITED KINGDOM |
| LESTER, HOWARD & PATRICIA | 7 VIA LOS INCAS PALM BEACH FL 33480 |
| LESWING, THOMAS S. | 206 45TH STREET APT. 2 UNION CITY NJ 07087 |

| Claim Name | Address Information |
|---|---|
| LETO, FRANCO | 2139 74TH STREET BROOKLYN NY 11204 |
| LETRIZ, MIGDALIA | 140 EINSTEIN LOOP #26E BRONX NY 10475 |
| LETSON | P.O. BOX 304 BASALT CO 81621 |
| LETTIERI, GABRIEL P | 101 N 5TH ST APT 3J BROOKLYN NY 11249-3117 |
| LETTLOW, STACEY | 105-46 REMINGTON STREET JAMAICA NY 11435 |
| LETTLOW, STACEY N. | 105-46 REMINGTON STREET JAMAICA NY 11435 |
| LETY, WILLIAM | 6000 ROBINSON ROAD YOUNG HARRIS GA 30582 |
| LEU, ABRAHAM | TAIWAN, PROVINCE OF CHINA |
| LEUCA, ALEXANDER | 56 ADRIATIC BUILDING 51 NARROW ST LONDON E14 8DN UNITED KINGDOM |
| LEUNG CHAN TAK FUN EVELYN & LEUNG HIN TAT | UNIT 1108 11/F THE METROPOLIS TOWER 10 METROPOLIS DRIVE HUNG HOM, KLN HONG KONG |
| LEUNG CHUNG YAN RICHARD | FLAT D, 8/F BLOCK 13 PRISTINE VILLA TAO FUNG SHAN ROAD SHATIN, NT HONG KONG |
| LEUNG HING | FLAT D, 25/F BLOCK 3 HANFORD GARDEN TUEN MUN, NT HONG KONG |
| LEUNG KAM LING | FLAT C, 13/FF, PO MAN BLDG 258-262 SHAUKIWAN RD. HONG KONG HONG KONG |
| LEUNG KAM SING | 11B, PARK GARDEN 6 TAI HANG DRIVE HONG KONG CHINA |
| LEUNG SIU HING & LEE SHAU CHI | FLAT 6/FL BLOCK D CHOI FAI GARDEN TUEN MUN HONG KONG HONG KONG |
| LEUNG YUK LUN ALAN | 35-37 MACDONNELL ROAD WEALTHY HEIGHTS 12TH FLOOR FLAT A MID LEVEL HONG KONG |
| LEUNG, ALEX KWAI CHING | FLAT 7, 11/F., BLOCK A, PARKWAY COURT, 4 PARK ROAD, HONG KONG HONG KONG |
| LEUNG, ALFRED | 4/30/2001 AKATSUTSUMI 13 SETAGAYA-KU 156-0044 JAPAN |
| LEUNG, ANNE | 49 WEST 85TH STREET APARTMENT# 1A NEW YORK NY 10024 |
| LEUNG, CARMEN YAN KEI | ROOM 804, LEI LING HOUSE APLEICHAU ESTATE HONG KONG HONG KONG |
| LEUNG, CATHERINE HO YA | 3 SEYMOUR ROAD PALATIAL CREST 18/FL FLAT F H MID LEVELS HONG KONG |
| LEUNG, CHARLES KA HO | GOODWIN HEIGHTS, FLAT B, 31/F 2 SEYMOUR ROAD MID-LEVELS HONG KONG HONG KONG |
| LEUNG, CHEUK SHUN | 16 SPRINGLEAF VIEW, 787921 SINGAPORE |
| LEUNG, CHUN YIP | FLAT E, 6/F BLOCK 6, LAGUNA CITY K KWUN TONG HONG KONG |
| LEUNG, HELEN | MISSING ADDRESS |
| LEUNG, HO YEUNG IRENE | 4 BRAMSHAW ROAD KENT CANTERBURY CT2 7HR UNITED KINGDOM |
| LEUNG, KA PUI CATHERIN | FLAT 11E, BLOCK 11 ROYAL ASCOT FO TAN HONG KONG HONG KONG |
| LEUNG, KEN K. | 11 EAST 36TH ST. APT 704 NEW YORK NY 10016 |
| LEUNG, KENNY | FLAT F, 5/F, BLOCK 1, WOODVIEW COURT, KWUN TONG HONG KONG HONG KONG |
| LEUNG, KOK C. | 350 58TH STREET BROOKLYN NY 11220 |
| LEUNG, LETTICE | 154-156 AUSTIN ROAD 4TH FLOOR, FLAT D KOWLOON CHINA |
| LEUNG, LYDIA KIT-LING | FLAT 13C, BLOCK 34 LAGUNA CITY K KWUN TONG HONG KONG |
| LEUNG, MANDY SIU-MAN | ROOM 2, 3/F, YAT YAN HOUSE, YAT NGA COURT TAI PO, HONG KONG CHINA |
| LEUNG, MICHAEL | 253 E 31ST ST APT 3A NEW YORK NY 10016-6399 |
| LEUNG, NATALIE MO SZE | FLAT F, 15/F YEE KING BUILDING 67E WATERLOO ROAD K HO MAN TIN, KOWLOON HONG KONG |
| LEUNG, O SHUN | FLAT D, 10/F, WILLOW MANSION TAIKOO SHING HONG KONG HONG KONG |
| LEUNG, PAMELA | 7527 137TH AVE SE RENTON WA 98059-3098 |
| LEUNG, PUIFUN | 1365 63RD STREET APARTMENT 6 BROOKLYN NY 11219 |
| LEUNG, RITA HO YEE | 89 POKFULAM ROAD UNIT 13H, TOWER 8 POKFULAM CHINA |
| LEUNG, SIU LING | FLAT 15C, BLOCK 1 BLESSINGS GARDEN 95 ROBINSON ROAD HONG KONG HONG KONG |
| LEUNG, TERRY WING-TAI | 377 PRINCE EDWARD RD WEST PADEK PALACE, 19/F, FLAT A K KOWLOON CITY HONG KONG |
| LEUNG, WEIHUN | 7 GOODWIN DRIVE NORTH BRUNSWICK NJ 08902 |
| LEUNG, WING CHONG CHRI | FLAT B 16/F BLOCK 1 KAI TAK GARDEN 121 CHOI HUNG ROAD KOWLOON HONG KONG HONG KONG |
| LEUNG, WING KEW | 5 OLYMPIAN COURT, CYCLOPS WHARF HOMER DRIVE LONDON E14 3UD UNITED KINGDOM |
| LEUNG, YIU SUM | FLAT E 6/F BLK 5 FULLVIEW GARDEN CHAIWAN HK HONG KONG |
| LEUNG-DAVID, JACKLYN M | 245 EAST 35TH STREET APT 8F NEW YORK NY 10016 |
| LEUPOLD, KLAUS | DR.-SAUER-STR. 16 SEHNDE 31319 GERMANY |

| Claim Name | Address Information |
|---|---|
| LEUS, JACQUELINE S. | 1400 E. UNIVERSITY DR. APT. # 2121 DENTON TX 76209 |
| LEV ARI, TAL | FLAT 2 STRAFFAN LODGE 1-3 BELSIZE GROVE LONDON NW3 4XE UNITED KINGDOM |
| LEV, LEON | 794 CALDWELL AVE NORTH WOODMERE NY 11581 |
| LEVEL 3 COMMUNICATIONS LLC | ATTN SENIOR VP, GLOBAL INFRASTRUCTURE SERVICES 1025 ELDORADO BLVD BROOMFIELD CO 80021 |
| LEVEL GLOBAL OVERSEAS MASTER FUND, LTD. | C/O MORGAN LEWIS & BOCKIUS LLP ATTN HOWARD S BELTZER, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| LEVEL GLOBAL OVERSEAS MASTER FUND, LTD. | C/O MORGAN LEWIS & BOCKIUS LLP ATTN: THOMAS V. D'AMBROSIO 101 PARK AVENUE NEW YORK NY 10178 |
| LEVEL RADAR MASTER FUNDLTD. | C/O GLOBAL INVESTORS L.P. 888 7TH AVE FL 27 NEW YORK NY 101062799 |
| LEVEN, AUREL | 15-17 RUE VIVIENNE PARIS 75002 FRANCE |
| LEVENT, ORHUN | 1 AUSTIN ROAD WEST 68C, BLOCK 1, THE ARCH TSIM SHA TSUI, KLN HONG KONG HONG KONG |
| LEVENTAL, LILIYA | 2951 OCEAN AVE APT 4M BROOKLYN NY 11235 |
| LEVENTHAL, DANA BETH | 1901 1ST ST N APT 503 JAX BCH FL 32250-7478 |
| LEVENTHAL, SYLVIA | 2580 NW 103RD AVE # 404 SUNRISE FL 33322 |
| LEVERAGED LOAN TRADING HOLDINGS INC. | 1111 BRICKELL AVENUE MIAMI FL 33131 |
| LEVERAGED LOAN TRADING PARTNERS | 1111 BRICKELL AVENUE MIAMI FL 33131 |
| LEVERETT, ANDREW | 10 HOMEWAY HAROLD PARK ESSEX ROMFORD RM3 0HD UNITED KINGDOM |
| LEVERONI, CHARLES H. | 299 OCEAN AVENUE MARBLEHEAD MA 01945 |
| LEVEY, ROBERT | 55 W 95TH STREET #75 NEW YORK NY 10025 |
| LEVI, EVA B., TRUSTEE | 4300 N. MARINE DR. APT. 902 CHICAGO IL 60613 |
| LEVI, JULIE | 160 EAST 26TH STREET APT. 5B NEW YORK NY 10010 |
| LEVI, MARCO DANIELE | LOC. POGGIO - FRAZ. VILLA VIANI PONTEDASSIO IM 18027 ITALY |
| LEVI, PAUL | 10 BARCLAY ST APT. 25D NEW YORK NY 10007 |
| LEVI, SAAR | L292 244 5TH AVE FL 2 NEW YORK NY 10001-7945 |
| LEVIN, DAVID E. | 86A 3RD PL. BROOKLYN NY 11231 |
| LEVIN, EDUARDO | AV. URAGUAY 945 SATTA 4400 ARGENTINA |
| LEVIN, EDWIN | 37 PINE KNOLL DRIVE LAWRENCEVILLE NJ 08648 |
| LEVIN, FLORENCE | 9630 NW 16TH STREET PEMBROKE PINES FL 33024 |
| LEVIN, JOSEPH | 425 E 63RD STREET APT E5G NEW YORK NY 10065 |
| LEVIN, MARVIN AND STEFANI | C/O DEBORAH GROSS, ESQ LAW OFFICES BERNARD M. GROSS, PC SUITE 450, 100 PENN SQUARE EAST PHILADELPHIA PA 19107 |
| LEVIN, MYRA ELAINE | 11030 EVERGREEN WAY APT A411 EVERETT WA 98204 |
| LEVIN, PHYLLIS S. | 2326 OAKMONT STREET PHILADELPHIA PA 19152-4116 |
| LEVIN, SCOTT A. | 300 MERCER STREET APARTMENT 12L NEW YORK NY 10003 |
| LEVINE LEICHTMAN CAPITAL | 335 N. MAPLE DRIVE SUITE 240 BEVERLY HILLS CA 90210 |
| LEVINE, ADAM W. | 21 MORTON DRIVE RAMSEY NJ 07446 |
| LEVINE, BEATRICE, LUTINS, MARILYN & CROYLE JEAN | 454 ASH STREET CENTRAL CITY PA 15926-1318 |
| LEVINE, BLASZAK, BLOCK & BOTOHBY, LLP | 2001 L STREET, NW, SUITE 900 WASHINGTON DC 20036 |
| LEVINE, ERIC J. | 2373 BROADWAY APT. 1135 NEW YORK NY 10024 |
| LEVINE, HOWARD L | 120 E 81ST STREET 3H NEW YORK NY 10028 |
| LEVINE, JOHN C. | 1784 CURTNER AVE. SAN JOSE CA 95124 |
| LEVINE, JOSHUA | 150 DON BOB RD STAMFORD CT 06903-3001 |
| LEVINE, RICHARD S. | 85 CHESTNUT STREET, S LIVINGSTON NJ 07039 |
| LEVINE, ROBERT A | 41 RAYFIELD ROAD WESTPORT CT 06880 |
| LEVINE, STEPHEN A. | 2274 A SIERRA BLVD SACRAMENTO CA 95825 |
| LEVINSON, NESSA | 3600 FIELDSTON ROAD #1G BRONX NY 10463 |
| LEVINSON, ROBERT J | 5 SEALS DRIVE MONROE NY 10950 |

| Claim Name | Address Information |
|---|---|
| LEVINZON, OLGA | 335 E. 86TH STREET APT. 2B NEW YORK NY 10028 |
| LEVIT, IRVING | 1250 GREENWOOD AVE APT 409 JENKINTOWN PA 19046-2957 |
| LEVITES, ROBERT | 3 STUYVESANT OVAL 9C NEW YORK NY 10009 |
| LEVITT, MATTHEW | 110 LIVINGSTON ST APT 4R BROOKLYN NY 11201 |
| LEVITT, ROBERT J. | 285 TOYOPA DRIVE PACIFIC PALISADES CA 90272 |
| LEVITZ, JASON D. | 5 HAIGHTS CROSS ROAD CHAPPAQUA NY 10514 |
| LEVY, ALAN | 32 PEARSALL AVE APT 1B GLEN COVE NY 11542 |
| LEVY, ALEXANDER | 7 BRENDAN PLACE WEST WINDSOR NJ 08550 |
| LEVY, ANAT | ANAT LEVY & ASSOCIATES, PC 8840 WILSHIRE BLVD., THIRD FL. BEVERLY HILLS CA 90211 |
| LEVY, DAWN | 320 EAST 58TH STREET APT 3K NEW YORK NY 10022 |
| LEVY, DORIAN A | 25 W 75TH STREET APT 3B NEW YORK NY 10023 |
| LEVY, ERICA | FLAT 141 QUEENS COURT QUEENSWAY W2 4QS UNITED KINGDOM |
| LEVY, GORDON | 50 GEORGIAN CT ROSLYN NY 11576-2710 |
| LEVY, HENRY G | 77 WALNUT COURT ENGLEWOOD NJ 07631 |
| LEVY, IRENE A. | 1221 KELTON COTTAGE WAY MORRISVILLE NC 27560 |
| LEVY, JONATHAN | 45 BOULEVARD SUCHET 75 PARIS 75016 FRANCE |
| LEVY, MICHAEL J | 666 W END AVE #7S NEW YORK NY 10025-7357 |
| LEVY, SCOTT R. | 24 HICKORY KINGDOM RD BEDFORD NY 10506-2009 |
| LEVY, STEWART F. | 420 EAST 72ND STREET APT. # 20E NEW YORK NY 10021 |
| LEVY, WILLIAM D | 50 GEORGIAN COURT ROSLYN NY 11576 |
| LEWALD, DIETRICH | BERGSTR. 4A EGLFING D-82436 GERMANY |
| LEWIN, JOERG | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| LEWIS, ANONA MAY | 13 NEWPORT ROAD BEDWAS, CAERPHILLY MID.GLAM CF83 8DX UNITED KINGDOM |
| LEWIS, CLIFFTON | 2-18-11-501 AZABUJUBAN 13 MINATO-KU 106-0045 JAPAN |
| LEWIS, CLIVE M | 15 HAYDON PARK ROAD WIMBLEDON LONDON SW19 8JQ UNITED KINGDOM |
| LEWIS, DALLAS L. | 27 FAIRWAY DRIVE CHICO CA 95928 |
| LEWIS, DONALD A | 1, DR. NOOR MOHD. CHAWL, KAJUWADI, CHAKALA, ANDHERI (E) ANDHERI (E), MH MUMBAI 400099 INDIA |
| LEWIS, EDWARD ERIK | 3525 HARPER AVENUE GURNEE IL 60031 |
| LEWIS, EMMA LOUISE | 105 NEW ROAD ESSEX GREAT WAKERING SS3 0AR UNITED KINGDOM |
| LEWIS, ERIC | 524 STONEBRIDGE BLVD PICKERINGTON OH 43147 |
| LEWIS, ETHEL | 7690 SHERI LANE FRANKLIN OH 45005 |
| LEWIS, HEIDI L. | 10 TWIN PONDS TRAIL COLTS NECK NJ 07722 |
| LEWIS, JOSEPH C. | 85 BAINBRIDGE BROOKLYN NY 11233 |
| LEWIS, JOYCE | 3 ROCHESTER CLOSE CHELTENHAM, GLOUCESTERSHIRE GLSI 3DJ UNITED KINGDOM |
| LEWIS, JOYSTON JUDE A. | APT 245, 888 MAIN STREET NEW YORK NY 10044 |
| LEWIS, KEVIN E. | 20 WEST 84TH STREET APARTMENT 7D NEW YORK NY 10024 |
| LEWIS, MADONNA C | 190 NEW HUDSON ROAD AURORA OH 44202 |
| LEWIS, MARK | FLAT 2 9 MARLBOROUGH ROAD LONDON N194NA UNITED KINGDOM |
| LEWIS, MARK B. | 35 WOODCREST AVENUE SHORT HILLS NJ 07078 |
| LEWIS, MATTHEW | 608 HAROLD STREET MAMARONECK NY 10543 |
| LEWIS, MILDRED R | CGM IRA CUSTODIAN 6 HURON DRIVE WEST HARTFORD CT 06117 |
| LEWIS, NIKKI | 7909 CROSS PLAINS DRIVE PLANO TX 75025 |
| LEWIS, RODGER B. | 545 MCGINNIS ROAD ACME PA 15610 |
| LEWIS, ROLIN | 13, SHILPA SHREE 64 - CHUNABHATTI, SION MUMBAI MAHARASHTRA 400022 INDIA |
| LEWIS, STEVEN J | 8003 AUTUMN SAGE TRAIL GOLD CANYON AZ 85218 |
| LEWIS, STEVEN J. & DEBORAH L. | 8003 AUTUMN SAGE TRAIL GOLD CANYON AZ 85218 |
| LEWIS, VIOLA | VISHWESHWAR NAGAR RD,  GOREGAON EAST FLAT NO. 404 BLDING NO. 1 B, UMIYA NAGAR APARTMENT HICKSON & DADAJI PVT. LTD MH MUMBAI 400063 INDIA |

| Claim Name | Address Information |
|---|---|
| LEWIS, WENDY J | 6 AMSTERDAM ROAD ISLE OF DOGS LONDON E143JB UNITED KINGDOM |
| LEWIS, WILLIE E. | 7690 SHERI LANE FRANKLIN OH 45005-3850 |
| LEWIS, WRIGHT B | P.O. BOX 3595 STOWE VT 05672 |
| LEWIS,NICKEYSHA | 83 AMBOY ST BROOKLYN NY 11212-5024 |
| LEWONIUK DE MAR, ADRIANA | BOUREL 2237 BA BELLA VISTA 1661 ARGENTINA |
| LEWSEY, PETER GRAHAM & | LEWSEY, BERYL MAVIS 21 THE GLADE, ASHLEY HEATH, RINGWOOD HAMPSHIRE BH24 2HR UNITED KINGDOM |
| LEWTAN TECHNOLOGIES INC | 400-2 TOTTEN POND RD STE 200 WALTHAM MA 02451-2000 |
| LEWTHWAITE, JOHN | 17 CAVERSHAM ROAD SURREY KINGSTON UPON THAMES KT1 2PU UNITED KINGDOM |
| LEX LAW OFFICES | BORGARTUN 26 REYKJAVIK 105 ICELAND |
| LEX MOUNTAINBACK CALIFORNIA GENERAL PARTNERSHIP | C/O JACKSON SQUARE PROPERTIES 500 WASHINGTON ST STE 700 SAN FRANCISCO CA 94111 |
| LEXINGTON | LEXINGTON 100 SUMMER STREET BOSTON MA 02110-2103 |
| LEXINGTON GUY CARP | GUY CARPENTER & COMPANY LLC ONE STATE STREET SUITE 1500 HARTFORD CT 06103 |
| LEXIS NEXIS | 1275 BROADWAY ALBANY NY 12204 |
| LEYAU, BOK LAN | BLK 116 SERANGOON NORTH AVE 1 #13-507 SINGAPORE 550116 SINGAPORE |
| LEYVA, MAURICIO | 105-76 130TH STREET RICHMOND HILL NY 11419 |
| LEYVA, REBECCA | 19132 WALLEYE LANE HUNTINGTON BEACH CA 92646 |
| LEZAMA, WILLIAM | 1301 ADAMS ST. #403 HOBOKEN NJ 07030 |
| LEZPEZI TRUST | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| LHCI GP IX INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LHCI GP VI INC.      FKA LEHMAN HOUSING GP VI INC.) | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LHCI GP VII INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LHCI GP VIII INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LHCI GP X INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LHCI GP XI INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LHCI MARTINSBURG GP INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LI SAU LUEN & CHAN MING NAM | FLAT A 16/F BLOCK 5 WORLD-WIDE GARDENS TAI WAI SHATIN N.T, H.K HONG KONG HONG KONG |
| LI, AMY | 9H RIVER ROAD NUTLEY NJ 07110 |
| LI, ANDREW K. | 120 WASHINGTON STREET APT. 5 HOBOKEN NJ 07030 |
| LI, BING | #716, BLOCK A,  KORNHILL QUARRY BAY HONG KONG HONG KONG |
| LI, BRUCE | 20 HEATHER WAY EAST BRUNSWICK NJ 08816 |
| LI, CHANGXIU | 35 RIVER DRIVE SOUTH APT. 2104 JERSEY CITY NJ 07310 |
| LI, CHAO | ROOM 502, NO. 3, LANE 39 GUANGLING YI ROAD SHANGHAI 200083 CHINA |
| LI, CHERRY SIN KING | FLAT B, 10/F., TROPICANA 5, DYNASTY HEIGHTS, YIN PING ROAD, HONG KONG HONG KONG |
| LI, CHRISTOPHER | 9850 67TH AVENUE APT 6C REGO PARK NY 11374 |
| LI, CHUN KAM | ROOM 3311 40 NEWPORT PARKWAY JERSEY CITY NJ 07310 |
| LI, DAN | 1 RIVER CT APT 504 JERSEY CITY NJ 07310 |
| LI, DANIEL C | 2160 CAMINO DE LOS ROBLES MENLO PARK CA 94025-6532 |
| LI, DANIEL MICHAEL | 3 ANN ST. 2ND FLOOR HARRISON NJ 07029 |
| LI, DAVID | 605 VALE DRIVE MORGANVILLE NJ 07751 |
| LI, EDMOND LAP KI | FLAT F, 57/F, BLOCK 6, CARIBBEAN COAST TUNG CHUNG HONG KONG HONG KONG |
| LI, ELSY CHUN | APARTMENT 1C 56 CONDUIT ROAD MID LEVELS HONG KONG HONG KONG |
| LI, EVAN MING-HON | APT # M, 16/F, 1 ROBINSON ROAD MID LEVELS HONG KONG HONG KONG |
| LI, FAI WING | 863 LAI CHI KOK ROAD, FLAT E, 23/F, BLOCK 1, BANYAN GARDEN, CHEUNG SHA WAN HONG KONG HONG KONG |
| LI, FENG | 289 HEFEI ROAD BLOCK 1, ROOM 1701 SHANGHAI 200025 CHINA |

| Claim Name | Address Information |
|---|---|
| LI, GANG | 147 OPOSSUM RD SKILLMAN NJ 08558 |
| LI, HAIBING | 3 BARTON DRIVE WEST ORANGE NJ 07052 |
| LI, HEIDY WAI YING | MISSING ADDRESS |
| LI, HENRY C. | 105 HOULTON CT SAN JOSE CA 95139 |
| LI, HUI HUI | 5 DOCKHILL AVENUE SOUTHWARK SE16 6AQ UNITED KINGDOM |
| LI, JESSIE | ROOM 39E, BLOCK 8, ISLAND HARBOURVIEW, KL HONG KONG HONG KONG |
| LI, JESSIE | 773 53RD STREET 1ST FLOOR BROOKLYN NY 11220 |
| LI, JIE | 1639 LARKSPUR DRIVE MOUNTAINSIDE NJ 07092 |
| LI, JINGJING | 501 SHUNPIKE RD CHATHAM NJ 07928-1530 |
| LI, JINGLING | 139 CHERRY STREET JERSEY CITY NJ 07305 |
| LI, JINLIANG ERIC | 39 LOCKWOOD DRIVE PRINCETON NJ 08540 |
| LI, JIYUE JAY | 2 MCKNIGHT COURT CRANBURY NJ 08512 |
| LI, JU | 27 NORTH STAR ROAD CLOSTER NJ 07624 |
| LI, JUNFENG | 17 GALAXY BUILDING LONDON E14 3SP UNITED KINGDOM |
| LI, KEVIN | 99-05 63RD DRIVE #5M REGO PARK NY 11374 |
| LI, KIT YU | FLAT B, 31/F, TOWER 9 BEL-AIR ON THE PEAK ISLAND SOUTH HONG KONG HONG KONG |
| LI, KIT-WING | 1361 83RD STREET BROOKLYN NY 11228 |
| LI, LAI LING | 128 BAY 17TH STREET BROOKLYN NY 11214 |
| LI, LEI | 77-35 113TH STREET APT 3G FOREST HILLS NY 11375 |
| LI, LICHUN | 3-15-6 AKASAKA HOYO TOKYO RESIDENCE #903 13 MINATO-KU 105-0072 JAPAN |
| LI, MAN LING FLORENCE | FLAT 3029, BLOCK 30 RAGILLIO VILLA 555 VICTORIA ROAD POFULAM HONG KONG |
| LI, MATTHEW | 247 PATRIOT HILL DRIVE BASKING RIDGE NJ 07920 |
| LI, MEI | 3838 LOCKHILL SELMA # 1033 SAN ANTONIO TX 78230 |
| LI, MEI | 21 WEST STREET APT. 9K NEW YORK NY 10006 |
| LI, MO KAN | 166-05 76TH AVENUE FLUSHING NY 11366 |
| LI, NANCY MIU KWAN | 450 QUEEN'S ROAD WEST, 3/F HONG KONG HONG KONG |
| LI, PETER YING LUN | 5B 105 BROADWAY MEI FOO SUN CHUEN HONG KONG HONG KONG |
| LI, RAN | ROOM 17B, ASPEN COURT 46 HIGH STREET HONG KONG HONG KONG |
| LI, RUI | 320 CURTNER AVE #A PALO ALTO CA 94306 |
| LI, RUI | 35 HUDSON STREET APT. 2704 JERSEY CITY NJ 07302 |
| LI, SHAN-CHUAN | 4 REYNOLD COURT EDISON NJ 08820 |
| LI, SHUN | 1676 72 STREET BROOKLYN NY 11204 |
| LI, SIBO | 3 SAMBROOKE HOUSE JUBILEE STREET LONDON E1 3HF UNITED KINGDOM |
| LI, SIZHI | 111 MULBERRY STREET 1D NEWARK NJ 07102 |
| LI, TIM Q. | 67 WINCHESTER RD. LIVINGSTON NJ 07039 |
| LI, WEI | 74 BARBARA DRIVE RANDOLPH NJ 07869 |
| LI, WEISI | FLAT C, 10/F, KINGSWAY GARDEN KIN WAH STREET NORTH POINT HONG KONG HONG KONG |
| LI, WING | 65 TIBBETTS ROAD YONKERS NY 10705 |
| LI, XIAOPENG | 57 VAN REIPEN AVE FL 3 JERSEY CITY NJ 07306 |
| LI, XU | 27 BROOKSIDE PLACE LIVINGSTON NJ 07039 |
| LI, XUHUA | 62 SUMMIT RIDGE RD STAMFORD CT 06902-1912 |
| LI, YADONG | 35 RIVER DRIVE SOUTH APT 2002 JERSEY CITY NJ 07310 |
| LI, YAN | 1 NEWCASTLE AVE PLAINVIEW NY 11803 |
| LI, YANG | 38 LOWESTOFT MEWS LONDON E16 2ST UNITED KINGDOM |
| LI, YANJIE | 13 ROKEBY STREET STRATFORD LONDON E15 3NS UNITED KINGDOM |
| LI, YU | 14 WHITE TAIL LANE BASKING RIDGE NJ 07920 |
| LI, YUAN-WEI | 2427C 3RD STREET FORT LEE NJ 07024 |
| LI, YVONNE YEE YEAN | 12/G SWISS TOWER 113 TAI HANG ROAD, JARDINE LOOKOUT HONG KONG HONG KONG |
| LI, ZHENG | 1650 QUEEN CHARLOTTE DR # 3 SUNNYVALE CA 94087 |

| Claim Name | Address Information |
|---|---|
| LI, ZHENJIANG | 563 JERSEY AVE #1L JERSEY CITY NJ 07302 |
| LIAM HOLDINGS INC | JOSE ANTONIO SANCHEZ ATT OTAPOR- ESTRADA NACIONAL 13 VALENCA 4930-048 PORTUGAL |
| LIANG HUANG YUNG-FANG | (ALSO KNOWN AS JEANNIE HUANG) 10F-5, NO. 87 CHUNG HSIAO E. ROAD, SEC. 4 TAIPEI TAIWAN, PROVINCE OF CHINA |
| LIANG, GUO QIN | 149-52 CHERRY AVENUE 1ST FLOOR QUEENS NY 11355 |
| LIANG, HAI-YONG | 2227 EAST 16TH STREET FIRST FLOOR BROOKLYN NY 11229 |
| LIANG, JONATHAN H. | 515 WEST 52ND STREET APT 9D NEW YORK NY 10019 |
| LIANG, MANDY | 32 JACKSON STREET APARTMENT 3E NEW YORK NY 10002 |
| LIANG, MENGNU | 2 PETER AVENUE KENDALL PARK NJ 08824 |
| LIANG, WENQING & YUN ZHENG | 1247 RIDGELINE CT SAN JOSE CA 95127 |
| LIANG, YIN | FLAT H, 13/F, TOWER 5 THE BELCHER'S, 89 POKFULAM ROAD HONG KONG HONG KONG |
| LIANG, ZHIRONG | 49 WATERFORD AVE. MORGANVILLE NJ 07751 |
| LIANHE INVESTMENTS PTE LTD | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| LIANO REIG, CARMEN | CONDE DE LOS GAITANES, 46 ALCOBENDAS-MADRID 28109 SPAIN |
| LIANTONIO, DEBRA | 378 VIRGINIA AVENUE STATEN ISLAND NY 10305 |
| LIAO CHIA-LING | 5F NO 7 LANE 132 GUOTHONG RD YONGHE CITY TAIPEI COUNTY 234 TAIWAN, PROVINCE OF CHINA |
| LIAO, DENNIS D. | 41 WEST 85TH STREET APARTMENT 2A NEW YORK NY 10024 |
| LIAO, HUIYONG | AZABU-JUBAN 3-11-6-403 13 MINATO-KU 106-0047 JAPAN |
| LIAO, KUANG-CHAO AND CHIA-MIN | P.O. BOX 118-272 TAIPEI TAIWAN, PROVINCE OF CHINA |
| LIAO, MICHAEL | 2312 124TH ST COLLEGE POINT NY 11356-2618 |
| LIAO, SHANGSHIN | 126 HORACE HARDING BLVD. GREAT NECK NY 11020 |
| LIAO, XIAO | 51 MERCER ST. APT 3 JERSEY CITY NJ 07302-5507 |
| LIAO, YUEXIA | 4949 TUSCANY CIRCLE SAN JOSE CA 95135 |
| LIATI, ALLISON | 50 FOREST ROAD TENAFLY NJ 07670 |
| LIBANO-FRANCAISE FINANCE | COMMERCE & FINANCE BUILDING, KANTARI P.O. BOX 113-6243 BERUIT LEBANON |
| LIBBY, WILLIAM K. | 668 GREENWICH ST APT 939 NEW YORK NY 10014-6346 |
| LIBENS, YASMIN, CEDERIK AND BENJAMIN | C/O CEDERIK LIBENS KOUTEMSTRAAT 55 VERTRIJK 3370 BELGIUM |
| LIBERATORE, LOUIS N. | 70 KNOB HILL ROAD MORGANVILLE NJ 07751 |
| LIBERMAN, YEVGENIY | 794 NEW DORP LANE STATEN ISLAND NY 10306 |
| LIBEROV, MICHAEL | 40 VAN WYCK AVE STATEN ISLAND NY 10309 |
| LIBERTY | LIBERTY MUTUAL INSURANCE COMPANY 175 BERKELEY STREET BOSTON MA 02117 |
| LIBERTY HARBOR MASTER FUND I LP | GS INVESTMENT STRATEGIES LLC ONE NEW YORK PLAZA NEW YORK NY 10004 |
| LIBERTY INTERNATIONAL HOLDINGS, INC. | ATTN: ROBERT BLAUVELT, VICE PRESIDENT FIXED INCOME 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY LIFE ASSURANCE COMPANY OF BOSTON | ATTN: ROBERT BLAUVELT 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY LONDON | GREAT MALBOROUGH STREET LONDON, WIB5AH UNITED KINGDOM |
| LIBERTY MUTUAL | LIBERTY 55 WATER STREET NEW YORK NY 10041 |
| LIBERTY MUTUAL EMPLOYEES THRIFT INCENTIVE PLAN | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| LIBERTY MUTUAL INSURANCE COMPANY | FKA SAFECO INSURANCE COMPANY C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE STREET, STE 3600 CHICAGO IL 60602 |
| LIBERTY MUTUAL INSURANCE COMPANY | SASCHA BLOM, COUNSEL C/O LAW OFFICE OF JOHN KILPATRICK 1100 NORTHWEST LOOP 410 SUITE 302 SAN ANTONIO TX 78213 |
| LIBERTY MUTUAL INSURANCE EUROPE LIMITED | ATTN: ROBERT BLAUVELT, VICE PRESIDENT FIXED INCOME LIBERTY MUTUAL GRUOP 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY POWER HOLDINGS LLC | EVERARDUS ROZING, ELAD SHRAGA, NIR VIDRA 800 W. CYPRESS CREEK RD., SUITE 330 FT. LAUDERDALE FL 33309 |
| LIBERTY SEGUROS | ATTN: ROBERT BLAUVELT, VICE PRESIDENT FIXED INCOME LIBERTY INCOME 175 BERKELEY STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| LIBERTY SPAIN LIFE | ATTN: ROBERT BLAUVELT, VICE PRESIDENT FIXED INCOME 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY SQUARE APARTMENTS, LTD | LIBERTY SQUARE APARTMENTS, LTD P. O. BOX 220 FLORENCE AL 35631 |
| LIBERTY SQUARE CDO I, LIMITED | 75 STATE STREET BOSTON MA 02109 |
| LIBERTY SQUARE CDO II, LIMITED | WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02109 |
| LIBERTY VIEW CREDIT OPPORTUNITIES FUND, L.P. | LOWENSTEIN SANDLER PC C/O MICHAEL S. ETKIN/SCOTT CARGILL 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LIBERTY VIEW CREDIT OPPORTUNITIES FUND, L.P. D/B/A | FUND, LLC LOWENSTEIN SANDLER PC C/O MICHAEL S. ETKIN/SCOTT CARGILL 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LIBERTY VIEW FUNDS L.P. D/B/A LIBERTY VIEW FOCUS F | LOWENSTEIN SANDLER PC C/O MICHAEL S. ETKIN/SCOTT CARGILL 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LIBERTY VIEW GLOBAL RISK ARBITRAGE, LP | LOWENSTEIN SANDLER PC C/O MICHAEL S. ETKIN/SCOTT CARGILL 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LIBERTY VIEW SPECIAL OPPORTUNITIES FUND, L.P. | LOWENSTEIN SANDLER PC C/O MICAHEL S. ETKIN/SCOTT CARGILL 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LIBMAN, BORIS | 157 COMPO ROAD SOUTH WESTPORT CT 06880 |
| LIBOW, LAWRENCE | 68 07 172ND ST FRESH MEADOWS NY 11365 |
| LIBRA CDO LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LIBRA FUND LP | LIBRA FUND, L.P. 909 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| LIBRA FUND, L.P. | C/O LIBRA ADVISORS, LLC C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PLAZA NEW YORK NY 10004-1485 |
| LIBRA OFFSHORE LTD | 777 3RD AVE FL 27 NEW YORK NY 10017-1307 |
| LIBRA OFFSHORE LTD. | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PLAZA NEW YORK NY 10004-1485 |
| LIBRO HOLDINGS I INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LIBRO HOLDINGS II INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LIBURD, JANICE | 11 GOLDSTAR DRIVE PRINCETON NJ 08540 |
| LICERAS RUIZ, JOSE LUIS | C/MEMORIAL NUNEZ BLANCA NO. 9 GRANADA 18007 SPAIN |
| LICHT, AMY | 818 N. DELAWARE STREET # 314 SAN MATEO CA 94401 |
| LICHT, ROBERT A. | 10204 ISLE WYND CT BOYNTON BEACH FL 33437-5501 |
| LICHTE, WILLIAM A. | AZABU ICHIBEICHO HOMES # 305 1-7-24 ROPPONGI 13 MINATO-KU 1060032 JAPAN |
| LICHTER, CLIFF | 30 SHIRA LANE MANALAPAN NJ 07726 |
| LICHTMAJER, GUSTAVO F. | SAN JORGE VILLAG RUTA 197 KM 13,5 BA LOS POLVORINES 1613 ARGENTINA |
| LICINI, STEVEN A. | 33 MILLSTREAM ROAD UPPER SADDLE RIVER NJ 07458 |
| LICKLE, GARRISON | 400 S. OCEAN BOULEVARD PALM BEACH FL 33480 |
| LICR FUND INC | C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| LIDDICOAT, JUNIE | MISSING ADDRESS |
| LIDSTROM, ROLAND | TRAGGRAND 39 906 26 UMEA 90626 SWEDEN |
| LIEBER, ROBERT C. | 5 WOODS LANE SCARSDALE NY 10583 |
| LIEBERFARB, JULIE D | 253 WEST 72ND STREET APT. 702 NEW YORK NY 10023 |
| LIEBERMAN, ALAN J. | 250 HAMMOND POND PARKWAY APT # 1508 N. CHESTNUT HILL MA 02467-1529 |
| LIEBERMAN, ANNETTE B | 250 HAMMOND POND PARKWAY APT # 1508N. CHESTNUT HILL MA 02467-1529 |
| LIEBERMAN, LAUREN N. | 120 11TH AVE APT 2A NEW YORK NY 10011-2838 |
| LIEBERMAN, STEVEN J. | 13 FILMONT DRIVE NEW CITY NY 10956 |
| LIEBERMAN, WARREN L. | 404 E 76TH ST APT 61 NEW YORK NY 10021-1412 |
| LIEBERTHAL, ARTHUR | 59 VIXEN RD TRUMBULL CT 06611-1527 |
| LIEBHARD, OLIVER | MEISENSTRASSE 7 WINTERTHUR 8400 SWITZERLAND |
| LIEBLER, MELANIE | 47 DOWNHALL PARK WAY ESSEX RAYLEIGH SS6 9QP UNITED KINGDOM |
| LIEBLING, MARK | 1011 ROSLYN RD GROSSE POINTE MI 48236-1349 |
| LIEBOWITZ, ERIC | 26 TALL OAKS DRIVE HAMBURG NJ 07419 |

| Claim Name | Address Information |
|---|---|
| LIEBSCHER, WILLIAM J. | 1449 OVERING ST APT #12B BRONX NY 10461 |
| LIECHTI, ANNE COCHRAN | 50 TUKE STREET DUNFERMLINE FIFE KY12 0PP UNITED KINGDOM |
| LIEDOTTE, GREGORI | WOLLEGENSTRASSE 13 WIEN 1190 AUSTRIA |
| LIEDTKE, CYNDI | 24808 MATTHEWS PLACE HOCKLEY TX 77447 |
| LIEM, CHARLIE | 98-45 57TH AVE #6G CORONA NY 11368 |
| LIEM, CHRISTOPHER | APT 12C, ROBINSON CREST 71-73 ROBINSON ROAD HONG KONG HONG KONG |
| LIEM, IWAN SETIAWAN | MARISKA LEVIANI ABIYOSO JL DR CIPTO NO 169A SEMARANG INDONESIA |
| LIEMANDT, SR., JOHN GREGORY | 1425 WEST 28TH STREET #417 MINNEAPOLIS MN 55408 |
| LIEN BELEGGINGEN | P/A OPDEBEECK-MORIS, MR. AND MRS. DIESTOESTEENWEG 99A AARSCHOT B-3200 BELGIUM |
| LIENG, MELISSA | 319 GRANT AVE APT 401 JERSEY CITY NJ 07305-1175 |
| LIERBERMAN, ANNETTE B. | 250 HAMMOND POND PARKWAY APT # 150 8N CHESTNUT HILL MA 02467-1529 |
| LIESELOTTE, ABE | DUTTELSTR. 5 MEMMINGEN 87700 GERMANY |
| LIESTEKRI, BM | SEVENHANSLEI 47 KAPELLEN B-2950 BELGIUM |
| LIEW, CHIH HOE | 3-15-15-501 NAKA OCHIAI 13 SHINJUKU-KU 161-0032 JAPAN |
| LIFE CARE ASSURANCE COMPANY | ATTN: JULIANNE SORICE, VP & CONTROLLER 21600 OXNARD ST. #1500 WOODLAND HILLS CA 91367 |
| LIFESPAN CORPORATION | C/O BNY MELLON ASSET MANAGEMENT BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| LIFESPAN CORPORATION RETIREMENT PLAN | 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| LIFFE | ATTN: LENI M.T. BUEREN CANNON BRIDGE HOUSE 1 COUSIN LANE LONDON EC4R 3XX UNITED KINGDOM |
| LIFFORD, CAROLINE | FLAT 7 PARK COURT BALHAM PARK ROAD SW12 8DS UNITED KINGDOM |
| LIFRIERI, MEREDITH | 16 BROOKDALE RD CRANFORD NJ 07016 |
| LIGGIERI, STEPHANIE | 174 PIN OAK RD. FREEHOLD NJ 07728 |
| LIGHTHOUSE BAY HOLDINGS | 5055 S. DALE MABRY HIGHWAY TAMPA FL 33611-3568 |
| LIGHTING, PETER | 143A HALF MOON LANE LONDON SE24 9JY UNITED KINGDOM |
| LIGNON, SYLVIE | 56 RUE DE LA PAROISSE VERSAILLES 78000 FRANCE |
| LII, JONATHAN | 42 ALDGATE DR. EAST MANHASSET NY 11030 |
| LIJNEN, MATHILDE | LOMBAARDSTRAAT 13/10 HASSELT 3500 BELGIUM |
| LILIENFELD, GARY W. | 1 SHEFFIELD COURT LIVINGSTON NJ 07039 |
| LILIENTHAL, MATTHIAS | GARTENSTRASSE 9 HE KRONBERG 61476 GERMANY |
| LILITH VENTURES, LTD | GINEA BELUSSI P.O. BOX 025323 CCS 287 MIAMI FL 33102-5323 |
| LILL,EDWARD J. | 415 L'AMBIANCE DRIVE UNIT 404 LONGBOAT KEY FL 34228 |
| LILLEBEKK, BJORN OLAV | BJORKELANGEN N-1940 NORWAY |
| LILLEY, CLAIRE | 106 JACKSON ROAD KENT BROMLEY BR2 8NX UNITED KINGDOM |
| LILLEY, MATTHEW JAMES | 6 HAVERSTOCK STREET LONDON N1 8DL UNITED KINGDOM |
| LILY POND MASTER FUND LTD. | C/O LILY POND CAPITAL MANAGEMENT LLC ATTN: GLEN CARNES 450 PARK AVENUE NEW YORK NY 10022 |
| LIM DAVID DY | C/O COMMODITY QUEST INC. UNIT 2406 UNIONBANK PLAZA, MERALCO AVENUE CORNER ONYX ROAD, ORTIGAS CENTRE PASIG CITY 1605 PHILIPPINES |
| LIM JR., JOSEPH S | 16 BRAEMAR CT. PARSIPPANY NJ 07054 |
| LIM RICHARD TAN / LIM GRACE UY / LIM RAFFERTY GARR | LIM RAINA GARLAND UY NO. 11 DINALUPIHAN STREET DAMAR VILLAGE QUEZON CITY PHILIPPINES |
| LIM YING LING JUDY | 80A BRANKSOME ROAD SINGAPORE 439608 SINGAPORE |
| LIM, BENG CHONG | 1 RIVERVALE LINK, #03-14 545118 SINGAPORE |
| LIM, EDMUND KIM SAN | 6G, BLOCK 7, LILY MANSIONS WHAMPOA GARDEN HUNG HOM, KOWLOON HONG KONG HONG KONG |
| LIM, GENE | UNIT D 20TH FLOOR BLOCK 2 80 ROBINSON ROAD H HONG KONG |
| LIM, GHIM CHUAN | OKUSAWA 1-30-14 SETAGAYA-KU 13 TOKYO 158-0083 JAPAN |
| LIM, GWANGUP | 11-102 TAE RUNG HYUNDAI APT GONGRUNG-DONG NOWON-KU SEOUL KOREA, REPUBLIC OF |

| Claim Name | Address Information |
|---|---|
| LIM, HWEE GHEE | 26 BELLEVIEW DRIVE 11F REPULSE BAY GARDEN HONG KONG HONG KONG |
| LIM, JAMES | FLAT 9-04 150 KENNEDY ROAD WANCHAI, HONG KONG HONG KONG HONG KONG |
| LIM, JIMMY | 3 RHU CROSS #05-01 COSTA RHU. ANCILIA BLOCK 437433 SINGAPORE |
| LIM, JIT SOON | 7 KISMIS GREEN SINGAPORE 596239 SINGAPORE |
| LIM, JUDY YING LING | 80 A BRANKSOME ROAD SINGAPORE H39608 SINGAPORE |
| LIM, KING HEI | 1404 PO YAN HOUSE PO LAM ESTATE TSEUNG KWAN O HONG KONG HONG KONG |
| LIM, LEE ZSA | FLAT 13 BLOCK 254 BOARDWALK PLACE LONDON E14 5GB UNITED KINGDOM |
| LIM, LISA | MISSING ADDRESS |
| LIM, MEI LING | MISSING ADDRESS |
| LIM, PEK TIN & KIM KEE YAP | 16 AMBER GARDENS #12-03 AMBER PARK 439961 SINGAPORE |
| LIM, PETER | 319C EAST RUBY AVE PALISADES PARK NJ 07650 |
| LIM, PUAY LIAN | JOO SENG ROAD BLK 19 JOO SENG ROAD #09-116 SINGAPORE 360019 SINGAPORE |
| LIM, SENG CHONG TERE | FLAT 30C, BLK 2, 58A - 58B CONDUIT ROAD SCENIC HEIGHTS H MID-LEVELS HONG KONG |
| LIM, SERENE | UNIT B3, BLOCK B, 6/F SMITHFIELD TERRACE 75 SMITHFIELD ROAD KENNEDY TOWN CHINA |
| LIM, SHIAN | THE PACIFICA 30E, TOWER 2 9, SHAM SHING ROAD K LAI CHI KOK HONG KONG |
| LIM, SOO ANNE | FLAT D, 32/F., TOWER 2 ROBINSON PLACE 70 ROBINSON ROAD HONG KONG HONG KONG |
| LIM, TERRY C. | 733 FRONT STREET UNIT 314 SAN FRANCISCO CA 94111 |
| LIM, YEW YANG | 9 LORONG SIGLAP S456803 SINGAPORE |
| LIM, YOUNG JOO | 1-18-3 TAKABAN GARDEN HOUSE TAKABAN #B3 13 MEGURO-KU JAPAN |
| LIMA, JOSE FRANCISCO | PRACA DO COMERCIO, NO 124 BRAGA 4700-370 PORTUGAL |
| LIMAN, DOUG | C/O GERI JANSEN 521 WARREN AVE. HAWTHORNE NY 10532 |
| LIMAS, AVELINA | 758 NORTH LARRABEE, UNIT 532 CHICAGO IL 60610 |
| LIMAYE, UMESH SHRIKANT | 2650 BIRDIE THOMPSON DR POCATELLO ID 83201 |
| LIMBACH, LINDA | 210 HWY H EUGENE MO 65032 |
| LIMBECK, GERLINDE | WINDEGASSE 5 NICKELSDORF 2425 AUSTRIA |
| LIMELIGHT NETWORKS INC | ATTN: MICHAEL GODLEWSKY, VP 222 S MILL AVE STE 800 TEMPE AZ 85281-2899 |
| LIMINET, CELINE | 110-35 72ND ROAD APT 201 FOREST HILLS NY 11375 |
| LIMMER, MARY FRANCES | 4 BRIERLEY ROAD BROMSGROVE WORCESTER B60 2TE UNITED KINGDOM |
| LIMTONG MANUEL TAN &/OR LIMTONG EUSEBIO EDGARDO TA | SERAFIN BORCES STREET MABOLO CEBU CITY PHILIPPINES |
| LIN CHAN, HING | SHUK YI LIU, IVY 3A BLOCK 32 GREENWOOD TERRACE 26-28 SUI WO ROAD FO TAN HONG KONG |
| LIN HSIEN HSIUNG &/LIN LAI CHAO YIN &/LIN YU TANG | NO 58 KWANG MING ROAD TA CHIA TAICHUNG HSIEN 437 TAIWAN, PROVINCE OF CHINA |
| LIN LING HUA/SINOPAC SECURITIES ASIA LTD | LEGAL & COMPLIANCE DEPARTMENT 23/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| LIN WEN YEN AND LIN-CHOU CHIANG HUA | C/O WING SANG CHEONG LTD 56 KA YIP STREET HONG KONG |
| LIN WU CHUEH & SHIH SHU TSUN | NO 36 LANE 319 CHIN HUA RD TAICHUNG TAIWAN, PROVINCE OF CHINA |
| LIN, ANNE | 149 ESSEX ST APT 2P JERSEY CITY NJ 07302 |
| LIN, ANNIE | ROPPONGI HILLS RESIDENCE D 1003 ROPPONGI 6-12-4 13 MINATO-KU JAPAN |
| LIN, ARTHUR | 8 EIGHT STREET ENGLEWOOD CLIFFS NJ 07632 |
| LIN, CHAO HUA ERIC | MISSING ADDRESS |
| LIN, CHARLOTTE SU-PH | #43 CHUNGDING ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| LIN, CHEN KAI & LIEN MEI CHU | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| LIN, CHIN-YU | 13-9 HAYAMACHO 13 SHIBUYA-KU 150-0035 JAPAN |
| LIN, CHING JEN | 7F-5, NO.155 TAI YUAN RD. DATONG DISTRICT TAIPEI CITY 103 TAIWAN, PROVINCE OF CHINA |
| LIN, DAVID | 322 WEST 57TH STREET APARTMENT 18H NEW YORK NY 10019 |
| LIN, DENGXING | 12 DEY FARM DRIVE PRINCETON JUNCTION NJ 08550 |

| Claim Name | Address Information |
|---|---|
| LIN, DENNIS | 160 E 48TH STREET APT 6G NEW YORK NY 10017 |
| LIN, EDWARD A. | 84-35 CORONA AVENUE ELMHURST NY 11373 |
| LIN, FANG JU | NO.12 LANE 43 HUMEI 1ST ST. WEST DISTRICT TAINAN CITY 703 TAIPEI TAIWAN, PROVINCE OF CHINA |
| LIN, FUNG | 200 EAST 36TH STREET #8H NEW YORK NY 10016 |
| LIN, HENRY HENG | 894 LEWIS AVE SUNNYVALE CA 94086 |
| LIN, HOU-CHOU | 66-52 BOOTH STREET REGO PARK NY 11374 |
| LIN, HUA | 19 QUAIL DRIVE OLD BRIDGE NJ 08857 |
| LIN, JAMES YNG JYH | FLAT B, 40/F., TOWER 5, CENTRAL PARK NO. 18, HOI TING ROAD, TAI KOK TSUI, KOWLOON CHINA |
| LIN, JASON | 99 JOHN STREET APT 1210 NEW YORK NY 10038 |
| LIN, JEN-PO | 14F, NO.157, SEC.5, MINSHENG E. RD SONGSHAN DIST. TAIPEI CITY 105 TAIWAN, PROVINCE OF CHINA |
| LIN, JIAN | 5 SYCAMORE TERRACE LIVINGSTON NJ 07039 |
| LIN, JINGJING | FLAT B, 4/F, KAM LEI BUILDING 80-82 PEEL STREET, CENTRAL HONG KONG HONG KONG |
| LIN, JUDY | 108 SOUTH POWDER MILL ROAD MORRIS PLAINS NJ 07950 |
| LIN, KENNY | ROOM 1712 1-53-1 YOYOGI 13 SHIBUYA-KU 151-0053 JAPAN |
| LIN, KUAN-WU | REICHENBERGERSTR. 30 BERLIN 10999 GERMANY |
| LIN, LING YI | FLAT D, 30TH FLOOR, TOWER 2 THE ORCHARDS, 3 GREIG ROAD HONG KONG HONG KONG |
| LIN, NING | 1-9-35-1405 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| LIN, PIN-TSUNG | 25 HUDSON ST APT 106 JERSEY CITY NJ 07302 |
| LIN, PO CHUN | 1050 JACQUELINE WAY SAN JOSE CA 95129 |
| LIN, REX HSIE CHING | #56, 13-3 FLOOR TUN HUA SOUTH ROAD, SECTION 2 TAIPEI TAIWAN, PROVINCE OF CHINA |
| LIN, SALLY HUI CHUN | 9F, 8-1, TENG KUNG ROAD TAMSUI TOWN TAIPEI TAIWAN, PROVINCE OF CHINA |
| LIN, SHIN-YI | VENTVERT COURT EBISU #502 2-10-1 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| LIN, SHING LOK | FLAT B, 16/F., BLOCK 2 MOUNT HAVNE 3 LIU TO ROAD, TSING YI HONG KONG HONG KONG |
| LIN, SHUEMI | 2077 SKYLINE DRIVE MILPITAS CA 95035 |
| LIN, WONG YUK | FLAT 514, 5/F. WING YAN HOUSE TUNG YAN COURT SHAU KEI WAN HONG KONG |
| LIN, XIN | 41E, NO.1 STAR STREET NO.1 STAR STREET HONG KONG HONG KONG HONG KONG |
| LIN, YASMIN YU CHING | 7F, 127, SECTION 3 MUCHA ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| LIN, YING | 85 EAST 10TH STREET #4Q NEW YORK NY 10003 |
| LIN, YING-YING | 60 HAVELOCK ROAD, TOWER A, #03-01 RIVER PLACE 169658 SINGAPORE |
| LIN, YUNG-CHUN | 99 JOHN STREET APT 1225 NEW YORK NY 10038 |
| LIN-ZHI INTERNATIONAL INC. | 670 ALMANOR AVE SUNNYVALE CA 940853513 |
| LINARES, ROCIO | 4960 BROADWAY APT. 6D NEW YORK NY 10034 |
| LINC - REDONDO BEACH SENIORS, INC. | LINC-REDONDO BEACH 110 PINE AVENUE, SUITE 500 LONG BEACH CA 90802 |
| LINCOLN NATIONAL LIFE INSURANCE CO, THE | ATTN: MICHAEL DRESNIN & PHILIP OBAZEE C/O DELAWARE INVESTMENT ADVISORS 2005 MARKET STREET PHILADELPHIA PA 19103 |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY INC | 200 EAST BERRY STREET FORT WAYNE IN 46802 |
| LINCOLN NATIONAL REINSURANCE C | C/O DLAWARE INVESTMENT ADVISERS 1300 SOUTH CLINTON STREET, MAIL STOP 6H-17 FORT WAYNE IN 46802 |
| LINCOLN NATIONAL REINSURANCE COMPANY (BARBADOS) LI | C/O DELAWARE INVESTMENTS 2005 MARKET STREET ATTN: MICHAEL DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL PHILADELPHIA PA 19103-7094 |
| LIND, SYDELL SHAKERDGE | 88 POND VIEW DRIVE PORT WASHINGTON NY 11050 |
| LINDA DREW ADAMS TRUST-EXEMPT DTD 10/23/90 | GIDEOU, BARBARA A & PAMELA DOUCETTE, TTEES 20964 AVENEL RUN BOCA RATON FL 33428 |
| LINDBERG, ARVE | LENA 2850 NORWAY |
| LINDBLOM, MARK | 325 SOUTH BROMELIAD WEST PALM BEACH FL 33401 |
| LINDE ENERGY SERVICES, INC. | C/O BOC ENERGY SERVICES, INC. 575 MOUNTAIN AVENUE ATTN: JEFF JOHNS MURRAY HILL NJ 07974 |

| Claim Name | Address Information |
|---|---|
| LINDE, IAN J | 404 E 76TH ST APT 29C NEW YORK NY 10021-1417 |
| LINDEMANN, ADAM | 375 PARK AVE STE 2603 NEW YORK NY 10152-2604 |
| LINDEMANN, JUERGEN | FRITZ-ERLER-ALLEE 116 BERLIN 12351 GERMANY |
| LINDENBERG, ERIC B. | 6 CIAFARDINI COURT MARLBORO NJ 07746 |
| LINDER, BENJAMIN | RESTHOFERSTRASSE 26 HUGLFING 82386 GERMANY |
| LINDER, DELMAR E. & MARTHA S. | 4197 EVANSDALE RD, COLUMBUS OH 43214-2907 |
| LINDER, ESTELLE | 68 WADE STREET NEWTON MA 02461 |
| LINDERMAN, JO D | 15 VALLEY VIEW LANE NEW MILFORD CT 06776 |
| LINDGREN, KEITH F. | 1609 VIRGINIA DRIVE MANHATTAN KS 66502 |
| LINDGREN, MICHAEL | 14294 FERRET DRIVE OSAKIS MN 56360-4850 |
| LINDGREN, RICHARD | 335 TILLMAN STREET STATEN ISLAND NY 10314 |
| LINDKVIST, HAKAN | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LINDORF, BRUCE L. | 49 TERRA BELLA DRIVE WALNUT CREEK CA 94596 |
| LINDQUIST, SARA | 1 LEIGHTON STREET APT. 0523 CAMBRIDGE MA 02141 |
| LINDQVIST, JOHAN PER FRANC | 402 CORNELL BUILDING 1 COKE STREET LONDON E1 1ER UNITED KINGDOM |
| LINDSAY, KATHU | AZABU TERRACE APARTMENTS 509 5-16-35 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| LINDSKOG, MARK | 2766 SPARKS DRIVE FRISCO TX 75034 |
| LINDSLEY, CHARLES | PHOENIX OAST HAFFENDED QUARTER KENT SMARDEN TN27 8QR UNITED KINGDOM |
| LINDSTROM, GREGORY | 140 OLD SHORT HILLS ROAD SHORT HILLS NJ 07078 |
| LINDSTROM, JOHAN | RULLSTENSGATAN 19 UMEA 90655 SWEDEN |
| LINDSTROM, PETER | 513 MANHATTAN BUILDING BOW QUARTER FAIRFIELD ROAD, BOW LONDON E3 2UP UNITED KINGDOM |
| LINDWALL, KIM | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LINDWALL, LEO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LINEHAN, IVANA | 29 SURBITON COURT ST. ANDREWS SQUARE SURREY SURBITON KT64EB UNITED KINGDOM |
| LINETSKIY, ALEKSEY | 17-01 SPLIT ROCK RD. FAIR LAWN NJ 07410 |
| LING, BEE HWA JOSEPHI | 4B FLORA DRIVE #03-63 CARISSA PARK SINGAPORE 507026 SINGAPORE |
| LING, CHEUNG PO | FLAT 10/F COMFORT COURT 1 MARCONI ROAD KOWLOON TONG KLN HONG KONG |
| LING, HERMAN | 88-69 62ND DRIVE REGO PARK NY 11374 |
| LING, JUDY LIM YING | CUST CLEARSTREAM, ABN AMRO (HK) NOMINEES LTD 80A BRANKSOME ROAD 439608 SINGAPORE |
| LING, KEVIN | 42 CONDUIT ROAD FLAT C, 26 FLOOR H CENTRAL HONG KONG |
| LING, LAW KA MS. | 15C, WAH SHAN MANSION TAIKOO SHING HONG KONG |
| LING, ROY | 12 MOUNT SINAI DRIVE 277073 SINGAPORE |
| LING, SHUN YEE | FLAT B, 30/F, BROADWOOD GARDEN 38, BROADWOOD ROAD HONG KONG |
| LING, TAM WAI & WAI, CHAN KWOK | 5A SPRINGVALE 317 PRINCE EDWARD ROAD KOWLOON HONG KONG |
| LING, WONG YEE | FLAT 1 24/F TAK WA HOUSE TAK KEUNG COURT LOK FU HONG KONG |
| LING, YEN JI | FLAT A 21/F BLOCK 11 PROVIDENT CENTRE NORTH POINT HONG KONG |
| LING, YUNSHU | 68 RUNNINGBROOK LN NEW CANAAN CT 06840-6547 |
| LINGENAU, JOSEPH W. | 2815 CHAPMAN AVENUE BELLMORE NY 11710 |
| LINGER, JOHN | 7601 TALBRYN WAY CHAPEL HILL NC 27516 |
| LINGUA, SILVANA | STUDIO CAFFI MARONCELLI & ASSOCIATA VIA VERDI, 4 BERGAMO 24121 ITALY |
| LINK, DANIEL | 45 W 60TH ST APT 12H NEW YORK NY 10023 |
| LINK, LARRY & MARCIA JTWROS | 7646 PHARES DR LINCOLN NE 68516-6756 |
| LINK, LESLIE | 6 RUTHERFORD ST. SAINT JAMES NY 11780 |
| LINK, MARLENE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| LINKE, CHRISTA | KURMAINZER WEG 15 GOTTINGEN 37083 GERMANY |
| LINKE, WILLIAM | 286 DUNHAM'S CORNER ROAD EAST BRUNSWICK NJ 08816 |

| Claim Name | Address Information |
|---|---|
| LINKS OF LONDON | 295 MADISON AVENUE 41ST FLOOR NEW YORK NY 10017 |
| LINLAKE VENTURES | 2000 BELLE CHASSE HIGHWAY 3RD FLOOR TERRYTOWN LA 70056 |
| LINN ENERGY, LLC | C/O DONALD A. WORKMAN BAKER & HOSTETLER LLP 1050 CONNECTICUT AVE., N.W., SUITE 1100 WASHINGTON DC 20036 |
| LINNEMANN, G.B. EN | LINNEMANN-STOELTIE, A.E. DORPSZICHT 15 ABCOUDE 1391 MD NETHERLANDS |
| LINNERKAMP, SIGRID | AMSELSTR. 7 HOYA 27318 GERMANY |
| LINNERUD, OLE JOHAN | BRATTLISINNGEN 11 KAPP 2849 NORWAY |
| LINNIK, SERGEI | 160 WINDING WAY SAN CARLOS CA 94070 |
| LINNIK, SERGEY | 12-21 ELLIS AVENUE FAIR LAWN NJ 07410 |
| LINSKY, SAMUEL R. | 4401 WEST DALE AVENUE TAMPA FL 33609 |
| LINSLEY, MARTHA ELIZABET | 224 WEST ST. PAUL AVENUE UNIT 2 CHICAGO IL 60614 |
| LINTERMANS, COLETTE | RUE DU MERLO 84A BRUXELLES B-1170 BELGIUM |
| LINTON, KEN N. | 10 LIBERTY ST. -20G NEW YORK NY 10005 |
| LINTON, KRISTY | 3958 SOUTH 6325 WEST WEST VALLEY CITY UT 84128 |
| LINTOTT, ANDREW JOHN | 6 NORMAN CLOSE ESSEX ROMFORD RM5 3EJ UNITED KINGDOM |
| LINUESA SANCHEZ, ANDRES | MA DOLORES CATALAN SANAHUJA CAMPRODON, 15-17 1-1 SANTA COLOMA GRAMANET BARCELONA 08922 SPAIN |
| LINXWEILER, HANNELORE | ALSENZSTR. 14 MANNWEILER-COELLN 67822 GERMANY |
| LINZMEIER,RALPH B. | 5 SAWGRASS COTO DE CAZA CA 92679 |
| LIOKUMOVICH, MARINA | 201 MARIN BLVD, APT 1018 JERSEY CITY NJ 07302 |
| LION CITY CDO 2006-2 LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LION CITY CDO 2006-3 LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LION CITY CDO LIMITED SERIES 2006-1 | C/O KIM SEYANG BUILDING, 223 NAEJA-DONG JONGO-GU SEOUL 110- KOREA, REPUBLIC OF |
| LION CITY CDO LTD SERIES 2006-5 | P.O. BOX 908 GT GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| LION CREDIT OPPORTUNITY FUNDRE M&G INVESTMENT MGMT | M&G INVESTMENT MANAGEMENT LIMITED LAURENCE POUNTNEY HILL LONDON EC4R 0HH UNITED KINGDOM |
| LIONTA, STAVROULA/ KALANITSIS, NICOLAOS/ | KALANITSIS, EVDOKIA C/O ALMI MARINE MANAGEMENT SA 87, KIFISSIAS AVE, MAROUSSI 15124 ATHENS GREECE |
| LIOTTI, FABIO | 74 YORK MANSIONS PRINCE OF WALES DRIVE LONDON, GT LON SW11 4BW UNITED KINGDOM |
| LIOU, VICTORIA | 531 NEWARK AVENUE JERSEY CITY NJ 07306 |
| LIPKIN, JAMIE S. | 225 STERLING PLACE APT. 4F BROOKLYN NY 11238 |
| LIPMAN, NAOMI | 19 EDWARDS PLACE MERRICK NY 11566 |
| LIPMAN, NAOMI | LIPMAN, BENJAMIN - CUSTODIAN 19 EDWARDS PLACE MERRICK NY 11566 |
| LIPNITSKY, DIMITRY | 134 CLASSIC WAY MORGANVILLE NJ 07751 |
| LIPOVAC, ZVONKO | ALVIERSTRASSE 5 BAD RAGAZ 7310 SWITZERLAND |
| LIPOWSKI, LILLIAN | 1155 BRITLEY PARK LANE WOODSTOCK GA 30189 |
| LIPPA, BERNARD | 70 EAST 10TH STREET, APT 7N NEW YORK NY 10003 |
| LIPPA, BERNARD & ROSE | 70 EAST 10TH STREET, APT 7N NEW YORK NY 10003 |
| LIPPE, CHRISTOPHER | 200 MIDDLESEX AVENUE ISELIN NJ 08830 |
| LIPPENS, H.J.A. AND H.A. LIPPENS-VAN DE PLASSE | WATERMAN 5 OOSTBURG 4051 GM NETHERLANDS |
| LIPS, IGNACE | ZONNEBLOEMSTRAAT 13 KNOKKE B 8301 BELGIUM |
| LIPSCHITZ, BETH STEIN | 203 WEST 90TH STREET APT. 6B NEW YORK NY 10024 |
| LIPSCOMB, KEITH SYLVESTER | 24 ST, MARYS ROAD BLUNTISHAM HUNTINGDON CAMBRIDGESHIRE PE28 3XA UNITED KINGDOM |
| LIPSKI, SCOTT | 1937 N. WILMOT #1S CHICAGO IL 60647 |
| LIPSON, JEANNETTE B | 120 EAST 89TH STREET APARTMENT 6D NEW YORK NY 10128 |
| LIPTON, JEFFREY A. | 33 LENOX CT MONTVILLE NJ 07045-9004 |
| LIPZIN, YIGAL | 1265 15TH ST APT 11H FORT LEE NJ 07024-1958 |

| Claim Name | Address Information |
|---|---|
| LIQUID ENGINES, INC. | ATTN:JAMES LEVISON, VICE PRESIDENT 385 MOFFETT PARK DRIVE SUITE 105 SUNNYVALE CA 94089 |
| LIQUIDITY PARTNERS | 4545 POST OAK PLACE, SUITE 217 HOUSTON TX 77027 |
| LIQUIDITY PROVIDER HOLDINGS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: SAGEBRUSH OIL & GAS LLC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDPOINT, LLC | 311 SOUTH WACKER DRIVE SUITE 4700 CHICAGO IL 60606 |
| LIQUORE, JANE | 4107 CENTRAL AVENUE MATAWAN NJ 07747 |
| LIQUORMAN, JANE | 7002 BLVD EAST APT #20A GUTTENBERG NJ 07093 |
| LIRANZO, JOSE A | PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| LIRANZO, YANIRE | 275 CHERRY STREET APT. 16D NEW YORK NY 10002 |
| LIRANZO-ROSARIO, YOLAINE | 123 GORDON STREET RIDGEFIELD PARK NJ 07660 |
| LISPENARD STREET CREDIT (MASTER) FUND LTD. | 277 PARK AVENUE, 48TH FLOOR NEW YORK NY 10172 |
| LIST, HANS CHRISTOPH | CONCORDIAPLATZ 4 WIEN A-1010 AUSTRIA |
| LISTER, JAMES G. | 4 MAYFAIR RD SAINT LOUIS MO 63124-1663 |
| LISTON MFG INC. PSP, PYRAK, THEODORE & EDWARD, & R | C/O THEODORE J. PYRAK 633 HERTEL AVENUE BUFFALO NY 14207-2393 |
| LITCHMAN, MARY IRA | 205 PENNSYLVANIA AVE ISLAND PARK NY 11558 |
| LITJENS, M.P.J. | ST. JANSSTRAAT 35A HORST 5964 AB NETHERLANDS |
| LITT, BERNARD & ROBERDA GRAY | 826 CLUBHOUSE DRIVE BALLWIN MO 63011-2813 |
| LITTELL, CHRISTOPHER | FLAT 202 WELSBY COURT 80 MACDONNELL ROAD MID-LEVELS HONG KONG HONG KONG |
| LITTLE BELL APARTMENTS, L.P. | 1800 BERING DRIVE, SUITE 501 HOUSTON TX 77057 |
| LITTLE, BILAL | 73 WHITMORE LANE STAMFORD CT 06902 |
| LITTLE, JAMES W. | 17 NORTHERN DRIVE SHORT HILLS NJ 07078 |
| LITTLE, JILL PAMELA | 52 THE WARREN OLD CATTON NORWICH NORFOLK NRG 7NW UNITED KINGDOM |
| LITTLE, JOHN ANDREW | UNIT 1 IVORY WHARF 4 ELEPHANT LANE LONDON SE16 4JD UNITED KINGDOM |
| LITTLE, JOHN ANDREW | BM LB RETURNS LONDON WC1N 3XX UNITED KINGDOM |
| LITTLEFIELD, MATTHEW O. | 55 CARRIAGE HOUSE LANE WRENTHAM MA 02093 |
| LITTON | LITTON LOAN SERVICING, LP P.O. BOX 829009 DALLAS TX 75382-9009 |
| LITTON | C/O STEPHANIE MASSEY 4828 LOOP CENTRAL DR HOUSTON TX 77081 |
| LITTREAN, PETRINA | 659 MAPLE STREET FIRST FLOOR BROOKLYN NY 11203 |
| LITVACK, JERRY | 5387 W STATE HIGHWAY 96 PUEBLO CO 81005-9701 |
| LITVIN, TAL | 174 CLERMONT AVE APT 2B BROOKLYN NY 11205-3370 |
| LITWINEK, ALEX | BASEMENT FLOOR FLAT 30TH SOUTHVALE ROAD BLACKHEATH SE3 0TP UNITED KINGDOM |
| LITZINGER, RICHARD T. | 1708 RANNOCH TRACE FORT SMITH AR 72908-0969 |
| LIU JO-MEI AND HUANG CHIA-LUNG | 7F NO 456 SEC 4 SINYI ROAD TAIPEI 110 TAIWAN, PROVINCE OF CHINA |
| LIU WAI HO, DAVID | FLAT C508 MODEL HOUSE 770 KING'S ROAD NORTH POINT HONG KONG |
| LIU YUK MING | FLAT D 8/F FAIRMONT GARDENS 39A CONDUIT ROAD MID-LEVELS HONG KONG |
| LIU, BIAO | 5 PILGRIM RUN E BRUNSWICK NJ 08816-3237 |
| LIU, BRANDON Y. | #801 FAIR WIND TAKADANOBABA 2-12-21 NISHIWASEDA, 13 SHINJUKU-KU 169-0051 JAPAN |
| LIU, CATHY | TOWER RESIDENCE 1314, AKASAKA 2-17-50 13 MINATO-KU 107-0052 JAPAN |
| LIU, CHANG | PARK&PARKS 1903 MINAMI-SENJU 8-8-1 13 ARAKAWA-KU 140-0003 JAPAN |
| LIU, CHAO-CHING | 15208 NE 7TH PL BELLEVUE WA 98007 |
| LIU, CHENG | 26 SOMERSET DRIVE NORTH GREAT NECK NY 11020 |
| LIU, CHI | 811 GLENSIDE CT W ORADELL NJ 07649 |
| LIU, CHUN | 35 BENNINGTON DRIVE EDISON NJ 08820 |
| LIU, CLIFTON | 440 RIVERSIDE DRIVE APARTMENT 96 NEW YORK NY 10027 |
| LIU, EDDIE | 3H HOI TIEN MANSION 15 TAIKOO WAN ROAD H TAIKOO SHING HONG KONG |
| LIU, EDWARD | 31 LAKE SHORE DRIVE PRINCETON JUNCTION NJ 08550 |

| Claim Name | Address Information |
|---|---|
| LIU, ELIZABETH YIN Y | FLAT F, 6TH FLOOR BLOCK 7, NAM FUNG SUN CHUEN QUARRY BAY HONG KONG HONG KONG |
| LIU, ERH-CHUN | 610 WEST 204TH STREET, APT. E9 NEW YORK NY 10034 |
| LIU, ERXUAN | 23-55 32TH STREET ASTORIA NY 11105 |
| LIU, FONG | 543 WEST SADDLE RIVER ROAD UPPER SADDLE RIVER NJ 07458 |
| LIU, HELENE | 102-35 67TH RD APT 2M FOREST HILLS NY 11375 |
| LIU, HENRY M. & LOUISE C. | JTWROS 50 ORLANDO BLVD. TOMS RIVER NJ 08757 |
| LIU, HSUAN F. | 69-15 178TH STREET FLUSHING NY 11365 |
| LIU, JENNIFER | 2-11-16 ROPPONGI GRAND DAIKANYAMA #603 13 SHIBUYA-KU 150-0021 JAPAN |
| LIU, JIN | 43 MEADOWBROOK RD SHORT HILLS NJ 07078-3329 |
| LIU, KATE KIT YEE | FLAT A, 7/F, TOWER 3 PACIFIC PALISADES 1 BRAEMAR HILL ROAD HONG KONG HONG KONG |
| LIU, LESTER S. | 195 GRACE CHURCH STREET RYE NY 10580 |
| LIU, LEWIS | 2146 71ST STREET BROOKLYN NY 11204 |
| LIU, LI | 8200 SOUTHWESTERN BLVD #1108 DALLAS TX 75206 |
| LIU, LILLIAN YANG | NO. 6, HUASHIZAOYUAN HUASHI AVENUE CHONGWEN DIST. BEIJING 100062 CHINA |
| LIU, LUCHUAN | RIVER PORT 210 4-21-17 SHIMOMARUKO 13 OTA-KU 146-0092 JAPAN |
| LIU, MARGARET | PARK TERRACE EBISU, APT 804 2-29-2 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| LIU, NING | 221 QUEENSWAY 02-09 VIZ HOLLAND 276750 SINGAPORE |
| LIU, NINGHUI | 25 ROCKLEDGE AVE. APT. 301 WEST WHITE PLAINS NY 10601 |
| LIU, PAK HO | 88 SUNSET TRAIL DENVILLE NJ 07834 |
| LIU, PETER | 6109 HIGHBORO DR. BETHESDA MD 20817 |
| LIU, REBECCA | 57-12 PARSONS BLVD FRESH MEADOWS NY 11365 |
| LIU, SHULIN | 38 NORMANDY DR WESTFIELD NJ 07090-3432 |
| LIU, SUSAN | 6477 WETHEROLE STREET GROUND FLOOR REGO PARK NY 11374 |
| LIU, THOMAS | 105-17 62ND DRIVE FOREST HILLS NY 11375 |
| LIU, TIEFEI | #06-1768, BLK 332 JURONG EAST AVE 1 SINGAPORE 600332 SINGAPORE |
| LIU, TOM | 6 HORIZON ROAD APT 907 FORT LEE NJ 07024 |
| LIU, TZU-HSUAN IRIS | 101 SCHINDLER CT PARSIPPANY NJ 07054-3309 |
| LIU, WALLACE KAI YIP | FLAT B, 42/F, TOWER 5, ONE SILVERSEA, 18 HOI FAI ROAD TAI KOK TSUI, KOWLOON HONG KONG HONG KONG |
| LIU, WEINA | 8302 CORNISH AVE APT 3A ELMHURST NY 11373 |
| LIU, YANG | 1-1-13-907 TAKADANOBABA 13 SHINJUKU-KU JAPAN |
| LIU, YING | RM 205 1-9-2 SHIBA 13 MINATO-KU JAPAN |
| LIU, YIXIN | 25 CARUSO PLACE ARMONK NY 10504 |
| LIU, ZHIFENG | 24 COLLEEN CT. KENDALL PARK NJ 08824 |
| LIUZZI, MATTHEW C. | 6154 BRIAR ROSE DRIVE HOUSTON TX 77057 |
| LIVERMORE, CARL J. | 6 OLD STONE BRIDGE RD COS COB CT 06807-1510 |
| LIVERMORE, DONAVAN F. | 1147 EAST 82ND STREET BROOKLYN NY 11236 |
| LIVERPOOL LIMITED PARTNERSHIP, THE | C/O ELLIOTT MANAGEMENT CORPORATION 712 5TH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| LIVERPOOL VICTORIA FRIENDLY SOCIETY LTD | 3RD FL, 80 CHEAPSIDE LONDON EC2V 6EE UNITED KINGDOM |
| LIVERPOOL VICTORIA LIFE CO LTBF | 3RD FL, 80 CHEAPSIDE LONDON EC2V 6EE UNITED KINGDOM |
| LIVERPOOL VICTORIA PENSION TRUSTEES NO 1 | 3RD FL, 80 CHEAPSIDE LONDON EC2V 6EE UNITED KINGDOM |
| LIVFORSAKRINGSAKTIEBOLAGET SALUSANSVAR | ATTN: MATS ALVINGE TULLVAKTSVAGEN 11 STOCKHOLM SE-10677 SWEDEN |
| LIVINGSTON, JANET | PO BOX 12547 PENSACOLA FL 32591 |
| LIVINGSTON, MARY L | 6150 WRIGHT ROAD CANAL WINCHESTER OH 43110 |
| LIVINGSTONE, HELEN | FLAT 111VOLTAIRE BUILDINGS 330 GARRATT LANE LONDON SW18 4FR UNITED KINGDOM |
| LIWITA, BUDI MULYADI | BLK 37B HOUGANG AVENUE 7 #07-05 EVERGREEN PARK SINGAPORE 538803 SINGAPORE |
| LIZ, JOHN | 3999 48 STREET BASEMENT SUNNYSIDE NY 11104 |
| LLANO, FRANCES | 2 FREDERICK COURT PARK RIDGE NJ 07656 |

| Claim Name | Address Information |
|---|---|
| LLANOS, RICARDO | 44 ZELLER DRIVE SOMERSET NJ 08873 |
| LLCP DV PLASTC FOREIGN LLC | 335 N. MAPLE DRIVE SUITE 240 BEVERLY HILLS CA 90210 |
| LLERENA, MARIA | 280 NORTH ONTARIO STREET RONKONKOMA NY 11779 |
| LLEWELLYN, JOHN E | FLAT 17 BURNHAM COURT MOSCOW ROAD LONDON W24SW UNITED KINGDOM |
| LLITERAS, JUAN ANTONIO FERRER | VIA ALEMANIA N 6 1 PALMA DE MALLORCA ILLES BALEARS 07003 SPAIN |
| LLOPART CASTELLS, JOSEFA | RAMBLA DE CATALUNYA, 102 4 1 BARCELONA 08008 SPAIN |
| LLOVET GARCIA, JUAN ENRIQUE | RINCON 454 OF 503 MONTEVIDEO URUGUAY |
| LLOVET GARCIA, MARIA DOLORES | RINCON 454 OF 503 MONTEVIDEO URUGUAY |
| LLOVET GARCIA, MARIA ISABEL | RINCON 454 OF 503 MONTEVIDEO URUGUAY |
| LLOVET GARCIA, MARIA SYLVIA | RINCON 454 OF 503 MONTEVIDEO URUGUAY |
| LLOVET RUBIO, JUAN ENRIQUE | RINCON 454 OF 503 MONTEVIDEO URUGUAY |
| LLOYD'S | THOMPSON, HEATH AND BOND 122 LEADENHALL STREET 5TH FLOOR LONDON EC3V 4PT UNITED KINGDOM |
| LLOYD'S | MARSH LTD. FINPRO PRACTICE TOWER PLACE LONDON EC3R 5BU UNITED KINGDOM |
| LLOYD'S OF LONDON | THE SOCIETY INCORPORATED BY LLOYD'S ACT 1871 BY THE NAME OF LLOYD'S ATTN: CHIMI CHWEYA ONE LIMESTREET LONDON EC3M 7HA UNITED KINGDOM |
| LLOYD, BARBARA A. | 1290 HOLMBY AVENUE LOS ANGELES CA 90024 |
| LLOYD, GARETH | 64A BRODRICK ROAD WANDSWORTH COMMON LONDON SW17 7DY UNITED KINGDOM |
| LLOYD, GARRY | 38 LABURNUM AVENUE ESSEX HORNCHURCH RM124HA UNITED KINGDOM |
| LLOYD, JARROD | 30 GOODENOUGH ROAD LONDON SW19 3QW UNITED KINGDOM |
| LLOYD, MALCOLM | 171 IVA STREET RAHWAY NJ 07065 |
| LLOYD, NICOLE | 1540 WALTON AVENUE # 1A BRONX NY 10452 |
| LLOYD, RALPH E. | 506 CHALMETTE LEAGUE CITY TX 77573 |
| LLOYDS | BOWRING MARSH TOWER PLACE LONDON EC3R5BU UNITED KINGDOM |
| LLOYDS | MENDES & MOUNT, LLP 750 SEVENTH AVENUE NEW YORK NY 10036-6829 |
| LLOYDS & VARIOUS U.S. INSURERS | MARSH LTD. FINPRO PRACTICE TOWER PLACE LONDON EC3R 5BU UNITED KINGDOM |
| LLOYDS OF LONDON | AON LTD. 8 DEVONSHIRE SQUARE LONDON EC2M 4PL UNITED KINGDOM |
| LLOYDS TSB BANK PLC | 10 GRESHAM ST LONDON EC2V7AE UNITED KINGDOM |
| LLOYDS TSB BANK PLC | 1095 AVENUE OF THE AMERICAS 34TH FLOOR NEW YORK NY 10036 UNITED KINGDOM |
| LLOYDS TSB BANK PLC | ATTN: KEVIN P. MCKENDRY, CHIEF US COUNSEL 1095 AVENUE OF THE AMERICAS 34TH FLOOR NEW YORK NY 10036 |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | MS. LAVINIA SAMUEL "LE SHAKESPEARE" 12 BLD PRINCESSE CHARLOTTE MONACO MC 98000 MONACO |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | MR. NITIN JAMNADAS CHAD &/OR MRS. SHOBHA NITIN CHAD PO BOX 251 OM-MUSCAT OMAN |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | DR.KRISHNA GILL &/OR DR.BHAGWANT SINGH GILL P.O. BOX 6296 AE-SHARJAH UNITED ARAB EMIRATES |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | RSS HOLDINGS LIMITED C/O LLOYDS TSB BANK PLC ATTN:CORPORATE ACTIONS PLACE BEL-AIR 1 P.O. BOX 5145 1211 GENEVA 11 SWITZERLAND |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | KRISHNA KRIPA INC. SALDUBA BUILDING 3RD FLOOR, EAST 53 STREET OBARRIO URBANIZATION PANAMA CITY PANAMA |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | MR.OMAN MONTHER FAHOUM & MRS. LUBNA MUNZER AL FAHOUM DELOITTE & TOUCHE, OFFICE 44, 4TH FLOOR, AL ZAMIL TOWER GOVERMENT AVENUE P.O. BOX 421 BAHRAIN BAHRAIN |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | RICAZA INVESTMENTS LTD. RG HODGE PLAZA, 2ND FLOOR UPPER MAIN STREET, WICKHAMS CAY 1 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | LUIS BAMEULE DR. EDUARDO MADERO 1555, MARTINEZ BUENOS AIRES 1640 ARGENTINA |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | GUILLERMO BAMEULE 11 DE SETIEMBRE 1852, APTO. 7A BUENES AIRES 1425 ARGENTINA |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | ADRIAN BAMEULE MURATORE 181, SAN ISIDRO BUENOS AIRES 1640 ARGENTINA |

| Claim Name | Address Information |
|---|---|
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | GUSTAVO ADOLFO GASTALDI SANTA MONICA 1948, APTO.004 MONTEVIDEO 11500 URUGUAY |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | MR. VALERIJONAS SEIVALOS JUNIOR CAIXA POSTAL 37714 RIO DE JANEIRO 22640-970 BRAZIL |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | RULA HANNOUN BEHIND AL TAYER MOTORS SHOWROOM, AL QUOS AREA P.O. BOX 71513 DUBAI UNITED ARAB EMIRATES |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | MR.NABIH ZAKI MIKHAEL 20, RAMSES STREET HELIOPOLIS, CAIRO EGYPT |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | EVER BLESSED HOLDING INV ROAD TOWN PASEA ESTATE TORTOLA VIRGIN ISLANDS (BRITISH) |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | WALIBI FINANCIAL HOLDINGS 7 RUE DU RHONE GENEVA 1204 SWITZERLAND |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | MRS. RUTH KNIGHT MONTE MARINA 31, AVENUE DES PAPALINS MC 98000 MONACO |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | FAMILU SERVICES, S.L. CALLE FERRER DEL RIO 19-1C MADRID ES-28028 SPAIN |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | MRS MEERA ANIL SHAH &/OR MR. ANIL RAMNIKLAL SHAH &/OR MR. CHETAN RAMESH SHAH &/OR MRS SONAL CHETAN SHAH P.O. BOX 2908 RUWI 112 MUSCAT OMAN |
| LM ISIS OPPORTUNITIES MASTER FUND LTD | PMB 508 C/O LM ISIS CAPITAL PARTNERS, LLC 1117 E PUTNAM AVE RIVERSIDE CT 68781333 |
| LMA SPC FOR AND ON BEHALF OF MAP 84 SEGREGATED POR | TRANSFEROR: BARCLAYS BANK PLC KNIGHTHEAD CAPITAL MANAGEMENT ATTN: LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| LMFORMA GLOBAL MARKETS | INFORMA INVESTMENT SOLUTIONS INC. 4 GANNETT DRIVE WHITE PLAINS NY 10604 |
| LMT 2008-6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LO FARO FRANCESCO MASSIMILIANO | VIA DEL BOSCO N. 137 CATANIA 95100 ITALY |
| LO PRESTI, MARIA CRISTINA | VIA VITTORIO ALFIERI, 4 D-8 SETTEVILLE DI GUIDONIA RM ROMA 10 ITALY |
| LO SCRUDATO, ALFONSA | RUE VIVALDI 65 BONCELLES H100 BELGIUM |
| LO SCRUDATO, ANTONIA | RUE ROSSINI 4 BONCELLES 4100 BELGIUM |
| LO VARCO, LAURA M. | 275 TULIP LANE FREEHOLD NJ 07728 |
| LO, ALISON LIYI | FLAT B, G/F, BEACON HEIGHTS, BLOCK 15 PHASE 2, LUNG PING ROAD KOWLOON TONG HONG KONG HONG KONG |
| LO, EMILY WAN KAM | FLAT C, 29/F, BLOCK 25 SOUTH HORIZONS, PHASE IV AP LEI CHAU, ABERDEEN HONG KONG HONG KONG |
| LO, GEN-CHING | FLAT D, 41/F, TOWER 3 ISLAND HARBOUR VIEW 11 HOI FAI ROAD HONG KONG HONG KONG |
| LO, JOYCE PUI MAN | 6C, BLOCK 1, 12 MAY ROAD CLOVELLY COURT H MID-LEVELS HONG KONG |
| LO, KATHLEEN OIKAY | 8  ROBINSON ROAD ROBINSON HEIGHTS 20C BLOCK 3 HONG KONG HONG KONG |
| LO, KWOK KEI | 219-24 74TH AVE 2ND FLOOR BAYSIDE NY 11364 |
| LO, MAN CHUEN BENJA | UNIT 11A, TOWER 4 CAVENDISH HEIGHTS 33 PERKINS ROAD HONG KONG HONG KONG |
| LO, MICHAEL | 35/F, FLAT F 52 CONDUIT ROAD HONG KONG HONG KONG |
| LO, PHILIP | 41B, TOWER 6 HARBOUR GREEN 8 SHAM MONG ROAD HONG KONG HONG KONG |
| LO, SABRINA MAN WAH | 22C  MING KUNG MANSION TAI KOO SHING HONG KONG HONG KONG |
| LO, SZE PUI SARAH | FLAT F, 4/F, TOWER 1, ROYAL PENINSULAR 8 HUNG LAI ROAD HONG KONG HONG KONG |
| LO, YUE HIN | BLOCK A-1, 8/F 7 TAI TAM RESERVOIR ROAD HONG KONG HONG KONG |
| LO, YUKI | AZABU-JUBAN 2-7-2 BIRANKA AZABU 601 13 MINATO-KU 106-0045 JAPAN |
| LOAN FUNDING I LLC | C/O TRUST COMPANY OF THE WEST 1251 AVENUE OF THE AMERICAS STE 4600 NEW YORK NY 100201104 |
| LOAN FUNDING III LLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LOBATO CAMACHO, ROSA MARIA | C/ ENRIC VALOR 19 - BAJO MUSEROS VALENCIA 46136 SPAIN |
| LOBDELL | 15645 FIDDLESTICKS BLVD. FT. MEYERS FL 33912 |
| LOBDELL, JOHN L. | 1075 RED MAPLE WAY NEW SMYRNA BEACH FL 32168 |

| Claim Name | Address Information |
|---|---|
| LOBEAU, CATHERINE | 2 SQUARE AUGUSTE RENOIR 75 PARIS 75014 FRANCE |
| LOBLEY, DAVID | 5 MONARCH CLOSE ABBEYMEAD GLOUCESTER GL4 5EB UNITED KINGDOM |
| LOBO, ATUL | 75/2563, NEHRU NAGAR KURLA (E) MH MUMBAI 400024 INDIA |
| LOBO, CLARINE | 15/B 3RD FLOOR BLDG NO - 5 AAKASHDEEP CO-OP HSG SCTY, KESHAVJI NAGAR , BHATTIPADA MKT BHANDUP (W), MH MUMBAI 400078 INDIA |
| LOBO, KENNETH | 603 FORT HILL RD SCARSDALE NY 10583 |
| LOBO, NEIL | 29, PARIJAT, RAVI COMPOUND, NAUPADA. THANE (W) THANE 400602 INDIA |
| LOBO, RON J | 74 WALLIS AVE JERSEY CITY NJ 07306-6416 |
| LOBO, SHAWN | ARK TOWERS EAST, ROPPONGI 1-3-39-1311 13 MINATO-KU 106-0032 JAPAN |
| LOBO, YEKATERINA | 2 GRAVATT CIRCLE CLARKSBURG NJ 08510 |
| LOBODA, JONATHAN P | 5681 NORTH RIDGE AVE UNIT 1E CHICAGO IL 60660 |
| LOCAL AUTHORITIES SUPERANNUATION FUND | C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| LOCAL GOVERNMENT PENSIONS INSTITUTION OF FINLAND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| LOCAL INSIGHT MEDIA INC | 188 INVERNESS DRIVE, WEST ENGELWOOD CO 80112 |
| LOCAT SPA | VIALE BIANCA MARIA, 4 MILANO 20129 ITALY |
| LOCHER, JURG | MHH 302 2-1-4 MOTOAZABU 13 MINATO-KU 106-0046 JAPAN |
| LOCHRIE, SARAH | 5 FISHER COURT RHAPSODY CRESCEN WARLEY ESSEX BRENTWOOD CM14 5GE UNITED KINGDOM |
| LOCKE LORD BISSELL & LIDDELL  LLP | ATTN:C.W. FLYNN 2200 ROSS AVE. SUITE 2200 DALLAS TX 75201-6776 |
| LOCKE, ANTHONY | 3 GOLDEN YARD HOLLY BUSH STEPS HAMPSTEAD LONDON NW36UH UNITED KINGDOM |
| LOCKE, ANTHONY | 61 KIPPINGTON ROAD SEVENOAKS, KENT UNITED KINGDOM |
| LOCKE, RICHARD S. | 145 HAWTHORNE AVENUE LARKSPUR CA 94939 |
| LOCKER, JOHANNES | IM FLOTHFELD 3 HAVIXBECK 48329 GERMANY |
| LOCKER, NICHOLAS | 430 E. 86TH ST. APT. 3E NEW YORK NY 10028 |
| LOCKER, WILLIAM B. | 689 DUBLIN CIRCLE LOUISVILLE KY 40229 |
| LOCKERBIE, V. | FORDS HOUSE DARTMOUTH ROAD STOKE FLEMING DARTMOUTH TQ6 0NX UNITED KINGDOM |
| LOCKWOOD, DEWAYNE C. | LOCKWOOD, BEVERLY J. 320 KINGSRIDGE DRIVE COUNCIL BLUFFS IA 51503-8423 |
| LOCKYER, TESSA IONE | 44 THE DRIVE WALLINGTON SURREY SM6 9NF UNITED KINGDOM |
| LODA, OSVALDO AND TOSONI, MARISA | BANCASAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| LODATO, JOSEPH | 80 INDIAN ROAD PORT CHESTER NY 10573 |
| LODEMA, H. | FEDDEMASTATE 24 LEEUWARDEN 8925 HE NETHERLANDS |
| LODI GAS STORAGE L.L.C. | 1 GREENWAY PLZ - STE 600 HOUSTON TX 770460121 |
| LOEB ARBITRAGE B FUND | 61 BROADWAY 24TH FLOOR NEW YORK NY 10006 |
| LOEB ARBITRAGE FUND | 61 BROADWAY 24TH FLOOR NEW YORK NY 10006 |
| LOEB OFFSHORE B FUND | 61 BROADWAY 24TH FLOOR NEW YORK NY 10006 |
| LOEB OFFSHORE FUND | 61 BROADWAY 24TH FLOOR NEW YORK NY 10006 |
| LOEB OFFSHORE FUND LTD | C/O LOEB PARTNERS CORPORATION 61 BROADWAY NEW YORK NY 10006 |
| LOEB PARTNERS | 61 BROADWAY 24TH FLOOR NEW YORK NY 10006 |
| LOEB, NICK | 1850 LAKE DRIVE DELRAY BEACH FL 33444 |
| LOEBER, PAUL & MARY TTEES | PAUL M LOEBER LIVING TRUST DTD 12/15/1994 4255 W. TOUHY AVE. LINCOLNWOOD IL 60712 |
| LOECHER, CHRISTOPH | HOEHSCHEIDER STR. 109A SOLINGEN 42699 GERMANY |
| LOEFFLER, SVEN | BAHNHOFSTR. 7 WALDENBURG 08396 GERMANY |
| LOEWER, JULIEN | OBERER STEINWEG 27 LANDAU D-76829 GERMANY |
| LOEWS CORPORATION | 655 MADISON AVENUE NEW YORK NY 10021 |
| LOEYS, STEVEN | WESTWOOD, FAIROAK LANE SURREY OXSHOTT KT22 0TN UNITED KINGDOM |
| LOFFREDO, JOHN | 297 MILL PLAIN RD FAIRFIELD CT 06824 |
| LOFING, JAMES DALE | 163 LAKEWOOD AVE VENTURA CA 93004 |
| LOFRESE, RONALD PATRICK | 94 FERNWOOD TERR STEWART MANOR NY 11530 |

| Claim Name | Address Information |
|---|---|
| LOFTIS, MICHAEL A. | 1942 NORTH HONORE STREET CHICAGO IL 60622 |
| LOFTUS, BRIAN J | 2635 VISTA ORNADA NEWPORT BEACH CA 92660 |
| LOFTUS, JOSEPH A. | 28 CARRIAGE HOUSE LANE LITTLE SILVER NJ 07739-1729 |
| LOFTUS, LORI A. | 20634 W. LEXINGTON LANE KILDEER IL 60047 |
| LOGALBO, PHIL | 2 SOUTH 779 GROVE LANE WARRENVILLE IL 60555 |
| LOGAN FINANCE CLO I LTD. | 55 WAUGH DRIVE SUITE 1200 HOUSTON TX 77007 |
| LOGAN, DONAHUE C. | 604 E 96TH STREET BROOKLYN NY 11236 |
| LOGAN, KIMBERLY S. | 734 DECATUR STREET BROOKLYN NY 11233 |
| LOGGINS, ASHANTI | PO BOX 21118 CASTRO VALLEY CA 94546-9118 |
| LOGICON | ATTN: HUGH E. TAYLOR, VP, SALES & OPERATOR 10 ORVILLE DRIVE BOHEMIA NY 11716 |
| LOGICON COMMERCIAL INFORMATION SERVICES, INC. | ATTN HUGH E TAYLOR, VP SALES & OPERATION 10 ORVILLE DRIVE BOHEMIA NY 11716 |
| LOGICSCOPE  REALISATIONS LTD. | ROYAL LONDON HOUSE 22-25 FINSBURY SQUARE LONDON EC2A 1DX UNITED KINGDOM |
| LOGINS, HELEN, TRUSTEE | 2701 BEACH BLVD SPACE 142 HUNTINGTON BEACH CA 92648 |
| LOGTENBERG, J.W.M. & E.M. LOGTENBERG-BOERHOF | BOERHAAR 16 WIJHE 8131 SW NETHERLANDS |
| LOH, BEE CHIN CINDY | BLOCK 896A TAMPINES ST 81 02-858 SINGAPORE 521896 521896 SINGAPORE |
| LOH, CATHERINE PHUI | 3C, JALAN PUNAI SINGAPORE 418829 SINGAPORE |
| LOH, EVOYNNE | 8 SELEGIE ROAD #08-13 SINGAPORE 180008 SINGAPORE |
| LOH, PHILIP H. | 4907 NORTH GLENWOOD APARTMENT 2A CHICAGO IL 60640 |
| LOH, TERENCE PAUL KE | 2 VILLAGE GREEN COURT, SOUTH ORANGE NJ 07079 |
| LOHI, MARKUS | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LOHMAR, WENDI L. | 224 LORRAINE BLVD. LOS ANGELES CA 90004 |
| LOHMEYER, KATHRIEN | MARTIN-STRUFF-STRASSE 13A ALSDORF 52477 GERMANY |
| LOHMUELLER, GERT | PLEHENBERG STR 22 SULZ 72172 GERMANY |
| LOHMULLER, GERT | TULPENSTR. 1 GAUFELDEN 71126 GERMANY |
| LOHMULLER, SARAH | LUCILLE GRAHN STR. 24 MUNCHEN 81675 GERMANY |
| LOHR, ANDREAS | MAYBACHSTRASSE 28 74343 SACHSENHEIM GERMANY |
| LOHR, FREEDOM | 1-21 UTSUKUSHIGAOKA APT. 6-1-402 14 AOBA-KU, YOKOHAMA 225-0002 JAPAN |
| LOHSTROH, MARLIES | WIESENGRUUD 17 UCHTE 31600 GERMANY |
| LOHUIS, DAVID W. | 4 OXFORD LANE MORRISTOWN NJ 07960 |
| LOIRE, LUDOVIC | 18 RUE RUBENS PARIS 75013 FRANCE |
| LOK, JIN | 150-19 JEWEL AVENUE UNIT #310-B KEW GARDEN HILLS NY 11367 |
| LOK, SZE YING | 439 TRAVIS AVENUE STATEN ISLAND NY 10314 |
| LOKIEC, NICOLAS | 26 RUE DE LA FEDERATION PARIS 75015 FRANCE |
| LOMAS, AUBREY RICHARD | 62 MEADWAY HERTS HARPENDEN AL5 1JQ UNITED KINGDOM |
| LOMBARD INTERNATIONAL ASSURANCE S.A. | ATTN: PAUL CASEY-ACCOUNT P10235 AIRPORT CENTER 2 ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| LOMBARD INTERNATIONAL ASSURANCE S.A. | ATTN: PAUL CASEY-A/C P11159 (22317) AIRPORT CENTER 2, ROUTE DE TREVE SENNINGERBERG L-2633 LUXEMBOURG |
| LOMBARD INTERNATIONAL ASSURANCE S.A. | ATTN: PAUL CASEY-ACCOUNT P11160 (22318) AIRPORT CENTER 2, ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| LOMBARD INTERNATIONAL ASSURANCE S.A. | ATTN: PAUL CASEY-ACCOUNT P11158 (22320) AIRPORT CENTER 2, ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| LOMBARD INTERNATIONAL ASSURANCE S.A. | ATTN: PAUL CASEY-ACCOUNT P11356 (22326) AIRPORT CENTER 2, ROUTE DE TREVES L-2633 SENNINGERBERG SENNINGERBERG L-2633 LUXEMBOURG |
| LOMBARD INTERNATIONAL ASSURANCE S.A. | ATTN: PAUL CASEY-ACCOUNT P11358 (22328) AIRPORT CENTER 2, ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| LOMBARD INTERNATIONAL ASSURANCE S.A. | ATTN: PAUL CASEY-ACCOUNT P12314 (22337) AIRPORT CENTER 2, ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |

| Claim Name | Address Information |
|---|---|
| LOMBARD INTERNATIONAL ASSURANCE S.A. | ATTN: PAUL CASEY-ACCOUNT P14688 (22337) AIRPORT CENTER 2, ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| LOMBARDA VITA SOCIETA PER AZIONI | CORSO MARTIRI DELLA LIBERTA, 13 BRESCIA 25100 ITALY |
| LOMBARDERO, PABLO GAMONAL | CALLE PADRE FLORENCIO, 3 2 A OVIEDO-ASTURIAS 33011 SPAIN |
| LOMBARDI, MICHAEL | 81 OCEAN PARKWAY #4N BROOKLYN NY 11218 |
| LOMBARDI, PATRICIA | 10 HIGHBRIDGE WHARF LONDON SE10 9PS UNITED KINGDOM |
| LOMBARDO, ANTHONY | 12 HASTINGS ROAD HOLMDEL NJ 07733 |
| LOMBARDO, GIOVANNI | 19 BRAESIDE LONDON BR3 1ST UNITED KINGDOM |
| LOMBARDO, JOSEPH M. | 5 WAYLOR LN SYOSSET NY 11791-1209 |
| LOMBARDO, MATTEO | FLAT 4 43 FINBOROUGH ROAD LONDON SW109DQ UNITED KINGDOM |
| LOMBERG, A.H. | KAYA PEPERMUNT 10 CURACAO NETHERLANDS ANTILLES |
| LONDON BOROUGH OF ENFIELD | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5132 385 E. COLORADO BLVD. PASADENA CA 91101 |
| LONDON CLEARING HOUSE LIMITED | ALDGATE HOUSE 33 ALDGATE HIGH STREET LONDON EC3N 1EA UNITED KINGDOM |
| LONDON LIFE INSURANCE COMPANY | ATTN: SCOTT SMITH, BOND INVESTMENTS 100 OSBORNE STREET, N WINNIPEG MB R3C 3A5 CANADA |
| LONDON LIFE LIMITED | C/O HENDERSON GLOBAL INVESTORS LIMITED 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| LONDON STOCK EXCHANGE | 10 PATERNOSTER SQUARE LONDON EC4M 7LS UNITED KINGDOM |
| LONDON, RITA, TRADITIONAL IRA | 1912 FLEETWOOD DRIVE KINGSPORT TN 37660-5729 |
| LONE STAR HOLDINGS LLC | P.O. BOX 973767 AUSTIN TX 78714-9225 |
| LONERGAN, JOAN E | 16 MAIN STREET APARTMENT 3K EAST ROCKAWAY NY 11518 |
| LONG LANE MASTER TRUST IV | C/O BANK OF BOSTON 100 FEDERAL STREET BOSTON MA 02111 |
| LONG, CHARLES | PINEAPPLE HOUSE 18 CONDUIT MEWS LONDON W2 3RE UNITED KINGDOM |
| LONG, CHRISTOPHER | 27 DEERFIELD RD. EAST BRUNSWICK NJ 08816 |
| LONG, COREY B. | 115 JUDSON AVENUE DOBBS FERRY NY 10522 |
| LONG, DAVID | 1 MORRISON CREEK CRESCENT OAKVILLE ON L6H 4C2 CANADA |
| LONG, DAVID S. | 12 SHADY LANE BOUND BROOK NJ 08805 |
| LONG, IAN | 393A WANDSWORTH ROAD LONDON SW8 2JL UNITED KINGDOM |
| LONG, JEANETTE M. | 781 BIRCHWOOD DRIVE WYCKOFF NJ 07481 |
| LONG, LUCY F. | 315 E. 68TH STREET APT. 7P NEW YORK NY 10065 |
| LONG, VINCENT | 114 MIDWOOD ROAD GLEN ROCK NJ 07452 |
| LONG, XIANGDONG | 40 SHEERNESS MEWS LONDON E16 2SR UNITED KINGDOM |
| LONG, ZHENYI | 97 BELL AVE. SADDLE BROOK NJ 07663 |
| LONGABAUGH, JONATHAN | 29 7TH AVE S APT 2A NEW YORK NY 10014-3938 |
| LONGACRE CAPITAL PARTNER (QP) LP | C/O LONGACRE FUND MANAGEMENT, LLC 810 7TH AVENUE, 22ND FLOOR NEW YORK NY 10019 |
| LONGACRE MASTER FUND II, LP | TRANSFEROR: FH EMERGING MARKETS DEBT FUND LP ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE MASTER FUND II, LP | TRANSFEROR: FH EMERGING MARKETS DEBT FUND LP ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE MASTER FUND II, LP | TRANSFEROR: FH EMERGING MARKETS DEBT FUND LP ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE MASTER FUND II, LP | TRANSFEROR: NYKREDIT BANK A/S ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 100193 |
| LONGACRE MASTER FUND II, LP | TRANSFEROR: NYKREDIT BANK A/S ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE MASTER FUND II, LP | TRANSFEROR: NYKREDIT BANK A/S ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE MASTER FUND LTD | C/O LONGACRE FUND MANAGEMENT, LLC 810 7TH AVENUE, 22ND FLOOR NEW YORK NY 10019 |
| LONGACRE MASTER FUND LTD. | 810 SEVENTH AVENUE 22ND FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: SUNCOR ENERGY MARKETING, INC. ATTN: VLADIMIR JELISAVCIC 810 |

| Claim Name | Address Information |
|---|---|
| LONGACRE OPPORTUNITY FUND, L.P. | SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: SUNCOR ENERGY MARKETING, INC. 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 100193 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: STATE BANK OF LONG ISLAND 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: NISHI-NIPPON CITY BANK, LTD., THE ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGAN, DAVID MARK & DEBORAH JEAN | PO BOX 316 TILDEN TX 78072 |
| LONGAN, PATRICIA S. (IRA) | ATTN: JOHN D. SEITZER EVEREST WEALTH MANAGEMENT 4901 W 136 ST LEAWOOD KS 66224 |
| LONGDON, BEN | 2 CASLON WAY HERTS LETCHWORTH GARDEN CITY SG6 4QL UNITED KINGDOM |
| LONGHITANO, BIAGIO | 127 SOUTH BLOCK COUNTY HALL 1B BELVEDERE RD LONDON SE1 7GD UNITED KINGDOM |
| LONGMUIR, JEFFERY | 135 EAST 17TH STREET - APT 7G NEW YORK NY 10003 |
| LONGO, FLAVIO | VIA GD COLETTI, 21 ODEREO 31046 ITALY |
| LONGO, FREDERICK | 336 TAYLORS MILLS ROAD MANALAPAN NJ 07726 |
| LONGOBARDI, GABRIELLE M | 306 12TH STREET APT. 3 BROOKLYN NY 11215 |
| LONGUE VUE PARTNERS | C/O CTC CONSULTING ATTN: STACEY FLIER 4380 SW MACADAM AVE STE 490 PORTLAND OR 97239 |
| LONGVIEW MONTICELLO LLC | LONGVIEW MONTICELLO LLO C/O LMC GROUP LLC 1405 17TH AVENUE LONGVIEW WA 98632-2945 |
| LONGVIEW OF AMERICA | 161 WASHINGTON STREET SUITE 750 CONSHOHOCKEN PA 19428 |
| LONGWOOD AT OAKMONT, INC. | 1215 HULTON ROAD OAKMONT PA 15139-1196 |
| LOO, HING FATT | BLK 749 YISHUN ST 72 #12-138 SINGAPORE 760749 SINGAPORE |
| LOOGMAN, B.H.A. & H.L | HAMONTSTREET 74 AMSTERDAM 1066 NB NETHERLANDS |
| LOOGMAN, G.A.M. EN | J.J. JANSEN BURG. VAN HELLENBERG HUBARLAAN 20 1217 LL HILVERSUM NETHERLANDS |
| LOOK, JAMES R. | 3800 NEWPORT LN BOULDER CO 80304 |
| LOOKER, PHILIP | FLAT 6 151 QUEENS DRIVE FINSBURY PARK LONDON N4 2AR UNITED KINGDOM |
| LOOMAN, A.B. | PLATTENBERG 45 MAARN 3951 AP NETHERLANDS |
| LOOMIS ST. LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LOOMIS ST. LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LOOMIS STREET, L.L.C. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| LOON, CHAN HENG /LAU MOU KHUM | 12, HUA GUAN AVENUE 589107 SINGAPORE |
| LOONEY, BOBBY G AND EVA Y | 7300 N WADE RD TUCSON AZ 85743 |
| LOONEY, BOBBY G. | WELLS FARGO BANK IRA C/F 7300 N WADE RD TUCSON AZ 85743 |
| LOOR-DENIS, ROSA N. | 92 HUDSON AVENUE MAPLEWOOD NJ 07040 |
| LOOS, G.H.B. | JAVAKADE 652 AMSTERDAM 1019 SG NETHERLANDS |
| LOPATO, JUSTIN | 240 E. PALISADES AVENUE APT. H18 ENGLEWOOD NJ 07631 |
| LOPES ANTUNES, JOSE MANUEL | R MARTIR, N 3 - CHANCA ALTER DO CHAO 7440 PORTUGAL |
| LOPES CUNHA, FRANCISCO | PO BOX 9623 CINDA PARK 1463 SOUTH AFRICA |
| LOPES OLIVEIRA, DOMINGOS ANTONIO | R CUTIAES CIMA, 291 GUARDIZELA 4765-478 PORTUGAL |
| LOPES OLIVEIRA, JOSE | RUA MATADOURO, CASA NO 2, CACADOR VISEU 3500-764 PORTUGAL |
| LOPES, CARLA | 50 SW 10TH STREET APT 502 MIAMI FL 33130 |
| LOPEZ ARJONA, DONATA | CALLE PABLO NERUDA 6-DEHESA DE CAMPOAMOR ORIHUELA COSTA, ALICANTE 03189 SPAIN |
| LOPEZ DELGADO, MARIA DE LOS ANGELES & CUSTODIA & M | PZA. PRINCIPES DE ESPANA 1 DCH. 1 A ALCORCON, MADRID 28924 SPAIN |
| LOPEZ GRIGERA, MARIA ESTHER | PZ DOCTOR LAGUNA 4  DCH 5  B MADRID 28009 SPAIN |
| LOPEZ NUNEZ, RAQUEL | COMUNIDAD DE LA RIOJA 1 1 "O" 3 "A" LAS ROZAS MADRID 28231 SPAIN |
| LOPEZ PARIENTE, ANA | BOSQUE DE FRAMBOYANES, 283 COL. BOSQUES DE LAS LOMAS DF MEXICO 11700 MEXICO |
| LOPEZ PESTONIT, CONSUELO | CM LAS ARENAS 610 SOMIO 33203 GIJON (ASTURIAS) SPAIN |

| Claim Name | Address Information |
|---|---|
| LOPEZ POLO, CONCEPCION / JESUS MUNOZ BANULS | C/PADRE CLARET 6, 2 ESC. A MADRID 28002 SPAIN |
| LOPEZ, ALBERTO TEJERO | BURGO DE OSMA 2 MADRID 28033 SPAIN |
| LOPEZ, CAROLINA | 6940 108TH ST APT 5H FOREST HILLS NY 11375-3855 |
| LOPEZ, DAVID B. | 29 PARKWAY CIRCLE MOUNT VERNON NY 10552 |
| LOPEZ, EDUARDO ROBERTO | C/O DANIEL BORSUK AV. SANTUARIO DE VALVERDE 74 G - BAJO C MADRID E-28049 SPAIN |
| LOPEZ, JEAN-LOUIS | 9 CHEMIN DE PRUNAY 78 LOUVECIENNES 78430 FRANCE |
| LOPEZ, JOANA ORTIZ | REPRESENTANTE: ANGELES LOPEZ C/TRAVESIA DE GOYA N. 2 / 5. D BILBAO 48002 SPAIN |
| LOPEZ, JONATHAN | 1366 SAW CREEK ESTATES BUSHKILL PA 18324 |
| LOPEZ, LUZ | 12, RUE AMELIE 75 PARIS 75007 FRANCE |
| LOPEZ, MELISSA M. | 213 PAVONIA AVE JERSEY CITY NJ 07302-1712 |
| LOPEZ, NICOLE | 1 BARKER STREET APT. 108 MOUNT KISCO NY 10549 |
| LOPEZ, NORBERTO | 20 SANDSPRING DRIVE EATONTOWN NJ 07724 |
| LOPEZ, PATRICIA | 139 BLOOMFIELD STREET #1B HOBOKEN NJ 07030 |
| LOPEZ, SYLVIA CASTRO | 1770 BROADWAY STREET #303 SAN FRANCISCO CA 94109 |
| LOPEZ, YOLANDA | 321 EUCLID AVENUE BROOKLYN NY 11208 |
| LOPEZ-BALBOA II, ENRIQUE J | 1539 SHIPPAN AVENUE STAMFORD CT 06902 |
| LOPRESTI, MICHAEL | 10 TURKEY HILL RD BOONTON NJ 07005 |
| LOPRESTI, PHILIP J. M.D. | 550 NORWOOD RD. MT. LAUREL NJ 08054 |
| LOPUS, MINNI | C-502,JALARAM PARK, NEAR NIRMAL LIFE STYLE, BHANDUP MH MUMBAI 400078 INDIA |
| LORANGER, JOSEPH E. | 11180 SW PARTRIDGE LP. BEAVERTON OR 97007 |
| LORBERG-ROSCHER, BIRGIT | KOPPELPFAD 2 WEDEMARK 30900 GERMANY |
| LORD, ANDREW P. | 1818 SUNDOWN LANE ALLEN TX 75002 |
| LORD, HELEN DIANA | 2 CROCADON MEADOWS HALWELL TOTNES TQ9 7LH UNITED KINGDOM |
| LORE-MARIE, JANELL | GRMMERSTR. 129 DUSSELDORF 40239 GERMANY |
| LORENTZ, HEATHER | 650 NINTH AVENUE APT. 4N NEW YORK NY 10036 |
| LORENZO CARRAL, OFELIA | CALLE ZURBANO 31 2C 28 MADRID 28010 SPAIN |
| LORENZO, RUBEN | 801 S OLIVE AVE UNIT 701 WEST PALM BCH FL 33401-6186 |
| LORENZO, RUBEN S | 236 EAST 36TH STREET APARTMENT #7J NEW YORK NY 10016 |
| LORENZO, TRACY A. | 58 MILLENNIUM LOOP STATEN ISLAND NY 10309 |
| LORENZO,RUBEN S | 801 S OLIVE AVE UNIT 701 WEST PALM BCH FL 33401-6186 |
| LORETTA G PUTERI TRUST | LORETTA G PUTERI TRUSTEE 105 GOVERNOR TRUMBULL WAY TRUMBULL CT 06611-5604 |
| LORIGAN, RACHEL | FLAT 2 67 CHATSWORTH RD LONDON NW2 4BG UNITED KINGDOM |
| LORRAINE L. ROBERTSON REV LVG TRUST U/A DATED 05/1 | LORRAINE L. ROBERTSON 8181 FLINTSTONE TRAIL SAINT LOUIS MO 63123-2469 |
| LORTHIOIS, MAXIME | 6 RUE HENRI HEINE 75 PARIS 75016 FRANCE |
| LOS ALTOS DEL BURGO HOUSE, S.L. | ATTN: MILAGROS MUNOZ BRAVO AC. 4606 MURCIA 30080 SPAIN |
| LOS ANGELES COUNTY EMPLOYEES RETIREMENT ASSOCIATIO | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| LOS ANGELES COUNTY EMPLOYEES RETIREMENT ASSOCIATIO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| LOS ANGELES COUNTY EMPLOYEES RETIREMENT FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| LOS ANGELES DEPARTMENT OF WATER & POWER | MARIO C. IGNACIO DIRECTOR OF FINANCE & RISK CONTROL 111 N. HOPE ST. ROOM 465 LOS ANGELES CA 90012 |
| LOS BANOS CA (CITY OF) | 520 J STREET LOS BANOS CA 93635 |
| LOS OSOS COMMUNITY SERVICES DISTRICT | 2122 9TH ST #102 LOS OSOS CA 93402-3247 |
| LOS PADRES  BANK | 610 ALAMO PINTADO ROAD SOLVANG CA 93463 |
| LOSCHI, ILARIA | FLAT 6 181-183 STANSTEAD ROAD LONDON SE231HP UNITED KINGDOM |
| LOSCHIAVO, LYDIA D. | 192 WILSON AVENUE PORT MONMOUTH NJ 07758 |

| Claim Name | Address Information |
|---|---|
| LOSSIUS, TROND | 32 DOUGLAS DRIVE TORONTO ON M4W 2B2 CANADA |
| LOTA, JOHANN | POSTREITWEG 148 ESSEN 45145 GERMANY |
| LOTAY, RUPINDER | 53 LINCOLN ROAD FOREST GATE LONDON E7 8QN UNITED KINGDOM |
| LOTIGIE, GREGORY GILBERT | 8 CLARENCE MEWS 22-26 BALHAM HILL LONDON SW12 9SR UNITED KINGDOM |
| LOTSOFF CAPITAL MANAGEMENT | LOTSOFF CAPITAL MANAGEMENT 20 NORTH CLARK STREET, 34TH FLOOR CHICAGO IL 60602 |
| LOTTER, CHARLOTTE L | 23 TIMBERPOND ROAD ROTHERITHE LONDON SE166AG UNITED KINGDOM |
| LOTTERBY LTD | OVERSEAS MANAGEMENT COMPANY TRUST (BVI) LTD OMC CHAMBERS PO BOX 3152 ROAD TOWN VIRGIN ISLANDS (BRITISH) |
| LOTUS HOUSE PENSION SCHEME | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| LOTZ, MATTHEW | 300 12TH STREET APT. 20 BROOKLYN NY 11215 |
| LOTZ, PETER | UNIT 1 30 CHRISTIE STREET NSW WOLLSTONECRAFT 2065 AUSTRALIA |
| LOUET, ARNAUD | 108 WANSTEAD PARK AVENUE LONDON E12 5EF UNITED KINGDOM |
| LOUGHBOROUGH, JOHN D. | 15 WOODCHESTER ROAD WELLESLEY MA 02481 |
| LOUGHNANE, WILLIAM P. IRA ACCOUNT | 18620 TOWN HARBOUR ROAD CORNELIUS NC 28031 |
| LOUIE TIP KAU | FLAT 2, 8/F BLOCK F LAI NING HOUSE CHING LAI COURT LAI CHI KOK KOWLOON HONG KONG |
| LOUIE, NATALIE | 20 W. PALISADE AVE APT. #4117 ENGLEWOOD NJ 07631 |
| LOUIE, PAUL | FLAT 3B, TOWER 7 CAVENDISH HEIGHTS 33 PERKINS ROAD, JARDINE&#039;S LOOKOUT HONG KONG HONG KONG |
| LOUIE, PAUL K | 98 GRAND BLVD SCARSDALE NY 10583 |
| LOUIE, WAI YING | FLAT G, 12/F, RIVIERA MANSION, 2 HOI WAN STREET, QUARRY BAY, HONG KONG HONG KONG |
| LOUIS CAPITAL MARKETS | 445 PARK AVE FL 16 NEW YORK NY 10022-8618 |
| LOUIS CAPITAL MARKETS ISE | 78 FLEET STREET, 2ND FLOOR LONDON, EC4Y1HY UNITED KINGDOM |
| LOUIS D PUTERI TRUST | LOUIS D PUTERI TRUSTEE 105 GOVERNOR TRUMBULL WAY TRUMBULL CT 06611-5604 |
| LOUIS DREYFUS ENERGY SERVICES L.P. | C/O LOUIS DREYFUS ES GP LLC (ATTN: LAW DEPT.) 20 WESTPORT ROAD WILTON CT 06897-0843 |
| LOUIS DREYFUS ENERGY SERVICES LP | 13430 NORTHWEST FREEWAY SUITE 1200 HOUSTON TX 77040 |
| LOUIS L. GONDA TRUST | 9350 WILSHIRE BOULEVARD SUITE 400 BEVERLY HILLS CA 90212 |
| LOUIS PHILIP BANSBACH IV TRUST #1 | 650 S CHERRY STREET SUITE 1005 GLENDALE CO 80246 |
| LOUIS, LOAI | 171 E. 84TH STREET APARTMENT 34C NEW YORK NY 10028 |
| LOUIS, MELVIN | MS/RB/ I/ 47/33-34 SION CRLY QTRS SION MUMBAI 400022 INDIA |
| LOUISE AND ARDE BULOVA FUND | C/O JEFFREY N. RICH, ESQ. K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LOUISIANA BAPTIST FOUNDATION (MW # 1450) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 90017-2588 |
| LOUISIANA BAPTIST FOUNDATION (MW # 1451) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| LOUISIANA CITIZENS PROPERTY INSURANCE CORPORATION | 433 METAIRIE ROAD, SUITE 600 METAIRIE LA 70005 |
| LOUISIANA DUCK DECOYS | 1750 ST. CHARLES AVENUE, # 531 NEW ORLEANS LA 70130-6750 |
| LOUISIANA EDUCATION QUALITY TRUST FUND | BENJAMIN A. HUXEN II, ASST ATTORNEY GEN LOUISIANA DEPARTMENT OF JUSTICE, CIVIL DIVISION P.O. BOX 94005 BATON ROUGE LA 70804-9005 |
| LOUISIANA LA (STATE OF) SHERIFFS' PENSION & RELIEF | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| LOUISIANA MEDICAID TRUST FUND | BENJAMIN A. HUXEN II, ASST ATTORNEY GEN LOUISIANA DEPARTMENT OF JUSTICE, CIVIL DIVISION P.O. BOX 94005 BATON ROUGE LA 70804-9005 |
| LOUISSAINT, TAMIKA | 1004 EAST 56 STREET BROOKLYN NY 11234 |
| LOUISVILLE AND JEFFERSON COUNTY METROPOLITAN SEWER | 700 WEST LIBERTY STREET LOUISVILLE KY 40202 |
| LOURDES GELY TORIO, MARIA CARMEN | RD DE GIJON 52 RIVAS VACIAMADRID 28529 SPAIN |

| Claim Name | Address Information |
|---|---|
| LOUREIRO, LUIS AMORIM | AVENIDA BRASIL 605-20 PORTO 4150-154 PORTUGAL |
| LOUVAINE ENTERPRISES LTD | ATTN: YOAO DA SILVA MILL MALL SUITE 6, WICKHAMS CITY ROADTOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| LOVATANASIRIKUL, JITRA | 211 VANICH 1 ROAD JAKKAWAD, SAMPANTAWONGSE BANGKOK 10100 THAILAND |
| LOVE, EVELYN | 38A APPLETREE LANE OLD BRIDGE NJ 08857 |
| LOVE, KAREN | 9 KINGS AVE NSW ROSEVILLE 2069 AUSTRALIA |
| LOVE, KAREN A. | 648 WEST 16TH STREET #3 CHICAGO IL 60615 |
| LOVECCHIO, MICHAEL J | 712 GRAND ST APT 4 HOBOKEN NJ 07030-9104 |
| LOVEJOY, WILLIAM | 9 REBEAU DRIVE LARCHMONT NY 10538 |
| LOVELESS, NORMAN | 7 BIRNAM WOOD BETHEL CT 06801 |
| LOVELIN ESTATES LIMITED | ROAD TOWN PO BOX 146 TORTOLA VIRGIN ISLANDS (BRITISH) |
| LOVERA, ELSA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| LOVERME, COREY | 555 W 59TH ST APT 29D NEW YORK NY 10019-1247 |
| LOVETT-TURNER, CHARLES | 2 HOLROYD ROAD PUTNEY LONDON SW15 6LN UNITED KINGDOM |
| LOVICK, LATOYA | 153-26 FOCH BOULEVARD JAMAICA NY 11434 |
| LOVITO, JOHN A | 716 SHACKAMAXON DRIVE WESTFIELD NJ 07090 |
| LOW THEAN TZE, MAX | 588C MONTREAL DRIVE #07-94 SINGAPORE 753588 SINGAPORE |
| LOW, ADELINE | BLK 411 PASIR RIS DR 6 #07-387 510411 SINGAPORE |
| LOW, KENNETH | 59 FL,UNIT F,BLOCK 1,MERTON 28 NEW PRAYA KENNEDY TOWN HONG KONG HONG KONG |
| LOW, LILY | BLK 137 RIVERVALE STREET #08-748 SINGAPORE 540137 SINGAPORE |
| LOWDER, JEAN S. | CLEARVIEW IRA C/F 2467 STONE ROAD MANNING SC 29102 |
| LOWE, ALICE G. | 9971 WINLAKE DR. CINCINNATI OH 45231-2527 |
| LOWE, ANDEA JANE | DR. ANDREA JANE LOWE UNIT 1D 64 MACDONNELL RD. MID-LEVALS HONG KONG |
| LOWE, KEVIN E. | 214 WASHINGTON AVE CHATHAM NJ 07928 |
| LOWE, RICHARD W | 14 PARKWAY HINCHINGBROOKE PARK CAMBS HUNTINGDON PE296JB UNITED KINGDOM |
| LOWE, TIA GELAINE | 88 GREENWICH APT 1023 NEW YORK NY 10006 |
| LOWEN, TODD | 255 HUDSON ST APT 3E NEW YORK NY 10013-1446 |
| LOWENSTEIN, LILAH S | 21 JONES ST. APT#1 NEW YORK NY 10014 |
| LOWENTHAL, BRIAN | 633 CASTLE DRIVE PALM BEACH GARDENS FL 33410 |
| LOWER COLORADO RIVER AUTHORITY | 3700 LAKE AUSTIN BLVD., MAILSTOP L200 AUSTIN TX 78703 |
| LOWERY, GREGORY | 4120 MCCLATCHEY CIRCLE NE ATLANTA GA 30342 |
| LOWITT, IAN T. | 25 SUTTON PLACE SOUTH APARTMENT 18K NEW YORK NY 10022 |
| LOWN, DOMINIC | 29 PELHAMS WALK SURREY ESHER KT10 8QA UNITED KINGDOM |
| LOWNDES, ANN | 6 THE LINKS ST. LEONARDS ON SEA EAST SUSSEX TN38 0VW UNITED KINGDOM |
| LOWREY, JOHN LANE | 65 ALBERT HALL MANSIONS KENSINGTON GORE LONDON SW72AG UNITED KINGDOM |
| LOWRY, WANDA | 962 N RIDGE VIEW DRIVE SANTA MARIA CA 93455-6318 |
| LOWY, MICHEL | RUE DU HAM 132 BRUSSELS 1180 BELGIUM |
| LOY, BENJAMIN | 102 W 85TH ST APT 9F NEW YORK NY 10024-4461 |
| LOYA, ASHISH | 909 WILLOW AVENUE APARTMENT #3 HOBOKEN NJ 07030 |
| LOYALIS LEVEN N.V. | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| LOYALIS SCHADE N.V. | C/O STONE HARBOR INVESTMENT PARTNERS LP 31 WEST 52ND STREET, 26TH FLOOR NEW YORK NY 10019 |
| LOYAMT, OLIVIER | BP 4524 PAPEETE TAHITI 98713 FRENCH POLYNESIA |
| LOYENS & LEOFF | 26 THROGMORTON STREET LONDON EC2N 2AN UNITED KINGDOM |
| LOZA, ROSA ANA | 92-29 QUEENS BOULEVARD APARTMENT 10C REGO PARK NY 11374 |
| LSN/TLS OBLIGATED GROUP | C/O DIAKON LUTHERAN SOCIAL MINISTRIES 960 CENTURY DRIVE MECHANICSBURG PA 17056 |
| LU LIVING TRUST U/A 05/26/05 | DAOZHENG LU AND LI-LO H LU TRUSTEES 1903 DUNLOE CIR. DUNEDIN FL 34698 |
| LU, AN | 34-38 41ST STREET APT. BE LONG ISLAND CITY NY 11101 |
| LU, AUSTIN | IRA ROLLOVER 837 58TH STREET BROOKLYN NY 11220 |

| Claim Name | Address Information |
|---|---|
| LU, CHARLIE | 15 HUBERT ST. WHIPPANY NJ 07981 |
| LU, DAI | HOUGANG AVE 8 SINGAPORE |
| LU, DENNIS C. | 161 GRAND STREET APT 5A NEW YORK NY 10013 |
| LU, DONG | 17 WILLIAMSBURG CT E BRUNSWICK NJ 08816-3250 |
| LU, HAO | 1 SHORE LN 1812 JERSEY CITY NJ 07310 |
| LU, JIANNING | BLK 132 BEDOK NORTH STREET 2 #12-89 SINGAPORE 460132 SINGAPORE |
| LU, KIM L | 2021 82ND STREET BROOKLYN NY 11214 |
| LU, LOUIS | 270 LUIS MUNOZ MARIN BLVD. APT 2J JERSEY CITY NJ 07302 |
| LU, MELIYANTI | MISSING ADDRESS |
| LU, RONG | 30 NEWPORT PKWY APT 709 JERSEY CITY NJ 07310-1558 |
| LU, SEAN Y | 17/F, BLOCK 45 555 BAGUIO VILLA POKFULAM HONG KONG HONG KONG |
| LU, SUI S | 20 PINE ST APT 1004 NEW YORK NY 10005-1410 |
| LU, TAO KYLE | 11-15 124 ST. 2ND FL COLLEGE POINT NY 11356 |
| LU, VIVIAN | 176-21 80TH ROAD JAMAICA NY 11432 |
| LU, WENPING | 4 RADNOR RD GREAT NECK NY 11023-2226 |
| LU, YANG | 395 HEATHCOTE RD SCARSDALE NY 10583-7539 |
| LUA, OLIVIA | 74 NEW MONTGOMERY ST UNIT 302 SAN FRANCISCO CA 94105-3423 |
| LUANA SAVINGS BANK | PO BOX 68 LUANA IA 52156 |
| LUBBERS, J.A.J.M. | SINT WERENFRIDUSLAAN 2 WESTERVOORT 6931 ET NETHERLANDS |
| LUBBERS, J.P. EN | H.E. LUBBERS-SCHUILING GOLTACKERS 81 6931 HH WESTERVOORT NETHERLANDS |
| LUBOLD, MICHAEL | 17 WILLIAMSBURG DRIVE ROSELAND NJ 07068 |
| LUBRIZOL CORPORATION MASTER TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| LUBS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LUC, DANS | GRASBOS 88 MOLENSTEDE B-3294 BELGIUM |
| LUC, VIDY | ZWANTE ZUSTERSSTRAAT 21 B2 AALST 9300 BELGIUM |
| LUCARELLI, LORI | 20 WEST PALISADE AVENUE APARTMENT 5207 ENGLEWOOD NJ 07631 |
| LUCAS MAGRO, FRANCISCO | AVDA EUSEBIO SEMPERE 1 3 C 03003 ALICANTE SPAIN |
| LUCAS, ALISON C | 3 SOUTH ROAD BUCKS AMERSHAM HP6 5LX UNITED KINGDOM |
| LUCAS, DANIELLE | 160-28 CROSS ISLAND PARKWAY, 2ND FL WHITESTONE NY 11357 |
| LUCAS, ELIZABETH | 100 ATLANTIC AVENUE APT. 3L BROOKLYN NY 11201 |
| LUCAS, GEORGE A. | #8 LANE ELM CIRCLE ST. LOUIS MO 63125 |
| LUCAS, JESSE | 210 WINECOFF DRIVE FAYETTEVILLE GA 30214-7106 |
| LUCAS, MICHELLE | 62 ROTARY WAY ESSEX COLCHESTER CO3 3LG UNITED KINGDOM |
| LUCAS, RAYMOND - IRA | 396281 W. 3000 RD OCHELATA OK 74051 |
| LUCAS, THI MINH ANH | 14 KINGFIELD STREET LONDON E14 3DD UNITED KINGDOM |
| LUCAS, VINCENT G. | GREENWICH CLUB RESIDENCES 88 GREENWICH ST, UNIT 1023 NEW YORK NY 10006 |
| LUCAS, WILLIAM J. | 807 WEST ST NEW ALBANY IN 47150-5351 |
| LUCAS,ROSE | 17 MAINRIDGE ROAD CHISLEHURST, KENT BR7 6DN UNITED KINGDOM |
| LUCAS-MELCHER, MARION AND JOACHIM | KAPERSBURGSTR. 21A WEHRHEIM 61273 |
| LUCE FORWARD HAMILTON & SCRIPPS LLP | 600 W. BROADWAY, STE. 2600 SAN DIEGO CA 92101 |
| LUCE, JOHN D. | 3144 CASSEEKEY ISLAND ROAD JUPITER FL 33477 |
| LUCENA S.A. | P.O. BOX. 0832-000232 PANAMA PANAMA |
| LUCENT TECHNOLOGIES MASTER PENSION TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| LUCERNA LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| LUCERO, ARACELIS | 528 COMMONWEALTH AVE., PH BRONX NY 10473 |
| LUCIANO, ANTHONY | 330 IONIA AVENUE STATEN ISLAND NY 10312 |
| LUCK, DOROTHEA | C/O ROSENHOF APP. D557 KRUCKENBERGSTR. 1 BERLIN D-12107 GERMANY |

| Claim Name | Address Information |
|---|---|
| LUCKERATH, E. | STEENWEG OP BAARLE HERTOG 106-112 TURNHOUT B-2300 BELGIUM |
| LUCKMAN, LYDIA LUCIA & LUCKMAN BOWERS, VALENCIA | CARTER ASSET MANAGEMENT, INC. 242 BEECH STREET ABILENE TX 79601 |
| LUCKS, IIONA | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| LUCKY RAIN INT'L CO LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| LUCOCQ, SIMON B. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| LUDEIRO, DANIEL | 8427 BAY 16TH STREET APT 2F BROOKLYN NY 11214 |
| LUDEMANN, GERTRUD HELENE | C/LUIS MITJANS 25, PORTAL-B, BAJO-B MADRID 28007 SPAIN |
| LUDGATE, RYAN J. | 280 DRIGGS AVE, APT 4B BROOKLYN NY 11222 |
| LUDLOW CAPITAL | 16 SOUTH AVE SUITE 216 CRANFORD NJ 07016 |
| LUDLOW, LOUISE | 2A FANSHAWE CRESCENT ESSEX HORNCHURCH RM11 2DD UNITED KINGDOM |
| LUDO PETERS VIDEO B.V. | T.A.V. DE HEER L.J.A. PETERS CLOVISDONK 5 ROOSENDAAL 4707 VW NETHERLANDS |
| LUDUS AS | BURHOLHAGEN 2 BJORKELANGEN N-1940 NORWAY |
| LUDWIG MERCKLE | AM HOCHSTRAESS 111 ULM 89081 GERMANY |
| LUDWIG, ABRAHAM S | 6242 WATER LILLY LANE BOYNTON BEACH FL 33437 |
| LUDWIG, ABRAHAM S. | 2792 DONNELLY DR APT 3512 LAKE WORTH FL 33462-6483 |
| LUDWIG, LINDA | 320 EAST 46TH STREET APT. 10D NEW YORK NY 10017 |
| LUDWIG, LINDA | 15 BELVEDERE DRIVE LIVINGSTON NJ 070390 |
| LUECKERATH, WULF | 7 TAYLOR ROAD MOUNT KISCO NY 10549 |
| LUENG CHAN TAK FUN EVELYN & LEUNG HIN TAT | UNIT 1108 11/F, THE METROPOLIS TOWER 10 METROPOLIS DRIVE HUNG HOM KOWLOON HONG KONG |
| LUENGNARUEMITCH, NAT | 35 RIVER DRIVE S. APT 1407 JERSEY CITY NJ 07310 |
| LUETKESTRATKOETTER, IRMGARD | MEISENBURGSTR 79 A ESSEN 45133 GERMANY |
| LUGLIO, PETER W. | 1239 MAPLE AVE WILMETTE IL 60091 |
| LUGLIO, THOMAS A. | 109 KILBURN ROAD GARDEN CITY NY 11530 |
| LUGTU, JONATHAN | 142 BREWSTER AVE PISCATAWAY NJ 08854-2229 |
| LUI MIU LAN, WINNIE | ****NO ADDRESS PROVIDED**** |
| LUI, ANNE | 7/F, FLAT F, BLOCK 4 BEACON HEIGHTS, KOWLOON TONG HONG KONG HONG KONG |
| LUI, KA YAN KAREN | FLAT B, 37/F, SUN TOWER THE ARCH, NO 1. AUSTIN ROAD WEST KOWLOON CHINA |
| LUI, KIM BUN | FLAT D, 3/F 43 YUEN WAH ST KWUN TONG HONG KONG HONG KONG |
| LUI, LEE | 131 AMBOY STREET BROOKLYN NY 11212 |
| LUI, SCOTT MANFONG | 79-25 150 STREET APT A7 FLUSHING NY 11367 |
| LUI, WAI-HONG P. | 37 CALVERT AVENUE WEST EDISON NJ 08820-3162 |
| LUIGITIO, GRAMETTO | VIA CASETTA 36 VEROMELLA 37040 ITALY |
| LUIJCKX, H.T. | DOKTER J.W. PALTELAAN 60 ZOETERMEER 2712 RT NETHERLANDS |
| LUIS CHILAVERT, JOSE | 3901 S. OCEAN DR APT 12P HOLLYWOOD FL 33019 |
| LUIS MANUEL PEREIRA FIGUEIREDO | RUA PINTOR SULIO RESENDE 45 GONDOMAR 4420 PORTUGAL |
| LUIS PINHO DE SOUZA, NELSON | R. PALMIRA BASTOS NO.3-11 DTO PORTELA LRS 2685-226 PORTUGAL |
| LUIS PROENCA LOBO DO VALE, PEDRO | AV. ANTONIO AUGUSTO DE AGUIAR, 29 - BLOCO A-7-ESQ LISBOA 1050-251 PORTUGAL |
| LUIS VOGEGL, OTTO | MARIAHALDE 7 GOLDACH 9403 SWITZERLAND |
| LUISELLA, ROSSI | BORSALINO 11 ALESSANORIA 15100 ITALY |
| LUJAN, FREDDY | 85 8TH AVENUE APT. 2N NEW YORK NY 10011 |
| LUK, ERIC | FLAT 4C, HOI SHING BUILDING 147 ELECTRIC ROAD, TIN HAU HONG KONG HONG KONG |
| LUK, HARVEY | 27-16 41ST AVENUE APT# 5B LONG ISLAND CITY NY 11101 |
| LUK, STEPHANIE | 6C LUNG CHEUNG VILLA 57 BEACON HILL ROAD KOWLOON TONG HONG KONG HONG KONG |
| LUK, SYLVIA | 15 STUBBS RD SHIU FAI TERRACE 15TH FL, B2 HONG KONG HONG KONG |
| LUK, WINNIE | FLAT D, 3/F, LI HANG COURT 5 LI KWAN AVENUE TAI HANG HONG KONG HONG KONG |
| LUKHI, VIRAL | O/10, D L JAIN COMPOUND 64 DR AMBEDKAR ROAD OPP VOLTAS, CHINCHPOKLI MH MUMBAI |

| Claim Name | Address Information |
|---|---|
| LUKHI, VIRAL | 400012 INDIA |
| LUKICH, MARK | 136 MANNING AVENUE RIVER EDGE NJ 07661 |
| LUKMAN, ANA | CITRA GARDEN 1 EXTENSION BLOK AE XI NO 19 JAKARTA 11840 INDONESIA |
| LUKOSCHEK, WOLFGANG | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| LUKOW, STEPHEN & YOSHIKAWA, YUMIKO | 350 WEST 43RD 7D NEW YORK NY 10036 |
| LUKOW, STEPHEN M. | 23883 AMALFI COAST RD BONITA SPGS FL 34135-1761 |
| LUKS, JOSHUA | 23 PARKHILL ROAD FLAT 1 LONDON NW3 2YH UNITED KINGDOM |
| LUKYANOV, VALERIY | 260 WEST 54TH STREET APT 34H NEW YORK NY 10019 |
| LULEA ASSOCIATES S.A. | AVENIDA DE PORTUGAL N. 16, 3 ESD. CARNAXIDE 2795 PORTUGAL |
| LULICH, JOHN | 390 FERRY ST SHELBY MI 49455 |
| LUMBERMEN'S UNDERWRITING ALLIANCE | 1905 N.W. CORPORATE BLVD. BOCA RATON FL 33431-7303 |
| LUMIGENT TECHNOLOGIES, INC. | 289 GREAT ROAD ACTON MA 01720 |
| LUMINANCE VENTURES LTD | C/O MERRILL LYNCH INT'L BANK LTD ATTN: TRUST DEPARTMENT 2 RAFFLES LINK MARINA BAYFRONT 039392 SINGAPORE |
| LUMINUS ENERGY PARTNERS MASTER FUND LTD. | C/O LUMINUS MANAGEMENT, LLC 1700 BROADWAY, 38TH FL NEW YORK NY 10019 |
| LUMPE, JUSTUS | 69 LORDS VIEW ONE ST. JOHN'S WOOD ROAD ST. JOHN'S WOOD LONDON NW8 7HH UNITED KINGDOM |
| LUMPKINS, BRIGETTE | 516 WEST 47TH STREET APT N2F NEW YORK NY 10036 |
| LUMPKINS, BRIGETTE | 515 WEST 52ND ST, APT. 21E NEW YORK NY 10019 |
| LUMPP, MARIA | HAUS SILBERTAL WHG. 5 STE.-MARIE-AUX-MINES-STR. 24 BRUCHSAL 76646 GERMANY |
| LUNA ABAD, MARIA TERESA | P. FERNANDO EL CATOLICO 33 ENTRESUELO DCHA 50006 ZARAGOZA SPAIN |
| LUNA ROYO, JOSE MARIA | C/ CALVET, 56 SOBRE ATICO BARCELONA 08021 SPAIN |
| LUNA, ALCALA, JOSE RICARDO & ANA MARIA OCAMPO FLOR | CANTAURO # 3056 COL. RINC. DE LA CALMA ZAPOPAN JALISCO 45082 MEXICO |
| LUNA,DAISY | 34-30 58TH STREET WOODSIDE NY 11377 |
| LUNANUOVA, STEPHEN | 9 MARC ST HAZLET NJ 07730 |
| LUNAR BUSINESS INC. | C/O LGT BANK 10 RUE SAINT-LEGER GENEVA CH-1205 SWITZERLAND |
| LUNARDINI, MARIA & ARALDI, DONATELLA & MANUELA | VIA CAVOUR N 24 CASALMAGGIORE 26041 ITALY |
| LUND, CATHY TTEE | CATHY FONDAS LUND FAMILY TRUST 2288 GUNBARREL RD #111 PMB 276 CHATTANOOGA TN 37421-2670 |
| LUND, ERIK | 100 FULTON STREET BOSTON MA 02109 |
| LUNDELL | 3140 K SOUTH PEORIA SUITE 272 AURORA CO 80014 |
| LUNDING, ANDREW H. | 229 NORTH 7TH STREET APT. 3 BROOKLYN NY 11211 |
| LUNDKVIST, INGVAR | BRUKSGATAN 29 HORNEFORS 91020 SWEDEN |
| LUNDQUIST, JOHN AKSEL VIDAR | SVANDAMMSV 12 HAGERSTEN 12634 SWEDEN |
| LUNG, ELAINE | FLAT 15 WATERLOO MANSIONS 59 WEBBER STREET LONDON SE1 0RD UNITED KINGDOM |
| LUNG, ELAINE C. | 27 LAMBS ROW LYCHPIT BASINGSTOKE HAMPSHIRE RG24 8SL UNITED KINGDOM |
| LUNITZ, JOCHEN | NELKENWEG 6 BEMPFLINGEN 72658 GERMANY |
| LUNSHOF-BUGLA, D.F. | POLARISAVENUE 97 HOOFDDORP 2132 JH NETHERLANDS |
| LUNSTEAD, MARK OWEN | P.O. BOX 2277 NEW YORK CITY NY 10021 |
| LUNT, JAMES H.(TRUSTEE) | TRUST GE BARTOL 05/01/1987 FBO K W LUNT 298 FEDERAL STREET GREENFIELD MA 01301-1932 |
| LUNT, SHEEHAN F. | 405 MARLBOROUGH STREET UNIT 31 BOSTON MA 02116 |
| LUNTHI, PREMA | BLDG NO. 31 FLAT NO.305 SUYOG TILAK NAGAR, CHEMBUR MH MUMBAI 400089 INDIA |
| LUO, HSUN YUNG | 8F., NO.92, SEC. 4, HUANHE E. RD., YONGHE CITY TAIPEI COUNTY 234 TAIWAN, PROVINCE OF CHINA |
| LUO, HUAZHANG | 234 BOARDWALK PLACE LONDON E14 5SQ UNITED KINGDOM |
| LUO, LAURA JUNQING | YIZHUANG DEVELOPMENT ZONE BEIJING CHINA |

| Claim Name | Address Information |
|---|---|
| LUO, SHENG | 1453 WOODLAWN AVE. GLENVIEW IL 60025 |
| LUO, WUAN | 328 SEA ISLE KEY SECAUCUS NJ 07094 |
| LUONGO, JOSEPH E. | 168 TOWER RD DEBARY FL 32713-2047 |
| LUPFER, JEANNE L | 637 MT. ROCK ROAD CARLISLE PA 17015 |
| LUPO JR., FRANK J | 69 MALLARD DRIVE GREENWICH CT 06830 |
| LUPO, BRIAN | 12 CHARLES STREET CENTEREACH NY 11720 |
| LUPO, PATRICK | P.O. BOX 20115 JACKSON WY 83001 |
| LUPPINO, CHRISTOPHER | 8405 - 10TH AVENUE BROOKLYN NY 11228 |
| LUPTON, MICHAEL F. | 17 MAYHEW DRIVE SOUTH ORANGE NJ 07079 |
| LUPUS ALPHA FONDS NR.55 (GERMAN SPECIAL FUND) | LUPUS ALPHA KAPITALANLAGEGESELLSCHAFT MBTT SPEICHERSTRASSE 49-51 60327 FRANKFURT GERMANY |
| LUQUE HERRERA, FRANCISCO | CL MARE DE DEU DEL PORT 257 SA-1 BARCELONA 08038 SPAIN |
| LURVEY, JONATHAN B. | 7 GREENACRE CT GREAT NECK NY 11021-1312 |
| LURZER OBERTAUERN GMBH & CO KG | NR. 127 OBERTAUERN 5562 AUSTRIA |
| LUSITANIA VIDA-COMPANHIA DE SEGUROS, SA | AV. ENG DUARTE PACHECO TORRE 2-12 LISBOA 1000 PORTUGAL |
| LUSITANO MORTGAGES NO. 5 PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LUSK, FRAN | 135 PURCELL DRIVE ALAMEDA CA 94502 |
| LUSK, MARY ANN D. | 107 KILKENNY CT. LONGWOOD FL 32779 |
| LUSSATO, PIERRE | 8 QUEENSDALE WALK LONDON W11 4QQ UNITED KINGDOM |
| LUSSE-VAN PIETERSON, T.I. | HOBBEMALAAN 19 BILTHOVEN 3723 EP NETHERLANDS |
| LUSSIER, LUC | 14-16-412 KIZUKI-GIONCHO KAWASAKI-SHI 14 NAKAHARA-KU 211-0033 JAPAN |
| LUSTBADER, JOSHUA D. | 400 WEST 55TH STREET APARTMENT 17H NEW YORK NY 10019 |
| LUSTENBERGER, ROLAND | SCHAFFHAUSERSTR. 70 KLOTEN 8302 SWITZERLAND |
| LUTEIN, MICHELLE REY | 1608 FENTON DR DELRAY BEACH FL 33445-3556 |
| LUTHER HOME, INC., THE | C/O AMANDA M. GIBBS, ESQ. REINHART BOERNER VAN DEUREN S.C. 1000 NORTH WATER STREET, SUITE 1700 MILWAUKEE WI 53202 |
| LUTHERAN HOME INC (THE) | B.C. ZIEGLER AND COMPANY 1 SOUTH WACKER DRIVE, SUITE 3080 CHICAGO IL 60606 |
| LUTHERAN HOME, INC., THE | C/O AMANDA M. GIBBS, ESQ REINHART BOERNER VAN DEUREN S.C. 1000 NORTH WATER STREET, SUITE 1700 MILWAUKEE WI 53202 |
| LUTHERAN SOCIAL MINISTRIES AT CRANES | MILL INC. FRANCIS J. KARDOS, CFO 6 TERRI LANE, SUITE 300 BURLINGTON NJ 08016 |
| LUTHERAN SOCIAL SERVICES OF MICHIGAN | ADMINISTRATIVE OFFICES 8131 EAST JEFFERSON AVENUE DETROIT MI 48214-2691 |
| LUTHRA, VARUN | 905, PANCH MAHAL HIRANANDANI BUSINESS PARK POWAI MH MUMBAI 400076 INDIA |
| LUTNES, MARK | 209 EAST 76TH STREET APARTMENT 4A NEW YORK NY 10021 |
| LUTRI, JOHN | 27 JAY ST HICKSVILLE NY 11801 |
| LUTTE, NICHOLAS PAUL | LONG DURFORD, UPPER DURFORD WOOD, PETERSFIELD HAMPSHIRE GU31 5AW UNITED KINGDOM |
| LUTTE, NICHOLAS PAUL & SUSAN | LONG DURFORD, UPPER DURFORD WOOD, PETERSFIELD HAMPSHIRE GU31 5AW UNITED KINGDOM |
| LUTTE, SUSAN | LONG DURFORD, UPPER DURFORD WOOD PETERSFIELD HAMPSHIRE GU31 5AW UNITED KINGDOM |
| LUTTEKE, HARALD & IRENE | AHORNPLATZ 1 ROSBACH 61191 GERMANY |
| LUTTIKHOLT, J.A.M. & N.M. LUTTIKHOLT-BUJAK | ELLEGOORSESTRAAT 23 DOETINCHEM 7004 HH NETHERLANDS |
| LUTZ, WILLIAM L. | 105 PYRAMID VIEW DR SEDONA AZ 86336 |
| LUUJK-AARNOUTSE, A.J. | KRUISWEG 1063A HOOFDDORP 2131 CT NETHERLANDS |
| LUX, MATHILDE | UNTERKALTBRUNNER STR. 15 ROSENHEIM 83026 GERMANY |
| LUX, PETER | 2 MINERAL SP. LA. TINTON FALLS NJ 07724 |
| LUXEMBOURG FINANCE, S.A.R.L. | 7, VAL SAINTE - CROIX L-1371 LUXEMBOURG |
| LUXICAV OBBLIGATO NARIO | 19-21 BD PRINCE HENRI L-1724 LUXEMBOURG |
| LUXICAV PLUS FLEX 35 | 19/21 BD DU PRINCE HENRI L-1724 LUXEMBOURG |

| Claim Name | Address Information |
|---|---|
| LUXICAV PLUS FLEX 50 | 19/21 BD DU PRINCE HENRY L-1724 LUXEMBOURG |
| LUXMORE, JENNIE | 5 THE GALLOP SURREY SUTTON SM2 5RU UNITED KINGDOM |
| LUXOTTICA US HOLDINGS CORP | 44 HARBOR PARK DRIVE, SUITE 5 PORT WASHINGTON NY 11050-4625 |
| LUYCKX, F. | MOLSEBAAN 37 MEERHOUT B-2450 BELGIUM |
| LUYKEN, CHRISTINA | PRINZREGENTEN STR 114 MUNCHEN 81677 GERMANY |
| LUYKEN, GUNDA | BUNDESALLEE 125 BERLIN 12161 GERMANY |
| LUYT-VAN BOLDRIK, C.C.W.M. | VARENHOF 316 ROTTERDAM 3069 KM NETHERLANDS |
| LUZAN, DENIS | 41 MABEL STREET SURREY WOKING GU21 6NN UNITED KINGDOM |
| LV INV FDS II ICVC LV UK CORP BD FD | 3RD FL, 80 CHEAPSIDE LONDON EC2V 6EE UNITED KINGDOM |
| LVFN GENPAR LLCA/C LVFN PARTNERS LP | RELATIONSHIP FUNDING 227 WEST MONROE, SUITE 4900 CHICAGO IL 60606 |
| LVFN PARTNERS, L.P. | 2711 CENTREVILLE ROAD WILMINGTON DE 19808 |
| LVFS NON PROFIT ANNUITY FUND | 3RD FL, 80 CHEAPSIDE LONDON EC2V 6EE UNITED KINGDOM |
| LVI-KONSULTOINTI J. VAARALA OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LVIP UBS GLOBAL ASSET ALLOCATION FUND | C/O CRAIG MORESHEAD, ASST. VP AND SENIOR COUNSEL LINCOLN FINANCIAL GROUP ONE GRANITE PLACE CONCORD NH 03301 |
| LW-GP2B, INC. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| LW-GP2D, INC. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| LW-LP PROPERTIES INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LXS 2005-7N NIM1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LXS 2006-10N | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LXS 2006-16N | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LXS 2006-18N | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LXS 2007-12N | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LXS 2007-15N | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LXS 2007-2N | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LXS 2007-4N | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LXS NIM 2005-9N | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LY, BINH | 9 CHILCOT CLOSE LONDON E14 6AN UNITED KINGDOM |
| LY, QUOCDAN | 337 - 85TH STREET BROOKLYN NY 11209 |
| LYDEN, KERRY E. | 301 EAST 21ST STREET APT. 9N NEW YORK NY 10010 |
| LYDIAN DATA SERVICES | ATTN:STEPHEN C. WILHOIT 4850 T-REX AVE. SUITE 100 BOCA RATON, F LA 33431 |
| LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. | C/O LYDIAN ASSET MANAGEMENT L.P. ATTN: BRUCE GILLE 495 POST ROAD EAST WESTPORT CT 06880 |
| LYGATE, ALENA | 140 EAST 46TH STREET APT. 8P NEW YORK NY 10017 |
| LYGATE, MARY | 268 SENECA PLACE WESTFIELD NJ 07090 |
| LYLE, J. ZACK & PORTER, LAURA L. | HAZEL H. LYLE TRUST 458 TAKELY DRIVE LAWRENCEVILLE GA 30046 |
| LYLE, PETER | 424 WEST END AVENUE APT. 3J NEW YORK NY 10024 |
| LYLES UNITED LLC | ATTN: JOHN LEONARDO P.O. BOX 4376 FRESNO CA 93744-4376 |
| LYMAN MARKETING INC. | C/O ATLANTIDE CONSULTING S.A. – C.P. 5136 VIA PRETORIO 9 LUGANO CH 6900 SWITZERLAND |
| LYN-COOK, STUART | 70 WYCKOFF AVE LOFT 3A BROOKLYN NY 11237 |

| Claim Name | Address Information |
| --- | --- |
| LYNCH, ALEXANDER | 5 WOODSIDE ROAD GREENWICH CT 06830 |
| LYNCH, AMANDA | 200 EAST 72ND STREET APT. 29-E NEW YORK NY 10021 |
| LYNCH, BRIAN | 560 WEST FULTON STREET UNIT 302 CHICAGO IL 60661 |
| LYNCH, CAROL FRANCES | GRABELLA STUD HERRINGSWELL ROAD KENTFORD NEW MARKET SUFFOLK CB8 7QS UNITED KINGDOM |
| LYNCH, JEREMY A. | 275 W 96TH ST APT 9D NEW YORK NY 10025-6291 |
| LYNCH, JOHN J | 815 NORTH WASHINGTON AVENUE DUNELLEN NJ 08812 |
| LYNCH, JOSEPH | 74 WAVERLY AVE CLARENDON HLS IL 60514-1237 |
| LYNCH, LINDA | 15508 SUMMER GROVE CT N. POTOMAC MD 20878 |
| LYNCH, MARTIN BENEGAS | AV. ALVEAR 1350 2P BUENOS AIRES 1014 ARGENTINA |
| LYNCH, MARY A. | 501 EAST 79TH ST NEW YORK NY 10075 |
| LYNCH, MICHAEL | 1675 YORK AVE APT 27D NEW YORK NY 10128 |
| LYNCH, MR M.T. | YEW TREE COTTAGE 21 BENHAMS LANE FAWLEY, HENLEY ON THAMES RG9 6J9 UNITED KINGDOM |
| LYNCH, PADRAIC | FLAT 2 11 OAK ROAD EALING BROADWAY LONDON W5 3SS UNITED KINGDOM |
| LYNCH, PHILIP | 43 BLOMFIELD ROAD LITTLE VENICE LONDON W92PF UNITED KINGDOM |
| LYNCH, RAUL ALEJANDRO | PARERA 163 10TH FLOOR, APT. A BA BUENOS AIRES 1014 ARGENTINA |
| LYNCH, REBECCA P | 150 EAST 61ST STREET APT 3E NEW YORK NY 10065 |
| LYNCH, SEAN | 14 NORTH CHATSWORTH AVENUE APARTMENT 1H LARCHMONT NY 10538 |
| LYNCH, TIMOTHY W. AND SHARON C. (TEN. IN COM.) | 15624 VILLORESI WAY NAPLES FL 34110 |
| LYNCH, WALTER A. | 3512 SPRING VIEW DR CINCINNATI OH 45208-4435 |
| LYNDA JONES TRUST | LYNDA JONES 6551 BLACK HAWK CIRCLE WESTERVILLE OH 43082 |
| LYNN, ALICIA | 55 RIVERWALK PLACE APT 327 WEST NEW YORK NJ 07093 |
| LYNN, DONALD - IRA | 8 COTTONWOOD PL. DAYTON KY 41074 |
| LYNN, ORLY | 3000 BRONX PARK E APT 3B BRONX NY 10467-6716 |
| LYNOTT, MICHELE L. | 1791 THOMAS ST. MERRICK NY 11566 |
| LYON, RICHARD A. | 2075 MANOR DRIVE LEXINGTON KY 40502 |
| LYONNAISE DE BANQUE SA | 8 RUE DEL LA REPUBLIQUE CEDEX 01 LYON 69207 FRANCE |
| LYONS, ELIZABETH | 10908 BALLANTYNE CROSSING AVE CHARLOTTE NC 28277 |
| LYONS, GEORGE M | ROBIN B. LYONS AS WIDOW AND DEATH BENEFIT RECIPIENT 19 BAYLOR CIRCLE WHITE PLAINS NY 10605 |
| LYONS, NICK | 342 W. 84TH ST. NEW YORK NY 10024 |
| LYONS, TIMOTHY G. | 4 PETER COOPER ROAD APARTMENT 12C NEW YORK NY 10010 |
| LYONS-TURNIER, CHRISTINE | 227 BROWER AVENUE ROCKVILLE CENTRE NY 11570 |
| LYRAS, SARAH L. | 345 EAST 94TH STREET APARTMENT 6G NEW YORK NY 10128 |
| LYRECO (CANADA) INC | 7303 WARDEN AVE, SUITE 200 MARKHAM, ONT. L3R 5Y6 CANADA |
| LYRECO SVERIGE AG | BOX 501 BANKERYD 56428 SWEDEN |
| LYSEKNAPPEN, ELIN | S SKOGVEIEN 125B 5073 BERGEN NORWAY |
| LYSENKO, SERGEY | 37-05 HALE PLACE FAIR LAWN NJ 07410 |
| LYTHAM, MELISA | 9 MUNNINGS HOUSE 1 PORTSMOUTH MEWS NEWHAM LONDON E16 1UJ UNITED KINGDOM |
| LYTTLETON-ABRAH, KARI | 731 SUMMER AVENUE UNIONDALE NY 11553 |
| LYU, HAZEL | FLAT 5 REDWING COURT 4 SWAN STREET LONDON SE1 1BB UNITED KINGDOM |
| LYUBLINSKIY, ALEXANDER | 136 NORFOLK STR BROOKLYN NY 11235 |
| LYUBOMIRSKY, VLADIMIR | 2717 EAST 28TH STREET APARTMENT 4J BROOKLYN NY 11235 |
| LYUKOV, ALEXANDER | PO BOX 20996 NEW YORK NY 10025-0017 |
| LYXOR ASSET MANAGEMENT S.A. | AS SUB-MANAGER OF THE LYXOR/ELLINGTON FUND LIMITED ATTN: EMILIEN SIMOES TOURS SOCIETE GENERALE 17 COURS VALMY PARIS - LA DEFENSE CEDEX 92987 FRANCE |
| LYXOR/ACUITY FUND LTD | LYXOR ASSET MANAGEMENT S.A. TOUR SOCIETE GENERALE 17 COURS VALMY PARIS 92987 FRANCE |

| Claim Name | Address Information |
|---|---|
| LYXOR/BLACK DIAMOND ARBITRAGE FUND LIMITED | C/O LYXOR ASSET MANAGEMENT S.A. ATTN: EMILIEN SIMOES TOURS SOCIETE GENERALE – 17 COURS VALMY PARIS – LA DEFENSE CEDEX 92987 FRANCE |
| LYXOR/CANYON CAPITAL ARBITRAGE FUND LTD | LYXOR ASSET MANAGEMENT SA TOUR SOCIETE GENERALE 17 COURS VALMY PARIS LA DEFENSE 92987 FRANCE |
| LYXOR/CANYON VALUE REALIZATION FUND LIMITED | C/O LYXOR ASSET MANAGEMENT S.A TOUR SOCIETE GENERAL 17 COURS VALMY 92987 PARIS– LA DEFENSE FRANCE |
| LYXOR/PAULSON ADVANTAGE FUND LIMITED | C/O LYXOR ASSET MANAGEMENT S.A. ATTN: EMILIEN SIMOES TOURS SOCIETE GENERALE – 17 COURS VALMY 92987 PARIS – LA DEFENSE CEDEX FRANCE |
| LYXOR/SCOTTWOOD FUND LIMITED | C/O  LYXOR ASSET MANAGEMENT S.A. TOUR SOCIETE GENERALE 17, COURS VALMY PARIS – LA DEFENSE 92987 FRANCE |
| LYXOR/YORK FUND LIMITED | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: ADAM J. SEMLER – C/O OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| M & G ALPHA OPPORTUNITIES FUND A SUB FUND OF SPECI | FUNDS (1) PLC BLOCK D; IVEAGH COURT HARCOURT ROAD DUBLIN 2 IRELAND |
| M & G EUROPEAN CORPORATE BOND FUND A SUB FUND OF M | FUNDS (3) M & G INVESTMENTS ATTN: PAUL A. TAYLOR GOVERNOR'S HOUSE, LAURENCE POUNTNEY HILL LONDON EC4R 0HH UNITED KINGDOM |
| M & G EUROPEAN HIGH YIELD BOND FUND A SUB FUND OF | FUNDS (3) M & G INVESTMENTS ATTN: PAUL A. TAYLOR GOVERNOR'S HOUSE, LAURENCE POUNTNEY HILL LONDON EC4R 0HH UNITED KINGDOM |
| M & G HIGH INTEREST FUND A SUB-FUND OF M & G INVES | M & G INVESTMENTS ATTN: PAUL A TAYLOR GOVERNOR'S HOUSE, LAURENCE POUNTNEY HILL LONDON EC4R 0HH UNITED KINGDOM |
| M & G HIGH YIELD CORPORATE BOND FUND A SUB FUND OF | FUNDS (2) M & G INVESTMENTS ATTN: PAUL A TAYLOR GOVERNOR'S HOUSE, LAURENCE POUNTNEY HILL LONDON EC4R 0HH UNITED KINGDOM |
| M & G OPTIMAL INCOME FUND | M & G INVESTMENTS ATTN: PAUL A TAYLOR GOVERNOR'S HOUSE, LAURENCE POUNTNEY HILL LONDON EC4R 0HH UNITED KINGDOM |
| M & I MARSHALL & ILSLEY BANK | 770 N. WATER ST. 5TH FLOOR MILWAUKEE WI 53202 |
| M JACK & SONDRA L LAVES FAMILY TRUST | 115 PARK WAY MONTGOMERY TX 77356 |
| M&G DYNAMIC EUROPEAN LOAN FUND | C/O INVESTORS FUND SERVICES BLOCK D IVEAGH COURT HARCOURT ROAD DUBLIN 2 IRELAND |
| M&G EUROPEAN LOAN FUND LIMITED | C/O INVESTORS FUND SERVICES BLOCK D IVEAGH COURT HARCOURT ROAD DUBLIN 2 IRELAND |
| M&G SECURED DEBT FUND LIMITED | C/O INVESTORS FUND SERVICES BLOCK D IVEAGH COURT HARCOURT ROAD DUBLIN 2 IRELAND |
| M&I SECURITIES LENDING LLC | C/O MARSHALL & ILSLEY TRUST COMPANY N.A. AS AGENT ATTN: GAYLE ROBINSON, GENERAL COUNSEL 111 EAST KILBOURN AVENUE, SUITE 200 MILWAUKEE WI 53202 |
| M&J SECURITIES   ( BOWEN ) | M & J SECURITIES 120 BROADWAY SUITE 918 NEW YORK NY 10271 |
| M&P AGENCY INC | 212 W 35TH STREET NEW YORK NY 10001 |
| M, VIJAY ANAND | BUILDING #1, C-WING, 403, NG ROYAL PARK KANJURMARG (EAST), MH MUMBAI 400042 INDIA |
| M. VAN BROUWERSHAVEN HOLDING B.V. | M. VAN BROUWERSHAVEN NORENBURG 49 'S-GRAVENHAGE 2591 AJ NETHERLANDS |
| M.A. PARTNERS, LLC | ATTN:OPERATIONS DEPARTMENT 330 MADISON AVENUE 9TH FLOOR NEW YORK NY 10017 |
| M.P.M. KOUWENHOVEN B.V. | KOKKEL 14 NAALDWIJK 2673 BV NETHERLANDS |
| M.P.Y CAJA DE AHORROS DE RONDA, CADIZ, ALMERIA, MA | ATTN: PABLO GONZALEZ MARTIN C/ CABALLERO DE GRACIA, 26, 3 PLANTA MADRID 28013 SPAIN |
| M.R. ZUIDDAM HOLDING B.V. | T.A.V. DE HEER M.R. ZUIDDAM VALKENIERSLAAN 210 4834 CM BREDA NETHERLANDS |
| M/S THE NATIONAL COMMERCIAL BANK | TRADE SERVICES CENTER GUARANTEES DEPARTMENT (614) 2ND FLOOR, UNIVERSITY STREET RIYADH SAUDI ARABIA |
| MA 999 LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MA YEE FONG, YVONNE | 95 SUNDERLAND ESTATE 1 HEREFORD ROAD, KOWLOON TONG KOWLOON HONG KONG |
| MA, CHRISIE WAI SZE | MISSING ADDRESS |
| MA, CHRISTOPHER | 80 EAST HARTSDALE AVE APT 616 HARTSDALE NY 10530 |
| MA, DONGJUN | FLAT F, FLOOR 58, TOWER 6 CARIBBEAN COAST TUNG CHUNG HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| MA, EDWARD C. | 325 WEST 43RD ST APT 5C NEW YORK NY 10036 |
| MA, JUN | 6 BELLAIRE DR PRINCETON NJ 08540-7819 |
| MA, QINGRUI | 39864 POTRERO DR. NEWARK CA 94560 |
| MA, QINGYUN | UNIT D, 16 FLOOR TOWER 7 NO.28, SUI SAI WAN ROAD HONG KONG HONG KONG |
| MA, RICO | 17C HING HON BUILDING 26 - 36 KING'S ROAD TIN HAU HONG KONG HONG KONG |
| MA, SHARRON | 11 REVERE AVENUE BRIDGEWATER NJ 08807 |
| MA, SHUBIN | 10 BOXWOOD PLACE RYE BROOK NY 10573 |
| MA, SIN LING | FLAT D, 2ND FLOOR, BLOCK 5, SITE 9 LILY MANSIONS, WHAMPOA GARDEN, KOWLOON HONG KONG SAR CHINA |
| MA, WAI LAI WINNIE | 22/F, FLAT 1 LUEN WAI APT 136-142 BELCHER'S ST. HONG KONG HONG KONG |
| MA, XINMIN | 7 PATRIOT COURT EDISON NJ 08820 |
| MA, YONG | 17 CEDAR HOLLOW DRIVE STIRLING NJ 07980 |
| MA, ZILI | 7 WINESAP DRIVE EAST BRUNSWICK NJ 08816 |
| MAAK, ROBERT O AND BEVERLY L | 1 TOWERS PARK LANE, # 508 SAN ANTONIO TX 78209-6420 |
| MAANI, SHAMIM | 4126 27TH ST. APT. 2D LONG ISLAND CITY NY 11101 |
| MAARTEN WELDAM STICHTING | WELDAM 4 AMSTERDAM 1081 HN NETHERLANDS |
| MAAS, C.C. | VLIERBESHOFG PAPENDRECHT 3355 CN NETHERLANDS |
| MAAS, J.T. EN C. MAAS-KIEVIT | RIJKSSTRAATWEG 61 MEETEREN SK 4194 NETHERLANDS |
| MAASS, SOREN | OST 7 NEUENBROOK 25578 GERMANY |
| MAB DONKERS | HOOFDSTRAAT 1 SCHIMMERT 6333 BE NETHERLANDS |
| MABANAFT BV | WESTERLAAN 5 ROTTERDAM CK 3016 NETHERLANDS |
| MABEY, JOHN | 201 WINDSOR AVE HADDONFIELD NJ 08033 |
| MABLE COMMERCIAL FUNDING LTD | 1 BROADGATE LONDON EC2M 7HA UNITED KINGDOM |
| MABLE COMMERCIAL FUNDING LTD. | C/O PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| MABRY, PHILIP H. | 3825 NORMANDY DALLAS TX 75205 |
| MAC, HUY QUANG | 54/39 COOK ROAD CENTENNIAL PARK NSW SYDNEY 2021 AUSTRALIA |
| MACALUMA INVERSIONES SICAV S.A. | PLAZA COLON NO 1 MADRID 28046 SPAIN |
| MACARI, THOMAS & MARY ANN | 11 MICHAEL LANE HUNTINGTON STATION NY 11746 |
| MACARTHUR, JOHN D & CATHERINE T FOUNDATION (INC | C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| MACATANGAY, ANGELICA C. | 706 MAINSAIL LANE SECAUCUS NJ 07094 |
| MACAU LIFE INSURANCE COMPANY LIMITED | AVENIDA DA PRAIA GRANDE, NO. 594 EDIFICIO BCM, 11 ANDAR F ATT. PAULO BARBOSA MACAU SAR CHINA |
| MACAULAY, AMANI BURATT | 409 BUTLER STREET 3RD FLOOR BROOKLYN NY 11217 |
| MACAYA SARTORIU, CASILDA | ANTONIO MAURA 14 2 DCHA 28 MADRID 28014 SPAIN |
| MACCARI, ERNESTO | VIA RONCHI 16 MILANO MI 20134 ITALY |
| MACCORMICK, CHRISTOPHER | 2 HART STREET ESSEX CHELMSFORD CM2 0RY UNITED KINGDOM |
| MACCULLOUGH, ALLISON | 127 MACDOUGAL STREET NEW YORK NY 10012 |
| MACDONALD, JANE BURD | 15215 SPRIGGS RD WOODBRIDGE VA 22193-3115 |
| MACDONALD, PAUL | 83 GLENHURST AVENUE BEXLEY KENT DA 3QQ UNITED KINGDOM |
| MACDONALD, PAUL ANTHONY | 8 BALDWYNS ROAD KENT BEXLEY DA5 2AD UNITED KINGDOM |
| MACDONNELL, DANIEL | 284 N. MIDLAND AVE NYACK NY 10960 |
| MACE, ADAM S. | 104 N. 21ST STREET 104A PHILADELPHIA PA 19103 |
| MACE, ANDREW | FLAT 249 BERGLEN COURT 7 BRANCH ROAD LIMEHOUSE LONDON E14 7JZ UNITED KINGDOM |
| MACE, VANESSA | 321 DURNSFORD ROAD LONDON SW19 8EF UNITED KINGDOM |
| MACE-TESSLER, ERIC AND MARGARET | MURISTRASSE 44 BERN 3006 SWITZERLAND |
| MACELLARI, BLUE MEREDITH-C | 28 DEVONSHIRE PLACE FLAT 2 LONDON W1G 6JG UNITED KINGDOM |
| MACENGLE SENIOR SERVICES LLC | 825 ARNOLD DRIVE, SUITE 110 MARTINEZ CA 94553 |
| MACFARLANE, GRAHAM M | 2 WICK ROAD MDDSX TEDDINGTON TW119DW UNITED KINGDOM |
| MACFARLANES LLP | SEBASTIAN BYRON, CREDIT CONTROL MANAGER 20 CURSITOR STREET LONDON EC4A 1BD |

| Claim Name | Address Information |
|---|---|
| MACFARLANES LLP | UNITED KINGDOM |
| MACGINTY, EDWARD DONALD | LEASIDE ACHNABREAL LOCHGILPHEAD ARGYLL PA31 8RE UNITED KINGDOM |
| MACGREGOR GROUP INC.-27821 | 321 SUMMER ST. BOSTON MA 02210 |
| MACGREGOR GROUP INC.-36002 | 321 SUMMER ST. BOSTON MA 02210 |
| MACGREGOR, GAVIN | 2 CHADWICK ROAD LONDON SE15 4RA UNITED KINGDOM |
| MACGREGOR, RYAN E. | 310 GREENWICH ST APT 36K NEW YORK NY 10013-2780 |
| MACGREGOR, SCOTT | 352A OLD FORD ROAD BOW LONDON E3 5TA UNITED KINGDOM |
| MACHACEK, MILOS | 10 CHARTFIELD ROAD REIGATE SURREY RH2 7JZ UNITED KINGDOM |
| MACHADO PEREZ, HERNAN | TORRES TORO, MILDRED BOX 147 HORMIGUEROS PR 00660-0147 |
| MACHADO, ALVARO JOSE ABREU LIMA | RUA CASA DOS POVEIROS RIO, 171 POVOA DE VARZIM 4490-499 PORTUGAL |
| MACHADO, BURTON | 24 EDITH DRIVE SOMERSET NJ 08873 |
| MACHADO, LOVINA | 51, ROSY CABRAL HOUSE TANK PAKADI SAHAR VILLAGE ANDHERI (E), MH MUMBAI 400099 INDIA |
| MACHAN, VINAYAK D | 51 SANDSTONE ROAD EAST WINDSOR NJ 08520 |
| MACHARG, KENNETH J. | 9 PLYMOUTH RD PRT WASHINGTN NY 11050-4327 |
| MACHIDA, CHIKAKO | 2-1-35-3407 IKENOHATA 13 TAITO - KU 110-0008 JAPAN |
| MACHIN, CHRISTINE | 51 DUNKERLEY COURT BIRDS HILL HERTS LETCHWORTH GARDEN CITY SG61FE UNITED KINGDOM |
| MACHIRAJU, VENKAT R. | 534 SQUAW RUN ROAD EAST PITTSBURGH PA 15238 |
| MACHLOVITCH, BERNARD | 120 GRANVILLE AVENUE, #4 LOS ANGELES CA 90049 |
| MACHSON, JOAN G | 122 PALMERS HILL ROAD APT 2211 STAMFORD CT 06902 |
| MACIBORKA, WENDAL | 122 EDGEHILL ROAD SURREY MITCHAM CR4 2HW UNITED KINGDOM |
| MACIELINSKI, ERIKA | 1116 BRYANT STREET RAHWAY NJ 07065 |
| MACINNES, GORDON A. TRUSTEE | TRUST GE BARTOL 03/01/1971 26 OLD HARTER RD MORRISTOWN NJ 07960-6364 |
| MACINTOSH, JAMES | 176 PINEWOOD ROAD STAMFORD CT 06903 |
| MACK, ERNEST | 91 OAK STREET 2ND FLOOR JERSEY CITY NJ 07304 |
| MACK, GEORGE M. | 115 E 82ND ST APT 5A NEW YORK NY 10028-0826 |
| MACK, JAMIS A. | 264 WAYNE AVENUE CLIFFSIDE PARK NJ 07010 |
| MACK, PETER CHARLES | 23 OLD PEAK ROAD HONG KONG 0 HONG KONG |
| MACK-CALI | ATTN: PATRICIA WEATHERS 11 COMMERCE DRIVE CRANFORD NJ 07016 |
| MACKAY SHIELDS CREDIT STRATEGY PARTNERS LP | ATTN: BYRON SPIVACK 9 WEST 57TH STREET NEW YORK NY 10019 |
| MACKAY, DANNY CRAIG | 54 SEABRIGHT, WEST PARADE, WORTHING WEST SUSSEX BN11 3QT UNITED KINGDOM |
| MACKAY, JULIAN | 4720 CENTER BOULEVARD APT. 327 LONG ISLAND CITY NY 11103 |
| MACKAY, MARGARET REBBECCA & JOHN DOUGLAS | 32 KIRKINTILLOCH ROAD LENZIE, GLASGOW G66 4RL UNITED KINGDOM |
| MACKAY, SARAH J | 33 SHORTLANDS ROAD KENT BROMLEY BR2 0JG UNITED KINGDOM |
| MACKELMANN, ANTJE | WIESENWEG 77 OSTSTEINBEK 22113 GERMANY |
| MACKENROTH, PETER | GLOGAUER STR. 15 KASSEL D-34123 GERMANY |
| MACKENZIE BROWN, LLC | ATTN:JAMES P. MACKENZIE 1001 AVE. OF AMERICAS 11TH FLR. NEW YORK NY 10018 |
| MACKENZIE, AVRIL | FLAT 46 CAMPDEN HILL TOWERS NOTTING HILL LONDON W113QP UNITED KINGDOM |
| MACKENZIE, DOROTHEA M. | 6326 N. MISTY OAK TERRACE BEVERLY HILLS FL 34465 |
| MACKENZIE, ROSEMARY | 19 BEL FLORA RANCHO SANTA MARGARITA CA 92688 |
| MACKENZIE, STEPHEN & ELIZABETH | 103 CHICHESTER ROAD NEW CANAAN CT 06840 |
| MACKEY | P.O. BOX 398 BASALT CO 81621 |
| MACKEY, DANA M. | 240 CENTRAL PARK SOUTH 9C NEW YORK NY 10019 |
| MACKEY, MARY SUE - IRA | 6452 BRANCHHILL MIAMIVILLE RD. LOVELAND OH 45140-7536 |
| MACKEY, TERENCE | FLAT A, 14/F, REGAL CREST NO.9 ROBINSON ROAD MID-LEVELS HONG KONG HONG KONG |
| MACKEY, TIM & LYNDA | JT TEN/WROS 7750 MONTGOMERY ROAD CINCINNATI OH 45236-4254 |
| MACKEY, TIMOTHY E. | INDIVIDUAL RETIREMENT ACCOUNT 7750 MONTGOMERY ROAD CINCINNATI OH 45236-4254 |

| Claim Name | Address Information |
|---|---|
| MACKEY, TIMOTHY E. | CUSTODIAN FOR C.M. UTMA 7750 MONTGOMERY ROAD CINCINNATI OH 45236-4254 |
| MACKEY, TIMOTHY E., CUSTODIAN FOR N.M. UTMA | 7750 MONTGOMERY ROAD CINCINNATI OH 45236-4254 |
| MACKEY, TOM A., IRA | 6721 WESTCHESTER HOUSTON TX 77005-3757 |
| MACKH, GUNTHER | HOLZHEIMER HAUPTSTR. 22B NEUMARKT D-92318 GERMANY |
| MACKIE, ELISE W. | 535 LOCUST ST. UNIT 203 KNOXVILLE TN 37902 |
| MACKIE, GRANT ROBERT | PIPPIN LODGE 14 THE ORCHARD KENT BEARSTED ME144QL UNITED KINGDOM |
| MACKINAW POWER HOLDINGS LLC | MACKINAW POWER HOLDINGS, LLC C/O ARCLIGHT CAPITAL PARTNERS 200 CLARENDON STREET, 55TH FOOR BOSTON MA 02117 |
| MACKINTOSH, JENNIFER | 755 S. WELLINGTON DRIVE KAYSVILLE UT 84037 |
| MACKLEY, CLAIRE | 26 LIGHTERMANS MEWS KENT GRAVESEND DA119EA UNITED KINGDOM |
| MACLAY, JULIO F. | 30 FARVIEW ROAD MILLBURN NJ 07041 |
| MACLEAN, MARILYN J. | 8318 DAMASCUS FAIR OAKS RANCH TX 78015 |
| MACLENNAN, ANDREW | 40, STELI AVENUE ESSEX CANVEY ISLAND SS8 9QF UNITED KINGDOM |
| MACLENNAN, HANNAH | WAYSIDE CHELMSFORD ROAD HIGH ONGAR ESSEX ENGLAND UNITED KINGDOM |
| MACLENNAN, TIKI | 79 KEMPE ROAD LONDON NW6 6SN UNITED KINGDOM |
| MACLEOD, ANNIE | THE GARTH 26 BLAIRFORKIE DRIVE BRIDGE OF ALLAN FK9 4PH UNITED KINGDOM |
| MACLEOD, ANTHONY | 31 EAST 28TH ST APT 4W NEW YORK NY 10016 |
| MACLEOD, RODERICK | 50 WEST 88TH STREET APT. 4 NEW YORK NY 10024 |
| MACNAB, DOUGLAS | 229 GARDEN STREET HOBOKEN NJ 07030 |
| MACNOW, JOAN | 293 BURROUGHS DRIVE BUFFALO NY 14226 |
| MACOR, GIORGIO AND CROSETTA, SONIA | VIA DEL MULINO 5 CASTELFRANCO V. TO TV 31011 ITALY |
| MACPHERSON, CALLUM J | 35 MARSHAM COURT MARSHAM STREET LONDON SW1P 4JY UNITED KINGDOM |
| MACPHERSON, MARY J. | 67 ROCKLEDGE ROAD NORTH APARTMENT T4 BRONXVILLE NY 10708 |
| MACQUARIE BANK LIMITED | 1 MARTIN PLACE SYDNEY NSW 2000 GPO BOX 4294 SYDNEY NSW1164 AUSTRALIA |
| MACQUARIE BANK LIMITED | MACQUARIE BANK LIMITED NO. 1 MARTIN PLACE SYDNEY NSW 2000, 3019 GPO BOX 4294 8232 3590 AUSTRALIA |
| MACQUARIE BANK LIMITED | 1 MARTIN PLACE SYDNEY, NSW 2000 AUSTRALIA |
| MACQUARIE BANK LIMITED | TRANSFEROR: ENTE NAZIONALE DI PREVIDENZA ED ASSISTENZA PER GLI PSICOLOGI C/O MACQUARIE CAPITAL (USA) INC. ATTN: FICC CREDIT SALES & TRADING 125 WEST 55TH STREET NEW YORK NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: ENTE NAZIONALE DI PREVIDENZA ED ASSISTENZA PER GLI PSICOLOGI C/O MACQUARIE CAPITAL (USA) INC. ATTN: FICC CREDIT SALES & TRADING 125 WEST 55TH STREET NEW YORK NY 10019 |
| MACQUARIE BANK LIMITED | C/O MACQUARIE CAPITAL (USA) INC. ATTN: FICC CREDIT SALES & TRADING (ROBERT PERDOCK) 125 W. 55TH STREET NEW YORK NY 10019 |
| MACQUARIE BANK LTD | NO.1 MARTIN PLACE SYDNEY NSW 2000 GPO BOX 4294 SYDNEY AUSTRALIA |
| MACQUARIE COOK ENERGY, LLC | ONE ALLEN CENTER LEVEL 31 500 DALLAS STREET, SUITE 3100 HOUSTON TX |
| MACQUARIE COOK POWER INC | ONE ALLEN CENTER 500 DALLAS STREET, SUITE 3100 HOUSTON TX 77002 |
| MACQUARIE HIGH YIELD BOND FUND | C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02019 |
| MACQUES, RAUL | JUNCAL 922 10 - A BUENOS AIRES CP 1062 ARGENTINA |
| MACRIS, JOHN | FLAT 42 200 MILE END ROAD LONDON E14LD UNITED KINGDOM |
| MACRIS, KIM D. | 129 EDGEGROVE AVENUE STATEN ISLAND NY 10312 |
| MACRITCHIE, ANN M. | 609 CHILT DR BRANDON FL 33510 |
| MACROBERT, CAROLINA | 502 EAST 88TH STREET 2D NEW YORK NY 10128 |
| MACSHERRY, SHEILA | ESTATE OF CHARLES DOUST 12 WALNUT TREE AVENUE LOOSE MAIDSTONE KENT ME15 9RN UNITED KINGDOM |
| MACWADE, BRENDAN A. | 70 PARK TERRACE EAST APT. 6J NEW YORK NY 10034-1416 |
| MACWAN, DANNY | 87 DECKER AVENUE STATEN ISLAND NY 10301 |
| MACWAN, SWAPNIL | 227 CEDAR STREET OAKHURST NJ 07755 |
| MACY'S INC DEFINED CONTRIBUTIONS MASTER | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MACY, ELENORE | 29293 HIDDEN LAKE DRIVE MENIFEE CA 92584 |
| MACY, KENNETH L. | 15485 BEAR CREEK RD BOULDER CREEK CA 95006 |
| MACYS INC DEFINED BENEFIT PLANS MASTER TRUST | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| MADAJ, JOHN F. | 7106 TRUMBLE ROAD ST CLAIR MI 48079 |
| MADAN, VIKAS | FLAT# B-602, JHEEL DARSHAN COMPLEX RAM BAUGH OPP. POWAI LAKE MUMBAI 400072 INDIA |
| MADANS, JEFFREY | 97 EHRHARDT ROAD PEARL RIVER NY 10965 |
| MADAR, MICHAEL | FLAT 6 BLOCK C OSSINGTON BUILDINGS LONDON W1U4BJ UNITED KINGDOM |
| MADAYAG, JED | 210 AVENUE B APARTMENT 1N NEW YORK NY 10009 |
| MADDALUNA, GIRO | 57 NORTHWOOD AVE BRIDGEWATER NJ 08807-2424 |
| MADDEN, JENNIFER | 19 PINE ST UNIT D CANTON MA 02021-3350 |
| MADDEN, TIMOTHY R. | 6 JARVIS AVE HINGHAM MA 02043 |
| MADDI MAIALEN MITXELENA MARTIN | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| MADDISON, ROBERT | 10 CEDAR HOUSE 75 HARROW LANE MAIDENHEAD BERKS BERKSHIRE SL6 7NY UNITED KINGDOM |
| MADDOCKS, LEISA | 14 CECILY STREET NSW SYDNEY 2040 AUSTRALIA |
| MADDOX, ALEXANDER J. | 26 ERNLE ROAD LONDON GT LON SW200HJ UNITED KINGDOM |
| MADDOX, ANN KYNAST | 289 DEER PATH LANE BATTLE CREEK MI 49015-7935 |
| MADDUX, JACK | 1906 POLARIS DRIVE BARTLESVILLE OK 74006-6112 |
| MADEIRA CAMACHO PEREIRA RITO, ESMERALDA CONCEICAO | RUA ALVES REDOL, 19 - 3RD DT LISBOA 1000-030 PORTUGAL |
| MADEIRA, JOAO JOSE JESUS | LG CASAL VISTOSO LT 2 LJ 12 LISBOA 1900-442 PORTUGAL |
| MADER, STEFAN | OSTERSEESTRABE 50A GROBENZELL 82194 GERMANY |
| MADFIELD, GEOFFREY AND ANN MADFIELD | LANE END COTTAGE THE STREET WALSHAM LE WILLOWS SUFFOLK IP31 3AZ UNITED KINGDOM |
| MADHAPARIA, SAJAL | 60 PEARESWOOD GARDENS MDDSX STANMORE HA7 1NX UNITED KINGDOM |
| MADHAVAN, RAHUL | D304, PHASE 2, LAKE PLEASANT: LAKE HOMES OFF ADISHANKARACHARYA MARG, POWAI MUMBAI 500076 INDIA |
| MADHWAL, MANISH | 3-10-4 MINATO-KU, TORANOMON 511, TORANOMON GARDEN 13 MINATO-KU 105-0001 JAPAN |
| MADHYANAPU, KARTHIK | 2408 HARMON COVE TOWERS SECAUCUS NJ 07094 |
| MADIAH, AKASH | 52 WEST 75TH STREET APARTMENT 1 NEW YORK NY 10023 |
| MADIGAN, ANN MARIE | 142 W 70TH ST APT 2R NEW YORK NY 10023 |
| MADISON AVE STRUCTURED FINANCE CDO I, LIMITED | P.O. BOX 1093 GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISL BRITISH WEST INDIES |
| MADISON AVENUE CDO I LTD | C/O US BANK CORPORATE TRUST SERVICES 214 NORTH TRYON STREET, 26TH FLOOR CHARLOTTE NC 28202 |
| MADISON AVENUE STRUCTURED FINANCE CDO I | C/O METLIFE P.O BOX 1902 10 PARK AVENUE MORRISTOWN NJ 07962 |
| MADISON PARK FUNDING II, LTD | C/O CSFB ALTERNATIVE CAPITAL, INC. ELEVEN MADISON AVENUE 13TH FLOOR NEW YORK NY 10017 |
| MADISON PARK FUNDING III, LTD | C/O CSFB ALTERNATIVE CAPITAL, INC. ELEVEN MADISON AVENUE 13TH FLOOR NEW YORK NY 10017 |
| MADISON RIVER CAPITAL LLC | MADISON RIVER CAPITAL, LLC 103 SOUTH FIFTH STREET MEBANE NC 27302 |
| MADISON, DEBRA | 40-202 NEWPORT PARKWAY JERSEY CITY NJ 07310 |
| MADISON, RAYNE JADIN | 14 PALOMA DRIVE CORTE MADERA CA 94925 |
| MADISON, SHONIEQUA | 1171 MAIN STREET APT 9K RAHWAY NJ 07065 |
| MADISON,SHONIEQUA | 4350 FURMAN AVE APT 3F BRONX NY 10466-1623 |
| MADKAIKAR, MAYUR | 100 CHRISTOPHER COLUMBUS DR APT 1221 JERSEY CITY NJ 07302-5555 |
| MADLAND, CHRISTIAN D. | 10800 CLAY ROAD APT. 6301 HOUSTON TX 77041 |
| MADLANI, RUPESH SHIRISH | 35 DARENTH PARK AVENUE KENT DARENTH VILLAGE DA2 6JN UNITED KINGDOM |
| MADOLINA LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER, |

| Claim Name | Address Information |
|---|---|
| MADOLINA LTD | NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| MADONNA, FREDERICK C. | 19 YOUNG PL TUCKAHOE NY 10707-1813 |
| MADORE, BARBARA A. | 2005 VALLEY FORGE DRIVE CONNELLSVILLE PA 15425 |
| MADORNO, HORACIO & MARIA MARCELA | GUGLIELMINO ESCALADA 2400 - MARINA DEL SOL - CASA 43 SAN FERNANDO (1644) BUENOS AIRES ARGENTINA |
| MAEDA FUDOSAN CO., LTD | ATTN: TUTOMO KUOMOTO, TREASURY DIVISION 1-2 NISITENMA 6-CHOME KITA-KU, O SAKA 530-0047 JAPAN |
| MAEDA, TOSHIRO | 1-13-6-809 KACHIDOKI 13 CHUO-KU 104-0054 JAPAN |
| MAEGERLEIN, CHRISTINA | 33 LAUDERDALE MANSIONS LONDON W91LX UNITED KINGDOM |
| MAENTZ, HANS | 30047 MULHOLLAND HWY AGOURA CA 91301-3212 |
| MAERTENS, GENEVIEVE | AVENUE COLONEL DAUMERIE 15A BRUSSELLS B-1150 BELGIUM |
| MAES, IRENE | GAVERSTRAAT 15 DESTELBERGEN 9070 BELGIUM |
| MAES, KINDEREN | ROELAND SAVERYSTRAAT 4 KORTRIJK 8500 BELGIUM |
| MAESTAS, ERNESTO A. | 262 HEARST AVENUE SAN FRANCISCO CA 94131 |
| MAEZAWA, AI | 2-21-21 CHUOURINKAN KASAFERISU CHUOURINKAN 406 14 YAMATO-SHI 242-0007 JAPAN |
| MAFELL AG | BEFFENDORFER STR. 4 OBERNDORF 78727 GERMANY |
| MAFFRE, PATRICE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MAFFUCCI, ROBERT E. | 309 AVENUE C APT 3E NEW YORK NY 10009 |
| MAG INDUSTRIES INC. | CALLE GUAREY 112, BARRIO URBARI SANTA CRUZ DE LA SIERRA BOLIVIA |
| MAG MUTUAL INSURANCE COMPANY | EIGHT PIEDMONT CENTER SUITE 600 3535 PIEDMONT RD ATLANTA GA 30305 |
| MAG. JOSEF BERNHOFER STEUERBERATUNGS KEG | CASPAR-VOGL-STR. 13 ZELL AM SEE 5700 AUSTRIA |
| MAGALHAES ALBERTO, JOAO CARLOS | RUA MAUCHAL SALDANHA 604 PORTO 4150-652 PORTUGAL |
| MAGALHAES CRESPO, MANUEL TOMAS NAPOLES | TRAVESSA CHAFARIZ TERRAS, 17-3 "0" LISBOA 1200-630 PORTUGAL |
| MAGANTI, UMA | A/202, SAROJ APTS., MAHAKALI CAVES ROAD ANDHERI (E) MUMBAI 400093 INDIA |
| MAGAROLAS ORTEU, FRANCISCO | C/ MOSSEN SALVADO RITORT I FAUS 27, 1 1 TARRAGONA 43002 SPAIN |
| MAGDEL, SVETLANA | 561 PATTON DRIVE BUFFALO GROVE IL 60089 |
| MAGGIO, BRIAN | 666 GREENWICH ST APT 852 NEW YORK NY 10014 |
| MAGGIO, JO ANN | 55 WHITMAN AVE. STATEN ISLAND NY 10308 |
| MAGHAKIAN, JOHN AND MAKAELIAN, KATHLEEN | JTTEN 222 ROUTE 9 WEST SUITE 292 HAVERSHAW NY 10927 |
| MAGLIARO, BRYAN | 325 NORTH END AVENUE APT 10-P NEW YORK NY 10282 |
| MAGLIOCCA, GERARD | 36 CLEVELAND AVE EAST BRUNSWICK NJ 08816-4746 |
| MAGLIOZZI, ROBERT G. AND DOROTHY M. | 108 BROOK STREET WELLESLEY MA 02482 |
| MAGNA CUM LAUDE PTE. LTD. | 5 TEMASEK AVENUE SUNTEC TOWER FIVE # 18-00 SINGAPORE 038985 SINGAPORE |
| MAGNETAR CAPITAL MASTER FUND LTD | P.O. BOX 309GT UGLAND HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MAGNETAR CONSTELLATION  FUND II LTD | P.O. BOX 309GT UGLAND HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MAGNETAR CONSTELLATION MASTER FUND III LTD | P.O. BOX 309GT UGLAND HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MAGNETAR CONSTELLATION MASTER FUND LTD | P.O. BOX 309GT UGLAND HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MAGNETAR MUNI LLC | MAGNETAR CAPITAL LLC 1603 ORRINGTON AVENUE, 13TH FLOOR EVANSTON IL 60201 |
| MAGNO SOUND, INC. | 729 SEVENTH AVENUE 2ND FLOOR NEW YORK NY 10019 |
| MAGNOLIA CONSULTING SL | C/. MARGARITA BLANCA 18 PUEBLO LOPEZ 29640 FUENQIROLA MALAGA SPAIN |
| MAGNONI, RUGGERO F. | VIA PIERMARINI 2/4 MILAN 20145 ITALY |
| MAGNUSSON, BJORN HANS BERTIL | GUNBRITT ELIZABETH MAGNUSSON C/. MARGARITA BLANCA 18 PUEBLO LOPEZ 29640 FUENGIROLA MALAGA SPAIN |
| MAGO, AASHA | 5407 CARRIAGEWAY LN. RICHMOND VA 23234 |
| MAGO, AKHIL | 112 W 56TH ST APT 30N NEW YORK NY 10019-3835 |

| Claim Name | Address Information |
|---|---|
| MAGO, BRIJ M. | 5407 CARRIAGEWAY LN. RICHMOND VA 23234 |
| MAGRASSI, PAOLO | VIA DELLA SERRA 10 CASTEGGIO PV 27045 ITALY |
| MAGRINI, JOHN | 109-19 72ND AVE APT 4A FOREST HILLS NY 11375 |
| MAGSON, DANIEL P | 12 THAMES SIDE BERKS READING RG1 8DR UNITED KINGDOM |
| MAGSTAT CONSULTING SRL | VIA MONTE GRAPPA 3-40121 BOLOGNA (BO) ITALY |
| MAGUIRE, BRIAN | 2166 BROADWAY APT. 16D NEW YORK NY 10024 |
| MAGUIRE, EDWARD JOHN | 11 COLNEY HEATH LANE HERTS ST ALBANS AL4 0SY UNITED KINGDOM |
| MAGUIRE, WILLIAM C., IRA | 503 CORINTHIAN ST LAKEWAY TX 78734 |
| MAHA, LYUDMYLA | 2323 EAST 12TH STREET APT. 3E BROOKLYN NY 11229 |
| MAHADEO, KARAMCHAND | 87 UNION AVE 1ST FLOOR BELLEVILLE NJ 07109 |
| MAHADEO, SAKIRA A. | 205 HART STREET BROOKLYN NY 11206 |
| MAHADIK, PREETI | BHAGYA LAXMI C.H.S, PLOT NO. 550/A39,SECTOR-5, CHARKOP, KANDIVALI(W), CHARKOP, KANDIVALI (W) MUMBAI 400067 INDIA |
| MAHAJAN, ADITYA | 280 MARIN BLVD APARTMENT 10-O JERSEY CITY NJ 07302 |
| MAHAJAN, ASHISH | 5 ROLINS MILL RD FLEMINGTON NJ 08822 |
| MAHAJAN, ATULYA | 232 E 95 ST APT 4B NEW YORK NY 10128 |
| MAHAKALA, VISWESWAR REDDY | 1401 DUTCHESS LANE WOODBRIDGE NJ 07095 |
| MAHALE, MAHESH MADHAVRA | 20/103, OM CHANDRA DARSHAN, WAYALE NAGAR, NEAR BANK OF MAHARASHTRA KALYAN (W) KALYAN(W) 421301 INDIA |
| MAHALE, SHRINIVAS | B-23, GAJANAN HOUSING SOCIETY LT DILIP GUPTE MARG, MAHIM MUMBAI 400016 INDIA |
| MAHANY, B UNNI | 8 ESSEX DRIVE LITTLE SILVER NJ 07739 |
| MAHANY, WILLIAM AND MARILYN | OLD ACRES HARPENDEN ROAD WHEATHAMPSTEAD HERTFORDSHIRE AL4 8ED UNITED KINGDOM |
| MAHAPATRA, PRASHANT KUMAR | FLAT NO-713, D-WING RAJ LEGACY LBS MARG, VIKHROLI MUMBAI 400083 INDIA |
| MAHARAJ, NARENDRA | 22 DOMINIC DRIVE MONROE TWP NJ 08831 |
| MAHARISHI, RAHUL | A-401, CHAITANAYA BUILDING POST OFFICE LANE BHANDUP (E) MH MUMBAI 400042 INDIA |
| MAHATME, GAUTAM | 101, NIRMAL C.H.S. GOKULDHAM GOREGAON(E) MH MUMBAI 400063 INDIA |
| MAHBOOBANI, SARIKA | 29/12A,SIND BAHAR BEHRAM BAUG JOGESHWARI(W) JOGESHWARI-WEST, MH MUMBAI INDIA |
| MAHECHA, DIEGO | 225 EAST 34TH STREET APARTMENT 19B NEW YORK NY 10016 |
| MAHER, PATRICK | APT 2 32-44 32 STREET ASTORIA QUEENS NY 11106 |
| MAHER, SEAN M. | 12 POMEROY ROAD MADISON NJ 07940 |
| MAHER, THOMAS M. | 4487 SW 16TH ST CORAL GABLES FL 33134-3766 |
| MAHESHWARI, JINEN | 701, ARCIA SOLIATRE, OLD LALAN BANGLOW, VALJI LADHA ROAD, OPP HIRA MONGI HOSPITAL, MH MULUND (W) 400080 INDIA |
| MAHESHWARI, SWATI | B 5/6 SUKHDHAYAK SOCIETY J.B.NAGAR ANDHERI (EAST) MUMBAI INDIA |
| MAHESHWARY, ADITYA | 715 MARGARET COURT SOUTH PLAINFIELD NJ 07080 |
| MAHLIG, STEPHANIE J. | 4275 GREENFIELD LANE LAKE IN THE HILLS IL 60156 |
| MAHMOOD, MUHAMMAD B. | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| MAHN, JAMES | 1 SILO ROAD PENNINGTON NJ 08534 |
| MAHON, JO | 27 BOLEYN WAY NEW BARNET HERTS LONDON EN5 5LH UNITED KINGDOM |
| MAHON, MARY E. | 4034 JORDAN LAKE DR. MARIETTA GA 30062 |
| MAHONCHAK, JOHN | 198 BREWSTER ROAD WYCKOFF NJ 07481 |
| MAHONEY, BETTY J., TTEE | BETTY J. MAHONEY REV LIV TR U/A DTD 7/14/2004 5200 N. KNOXVILLE AVE APT 205N PEORIA IL 61614-5055 |
| MAHONEY, FRANK | 29 HIGHVIEW ROAD DARIEN CT 06820 |
| MAHONEY, SARA-JANE | 15 THE DURDANS LANGDON HILLS ESSEX BASILDON SS16 6DA UNITED KINGDOM |
| MAHR, STEVEN J. | 23730 RAVINEVIEW CT. BINGHAM FARMS MI 48025 |
| MAHTANI, ANIEL N. | 6 HILLOCK AVENUE HAWTHORNE NJ 07506 |
| MAHTANI, PRADEEP | 728 HIGHLAND AVENUE PARAMUS NJ 07652 |
| MAHURIN, GABRIELLE L. | 35 N NAPA DR PETALUMA CA 94954 |

| Claim Name | Address Information |
|---|---|
| MAI, RICHARD H. | 133 CONSELYEA ST. #4F BROOKLYN NY 11211 |
| MAIA SARSFIELD RODRIGUES, JOSE | R QUIRES, 238 VILAR DE PINHEIRO 4485-942 PORTUGAL |
| MAIA, ALEXANDRE | 225 FIFTH AVENUE APT# 9-L NEW YORK NY 10010 |
| MAIA, JOANA | PRA?A CIDADE SALAZAR LT 173 LISBOA 180-0125 PORTUGAL |
| MAIBERGER, DIETER | AM GRENZWEG 1 STOCKSTADT/MAIN 63811 GERMANY |
| MAIDAN, MARIANNA | 37 WILFRED RD MANCHESTER CT 06040 |
| MAIDANA, NURIMAR | MARTIN DE GAINZA 1053 8TH FLOOR, APT. C BA 10063572 1405 ARGENTINA |
| MAIDBROOK (LONDON) LTD | S. POTEL 22 REDHILL ST. LONDON NW1 4DQ UNITED KINGDOM |
| MAIDMAN MANNING, LYNNE L. | 655 PARK AVENUE # 8E NEW YORK NY 10065-5985 |
| MAIDMAN, ADA REVOCABLE TRUST | PO BOX 880466 BOCA RATON FL 334880466 |
| MAIER, KURT E. | 116 HACIENDA DR BEL TIBURON CA 94920-1104 |
| MAIER, LOTHAR | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| MAIJALA JARI TAPIO | RIIPPAKATU 8 B 5 TAMPERE 33820 FINLAND |
| MAILINGER, NIKOLAUS | MUHLBERG 1 WALKERTSHOFEN D-86877 GERMANY |
| MAILLIE, PATRICIA J | 132 N. MERRILL PARK RIDGE IL 60068 |
| MAIMONIDES SCHOOL | 34 PHILBRICK RD BROOKLINE CT 02445 |
| MAIMONIDES-SHALOM ACADEMY INC | MAIMONIDES-SHALOM ACADEMY, INC. 5300 SW 40TH AVENUE FORT LAUDERDALE FL 33314-6504 |
| MAIN STREET NATURAL GAS, INC. | 104 TOWNPARK DRIVE KENNESAW GA 30144 |
| MAIN STREET NATURAL GAS, INC. | C/O ALSTON & BIRD LLP ATTN: WILLIAM SUGDEN, ESQ. 1201 WEST PEACHTREE STREET ATLANTA GA 30309 |
| MAINE (STATE OF) PUBLIC EMPLOYEES RETIREMENT SYSTE | 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| MAINE STATE RETIREMENT SYSTEM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MAINE, JOHN DAVENPORT | 63 WEST SHORE ROAD BELVEDERE CA 94920 |
| MAINI, KUNAL | 130 WEST 30TH STREET APT #8B NEW YORK NY 10001 |
| MAINS IMPORTING P/S PLAN | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| MAINSTAY DIVERSIFIED INCOME FUND | MACKAY SHIELDS LLC 9 WEST 57TH STREET NEW YORK NY 10019 |
| MAINWARING, BETSY | GROOMS HOUSE ICEHOUSE WOOD SURREY OXTED RH8 9DW UNITED KINGDOM |
| MAINWARING, GARETH | 43 MANOR WAY CHINGFORD LONDON E4 6NW UNITED KINGDOM |
| MAIONE, JOSEPH | 110 F DINSMORE STREET STATEN ISLAND NY 10314 |
| MAIONE, MARIO | 1096 PHEASANT RUN LANE AURORA IL 60504 |
| MAIR, KONRAD * 22.02.59 | BERNBACHER STR. 19 BIDINGEN 87651 GERMANY |
| MAIR, PAULINE ELIZABETH | 6 LAUREL CLOSE ST. LEONARDS RINGWOOD HANTS BH24 2NA UNITED KINGDOM |
| MAISEL, THEODORE H. | 100 LANDING RD APT 359 ROSLYN NY 11576-1176 |
| MAISEY, PETER J. | 2 ADVICE AVENUE ESSEX CHAFFORD HUNDRED RM166QN UNITED KINGDOM |
| MAISNER, ABRAHAM & BARBARA | 11683 CARACAS BLVD. BOYNTON BEACH FL 33437-4082 |
| MAISON SERVICES LTD | 23 PORTLAND HOUSE GLACIS ROAD GIBRALTAR |
| MAISTER, JEANETTE L | 34 BYRON PLACE SCARSDALE NY 10583 |
| MAITRA, SAIKAT | 517 CINDER ROAD EDISON NJ 08820 |
| MAJAJAS, HAYDEN | APARTMENT #3E 23 ROBINSON ROAD H MID-LEVELS HONG KONG |
| MAJDALANI, ELIE | 111 MAYBURY CIRCLE APT# 4 WATERBURY CT 06705-2023 |
| MAJESTIC MANTA LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MAJIT, JEFFREY A. | DUCHESS OF BEDFORD HOUSE FLAT 8 DUCHESS OF BEDFORD'S WALK KENSINGTON W8 7QL UNITED KINGDOM |
| MAJITHIA, PARAG | B/403 PALM HOUSE, 16 MOGUL LANE MATUNGA(W) NEAR MAGNET MH MUMBAI 400016 INDIA |
| MAJJI, SAILAJA | SIDDHI VINAYAK BUILDING ,A WING,FLAT NO 502 CHANDIVALI ANDHERI(E), MH MUMBAI INDIA |

| Claim Name | Address Information |
|---|---|
| MAJOCHA, STEVEN M. | 12 WOODLAWN AVENUE APT. 2 CRANFORD NJ 07016 |
| MAJOOR, D.M. EN | MAJOOR-COLLET, F.C. VEENMOSSINGEL 31 PURMEREND 1441 LP NETHERLANDS |
| MAJOR JR., CHARLES E | 1232 GLASGOW BATON ROUGE LA 70808 |
| MAJOR LEAGUE BASEBALL PLAYERS BENEFIT PLAN | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| MAJOR MOVES CONSTRUCTION FUND | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| MAJOR, SCOTT | 93 SWANLEY ROAD KENT WELLING DA16 1LP UNITED KINGDOM |
| MAK, D. AND VAN LIER, R.P.A. | OOSTVEENSEWEG 8-B SCHIPLUIDEN 2636 ED NETHERLANDS |
| MAK, HIN CHUN | 1 SEYMOUR ROAD 29/D HONG KONG HONG KONG |
| MAK, LAI WAN KAREN | FLAT 4, 13/F, BLOCK 3 CARADO GARDEN TAI WAI HONG KONG HONG KONG |
| MAK, TIMOTHY KOON HA | 21 RUSSELL AVENUE NSW WAHROONGA 2076 AUSTRALIA |
| MAKAROVSKAYA, MARIYA | 3602 GARDENVIEW TERRACE FAIR LAWN NJ 07410 |
| MAKAROVSKY, YELENA | 15-18 11TH STREET FAIR LAWN NJ 07410 |
| MAKDA, SALIK | 33 CYPRESS STREET JERSEY CITY NJ 07305 |
| MAKDAD, MICHAEL | 37-4-603 NIHONBASHI HAKOZAKI-CHO 13 CHUO-KU JAPAN |
| MAKELA, ARI | 10 HERONS CROFT OLD AVENUE SURREY WEYBRIDGE KT13 0PL UNITED KINGDOM |
| MAKELA, SEPPO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MAKELE, OLANREWAJU | 25B SUNNYHILL ROAD STREATHAM LONDON SW16 2UG UNITED KINGDOM |
| MAKHARIA, NIKUNJ | 4 FIRDAUS BLDG, 56 NETAJI SUBHASH ROAD, MARINE DRIVE MUMBAI 400020 INDIA |
| MAKHIJA, DEEPESH | SION MUMBAI 400037 INDIA |
| MAKHIJA, PAVAN | 62 LIVINGSTON APT 1 BROOKLYN NY 11201 |
| MAKHIJA, SAPNA | 79 COLLECTORS COLONY, MAHUL ROAD CHEMBUR EAST MH MUMBAI 400074 INDIA |
| MAKI, TETSUYA | 2-17-3-206 SAKURA SHINMACHI 13 SETAGAYA-KU 154-0015 JAPAN |
| MAKINO, CHIHO | FLAT 10 QUEEN OF THE ISLE APARTMENTS 1 EAST FERRY ROAD LONDON E14 3NY UNITED KINGDOM |
| MAKINO, YUKA | 1307-2 NISHI-KOISO OISO-MACHI 14 NAKA-GUN 2550005 JAPAN |
| MAKKER, A.E. | CELEBESTRAAT 5 S'GRAVENHAGE TB 2585 NETHERLANDS |
| MAKOUSHINSKI, GLENN | 100 PELHAM RD APT 5G NEW ROCHELLE NY 10805-3122 |
| MAKOVOZ, GENNADIY | 2511 OCEAN AVE UNIT 301 BROOKLYN NY 11229 |
| MAKOWIECKI, MARCIN | 2761 JOHN F. KENNEDY BLVD JERSEY CITY NJ 07306 |
| MAKRAI, LASZLO | 502 EAST 73RD STREET APT. 2D NEW YORK NY 10021 |
| MAKRYS, GEORGE N. | 23 BELL GUZZLE LANE MARION MA 02738 |
| MAKSHANOV, NATALIE | 70-31  108TH STREET APT # 3-G FOREST HILLS NY 11375 |
| MAL, RAJ | FLAT 5 1 EDWARD CLOSE HERTS ST ALBANS AL1 5EN UNITED KINGDOM |
| MALAGON GARCIA, NILDA | GLORIETA DE SAN VICENTE 1 3 D MADRID 28008 SPAIN |
| MALAGON, GEORGE | 1705 TOWNHOUSE DRIVE CORAM NY 11727 |
| MALAGON, MAYRA NATIVIDAD RODRIGUEZ | C/ BITACORA, 20-28223 POZUELO DE ALARCON MADRID SPAIN |
| MALAN, DANIEL HUGO | 2655 N PAULINA ST CHICAGO IL 60614-1017 |
| MALAN, LAUREN | 60 FAIRWAY DR STAMFORD CT 06903 |
| MALAN, SALLY ANNE | 426 EAST 118TH STREET 6L NEW YORK NY 10035 |
| MALAVARCA-COWLES, JOAN B | 1 NORTHSTAR DR. RANDOLPH NJ 07869 |
| MALAYAN BANKING BERHAD | ATTN: LIM SWEE ANN MAYBANK TOWER, 10TH FLOOR 2 BATTERY ROAD 049907 SINGAPORE |
| MALAYSIAN AIRLINE SYSTEMBERHAD | 100 NORTH SEPULVEDA BOULEVARD LA, SUITE 400 EL SEGUNDO CA 90245 |
| MALBY, EILEEN MARGARET | THE OLD RECTORY THE STREET GAZELEY NEWMARKET SUFFOLK CB8 8RB UNITED KINGDOM |
| MALCHIODI, LOUIS T. | 4552 FIRETHORNE DRIVE MURRELLS INLET SC 29576 |
| MALCOLM, ANDREW | 23 ZANGWILL ROAD BLACKHEATH SE3 8EH UNITED KINGDOM |
| MALCOLM, ANDREW J | 16 CHESTER COURT TRUNDLEYS ROAD DEPTFORD SE85AN UNITED KINGDOM |
| MALCOLM, CHRIS | 74 BUTLERS AND COLONIAL WHARF LONDON SE1 2PY UNITED KINGDOM |
| MALDACEA, VALTER | C/O AVV. PIETRO PAOLO MENNEA VIA SILLA 7 ROMA-ROME 00192 ITALY |

| Claim Name | Address Information |
|---|---|
| MALDE, SAPNA | 2 PORTLAND CRESCENT STANMORE HA7 1ND UNITED KINGDOM |
| MALDINER, KYLE | 1 MAIN STREET APT 6C BROOKLYN NY 11201 |
| MALDONADO, ALEJANDRO | 201 CANNON BLVD 2ND FLOOR STATEN ISLAND NY 10306 |
| MALDONADO, EILEEN | 1466 PARTRIDGE DRIVE HERCULES CA 94547 |
| MALDONADO, JUAN | 99-25 60TH AVENE APT 2A REGO PARK NY 11368 |
| MALE, JOAN L | 8 HAMPDEN ROAD BEDS FLITWICK MK451HX UNITED KINGDOM |
| MALEH, ALAN A | 1633 SOUTH VILLA WAY WALNUT CREEK CA 94595 |
| MALFATTI DI MON, ROBERTO | 26 LANSDOWNE CRESCENT LONDON W112NS UNITED KINGDOM |
| MALFITANO, CARL J. | 21-12 31 AVENUE ASTORIA NY 11106 |
| MALHOTRA, MANIK | PRATIBIMB NAGAR NEAR MAMTA HOSPITAL MIDC DOMBIVALI (E), MH THANE DISTRICT INDIA |
| MALHOTRA, RAHUL | 65B RIVERVALE COURT SCOTCH PLAINS NJ 07076 |
| MALHOTRA, RAJAT | 101 W 55TH ST APT 14C NEW YORK NY 10019-5351 |
| MALHOTRA, RITI | 201, SHIV SRISHTI APTS NEAR SM SHETTY HIGH SCHOOL CHANDIVALI, POWAI MUMBAI 400072 INDIA |
| MALHOTRA, RITULA | PMB 186 119 W 72ND ST NEW YORK NY 10023-3201 |
| MALHOTRA, SANJAY | 8 PLYMOUTH LN DARIEN CT 06820-5123 |
| MALHOTRA, SHARAD | 601 WEST 57TH STREET APARTMENT 33J NEW YORK NY 10019 |
| MALHOTRA, SIMRAN | BLDG.NO23,FLAT NO.1101 G.T.B. NAGAR, SION (E) MUMBAI 400037 INDIA |
| MALHOTRA, SUKHNEET KAUR | BLDG NUMBER 23, FLAT 1101 G.T.B NAGAR SION (E), MH MUMBAI 400037 INDIA |
| MALHOTRA, VIKAS | 17 ALBERT ROAD MDDSX HOUNSLOW TW3 3RW UNITED KINGDOM |
| MALICK, JAMES | 2710 DROXFORD HOUSTON TX 77008 |
| MALICK, RAHEEL | 150-22 60TH AVENUE FLUSHING NY 11355 |
| MALIK, AHMAR | 194-07 56TH AVENUE FRESH MEADOWS NY 11365 |
| MALIK, AMINA | 27 WINANS LANE WATCHUNG NJ 07069 |
| MALIK, ANDREW J. | 700 PARK AVENUE PHB NEW YORK NY 10021 |
| MALIK, DEVINA | A 2603, AVALON OFF HIGH STREET HIRANANDANI GARDENS, POWAI ANDHERI (W), MH MUMBAI 400076 INDIA |
| MALIK, JAYANT | 30 RIVER COURT APARTMENT 912 JERSEY CITY NJ 07310 |
| MALIK, MUHAMMAD MANNAN | 535 MAY LN EAST MEADOW NY 11554-3616 |
| MALIK, NANCY | 444 WASHINGTON BLVD APARTMENT 3449 JERSEY CITY NJ 07310 |
| MALIK, TARIQ | 2 ROMNEY CHASE EMERSON PARK ESSEX HORNCHURCH RM112SH UNITED KINGDOM |
| MALIN, MARK C. | 80 LANSDOWNE ROAD ANT LONDON W11 2LS UNITED KINGDOM |
| MALIN, MARK C. | 240 CENTRE STREET, 2M NEW YORK NY 10013 |
| MALIN, RUTH | 5401 BAHIA LANE LA JOLLA CA 92037 |
| MALIT, EMMANUEL I. | 440 KENT AVENUE APARTMENT 7F BROOKLYN NY 11211 |
| MALKA, DANIELLE & WOLF, ORLY | 19 ROGOZIN STREET, APT. 36 PO BOX 49 ASHDOD ISRAEL |
| MALKAN, MANNY | 12 CHAPARRAL ROAD NANUET NY 10954 |
| MALKAN, NISHA | 12 CHAPARRAL RD NANUET NY 10954 |
| MALKANI, KUNAL | 230 PARK PLACE APT. #3G BROOKLYN NY 11238 |
| MALKIN, MILTON | 6732 VERSAILLES CT LAKE WORTH FL 33467-5062 |
| MALKIN, MILTON | #8 SHEFFIELD HILL WOODBURY NY 11797 |
| MALKINZON, MICHAEL | 50 MAPLE AVENUE #209 SPRINGFIELD NJ 07081 |
| MALLADI, MYTHILI | 49, KINGSWOOD COURT HITHER GREEN LONDON SE13 6TD UNITED KINGDOM |
| MALLAK LIMITED | 57163 LINE WALL ROAD PO BOX 199 GIBRALTAR |
| MALLARDI, ANDREW | 99 HAVERMILL RD NEW CITY NY 10956 |
| MALLESONS STEPHEN JAQUES | LEVEL 60 GOVERNOR PHILLIP TOWER 1 FARRER PLACE SYDNEY NSW2000 AUSTRALIA |
| MALLET, JASON G. | 45 TIEMANN PLACE, APT. 5R NEW YORK NY 10027 |
| MALLETTE, LEDEANNE | 7 DIANE DRIVE MORGANVILLE NJ 07751 |
| MALLICK, DEVAPRIYA | 50 FOREST ST APT 1618 STAMFORD CT 06901-1876 |

| Claim Name | Address Information |
|---|---|
| MALLINAK, DEBRA J. | 1904 ASHFIELD DRIVE KINGSPORT TN 37664 |
| MALLINAK, TIMOTHY J. | 1904 ASHFIELD DRIVE KINGSPORT TN 37664 |
| MALLOY, CRAIG J. | 201 EAST 80TH STREET APT. 7A NEW YORK NY 10075 |
| MALLOZZI, STEPHEN A. | 141 RAAB AVE. BLOOMFIELD NJ 07003 |
| MALLYA, PRAKASH | A6/7, HAPPY JEEVAN, FLAT NO 49 OR 60, SHANTI ASHRAM, LIC COLONY BORIVLI (W) MH MUMBAI 400103 INDIA |
| MALLYA, VAIBHAV U | CHINMYEE APT, 203,OPP PAPDY POST, VASAI(W), MH THANE 401207 INDIA |
| MALMAEL, J. | ATTN: D. WEEWER ASSOCIATE CASSA HERENGRACHT 537 AMSTERDAM NL-1017 BV NETHERLANDS |
| MALMAN, DANIEL | 60 W. 23 STREET, APT. 1130 NEW YORK NY 10010 |
| MALMS-CLASSEN, BRITTA | GEORG-AUGUST-ZINN-STRASSE 23 HE BAD HOMBURG 61350 GERMANY |
| MALO ROB, MARIA PAULINA | 36 GRAMERCY PARK EAST APARTMENT PHC NEW YORK NY 10003 |
| MALONE, JAMES M. IRA | FCC AS CUSTODIAN 4912 LAKEMERE CT RICHMOND VA 23234 |
| MALONE, JOHN C/F DANIEL MALONE | 658 JONES ROAD RIVERDALE NJ 07685 |
| MALONE, NINA | 658 JONES RD RIVERVALE NJ 07675 |
| MALONEY, KATHERINE L | 104 SHEEPEN PLACE ESSEX COLCHESTER CO3 3LT UNITED KINGDOM |
| MALONEY, WALTER G. | 224 OAK RIDGE AVENUE SUMMIT NJ 07901 |
| MALOY, BROOKE BANSBACH | 650 S CHERRY STREET SUITE 1005 GLENDALE CO 80246 |
| MALPASS, EILEEN R | 2 THE HEIGHTS LOUGHTON ESSEX IG10 1RN UNITED KINGDOM |
| MALTBY, GUY | 225 CORBETS TEY ROAD ESSEX UPMINSTER RM142YW UNITED KINGDOM |
| MALTESE, ANTHONY N | 11 MANOR HILL ROAD SUMMIT NJ 07901 |
| MALTESE, JAMES | 530 VILLAGE ROAD WEST PRINCETON JUNCTION NJ 08550 |
| MALU, HRISHIKESH | B-608, BHOOMI HILLS, NEAR N.G. SUNCITY, THAKUR VILLAGE, KANDIVLI (E) BHOR INDUSTRIES BUS STOP, BORIVALI (E), MH MUMBAI 400101 INDIA |
| MALUCK, MANFRED | HINTER DEN GARTEN 10 STUTTGART D 70599 GERMANY |
| MALUNDO-LABARBE, SELAH GRACE | 146 CLEVELAND AVENUE HASBROUCK HEIGHTS NJ 07604 |
| MALUSARE, SACHIN T | SAI SAKSHI CHS FLAT NO B/301 PLOT NO 17 SECTOR – 3 GHANSOLI MH NAVI MUMBAI 400703 INDIA |
| MALVEAUX, JONATHAN | 444 WASHINGTON BOULEVARD APARTMENT 4506 JERSEY CITY NJ 07310 |
| MALVIYA, SHISHIR | 1905, VIJAYNAGAR SCHEME NO. 05 ANDHERI (E) JABALPUR 482002 INDIA |
| MALYAROV, ELENA | 107 PEBBLE BROOK DR CLIFTON NJ 07014-1740 |
| MAMAI, PAVEL | NOVOSLOBODSKAYA UL. 11-107 MOSCOW 127055 RUSSIAN FEDERATION |
| MAMAKIT B.V. | T.A.V. F.T. HOFMAN GRIEGSTRAAT 45 NUMANSDORP 3281 TT NETHERLANDS |
| MAMANE, CAMILLA | C/O YEHVDA RESSLER 28 DAVID HAMELECH BLVD. TEL AVIV 64954 ISRAEL |
| MAMANIA, RUCHI | D-3/9, VIRNDHAVAN DHAM GAVANPADA ROAD, MULUND (EAST) MULUND (E) MUMBAI 400081 INDIA |
| MAMARBACHI, CHRISTINA EUGEN | 62 GLOUCESTER TERRACE FLAT 4 LONDON W2 3HH UNITED KINGDOM |
| MAMIYE, CHARLES | 112 WEST 34TH ST. SUITE 1000 NEW YORK NY 10120 |
| MAMMARELLA, DOMINIC | 405 1ST ST APT 1 HOBOKEN NJ 07030 |
| MAMPOUYA, NATHALIE | 88-27 208TH STREET QUEENS VILLAGE NY 11427-2258 |
| MAMTANI, HEENA | 104, RATNA SHREE TOWER 1 MILLENIUM PARK, HARI OM NAGAR THANE (E), MH MULUND EAST 400081 INDIA |
| MAMTORA, VIJAY | D5/1 BHADRAN NAGAR S V ROAD MALAD WEST MH MUMBAI 400064 INDIA |
| MAN CAPITAL | PO BOX 5043 WOODBRIDGE NJ 070955043 |
| MAN CHOI LAI MAN STELLA | FLAT A 26/F BLK 12 NAM FUNG SUN CHUEN 15 CREIG CRESCENT QUARRY BAY HONG KONG |
| MAN FIN LONDON | MAN GROUP PLC, SUGAR QUAY, LOWER THAMES STREET LONDON, EC3R 6DU UNITED KINGDOM |
| MAN FINANCIAL | 440 S LA SALLE ST STE 2000 CHICAGO IL 60605 |
| MAN FX CLEAR LLC | MAN FX CLEAR 717 FIFTH AVENUE 9TH FLOOR NEW YORK NY 10022-8101 |
| MAN SECURITIES NOW MF GLOBAL SECURITIES, | INC. MF GLOBAL – SECURITIES 440 SOUTH LASALLE STREET, 20TH FLOOR CHICAGO IL 60605 |

| Claim Name | Address Information |
|---|---|
| MAN SECURITIES NOW MF GLOBAL SECURITIES, | INC. (SWAPS) MF GLOBAL - SWAPS 440 SOUTH LASALLE STREET, 20TH FLOOR CHICAGO IL 60605 |
| MAN, J.P. | HOBBEMASTRAAT 19 IJSSELMUIDEN 8271 AH NETHERLANDS |
| MAN, JEY | 26 BAXTER ROAD LONDON E16 3HD UNITED KINGDOM |
| MAN, KATIE | 12F, 12TH FLOOR, GARLEY BUILDING 45-53 GRAHAM STREET HONG KONG HONG KONG |
| MAN, STEPHENIE | 4706 189TH STREET FLUSHING NY 11358 |
| MAN, TAJINDER | 507 HOLLY COURT JOHN HARRISON WAY GREENWICH LONDON SE10 0BL UNITED KINGDOM |
| MAN, THOMAS | 67 GLANVILLE ROAD KENT BROMLEY BR2 9LN UNITED KINGDOM |
| MAN, WENDY WAN TING | FLAT G, 4TH FLOOR KWONG SANG HONG BUILDING BLOCK B 6 HEARD STREET H WAN CHAI HONG KONG |
| MAN, WINN MING | 6 QUEEN MARY VILLAS SOUTH WOODFORD LONDON E18 2RN UNITED KINGDOM |
| MAN, YU PO | FLAT F 17/F WAH SHAN MANSION TAI KOO SHING HONG KONG |
| MANABE, KUNIHIRO | 1-1-18-1201 MITA 13 MINATO-KU 108-0073 JAPAN |
| MANAGED ACCOUNT SERIES US MORTGAGE | C/O BLACKROCK ADVISORS, LLC LEGAL ADVISORY DEPARTMENT 800 SCUDDERS MILL ROAD PLAINSBORO NJ 08536 |
| MANAGEMENT AND CAPITAL PARTNERS | C/O KLESTADT AND WINTERS LLP 292 MADISON AVE, 17TH FLOOR NEW YORK NY 10017 |
| MANAHAN, JORGE | 364 MANHATTAN AVE #2F BROOKLYN NY 11211 |
| MANAHAN, SCOTT M. | 238 BLACKBURN ROAD SUMMIT NJ 07901 |
| MANALAC, CARLOS M. | PACIFIC PLAZA TOWER APARTMENT 48B FORT BONIFACIO CITY PHILIPPINES |
| MANANSALA, MARLON | 4-4-11-704 SETAGAYA 13 TODOROKI 158-0082 JAPAN |
| MANAPPATTIL, HARI | 10 BARCLAY STREET, SUITE 15D NEW YORK NY 10007 |
| MANASSAS MA (CITY OF) | 9027 CENTER STREET MANASSAS MA 20110 |
| MANAWADU, DILUM | 60A EAST DULWICH GROVE EAST DULWICH LONDON SE22 8PS UNITED KINGDOM |
| MANCHANDA, SAM | 22 DONERAILE ST. FULHAM LONDON SW6 6EN UNITED KINGDOM |
| MANCHANDA, SAM PETER | 6 ST JOHN'S COURT 12 SCANDRETT STREET WAPPING LONDON E1W 2UP UNITED KINGDOM |
| MANCHANDA, SUBHASH | 1 PINE COURT PLAINSBORO NJ 08536 |
| MANCHEKAR, SHAILESH | 14, GANESH BHUVAN, ASALPHA VILLAGE, PIPE LINE, GHATKOPAR (WEST) MUMBAI 400084 INDIA |
| MANCHLINE, MARGARET | 22 VICTORIA PLACE STIRLING FK8 2QT UNITED KINGDOM |
| MANCILLA, DAVID H. | 11 GUINEA HOLLOW RD. LEBANON NJ 08833 |
| MANCINI DUFFY | ANTHONY P. SCHIRRIPA 39 WEST 13TH ST. NEW YORK NY 10011 |
| MANCINI, MARK F. | 1010 SEMINOLE DR APT 1602 FT LAUDERDALE FL 33304-3231 |
| MANCINI, MAXIMILIAN EMIL U/A 9/30/96 | PAUL H NATHAN TRUSTEE 1981 N. BROADWAY, STE 320 WALNUT CREEK CA 94596 |
| MANCINO, JOSEPH L. | 109 TANNERS POND RD GARDEN CITY NY 11530 |
| MANCKTELOW, ELAINE | ASCENSION GRIFON ROAD CHAFFORD HUNDRED ESSEX GRAYS RM16 6NP UNITED KINGDOM |
| MANCUSO, FRANK P. | 76 LYONS RD SCARSDALE NY 10583 |
| MANCZAK, BRIAN B. | 2442 N. SOUTHPORT AVE. APARTMENT 2S CHICAGO IL 60614 |
| MANCZYK, ZIVA | 30 BERGEN STREET APARTMENT 3 BROOKLYN NY 11201 |
| MANDAGLIO, KRISTEN | 84 ADAMS STREET APT. 5G HOBOKEN NJ 07030 |
| MANDALIYA, SUNIL | A/37 GANGA APARTMENT NEAR KAMAL SAGAR,BHANDUP-EAST MH MUMBAI 400042 INDIA |
| MANDARIN HOLDINGS LTD. | ATTN: MR. WOO CHUNG WAI RAYMOND HOUSE 11, DOUBLE BAY 46 ISLAND ROAD DEEP WATER BAY HONG KONG |
| MANDARIN ORIENTAL, WASHINGTON, D.C. | ATTN:  CREDIT MANAGER 1330 MAYLAND AVE, S.W. WASHINGTON DC 20024 |
| MANDEL, PATRICIA A AND RICHARD J, JT TEN | 2225 CHARLESTON DR STATE COLLEGE PA 16801 |
| MANDEL, ROSLYN | PO BOX 978 NAPLES FL 34106 |
| MANDELBAUM, SALO | 78 SHARET ST TEL AVIV 62504 ISRAEL |
| MANDELIA, AMBAREESH | B-1401, LLOYDS GARDEN A. M. MARG PRABHADEVI MUMBAI 400025 INDIA |
| MANDELIA, GAURAV | B-604 RAJESHWARI SOCIETY JVLR, JOGESHWARI EAST MUMBAI 400060 INDIA |
| MANDELL, MICHELLE | 350 SEVENTH STREET APT. 3B HOBOKEN NJ 07030 |

| Claim Name | Address Information |
|---|---|
| MANDELL, VIVIAN | 402 PARADISE ROAD APT 2C SWAMPSCOTT MA 01902 |
| MANDHANIA, ANKIT | 444 WASHINGTON BLVD APT 5528 JERSEY CITY NJ 07310 |
| MANDHANIA, TARUN | 10 WOODBURY COURT WEST WINDSOR NJ 08550 |
| MANDILE, MICHAEL A | 25 THOMAS AVE S MINNEAPOLIS MN 55415 |
| MANDL, DAVID | 20 PLAZA STREET E. APT. F11 BROOKLYN NY 11238 |
| MANDOLA, MATTHEW J. | 1 MANNY WAY RED BANK NJ 07701 |
| MANDY, GUY | 24 ELM BANK MANSIONS BARNES SW13 0NS UNITED KINGDOM |
| MANDYA, PRAVEEN K | 302 VILLAGE DRIVE AVENEL NJ 07001 |
| MANE VENDRELL, MARIA ANTONIA | MUNTANER, 523 4 4A BARCELONA 08022 SPAIN |
| MANE, ANIRUDDHA E | POKHARN RD. 1 UNNATI GARDEN, DEVDAYA NAGAR THANE (W) THANE 400606 INDIA |
| MANE, RAHUL | C/O RATNAMALA SHETE, 18/2, GAYATRI APPT., NAGALA PARK, KOLHAPUR 416003 INDIA |
| MANE, RAKESH | 830 CINDER ROAD EDISON NJ 08820 |
| MANEGOLD, MARY F. | 38 NORTH WILLOW STREET #1 MONTCLAIR NJ 07042 |
| MANEY, KATHRYN C | PO BOX 2194 CAROLINA BEACH NC 28428-2194 |
| MANFREDI, FRANCA | ATTN: FABRIZIO CARNINO BANCA SAI S.P.A. CORSO VITTORIO EMANUELE II 50 TURIN 10123 ITALY |
| MANFREDI, JOSEPHINE S. | 4976 CALLE SOBRADO OCEANSIDE CA 92056-6956 |
| MANGAN, WILLIAM | 5 CHARLES STREET LIVINGSTON NJ 07039 |
| MANGANIELLO, ANTHONY J. | 324 SOUTH FRANKLIN STREET PEN ARGYL PA 18072 |
| MANGART GLOBAL FUND LTD | C/O MANGART CAPITAL ADVISORS SA VIA S. BALESTRA 18 LUGANO 6900 SWITZERLAND |
| MANGES, JAMES | 9 MURRAY STREET APT 9W NEW YORK NY 10007 |
| MANGIS, TODD A | 17838 179TH TRAIL WEST LAKEVILLE MN 55044 |
| MANGLA, SHUBHAM | 231 FOUNTAYNE LN LAWRENCEVILLE NJ 08648-2681 |
| MANGLES, JILLY | B1 CHEUNG SHA VILLAS 6-8 CHEUNG FU STREET CHEUNG SHA LANTAU NT HONG KONG |
| MANGLIK, TUSHAR | 30 RIVER CT APT 1907 JERSEY CITY NJ 07310-2108 |
| MANGO GROVE, LLC | C/O THE RICHMAN GROUP 340 PEMBERWICK ROAD GREENWICH CT 06831 |
| MANGUM, MICHAEL | 1621 MIRIAM COURT ELMONT NY 11003 |
| MANHATTAN SPRINGS LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MANI POSITIEF BV. | P/A. HENDRIK V. BORSSELENKADE 34 AMSTELVEEN 1181 AX NETHERLANDS |
| MANIA PAZ CANDEL GRIFOL | PANIEVE LIDON 3 7 A CASTELLON 12003 SPAIN |
| MANIAR, SAMEER | 1,RAMBHA APT, KHOKHANI LANE, GHATKOPAR (E), MUMBAI 400077 INDIA |
| MANIAR, SONALI | NANDA PATKAR ROAD 501, EVEREST MANOR, VILE PARLE(E) MH MUMBAI 400057 INDIA |
| MANIK, MANISH NARAYAND | 105, LAVINA PALACE, OPP. BASHARAM APT., MH ULHASNAGAR, MAHARASHTRA 421002 INDIA |
| MANIN, FLORENT | EBISU CITY HOUSE, ROOM 502 1-30-12 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| MANIOTIS, DANIEL M | 33-1911 HUDSON ST JERSEY CITY NJ 07302 |
| MANJESHWAR, SIDDHARTH J. | 135 W 58TH STREET, APT 5A NEW YORK NY 10019 |
| MANJREKAR, PRASAD | A/210, BADRIDHAM CO-OP. HSG. SCT., SANT JANABAI RD, VILE PARLE (EAST), MH MUMBAI 400057 INDIA |
| MANKAD, TANMAY | A-104,SANSKRUTI NEW LINK ROAD CHIKOOWADI, BORIVALI(W) MH MUMBAI 400058 INDIA |
| MANKAME, HARSHAD | 16 ZAOBAWADI INDIRA BLDG FLAT NO 20 THAKURDWAR MUMBAI 400002 INDIA |
| MANKE, CHRISTINE | POSSELTSTR. 5 KARLSRUME 73227 GERMANY |
| MANKIKAR, POOJA | DHARMA KUTI, 2ND FLOOR,273, JAVJI DADAJI MARG - - MH MUMBAI 400007 INDIA |
| MANMOHANSINGH, MAYUR | 3076 14TH STREET APT. 5 ASTORIA NY 11102 |
| MANN, ARMEET | 127 PHYLLIS AVE SURREY NEW MALDEN KT3 6LB UNITED KINGDOM |
| MANN, JEFFREY S. | 11 ONEIDA STREET RYE NY 10580 |
| MANN, PHYLLIS JANE | 3 SPRING STREET LAVENHAM SUDBURY SUFFOLK CO10 9QR UNITED KINGDOM |
| MANN, SYLVIA PEARL | 528 COLDHAMS LANE CHERRY HINTON CAMBRIDGE CB1 3JL UNITED KINGDOM |
| MANN, TIMOTHY M. | 4 LARKSPUR LN NEWTOWN PA 18940-2620 |

| Claim Name | Address Information |
|---|---|
| MANNA, CHARLES A. | 16 BRADLEY FARMS ROAD CHAPPAQUA NY 10514 |
| MANNAVA, NAVEEN | FLAT NO. C.1601, PHASE I, LAKE HOMES, CHANDIVALI POWAI, POWAI, MUMBAI MUMBAI 400072 INDIA |
| MANNELLA, GENE G TTEE | 2000 S. OCEAN BLVD #5E BOCA RATON FL 33432 |
| MANNEPALLI, MADHAVI | 22 BROOK STREET SOMERSET NJ 08873 |
| MANNING, BURT, IRA | 655 PARK AVENUE # 8E NEW YORK NY 10065-5985 |
| MANNING, CAROL A | 7862 SOUTH GLENCOE WAY CENTENNIAL CO 80122 |
| MANNING, CLAIR ELIZABETH | 3 WOODSTOCK AVENUE HAROLD PARK ESSEX ROMFORD RM3 9NF UNITED KINGDOM |
| MANNING, DUANE C. | 650 WOODWARD STREET APT 328 SAN MARCOS CA 92069 |
| MANNING, KATE | BASEMENT FLAT 5 BARCLAY ROAD LONDON SW6 1EJ UNITED KINGDOM |
| MANNING, M.J. AND G.A. | 1 DUCK END LANE BIDDENHAM BEDFORD MK40 4AL UNITED KINGDOM |
| MANNING, MARJORIE R. | 511 E SADDLE RIVER RD. RIDGEWOOD NJ 07450 |
| MANNING, NICOLE | FLAT 4 DARTMOUTH COURT DARTMOUTH GROVE GREENWICH SE108AS UNITED KINGDOM |
| MANNING, THOMAS | 414 EAST 85TH STREET APARTMENT 2C NEW YORK NY 10028 |
| MANNINO, JAMIE | 502 LAURIE LANE MATAWAN NJ 07747 |
| MANNINO, MARCELLA | 7101 SHORE ROAD APARTMENT 5E BROOKLYN NY 11209 |
| MANNINO, STEPHANE | LES TERRASSES DU PORT 2 AVENUE DES LIGURES MONACO 98000 FRANCE |
| MANNISTO, SHANNON L. | 35226 VARGO LIVONIA MI 48152 |
| MANNIX, JOHN A. | 139 BEACH AVENUE LARCHMONT NY 10538 |
| MANNIX, MANDY FRANCES | 186 WILLIFIELD WAY LONDON NW11 6YA UNITED KINGDOM |
| MANNIX, THOMAS | 1 SEARS ROAD SOUTHBOROUGH MA 01772 |
| MANNO, MICHAEL | 896 CONNETQUOT AVENUE ISLIP TERRACE NY 11752 |
| MANONI, GERDA AND ADDO | CARL-SPITZWEG-STR. 35 HEIDENHEIM 89520 GERMANY |
| MANOR PARK INC | 6451 EL CAMINO REAL, SUITE A CARLSBAD CA 92009 |
| MANOR, JAMES DOUGLAS | 1600 ABRAMS RD #19 DALLAS TX 75214 |
| MANOSYAN, SONIA | 61-43 149TH STREET FLUSHING NY 11367 |
| MANOUSSOFF, JOHN | 6 GORDON PLACE LONDON W8 4JD UNITED KINGDOM |
| MANPOWER INC. | 5301 NORTH IRONWOOD ROAD MILWAUKEE WI 53217 |
| MANPOWER INTERNATIONAL, INC | ATTN: ANOUSITH P. SENBOUTARAJ, MANAGER CLIENT CONTRACT ADMIN. 5301 NORTH IRONWOOD RD. MILWAUKEE WI 53217 |
| MANROW, WALLIS | 5892 OWASCO TERR. AUBURN NY 13021 |
| MANSFIELD MEMORIAL HOMES LLC | 50 BLYMYER AVE MANSFIELD OH 44903 |
| MANSFIELD, RICHARD JOHN | FLAT 124 WESTGATE APARTMENTS 14  WESTERN GATEWAY CAPITAL EAST LONDON E16 1BN UNITED KINGDOM |
| MANSIGANI, MAHESH | 17B BELLA VISTA HONG KONG HONG KONG |
| MANSON, KAREN C. | 430 EAST 56TH STREET NEW YORK NY 10022 |
| MANSUY, NATHALIE E | ZOLLIKERSTRASSE 250 ZH ZURICH 8008 SWITZERLAND |
| MANTILLA, CARLA | 149 ESSEX STREET APARTMENT 5J JERSEY CITY NJ 07302 |
| MANTON FOUNDATION, THE | 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| MANTOVANI, AURELIANA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| MANTRAVADI, CHANDRA SEKHAR | 748 NEW DURHAM ROAD EDISON NJ 08817 |
| MANTRI, ABBAS A | 701/702, RUPAM APARTMENTS 2ND HASNABAD LANE SANTACRUZ (WEST) MH MUMBAI 400054 INDIA |
| MANTRI, CHANCHAL | 16, NAGINA BAGH AJMER 305001 INDIA |
| MANTRI, SWARUPANAND | K 1202-1203, MAYURESH PARK OPP. HIND RECTIFIERS, LAKE ROAD BHANDUP (W) MH MUMBAI 400078 INDIA |
| MANUEL BARBOSA SOARES ANTUNES, EDUARDO | RUA AGOSTINHO CAMPOS, 418 PORTO 4200-016 PORTUGAL |
| MANUEL CARMONA HERRERO, LUIS | C/O CHIMBO 10 MADRID 28025 SPAIN |
| MANUEL HENRIQUES JORGE FERREIRA, ANTONIO | R. VIANA DA MOTA, 32 LISBOA 1700-367 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| MANUEL MARTINS JANEIRO, JOSE | RUA MELVIN JONES, N. 5-D AMADORA 2610-297 PORTUGAL |
| MANUEL OLIVEIRA, FERNANDO | RUA COMANDANTE STONA, NO.280 BAIRRO ALVALADE - LUANDA ANGOLA |
| MANUEL SANTOS MUSTIELES, JUAN / | MARIA DEL ROSARIO MORALES ALFEREZ C/ CABEZA LIJAR 6 4 B 28023 MADRID SPAIN |
| MANUEL, ABEGAIL P. | 2181 SHADOW RIDGE WAY SAN JOSE CA 95138 |
| MANUEL, DENNIS L. | 1541 S. 98TH ST #205 WEST ALLIS WI 53214 |
| MANUEL, JORGE  SAO ROMAD JE SA PESSOA | LG DO LEAD N:12 7 B LISBOA 1000-188 PORTUGAL |
| MANUEL, JUDY | 2000 PALM AVENUE UNIT # 15 SAN MATEO CA 94403 |
| MANUEL, MURPHY B. | 59-11 41ST AVENUE WOODSIDE NY 11377 |
| MANUEL, ROBERT | 3000 BRONX PARK EAST APT. MZD BRONX NY 10467 |
| MANUFACTURERS & TRADERS TRUST COMPANY | ONE M BUFFALO NY 14203 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | ATTENTION MARK W. WARREN, ESQ. ONE M&T PLAZA, 12TH FLOOR BUFFALO NY 14203 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | CUSTODIAN FOR BALTIMORE LIFE INSURANCE ATTN: REORG ONE M & T PLAZA, 8TH FLOOR BUFFALO NY 14203 |
| MANUFACTURES LIFE INSURANCE COMPANY | C/O JOHN HANCOCK LIFE INSURANCE COMPANY ATTN: MICHAEL J. MIHALIK, JR JOHN HANCOCK PLACE-197 CLARENDON STREET C-3 BOSTON MA 02116 |
| MANUGISTICS INC. | ATTN CATHY WALLS 2115 EAST JEFFERSON STREET ROCKVILLE MD 20852 |
| MANWANI, AMIT | 1 RIVERPLACE, APT # 2316 NEW YORK NY 10036 |
| MANWANI, GIRISHKUMAR H. | 713 10TH STREET APARTMENT # 1LF UNION CITY NJ 07087 |
| MANWANI, SUNIL CHANDRU | 1 SPLIT ROCK ROAD NORTH HALEDON NJ 07508 |
| MANY, ANITA | SONNENRAIN 10B WILEN B. WOLLERAU 8832 SWITZERLAND |
| MANZANO CAMPOS, MIGUEL | C/ MN. AULET, 7, 1, 1 MANLLEU 08560 SPAIN |
| MANZI, PATRICK G. | 260 RAYMOND STREET ROCKVILLE CENTRE NY 11570 |
| MANZO, JOSEPH RALPH | 38 NOTTINGHAM WAY FREEHOLD NJ 07728-1317 |
| MANZO, SUSAN | 393 HADLEIGH LANE NORTH BRUNSWICK NJ 08902 |
| MAO, DARA | 35-11 154TH STREET FLUSHING NY 11354 |
| MAO, JAMES | 134 HAMILTON RD LANDENBERG PA 19350 |
| MAO, MICHAEL | 145 EAST 48TH STREET APT. 16G NEW YORK NY 10017 |
| MAOUI, IDRISS. | 342 E 8TH ST APT. 6I NEW YORK NY 10009 |
| MAPASTE S.A. | C/O LGT BANK 10 RUE SAINT-LEGER GENEVA CH-1205 SWITZERLAND |
| MAPELLI, CHIARA | VIA FRATELLI GABBA, 9 MILANO MI 20121 ITALY |
| MAPFRE AGROPECUARIA COMPANIA INTERNACIONAL DE SEGU | KATTEN MUCHIN ROSENMAN LLP ATTN: MARC TRACT 575 MADISON AVENUE NEW YORK NY 10022 |
| MAPFRE EMPRESAS S.A. DE SEGUROS Y REASEGUROS | KATTEN MUCHIN ROSENMAN LLP ATTN: MARC TRACT 575 MADISON AVENUE NEW YORK NY 10022 |
| MAPFRE FAMILIAR COMPANIA DE SEGUROS Y REASEGUROS S | SEGUROS GENERALES COMPANIA DE SEGUROS Y REASEGUROS SA & MAPFRE AUTOMOVILES SA DE SEGUROS Y REASEGUROS KATTEN MUCHIN ROSENMAN LLP ATTN: MARC TRACT 575 MADISON AVENUE NEW YORK NY 10022 |
| MAPFRE RE COMPANIA DE REASEGUROS S.A. | KATTEN MUCHIN ROSENMAN LLP ATTN: MARC TRACT 575 MADISON AVENUE NEW YORK NY 10022 |
| MAPFRE VISA S.A. DE SEGUROS Y REASEGUROS SOBRE LA | KATTEN MUCHIN ROSENMAN LLP ATTN: MARC TRACT 575 MADISON AVENUE NEW YORK NY 10022 |
| MAQBOOL, MUSTAFA | 1000 KNAPPS HIGHWAY APT 04 FAIRFIELD CT 06825 |
| MAR, JOHNSON | FLAT 10B, GREEN VALLEY MANSION 51 WONG NGAI CHUNG ROAD HAPPY VALLEY HONG KONG HONG KONG |
| MARACOM FACILITIES MANAGEMENT | 2024 BOW COMMON LANE LONDON E3 4AX UNITED KINGDOM |
| MARANLAND, SONIA, IUANA & MARIA LAURD GIDI | BV CHACABUCO 1234-P-PILO NUEVA CONDOBA-CORDOBA CP 8000 ARGENTINA |
| MARANO, ELIZABETH C. | 1250 SOUTH MICHIGAN AVENUE UNIT #2401 CHICAGO IL 60605 |
| MARANO, JAIMEE | 226 THOMPSON STREET APARTMENT 15 NEW YORK NY 10012 |
| MARANTZ, SCOTT | 333 CALLE DE ANDALUCIA REDONDO BEACH CA 90277 |
| MARAS, MITZI T., TTEE | DTD 6/21/04 MITZI MARAS REVOCABLE TRUST FBO JENNA RICHESON 284 C TANO ROAD |

| Claim Name | Address Information |
|---|---|
| MARAS, MITZI T., TTEE | SANTA FE NM 87506 |
| MARAS, ZLATKO MIKE | 30-46 45TH STREET. APT. 1R ASTORIA NY 11103 |
| MARASCUTTO, GIUSEPPE | SEST DI CANNAREGIO, 4061 VENICE (VE) 30131 ITALY |
| MARATHE, PRASHANT | 210, NAV-RAM KUTIR, KATEMANIVALI, KALYAN (E) MH MUMBAI 421306 INDIA |
| MARATHE, YOGESHREE | 106 SOLANKI APPT LUIS WADI THANE 400604 INDIA |
| MARATHON MASTER FUND LTD | MARATHON ASSET MANAGEMENT 461 FIFTH AVENUE, 10TH FLOOR NEW YORK NY 10017 |
| MARATHON OIL COMPANY | MARATHON OIL COMPANY 5555 SAN FELIPE STREET HOUSTON TX 77056-2723 |
| MARATHON SPECIAL OPPORTUNITIES MASTER FUND LTD | C/O CITCO FUND SERVICES   (CAYMAN ISLANDS) LIMITED CORPORATE CENTER WEST BAY ROAD GRAND CAYMAN CAYMAN ISLANDS |
| MARATHON SPECIAL OPPORTUNITY MASTER FUND LTD. | C/O MARATHON MASTER TRUST 730 PARK AVENUE NEW YORK NY 10169 |
| MARATHON SPECIAL OPPORTUNITY MASTER FUND, LTD. | C/O MARATHON ASSET MANAGEMENT, LLC GLOBA 1 BRYANT PARK # 38 NEW YORK NY 100366715 |
| MARATHON SPECIAL OPPORTUNITY MASTER FUND, LTD. | C/O MARATHON ASSET MANAGEMENT, LLC GLOBAL LOAN SERVICES 461 FIFTH AVENUE 10TH FLOOR NEW YORK NY 10017 |
| MARATHON SPECIAL OPPORTUNITY MASTER FUND, LTD. | C/O MARATHON ASSET MANAGEMENT, LLC GLOBA 235 PINE ST STE 1250 SAN FRANCISCO CA 94104-2734 |
| MARATHON STRUCTURED FINANCE FUND LTD | C/O 461 5TH AVENUE, 11TH FLOOR 1 BRYANT PARK #38 NEW YORK NY 100366715 |
| MARBARTHY HOLDING BV | BORNSESTRAAT 378 A ALMELO 7601 PE NETHERLANDS |
| MARBLE BAY LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MARBLE FALLS VISTAS APARTMENTS, L.P. | 1110 BROADWAY MARBLE FALLS TX 78654 |
| MARBLE FINANCE 2002-4 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| MARC R IMUNDO MD PC 401K PLAN | C/O MARK IMUNDO 460 ANNANDALE DRIVE SYOSSET NY 11791 |
| MARCAN, RENE S. | 4 SUTHERLAND DRIVE MONROE NY 10950 |
| MARCANO, DAVID | UNIT 4, 9/13 BAXTER AVE NSW KOGARAH 2217 AUSTRALIA |
| MARCANO, EDUARDO | 25 EAST SMITHFIELD LONDON E1W 1AP UNITED KINGDOM |
| MARCANTONIO, ARTHUR & JUNE | THE HANNA BUILDING 1422 EUCLID AVENUE, SUITE 630 CLEVELAND OH 44115 |
| MARCELINO, ELEUTERIO L. | PO BOX 8196 CTO PARANAQUE CITY 1700 PHILIPPINES |
| MARCELLO, BALDI | VIA GARIAN 41 MILAN 20146 ITALY |
| MARCELO RUBIS CASTILLO SALOMONE | JOSE LEON CABEZON 3672 C.A.B.A. CP (1419) ARGENTINA |
| MARCET PINEDA, ROSA | PLAZA TETUAN 26 4-3A BARCELONA 08010 SPAIN |
| MARCEY, PAMELA DOLORES | 111B GREEN STREET MARBLEHEAD MA 10945 |
| MARCH, DAVID | 7 COTTENHAM ROAD HISTON, CAMBRIDGE CB24 9ES UNITED KINGDOM |
| MARCH, DIANN | 4233 OAK GROVE DRIVE CARROLLTON TX 75010 |
| MARCH, ILDFONSO LACASTA | CL MANILA 51 1-2 BARCELONA 08034 SPAIN |
| MARCHAND LOPEZ, HUMBERTO G. | C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| MARCHANT, LESLEY | COLLEGE VILLA KINGS COLLEGE ROAD BELSIZE PARK LONDON NW3 3ES UNITED KINGDOM |
| MARCHARD, ALFRED | SCHANZGRABEN 2 MUNCHENDORF 2482 AUSTRIA |
| MARCHELLOS, BRIAN | 400 EAST 71 STREET APT. 10C NEW YORK NY 10021 |
| MARCHESA ROSSI, MONICA | VIA BERGOGNONE 31/5 MILANO MI 20144 ITALY |
| MARCHESINI, FRANK V. | 85 MCNUTT AVE. ALBANY NY 12205 |
| MARCHETTI, RITA & LEONARDO BELLEZZA | C/O AVV. PIETRO PAOLO MENNEA VIA SILLA, 7 ROMA-ROME 00192 ITALY |
| MARCHINGTON, PAUL | 2 PARFITT CLOSE HAMPSTEAD LONDON NW37HW UNITED KINGDOM |
| MARCHISIO ANNA - SLIZZA MICHELE | CORSO LODI, 29 MILAN 20135 ITALY |
| MARCIA FELDT BATES SEP IRA | PO BOX 455 MONTGOMERY TX 77356 |
| MARCIANO, LAWRENCE | 102 WYATT ROAD GARDEN CITY NY 11530 |
| MARCIN, DIANA JEAN | 25 PROSPECT STREET HICKSVILLE NY 11801 |
| MARCINKO, IVAN | 25 CAPITAL WHARF 50 WAPPING HIGH STREET LONDON E1W1LY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MARCINKO, JOSEPH | 2315 30TH AVE APT B11 ASTORIA NY 11102 |
| MARCO, VOLPATO | VIA C. COLOMBO, 49 TREZZANO SUL NAVIGLIO (MI) 20090 ITALY |
| MARCONI, LORI | 34-40 CHURCH STREET # 30 MALVERNE NY 11565 |
| MARCOS, ALICIA | PARAGUAY, 5337. 2ND A CIUDAD AUTONOMA DE BUENOS AIRES BUENOS AIRES CP 1425 ARGENTINA |
| MARCOS, PILAR LUEJE | C/ZURBARAN, 9 ESC. DCHA. 6C MADRID 28010 SPAIN |
| MARCUS KAPPEL & CO. 401K | 400 GARDEN CITY PLAZA GARDEN CITY NY 11530 |
| MARCUS, ARI | 140 CRANBERRY COURT MELVILLE NY 11747 |
| MARCUS, DANIEL | 30 WEST 70TH STREET #7C NEW YORK NY 10023 |
| MARCUS, ELANA S. | 2166 BROADWAY APARTMENT 8F NEW YORK NY 10024 |
| MARCUS, FRASER | 55 HARLEY HOUSE 28-32 MARYLEBONE ROAD LONDON NW1 5HG UNITED KINGDOM |
| MARCUS, JANET | 400 GARDEN CITY PLAZA GARDEN CITY NY 11530 |
| MARCUS, LISA | 131 DEVRIESE COURT TENAFLY NJ 07670 |
| MARCUS, TRUDY M. QTIP TRUST FOR THE | SOLE BENEFIT OF MAX MARCUS ALLAN J MARCUS TRUSTEE 6158 LAPORT STREET LA MESA CA 91942 |
| MARCY, WAYNE G. | 1902 SOUTH WANAMASSA DRIVE OCEAN NJ 07712 |
| MARDEL, SIMON | THEYDON CROFT THEYDON ROAD ESSEX THEYDON BOIS CM164EF UNITED KINGDOM |
| MARDON, CARLY | 6, HERBERT STREET LONDON NW5 4HD UNITED KINGDOM |
| MAREDIA, SOMIL S | B-1/706 HYLAND PARK S.V.ROAD, DAHISAR(E) MH MUMBAI 400068 INDIA |
| MAREK, HARVEY | 83 SCISM ROAD TIVOLI NY 12583 |
| MAREK, JAN | 40 SANDRINGHAM ROAD LONDON E10 6HJ UNITED KINGDOM |
| MARESH, JAMES | 2861 CALIFORNIA ST APT 10 SAN FRANCISCO CA 94115 |
| MARFIL-WESTLUND, VANESSA | 10414 INDIAN PAINTBRUSH LANE HOUSTON TX 77095 |
| MARFIN POPULAR BANK PUBLIC CO., LTD. | DIRECTOR, WEALTH MANAGEMENT 39 ARCH. MAKARIOS AVENUS NICOSIA CY-1065 CYPRUS |
| MARFIN POPULAR BANK PUBLIC COMPANY LTD. | MANAGER TREASURY 154 LIMASSOL AVENUE PO BOX 22032 NICOSIA CY-1598 CYPRUS |
| MARGARET G. KOLOTHROS FAMILY TRUST | EILEEN K. MEYERS, TRUSTEE 11 WESTPORT ROAD 5 LAMBERT COMMON WILTON CT 06897 |
| MARGARET GANNON WAGMAN TRUST | C/O SAGEWORTH TRUST COMPANY 160 NORTH POINTE BLVD, STE 200 LANCASTER PA 17601 |
| MARGARET M. CZERWIONKA TRUST U/A | MARGARET M. CZERWIONKA TTEE 1520 S. FAIRVIEW AVE PARK RIDGE IL 60068 |
| MARGARITA, OCTAVIO VELASCO /OCTAVIO VELASCO | EFRAIN GONZALEZ LUNA 2565 COLONIA ARCOS GUADALAJARA  JAL 4410 MEXICO |
| MARGAROL, BENITO AURELIO | 68 GRAND AVENUE, WORTHING WEST SUSSEX BN11 5AE UNITED KINGDOM |
| MARGAROLI, JANET | 68 GRAND AVENUE, WORTHING WEST SUSSEX BN11 5AE UNITED KINGDOM |
| MARGETTS, CARL | LUMIERE MINAMI AZABU RM A 3-8-5 MINAMI-AZABU 13 MINATO-KU 106-0037 JAPAN |
| MARGHERITI, SABRINA | VIA FLECCHIA 12 BORGOMANERO (NOVARA) 28021 ITALY |
| MARGIOTTA, JASON | 666 GREENWICH STREET APARTMENT 622 NEW YORK NY 10014 |
| MARGIOTTA, MARY | 27 BOURNDALE ROAD, NORTH MANHASSET NY 11030 |
| MARGITICH, MICHAEL | 103 WEST 80TH STREET APARTMENT 2C NEW YORK NY 10024 |
| MARGOLIS, DAVID | 55 WEST 26TH ST. APT 1K NEW YORK NY 10010 |
| MARGOLIS, DAVID M. | 55 WEST 26TH ST APT 11C NEW YORK NY 10010 |
| MARGRAF, PETER | ATTN:  NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| MARGULIES, UDI | 215 E. 96TH STREET APARTMENT 11E NEW YORK NY 10128 |
| MARIA ALEXANDRA C G SILVA FEIST | RUA CIDADE DE VISEU, NO. 67 PAREDE 2775-393 PORTUGAL |
| MARIA BELLA MARTORELL, JOSE | C/ VILLA 101 SANT CUGAT DEL VALLES (BARCELONA) 08173 SPAIN |
| MARIA CARMEN, ANGELONI | VIA VERDI 23 CARVIEO (BERGAMO) 24030 ITALY |
| MARIA CELESTINA MARTINS FERREIRA DAIS | R DR FRANCISCO PERES 12 VARGEM CANICO 9125-014 PORTUGAL |
| MARIA DEL CARMEN BARBERA EJARQUE | CL FERNANDO EL CATOLICO 28 4-B 12005 CASTELLON DEL LA PLANA CASTELLON ESPAÑA |
| MARIA JOAO ROSA, ESCALEIRA | RUA VASCO DA GAMA N.¦18 LISBOA 188-5079 PORTUGAL |
| MARIA LISETA CONCEICAO RIBEIRO CARDOSO | RUA ENXOMIL, 560 MIRAMAR ARCOZELO VNG 4410-423 PORTUGAL |
| MARIA MONTSERRAT ROMAGOSA CASCANTE | CALATRAVA, 2 - 2 B BARCELONA 08017 SPAIN |

| Claim Name | Address Information |
|---|---|
| MARIA PACCIORETTI, ANA | FRAY MAMERTO ESQUIU 229 MONTEGRANDE BUENOS AIRES 1842 ARGENTINA |
| MARIA TERESA CALVET VALIEN | PASSATGE MOIA,2 (APARTADO DE CORREOS 73) MOIA (BARCELONA) 08180 SPAIN |
| MARIA TERESA DAMY DE LOPEZ/VIVIANA DAMY MONRAZ/ | MARIA TERESA MONRAZ DE DAMY 103103 2163 LIMA LOOP LAREDO TX 78045 |
| MARIAN INC | C/O ANGELA RAMOS 701 BRICKELL AVE - 10TH FLOOR MIAMI FL 33131 |
| MARIANI, MARCELLO | ST. GEORGE'S COURT FLAT 29 GLOUCESTER ROAD LONDON SW7 4QZ UNITED KINGDOM |
| MARIANNE L. DUCAT LIVING TRUST | 2829 SUNSET DRIVE NW WINTER HAVEN FL 33881 |
| MARIANO, LAURA R. | 736 FAIRMOUNT AVENUE CHATHAM NJ 07928 |
| MARIANO, TODD | 3273D SUTTON PLACE NW WASHINGTON DC 20016 |
| MARIAPPAN, GOVINDARAJAN | B-23, FLAT NO. 904 MHADA POWAI MH MUMBAI 400076 INDIA |
| MARIE ISOBEL ESCOLET VILA | CALLE COSPE, 561 BARCELONA 08070 SPAIN |
| MARIE J DOHERTY, 2003 TRUST | 1590 GUERRERO STREET SAN FRANCISCO CA 94110-4326 |
| MARIE PAPILLON | WEIL GOTSHAL 767 FIFTH AVENUE NEW YORK NY 10153 |
| MARIEN, THOMAS | BAKKERSTEEG 5 ALMEN 7218 BM NETHERLANDS |
| MARIENTHAL | 406 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| MARIENTHAL LIVING TRUST | 406 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| MARIGLIANO, ANGELA | 377 SHARON AVENUE APT. #3 STATEN ISLAND NY 10301 |
| MARIGLIANO, DONALD E. | 449 COLERIDGE ROAD ROCKVILLE CENTRE NY 11570 |
| MARIN, HECTOR | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| MARIN, JORGE FRANCISCO | CONSTITUCION 2545 - CASEROS (1678) PROVINCIA DE BUENOS AIRES ARGENTINA |
| MARIN, NANCY | 3106 ARNOW PLACE BRONX NY 10461 |
| MARINA, TORALDO | VIALE VITTORIO VENETO, 25 MONZA (MI) 20052 ITALY |
| MARINAKOS, HELIAS | 21-35 27TH STREET APT. C2 ASTORIA NY 11105 |
| MARINASTAR TRADING & INVESTMENTS LIMITED | 3 THASOS ST NICOSIA CYPRUS |
| MARINCA, IOANA | 67 SETTLERS COURT 17 NEWPORT AVE LONDON E14 2DG UNITED KINGDOM |
| MARINELLI, GIORGIO | VIALE XIII LUGLIO 971E FABRIANO AN 60044 ITALY |
| MARINER LDC | C/O MARINER INVESTMENT GROUP 65 EAST 55TH STREET NEW YORK NY 10022 |
| MARINER NAVIGATOR US BONDS LTD | MARINER NAVIGATOR US BONDS, LTD. C/O MARINER INVESTMENT GROUP, INC. 500 MAMARONECK AVENUE HARRISON NY 10528 |
| MARINER OPPORTUNITIES FUND,LP | C/O MARINER INVESTMENT GROUP 65 EAST 55TH STREET NEW YORK NY 10022 |
| MARINER-CREDIT RISK ADVISORS MASTER FUND, LP | MARINER INVESTMENT GROUP, INC. 500 MAMARONECK AVENUE SUITE 101 HARRISON NY 10528 |
| MARINES, LUIS | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| MARINHO, FESTUS ADEBAYO | 13 WARDO AVENUE LONDON SW6 6RA UNITED KINGDOM |
| MARINIELLO, BARBARA CUSHING | 2 14TH STREET APARTMENT 312 HOBOKEN NJ 07030 |
| MARINO, RALPH AND GAETANA | 459 SUMMIT AVE CARLSTADT NJ 07072 |
| MARINO, SANDRA L. | 8221 SW 57TH STREET DAVIE FL 33328 |
| MARINO, THOMAS | 135 CENTRAL PARK WEST APT. 2SC NEW YORK NY 10023 |
| MARINOF, GALIA | NARROW STREET 54 - FLAT 45 IONIAN BUIDING LONDON E14 8DW UNITED KINGDOM |
| MARINONI, ANDREINA | VIA LOMBARDIA 32 BIASSONO (MI) 20046 ITALY |
| MARINOV, MILEN I. | 336 CONVENT AVENUE APT 1-A NEW YORK NY 10031 |
| MARIO TAIT, CARLOS | SALVADOR MARIA DE CARRIL 2273 CUIDAD DE BUENOS AIRES ARGENTINA |
| MARION, CLAUDE B | TILE COTTAGE THE STREET BERKS ALDERMASTON RG7 4LN UNITED KINGDOM |
| MARISA, MINDI | 230 WEST 72ND STREET APT. 3F NEW YORK NY 10023 |
| MARISTELLA, BRAMBILLA | VIA ANTONIO PACINOTTI 3/A MONZA 20052 ITALY |
| MARJO HOLDING B.V. | T/A/V J.A.C. DE GROOT BOEKANIERLAAN 19 HOOFDDORP 2132 TB NETHERLANDS |
| MARK D GILBERT | 2340 NW 45TH STREET BOCA RATON FL 33431 |

| Claim Name | Address Information |
|---|---|
| MARK H WENWORTH HOME | 346 PLEASANT STREET PORTSMOUTH 3801 |
| MARK KAUFMAN TRUST | 47 7TH AVENUE BROOKLYN NY 11217 |
| MARK KNOPPER REVOCABLE LIVING TRUST | 381 ORCHARD HILLS DR ANN ARBOR MI 48104-1831 |
| MARK LLOYD REV TRUST | JESSE MOORE, HUNTON & WILLIAM LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| MARK MAZZATTA | 11 ANDREANN DRIVE ANNANDALE NJ 08801-3373 |
| MARKAKIS L.N. AND N.G. | C/O GLOBAL WEALTH MANAGEMENT RBC (UK) LTD 71 QUEEN VICTORIA STREET LONDON EC4V 4DE UNITED KINGDOM |
| MARKASEVIC, MEHMED | 44 GREENWAY DRIVE STATEN ISLAND NY 10301 |
| MARKESIC, ZELJKO | 486 4TH STREET APT 2L BROOKLYN NY 11215 |
| MARKET NEWS INTERNATIONAL INC. | 40 FULTON ST 5TH FL NEW YORK NY 10038 |
| MARKET PLAZA HOUSING LIMITED PARTNERSHIP | 3601 PARK CENTER BLVD SUITE 210 ST. LOUIS PARK MN 55416 |
| MARKET RESEARCH.COM PROFOUND | 11200 ROCKVILLE PIKE"SUITE 504 ROCKVILLE MD 20852 |
| MARKETAXESS | 299 PARK AVE FL 10 NEW YORK NY 10171-3804 |
| MARKETKE, MANFRED | BLICKWEDELER WEG 8 SPRAKENSEHL 29365 GERMANY |
| MARKIT VALUATIONS LIMITED | 2 MORE LONDON RIVERSIDE LONDON SE1 2AP UNITED KINGDOM |
| MARKLUND, STEFAN | MISSING ADDRESS |
| MARKMAN, KAREN | 357 89TH STREET 2ND FLOOR BROOKLYN NY 11209 |
| MARKOV, ANTE | C/O HYPO ALPE-ADRIA-BANK AG DOMGASSE 5 KLAGENFURT AM WORTHERSEE 9020 AUSTRIA |
| MARKOV, SASHO | 9 LEESON WALK HARBORNE WSTMID BIRMINGHAM B170LU UNITED KINGDOM |
| MARKOVA, ALLA | 230 ACADEMY STREET FLOOR 2 JERSEY CITY NJ 07306 |
| MARKOVIC, DAVID & EVA, TEN IN COM | 955-S. SPRINGFIELD AVE UNIT 2008 SPRINGFIELD NJ 07081 |
| MARKOVICH, STEVEN | 40 PROSPECT PARK W. APT. 1C BROOKLYN NY 11215 |
| MARKOVITZ, ANNE | 600 GRANT ST., 3 5454 PITTSBURGH PA 15219 |
| MARKOVITZ, BERNARD | 600 GRANT ST., # 5454 PITTSBURGH PA 15219 |
| MARKOWITZ, JESSICA AMI | 520 WEST 43RD STREET, APT. 29B NEW YORK NY 10036 |
| MARKOWITZ, MERYL | 22 HAGALIM STREET RA'ANANA 43596 ISRAEL |
| MARKS, BARBRA | BENF. IRA 47 RAYFIELD RD WESTFORT CT 06880 |
| MARKS, JULIAN | 8D LANCASTER GROVE LONDON NW3 4NX UNITED KINGDOM |
| MARKS, LAURIE | 360 EAST 88TH STREET APARTMENT 25A NEW YORK NY 10128 |
| MARKS, LORI | 765 GRAND STREET APT. 4B BROOKLYN NY 11211 |
| MARKS, SANITA | 21 AXIOM APARTMENTS 42 SPARKES CLOSE KENT BROMLEY BR2 9BU UNITED KINGDOM |
| MARKS, STUART | 38 EIGHT STREET VIC PARKDALE 3195 AUSTRALIA |
| MARKWEST WESTERN OKLAHOMA GAS COMPANY | RR 1 BUTLER OK 73625 |
| MARLAR, HOLLY | 3309 WILMINGTON DRIVE GRAND PRAIRIE TX 75052 |
| MARLAR, KIMBERLY | 405 RIVA RDG WYLIE TX 75098-8262 |
| MARLER, CHARLES | CARTER ASSET MANAGEMENT, INC. 242 BEECH STREET ABILENE TX 79601 |
| MARLER, GORDON | 47 LONGVIEW CT PARAMUS NJ 07652-3220 |
| MARLETTE, TRAVIS | 516 N. MAY STREET #CH CHICAGO IL 60622 |
| MARLEY SHAW, EDWARD W | 8 EVANGELIST ROAD LONDON NW5 1UB UNITED KINGDOM |
| MARLEY, THOMAS | 210 N CHURCH ST UNIT 2610 CHARLOTTE NC 28202-2386 |
| MARLIN, JARRED | 2515 SACRAMENTO STREET SAN FRANCISCO CA 94115 |
| MARLOTT, MATTHEW | 261 PROSPECT PARK W APT 2R BROOKLYN NY 11215-6056 |
| MARMOL, JOSEPH | 2020 NORTH HOWE STREET #3 CHICAGO IL 60614 |
| MARNIGA, MARINA STEFANIA | VIA ALCIDE DE GASPERI, 20 LUMEZZANE 25065 ITALY |
| MAROLD, FRANK | MORGAN STANLEY IRA CUSTODIAN 5051 B CIRCUTO SOBRIO TUCSON AZ 85718 |
| MARONE, JOSEPHINE | 1115 74TH STREET BROOKLYN NY 11228 |
| MAROTTA, LYNETTE L. | 9701 SHORE ROAD APARTMENT  4A BROOKLYN NY 11209 |
| MARPLE, KENT H. | 4155 OAK POINTE DR. GULF BREEZE FL 32563-8513 |

| Claim Name | Address Information |
|---|---|
| MARPLE, RICHIE ANNE | 4155 OAK POINTE DR. GULF BREEZE FL 32563-8513 |
| MARQUE, SAMUEL | 32 DISCOVERY DOCK WEST LONDON E14 9RT UNITED KINGDOM |
| MARQUES ALEIXO, JACINTO MANUEL | R MARIA ULRICH EDF DIANA PARK, 4 - BL 3 5 DTO LISBOA 1070-169 PORTUGAL |
| MARQUES CASEY, ANTONIO | MISSING ADDRESS |
| MARQUES DOS SANTOS, ENG. LUIS | RUA VIRGILIO CORREIA, 49 - 8 LISBOA 1600-222 PORTUGAL |
| MARQUES DOS SANTOS, LUIS | RUA VIRGILIO CORREIA, 49-8 LISBOA 1600-222 PORTUGAL |
| MARQUES MATOS, ISIDRO | R JUVENTUDE, 10 - TERCENA BARCARENA 2730-110 PORTUGAL |
| MARQUES MENDES RIBEIRO, JOSE MANUEL | MONTE S TIAGO 3 AP 80 LONGOS CALDAS DAS TAIPAS 4801-908 PORTUGAL |
| MARQUES ROLA FRANCA, MARIA MANUELA | RUA DA ESCOLA, 156 CORTEGACA OVR 3885-243 PORTUGAL |
| MARQUES ROLA, ALVARO SA | R 28, 185 ESPINHO 4500-291 PORTUGAL |
| MARQUES TAVARES, ARNALDO MANUEL | R JUSTINO MAGALHAES, 1 MARINHA GRANDE 2430-281 PORTUGAL |
| MARQUES, ANGELO LUDGERO SILVA | TV UM, 11 RIO MEAO 4520-451 PORTUGAL |
| MARQUES, ARMENIO FERREIRA | QTA. PIJOES APARTADO 47 TONDELA 3460 PORTUGAL |
| MARQUES, EDUARDO FERREIRA | RUA DR. ANTONIO MARQUES COSTA TONDELA 3460-575 PORTUGAL |
| MARQUETTE FINANCIAL COMPANIES | DORSEY & WHITNEY LLP ATTN: STEVEN HEIM 50 SOUTH SIXTH STREET, SUITE 1500 MINNEAPOLIS MN 55402 |
| MARQUETTE FINANCIAL COMPANIES | C/O KATHI ROGERS 60 SOUTH SIXTH STREET, SUITE 3900 MINNEAPOLIS MN 55402 |
| MARQUEZ, ALBERTO | 22 AMHURST GARDENS MDDSX ISLEWORTH TW7 6AJ UNITED KINGDOM |
| MARQUIS, JERANDI | FDR 6299 NEW YORK NY 10150 |
| MARR, CHARLES R. | 7512 RADNOR STREET BETHESDA MD 20817 |
| MARR, MARCUS I | 26 MOUNT CRESCENT WARLEY ESSEX BRENTWOOD CM14 5DB UNITED KINGDOM |
| MARRA JR., ANTOINE L | 114-24 122ND STREET SOUTH OZONE PARK NY 11420 |
| MARRA, FRANK | 579 W. CRESCENT AVENUE ALLENDALE NJ 07401 |
| MARRA, VINCENT | IRA ACCOUNT 34 DARLINGTON DR WAYNE NJ 07470 |
| MARREN, HARRY T. | 7890 OLD MARSH RD. PALM BEACH GARDENS FL 33418 |
| MARRERO, JANET | 7062 ELM COURT MONMOUTH JUNCTION NJ 08852 |
| MARRERO, MARIA | 85-15 60TH ROAD APT # 2C MIDDLE VILLAGE NY 11379 |
| MARRINGA DOUWER, H.N. | REDGERSTRAAS 5 WINDSUM 9951 BN NETHERLANDS |
| MARRIOTT, LISA | 17 ESSEX ROAD SOUTH WOODFORD E18 1JS UNITED KINGDOM |
| MARRISON, NEIL ANDREW | 120 BRIDPORT WAY ESSEX BRAINTREE CM7 9FJ UNITED KINGDOM |
| MARRON, JANICE J. | 240 MT. VERNON PL., APT. 12-O NEWARK NJ 07106 |
| MARSAN, LAURENT | FLAT 4 MONTAGU HOUSE 109-113 WHITFIELD STREET LONDON W1T 4HJ UNITED KINGDOM |
| MARSEILLE REPUBLIQUE SAS | MARSEILLE REPUBLIQUE S.A.S. C/O ATEMI 47, RUE DE MONCEAU PARIS 75008 FRANCE |
| MARSH & MCLENNAN COMPANIES INC MASTER RETIREMENT S | 2 LIBERTY SQUARE BOSTON MA 02109 |
| MARSH & MCLENNAN COMPANIES INC U.S. RETIREMENT PAL | FIXED INCOME C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MARSH & MCLENNAN COMPANIES INC U.S. RETIREMENT PLA | ATTN: STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MARSH & MCLENNAN HIGH YIELD FUND | ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MARSH & MCLENNAN LONG DURATION PORFOLIO | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| MARSH, BENJAMIN K. | 16 HUDSON STREET NO. 5E NEW YORK NY 10013 |
| MARSH, LAWRENCE C. | 119 WAVERLY PLACE APARTMENT 2 NEW YORK NY 10011 |
| MARSH, MICHAEL C. | 2373 BROADWAY APT. 725 NEW YORK NY 10024 |
| MARSH, PAUL C. | 2728 HENRY HUDSON PARKWAY APT. PH1 BRONX NY 10463 |
| MARSH, RHYS M. | 81 PERRY ST APT BE NEW YORK NY 10014-3257 |
| MARSH, VIVIAN JIE MIN | ROOM 901 KACHIDOKI YS RESIDENCE,  6-1-15 13 CHUO-KU 104-0054 JAPAN |
| MARSHALL, ANDREW | ROPPONGI 3-CHOME DESIGN HOUSE 3-3-8 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| MARSHALL, CATHERINE | 96 COTTAGE PLACE GILLETTE NJ 07933 |
| MARSHALL, DONALD H. + LUCILLE G., JT | 4304 LAUREL COURT BETHLEHEM PA 18020-9570 |

| Claim Name | Address Information |
|---|---|
| MARSHALL, GEORGE | 113 W WILLOW GROVE AVE PHILADELPHIA PA 19118-3953 |
| MARSHALL, GEORGE A. | 12 REGAL COURT SAINT JAMES NY 11780 |
| MARSHALL, JAMES | 2-27-12 OKUSAWA SETAGAYA-KU 13 TOKYO 158-0083 JAPAN |
| MARSHALL, WILLIAM | 245 E 63RD ST APT 425 NEW YORK NY 10065-7454 |
| MARSILIO, PAUL A. | 71 BROADWAY APT. 20-L NEW YORK NY 10006 |
| MARSILIO, PAUL A. | 25-11 37TH STREET ASTORIA NY 11103 |
| MARSINA, PETER D. | 561 10TH AVENUE APT. #24E NEW YORK NY 10036-3054 |
| MARSONER, THOMAS S | ONE BROADGATE 5TH FLOOR LONDON EC2M 7HA UNITED KINGDOM |
| MARTA DE LA HIJA SENTIS | C/UNIO-, 3-CASA SANT JUST DESVERN BARCELONA 08960 SPAIN |
| MARTE, LUIS | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| MARTEAU-GORIS | DIESTSEBAAN 38 TREMELO 3120 BELGIUM |
| MARTEL, DONNA | 994 SAN CARLOS CT NE SAINT PETERSBURG FL 33702 |
| MARTELL, LOURDES | URB PRADO ALTO D13 ST.#1 GUAYNABO PR 00966-3037 |
| MARTELLO, NATALIE | 53 DOWNS AVENUE STAMFORD CT 06902 |
| MARTEMUCCI, VINCENT | 8 DUNLAP PLACE MIDDLESEX NJ 08846 |
| MARTENS, EDITH | BIST 83 EKEREN 2180 BELGIUM |
| MARTHALER, THOMAS | 217 SOUTH CATHERINE AVENUE LAGRANGE IL 60525-2313 |
| MARTHINSEN, SVEIN | FALLANVEIEN 30B OSLO NO-0495 NORWAY |
| MARTI, NICOLAS | 6-18-9-703 HONGO 13 BUNKYO-KU 113-0033 JAPAN |
| MARTIN GARRIDO, MARIA MAGDALENA | C/ DEL MOLI 5, SAN VICENTE DEL RASPEIG, ALICANTE 03690 SPAIN |
| MARTIN GOMEZ, NURIA | C/ PRAOFUENTES, 3F BAJO B COLMENAREJO-MADRID 28270 SPAIN |
| MARTIN HERIZ, MONICA | 8 CALLOW STREET LONDON SW3 6BE UNITED KINGDOM |
| MARTIN P SUTTER | 21 WATERWAY AVE STE 225 SPRING TX 77380-3099 |
| MARTIN, ADAM | FLAT 1 VICTORIA COURT CARTWRIGHT STREET LONDON E1 8LZ UNITED KINGDOM |
| MARTIN, ALEXANDER J | 2 THE CLOSE KENT SIDCUP DA144QX UNITED KINGDOM |
| MARTIN, ANN C. | 3364 SOUTHWOOD VILLAGE COURT ROANOKE VA 24014 |
| MARTIN, CHERRYL | 135-36 232 STREET LAURELTON NY 11413 |
| MARTIN, CHERYL | 1859 WINDSOR DRIVE LANCASTER TX 75134 |
| MARTIN, DAVID HARDING | 275 BROOKSIDE ROAD DARIEN CT 06820 |
| MARTIN, DUSTIN P. | 731 GREENWICH ST APT. J33 NEW YORK NY 10014 |
| MARTIN, EDWARD | 650 DAVIS CT INDIANAPOLIS IN 46234 |
| MARTIN, FRANCISCO JAVIER MARTINEZ | JOAN MIRO 267. PALMA DE MALLORCA - ESPANA 07015 SPAIN |
| MARTIN, FRANK H. | P.O. BOX 8586 HORSESHOE BAY TX 78657 |
| MARTIN, FREDERICK WILLIAM GEORGE | 10 UPPER PARK ROAD KINGSTON UPON THAMES SURREY KT2 5LD UNITED KINGDOM |
| MARTIN, FREDERICK WILLIAM GEORGE & MOIRA PATRICIA | 10 UPPER PARK ROAD KINGSTON UPON THAMES SURREY KT2 5LD UNITED KINGDOM |
| MARTIN, G KENNETH & MARILYN | P.O. BOX 338 SHELBYVILLE KY 40066-0338 |
| MARTIN, GRACE | 7 RICHMOND ROAD ESSEX ROMFORD RM1 2DX UNITED KINGDOM |
| MARTIN, GRACE V | 6218 LAKE VISTA DRIVE TUSCALOOSA AL 35406 |
| MARTIN, HARRY W. & | MARTIN, CYNTHIA D. 104 S. BOONE AVE BOONE CO 81025 |
| MARTIN, JAMES J | 23 PARK HILL HERTS HARPENDEN AL53AT UNITED KINGDOM |
| MARTIN, JEREMY | HIROO GREEN HOUSE B 2-16-6 HIROO 13 SHIBUYA-KU 150-0012 JAPAN |
| MARTIN, JESSICA J. | 1470 1ST AVENUE APARTMENT 12F NEW YORK NY 10075 |
| MARTIN, JOSE LUIS CASTANO AND RIBES, LAURA MANSANE | C/AYALA, 89, 4 D MADRID 28006 SPAIN |
| MARTIN, KESHA | 3804 FLORESTA WAY LOS ANGELES CA 90043 |
| MARTIN, LEWIS N. - IRA FBO | 9300 CLUBSIDE CIRCLE UNIT 1303 SARASOTA FL 34238 |
| MARTIN, MANUELA | BESSEMERST. 3 HANNOVER 30177 GERMANY |
| MARTIN, MARCUS | 228A WESTBOURNE GROVE LONDON W11 2RH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MARTIN, MARY A. | P. O. BOX 6967 MONROE TOWNSHIP NJ 08831 |
| MARTIN, MARYLY TAYLOR | PO BOX 131 BOOTHBAY HARBOR ME 04538-0131 |
| MARTIN, MOLLY ANN | 18, RONDEN CLOSE BECCLES SUFFOLK NR34 9XW UNITED KINGDOM |
| MARTIN, PAUL | BUCHENWEG 14 ANZING 85646 GERMANY |
| MARTIN, PHILIP J.R. | RE: 714405 153 PRINCES STREET IPSWICH, SUFFOLK 1P1 1QJ UNITED KINGDOM |
| MARTIN, RAIMUNDO | ALDEBARAN, 39 URBANIZACION MIRAVAL 28 ALALPARDO 28130 SPAIN |
| MARTIN, RONALD F. | 533 SHERMAN STREET DOWNERS GROVE IL 60515 |
| MARTIN, SHANNON | 455 HUDSON STREET #9 NEW YORK NY 10014 |
| MARTIN, STEPHEN J. | 33 GAY GARDENS ESSEX DAGENHAM RM10 7TT UNITED KINGDOM |
| MARTIN, THOMAS R | 174 CONNECTICUT AVENUE FREEPORT NY 11520 |
| MARTIN, VALENTINA | FLAT 3 85 PALACE ROAD TULSE HILL LONDON SW2 3LB UNITED KINGDOM |
| MARTIN-DOMINGUE, KRISTIAN | 48 CHEVENING ROAD GREENWICH LONDON SE10 0LA UNITED KINGDOM |
| MARTINELLI, CHRISTOPHER E. | 21 SUSSEX AVENUE BRONXVILLE NY 10708 |
| MARTINENGO, LORENZO | FLAT 6 22 CORNWALL GARDENS LONDON SW7 4AW UNITED KINGDOM |
| MARTINEZ | 1155 VITOS WAY CARBONDALE CO 81623 |
| MARTINEZ JIMENEZ, MARIA TERESA | CL. MANUEL AGUILAR MUNOZ, NO. 17 MADRID 28042 SPAIN |
| MARTINEZ JR., JOSE | 150 WEST 47TH STREET 4F NEW YORK NY 10036 |
| MARTINEZ LOPEZ, ANDRES / | RODRIGO CARBONELL, MARIA DOLORES PL. PADRE JOFRE 14. CASTELLON DE LA PLANA (CASTELLON) 12006 SPAIN |
| MARTINEZ LOPEZ, ENCARNACION | C/ JUAN DE URBIETA 16 MADRID 28007 SPAIN |
| MARTINEZ SABE, HECTOR RAUL | TACUARL 1159 ASUNCION PARAGUAY |
| MARTINEZ, ALBERTO HAROLDO | MARTINEZ, CESAR OSVALDO MARTINEZ, RICARDO JOSE MISIONES 452 8000 BAHIA BLANCA BUENOS AIRES ARGENTINA |
| MARTINEZ, ALEJANDRA | 1755 YORK AVENUE APT. 4N NEW YORK NY 10128 |
| MARTINEZ, ALEJANDRO | 1540 6TH STREET APT. 204 SANTA MONICA CA 90401 |
| MARTINEZ, AURELIO | LARRA 16 MADRID 28004 SPAIN |
| MARTINEZ, DANIAN | 6600 BOULEVARD EAST APT 22H WEST NEW YORK NJ 07093 |
| MARTINEZ, DAVID | 3916 N. KEDVALE #G CHICAGO IL 60641 |
| MARTINEZ, ENRIQUE | COMODORO MURATURE 543 SAN ISIDRO PROV. BUENOS AIRES 1642 ARGENTINA |
| MARTINEZ, ENRIQUE VILLAGRASA | SINIA MORERA, 10 1 1A SITGES (BARCELONA) 08870 SPAIN |
| MARTINEZ, FRANCISCO JAVIER TORTUERO | AV FACULTAD DE VETERINARIA 31  7-D LEON 24004 SPAIN |
| MARTINEZ, HEATHER A. | 6016 ANITA STREET DALLAS TX 75206 |
| MARTINEZ, ILICH | 9739 KINGS PARADE BLVD UNIT 215 CHARLOTTE NC 28273-5834 |
| MARTINEZ, JANICE D. | 287 WESTWAY ROAD SOUTHPORT CT 06890 |
| MARTINEZ, JOHNNY | 16 TALBOT ST 2ND FLR. MONTCLAIR NJ 07042 |
| MARTINEZ, JORGE | 266 W 136TH ST, #1A NEW YORK NY 10030 |
| MARTINEZ, JOSE IGNACIO TORTUERO | CL PINTORES 20 TRES CANTOS, MADRID 28760 SPAIN |
| MARTINEZ, JOSE JIMENEZ | CALLE RIBAS 27 1-3 BARCELONA 08013 SPAIN |
| MARTINEZ, MARTHA | 100 MONTGOMERY ST. APT. 17B JERSEY CITY NJ 07302 |
| MARTINEZ, MARYCRUZ | 1 JORDAN STREET WAPPINGERS FALLS NY 12590 |
| MARTINEZ, MELODIE | 178 B LEXINGTON AVENUE JERSEY CITY NJ 07304 |
| MARTINEZ, MERY R. | 1705 E 172ND ST #1 BRONX NY 10472-2205 |
| MARTINEZ, RAYMOND | 2 ELLAM DRIVE RANDOLPH NJ 07869 |
| MARTINEZ, RICARDO | 15 GRIMSTON ROAD FULHAM LONDON SW6 3QR UNITED KINGDOM |
| MARTINEZ, SIRA HERRERA | CL EDUARD TOLRA 8  BA EL MASNOU, BARCELONA 08320 SPAIN |
| MARTINEZ-ALMOYN, LUIS | 4 ARUNDEL COURT JUBILEE PLACE LONDON SW3 3TJ UNITED KINGDOM |
| MARTINEZ-MIRALL, ANA | 308 SUSSEX MANSIONS 78-85 OLD BROMPTON ROAD LONDON SW7 3LB UNITED KINGDOM |
| MARTINI, STEPHEN | PMB 521 41 WATCHUNG PLZ MONTCLAIR NJ 07042-4117 |
| MARTINIS-LACHNIT, DR. JUTTA | DR. MARIO MARTINIS C/O ROTTER RECHTSANWALTE LUISE-ULLRICH-STR. 2 GRUNWALD 82031 GERMANY |

| Claim Name | Address Information |
|---|---|
| MARTINKAUPPI, S P | RAHAPAJANKATU 1 A 9 HELSINKI FIN-00160 FINLAND |
| MARTINKE, HEIDE-MARIE | NEUHOTSTR. 7 BRAUNSCHWEIG 38104 GERMANY |
| MARTINO, GIANNI | 1017 JEFFERSON STREET APARTMENT 111 HOBOKEN NJ 07030 |
| MARTINO, MS. PAOLA | D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 ATTN. MR. RAFFAELE ROMANO NOLA (NAPLES) 80035 ITALY |
| MARTINOT, MARCO A. | 515 WEST 52ND STREET APARTMENT PH2C NEW YORK NY 10019 |
| MARTINOVIC, MARIO | SCHWANHEIMER STRASSE 47 HE FRANKFURT 60528 GERMANY |
| MARTINS AZEVEDO, ARTUR | R CALCADAS, 568 TOUGUINHA 4480-492 PORTUGAL |
| MARTINS DE SEQUEIRA BRAGA COSTA CARNEIRO LEAO, MAR | R PADRAO, 219, 1 DTO PORTO 4150-559 PORTUGAL |
| MARTINS LOUORENCO, RUI | BC N SRA CONCEICAO, 5 COVILHA 6200-001 PORTUGAL |
| MARTINS, MARCELINO AUGUSTO | RUA DO MERCADO N 7 MIRANDO DO DOURO 5210-210 PORTUGAL |
| MARTINS, PAULA | RUA PASSOS MANUEL N.¦45 4.¦ESQ. LISBOA 115-0257 PORTUGAL |
| MARTINS, RYAN S. | 1115 LINCOLN AVE BURLINGAME CA 94010-3409 |
| MARTINSEN, BORRE | WAKASHIBA 149 M MEZON A-201 12 KASHIWA-SHI 277-0871 JAPAN |
| MARTINUS ADMINISTRATIE EN MANAGEMENT SERVICE B.V. | 250983 M.P. VAN WIERINGEN RIJNGRAAFSTRAAT 49 4811 DL BREDA NETHERLANDS |
| MARTIRES, MALLIKA | 602, LOURDES TOWER, GAUTAM BUDDHA MARG ORLEM MALAD (WEST) MH MUMBAI 400064 INDIA |
| MARTIS, WILSON ROSHAN | B-308,BLDG NO.14, AMRUT NAGAR, JOGESHWARI(W) MUMBAI 400102 INDIA |
| MARTUSCELLO, MARY M | 410 EAST 6TH STREET, APT 12 B NEW YORK NY 10009 |
| MARTY, HUGO-LANCELOT R | 2-11-20-502 MOTOAZABU 13 MINATO-KU 106-0046 JAPAN |
| MARTYN, PETER | 189 GRANTWOOD AVENUE STATEN ISLAND NY 10312 |
| MARU FINANCE SICAV S.A. | ATTN: PEDRO MAS CIORDIA BANCO BANIF - PRINCIPE DE VERGARA 49 BIS MADRID 28006 SPAIN |
| MARU, HARDIK | FLAT 2 2 GOLDHURST TERRACE LONDON NW6 3HU UNITED KINGDOM |
| MARUO, MASANORI | 5-1-25 NARITA HIGASHI 13 SUGINAMI-KU 166-0015 JAPAN |
| MARUONO, HIROMICHI | 6-12-2-B-1408 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| MARUYAMA, KEI | 24-15 ASAHICHO 14 SAGAMIHARA CITY 228-0804 JAPAN |
| MARUYAMA, KENTARO | 3-21-3-705 NISHI-AZABU 13 MINATO-KU 106-0031 JAPAN |
| MARVELLOUS FAMILY LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MARWAHA, AJAY | 601 , 6TH FLOOR , SNOW WHITE 12TH RD , KHAR (WEST) KHAR (W) MUMBAI 400021 INDIA |
| MARWOOD, SOPHIE | FLAT 1 31 STRATHBLAINE ROAD LONDON SW11 1RG UNITED KINGDOM |
| MARX, ELFRIEDE | DOKTOR-HILD-GASSE 2-8/2/6 PURKERSDORF A-3002 AUSTRIA |
| MARX, ESTEBAN AND MARIA DE LOS ANGELES MANTEGNA | URUGUAY 239 4 "D" BUENOS AIRES C101S ABE ARGENTINA |
| MARX, JACQUELINE M | 452 WINCHESTER AVE STATEN ISLAND NY 10312 |
| MARY CHOCOLATE CO., LTD. | ATTN: YU KATSUMATA 7-1-14 OMORI-NISHI, OTA-KU TOKYO 143-8508 JAPAN |
| MARY CHOCOLATE CO., LTD. | ATTN: MITSUGU FURUHASHI KO ANADA, ATTORNEY AT LAW ARK MORI BLDG. 36F 12-32 AKASAKA I-CHOME MINATO-KU TOKYO 107-6036 JAPAN |
| MARY CURLEW TRUST | 7213 BRUNSWICK CIR BOYNTON BEACH FL 33472 |
| MARY I GOURLEY SCHOLARSHIP FOUNDATION | 2630 S POLARIS DR FORT WORTH TX 76137 |
| MARY JANE NELSON TRUST | ROY NELSON TRUSTEE 3100  85TH AVENUE NORTH APT 222 BROOKLYN PARK MN 55443-1905 |
| MARY L. NOVAK REV TRUST | MARK L. NOVAL, TRUSTEE U/A DATED 12/12/92 3512 W. 92ND TERRACE LEAWOOD KS 66206 |
| MARYLAND (STATE OF) RETIREMENT AGENCY | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| MARYLAND (STATE OF) RETIREMENT AGENCY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MARYLAND INSURANCE COMPANY | ATTN: BARRY PAUL 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| MARYLAND STADIUM AUTHORITY | 333 WEST CAMDEN STREET, SUITE 500 BALTIMORE MD 21201 |

| Claim Name | Address Information |
| --- | --- |
| MARYLY TAYLOR MARTIN FAMILY TRUST | MARYLY TAYLOR MARTIN, TRUSTEE U/A DTD 8/2/69 PO BOX 131 BOOTHBAY HARBOR ME 04538-0131 |
| MARYSVILLE PA (CITY OF) | 200 OVERCREST ROAD MARSVILEE PA 17053 |
| MARZADRI, MARIE A. | 105 LANCELOT LN CAMILLUS NY 13031-1935 |
| MARZANO, CAROL A. | 1867 EAST 52ND STREET BROOKLYN NY 11234 |
| MARZIO, FARINA | VIA CARLO CATTANEO NR. 07 CASTELLO DI BRIANZA LECCO 23884 ITALY |
| MARZO SORIANO, RAIMUNDO | CALLE CHILE NO 25 2 DERECHA MADRID 28016 SPAIN |
| MARZONIE, JOHN | 975 PRIVATE ROAD WINNETKA IL 60093 |
| MAS GLOBAL AGGREGATED FIXED INCOME PORTFOLIO | ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MAS QUE NADA BV | ATTN: L.T. BOUCHEZ SLOTLAAN 86 ZEIST 3701 GP NETHERLANDS |
| MASAKOWSKI, SALLY L. | 312 WEST 20TH STREET APT 3D NEW YORK NY 10011 |
| MASAUN, JYOTI | 152 GROSVENOR RD, FLAT 17 WESTMINSTER SW1V 3JL UNITED KINGDOM |
| MASCARENHAS CARVALHO SILVA, MARIA MANUELA | LG TROIAS VALENCA 4930-699 PORTUGAL |
| MASCARENHAS, CHERYL | MISQUITTA CHAWL,ROAD NO 1, K-9 CHURCH PAKADI,SAHAR MH MUMBAI 400099 INDIA |
| MASCARENHAS, MARK A. | 162 W. 54TH STREET APT. # 2A NEW YORK NY 10019 |
| MASCARI, IRENE | 25 ROGERS PLACE FLORAL PARK NY 11001 |
| MASCHLER, LINDA M. | 330 GREEN CREEK BAY CIRCLE MURRELLS INLET SC 29576 |
| MASCITELLI, STEVEN J. | 1100 OTT LANE MERRICK NY 11566 |
| MASCOT ASSOCIATES LTD | 60 MARKET SQUARE PO BOX 364 BZ BELIZE |
| MASELLI, CHARLES | 40 WESTLAKE DRIVE VALHALLA NY 10595 |
| MASERA, RAINER STEFANO | VIA ASMARA NO 16 RM ROME ITALY |
| MASET BLANCH, JOSE | C/CASANOVA, 84-86 4 3 BARCELONA 08011 SPAIN |
| MASFIN, EDITH | 11/10 SIRKIN YEHUD ISRAEL |
| MASHAL, ROY | NAHSHON 12 RAMAT HASHARON 47301 ISRAEL |
| MASHANGOMBE, QUEEN | FLAT 11 668 COMMERCIAL ROAD LONDON E14 7HB UNITED KINGDOM |
| MASHBURN,CHARLES B  REV TRUST | CHARLES B MASHBURN, TTEE UM/A DTD 07/31/01 1026 LOCKWOOD RD BARBERTON OH 44203-4572 |
| MASIELLO, FRANK T. | 1535 85TH STREET BROOKLYN NY 11228 |
| MASINI, FERNANDA | C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA, NAPLES 80035 ITALY |
| MASINI, ROMANO | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| MASLIN, SHARI M. | 235 W 75TH ST APT 2E NEW YORK NY 10023-1750 |
| MASON CAPITAL MANAGEMENT | ATTN: JOHN GRIZZETTI, CFO 110 EAST 59TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| MASON, ANDREW | 9 SPRING MEADOW DRIVE MALVERN PA 19355 |
| MASON, CAROLINE | 67, TATTERSALL GARDENS ESSEX LEIGH-ON-SEA SS9 2QS UNITED KINGDOM |
| MASON, ERIC | 420 E. 54TH STREET APT. #9F NEW YORK NY 10022 |
| MASON, MARK | 8711 NE 119TH ST KIRKLAND WA 98034 |
| MASON, RASHIDA A. | 70 SOUTH MUNN AVE #811 EAST ORANGE NJ 07018 |
| MASON, ROSALIND A | 2 MIDDLE FARM COURT HIGH STREET KEMPSFORD GLOUCS FAIRFORD GL7 4EY UNITED KINGDOM |
| MASON, SHARI | 605 SHORE ACRES DR MAMARONECK NY 10543 |
| MASON, SIMON G | 96 MANOR WAY KENT BECKENHAM BR3 3LR UNITED KINGDOM |
| MASOPUST, JEFF | 2529 30TH DRIVE APT #3 ASTORIA NY 11102 |
| MASOTTA, R. ALEX | 401 E 81ST ST APT 15D NEW YORK NY 10028-5826 |
| MASRIEH, FOUAD J. | 1009 BARCLAY BLVD. PRINCETON NJ 08540 |
| MASS INVESTMENTS | 350 FIFTH AVE SUITE 7404 NEW YORK NY 10118-7400 |
| MASS MUTUAL ASIA | DAVID BABSON  #AMPER CO. SPRINGFIELD MA 01115 |

| Claim Name | Address Information |
|---|---|
| MASS, HARRY | 7804 WINTERBERRY PLACE BETHESDA MD 20817-4852 |
| MASSACHUSETTS (COMMONWEALTH OF) | DEPARTMENT OF THE STATE TREASURER STATE HOUSE BOSTON MA 02133 |
| MASSACHUSETTS BAY TRANSPORTATION AUTHORITY | 10 PARK PLAZA BOSTON MA 02116 |
| MASSACHUSETTS BAY TRANSPORTATION AUTHORITY RETIREM | TRANSITION ACCOUNT ONE WASHINGTON MALL 4TH FLOOR BOSTON MA 02108 |
| MASSACHUSETTS BAY TRANSPORTATION AUTHORITY RETIREM | ONE WASHINGTON MALL 4TH FLOOR BOSTON MA 02108 |
| MASSACHUSETTS DEVELOPMENT FINANCE AGENCY | C/O U.S. BANK NATIONAL ASSOCIATION ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| MASSACHUSETTS HOUSING FINANCE AGENCY | ONE BEACON STREET BOSTON MA 02108 |
| MASSACHUSETTS MEDICAL SOCIETY | 860 WINTER STREET WALTHAM MA 02451-1411 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE | COMPANY O/B/O ITS IBM INDEX GUARANTEED SEPARATE ACCOUNT 1 ATTN: MICHELE KUNITZ 1500 MAIN STREET, TS28 SPRINGFIELD MA 01115 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE CO – FPD ALPHA | SEPARATE ACCOUNT OFI INSITIONAL ASSET MANAGEMENT INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET, 16TH FLOOR NEW YORK NY 10281 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | C/O BABSON CAPITAL MANAGEMENT LLC 1500 MAIN STREET, SUITE 2800 SPRINGFIELD MA 01115 |
| MASSACHUSETTS PENSION RESERVES INVESTMENT MANAGEME | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MASSACHUSETTS TURNPIKE AUTHORITY | STATE TRANSPORTATION BUILDING 10 PARK PLAZA, SUITE 4160 BOSTON MA 02116 |
| MASSACHUSETTS WATER POL | OFFICE OF THE STATE TREASURER STATE HOUSE, ROOM 227 BOSTON MA 02133 |
| MASSANET BOSCH, MIGUEL | CL PARIS 151 5 3 BARCELONA 08036 SPAIN |
| MASSARO, SUSAN – TRADITIONAL IRA | FIDELITY MGT TRUST CUSTODIAN 75-31 FURMANVILLE AVE MIDDLE VILLAGE NY 11379 |
| MASSAT, DAVID | 14617 KOLMAR AVENUE MIDLOTHIAN IL 60445 |
| MASSDEVELOPMENT/SALTONSTALL BUILDING REDEVELOPMENT | 160 FEDERAL STREET, 7TH FLOOR BOSTON MA 02110 |
| MASSE, WENDY | 1360 SUGARTOWN ROAD BERWYN PA 19312 |
| MASSEY, ROSS | 151 WEST 10TH STREET APT. 8 NEW YORK NY 10014 |
| MASSEY, STEVEN J. | 10333 SCHUSS DR. ANCHORAGE AK 99507 |
| MASSIGNAN, DAVID E | 2747 INVERNESS DR BAY CITY MI 48706-9371 |
| MASSIMILIANO, GUERNIERI | VIA CAMPI NO.9 MANTOVA 46100 ITALY |
| MASSMUTUAL ASIA LIMITED | C/O MASSACHUSETTS MUTUAL LIFE INSURANCE CO. ATTN: MICHELE KUNITZ 1500 MAIN STREET, TS28 SPRINGFIELD MA 01115 |
| MASSMUTUAL LIFE INSURANCE COMPANY-TOKYO | CERULEAN TOWER SHIBUYA-KU TOKYO 150-8512 JAPAN |
| MASSMUTUAL MERCURIES LIFE INSURANCE CO.,LTD. | 6F, NO. 2, LN 150, XIN-YI ROAD, SECTION 5 TAIPEI 11059 TAIWAN, PROVINCE OF CHINA |
| MASSMUTUAL SELECT STRATEGIC BALANCED FUND | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| MASSO BOLIBAR, ENRIQUE | C/CAMOUAS DEL CASTILLO, N 27-17 IZD. VIGO CP 36202 SPAIN |
| MASSONS RABASSA, CRISTINA EUGENIA | SANT GERVASI DE CASSOLES, 94 4 BARCELONA 08022 SPAIN |
| MASSONS RABASSA, ESTRELLA | AMSTERDAM, 5 B PLANTA BAIXA BARCELONA 08005 SPAIN |
| MAST CREDIT OPPORTUNITIES I MASTER FUND LIMITED | C/O MAST CAPITAL MANAGEMENT LLC 353 BOYLSTON STREET, SUITE 401 BOSTON MA 02116 |
| MAST CREDIT OPPORTUNITIES, MASTER FUND L.P. | C/O JEFF COLLINS, ESQ. FOLEY HOAG LLP 155 SEAPORT BLVD BOSTON MA 02210-2600 |
| MAST DEPOSITOR CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| MASTALEREK, MICHAEL | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| MASTER CORE BOND ENHANCED INDEX SERIES OF QUANTITA | TRUST 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| MASTER RETIREMENT TRUST - CORE | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1607 385 E. COLORADO BLVD PASADENA CA 91101 |
| MASTER SENIOR FLOATING RATE TRUST | C/O MLIM 800 SCUDDER MILL ROAD AREA 1B PLAINSBORO NJ 08536 |
| MASTER TRUST BANK OF JAPAN, LTD, THE | ACTING AS TRUSTEE FOR FUND NO. 400039061 ATTN: TAKESHI SHIBATA 11-3, HAMAMATSU-CHO 2-CHOME, MINATO-KU TOKYO 105-8579 JAPAN |
| MASTER, PRITESH | 6 GOPAL BAUG S.M. X RD.2 NR. AMBE MATAJI TEMPLE IRANIWADI, KANDIVLI(W) KANDIVLI (W), MH MUMBAI 400067 INDIA |
| MASTERLINK SECURITIES (H.K.) CORP. LTD. | DAVID W. PARHAM BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS TX 75201 |
| MASTERPIECE INTERNATIONAL LIMITED | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| MASTERPLAN MAASTRICHT B.V. | CHAMBERTINLAAN 31 MAASTRICHT 6213 EV NETHERLANDS |
| MASTERS APARTMENTS, L.P. | MASTERS APARTMENTS, L.P. 1800 BERING DRIVE SUITE 501 HOUSTON TX 77057 |
| MASTERS, HOWARD ANDREW | MISSING ADDRESS |
| MASTERS, JONATHAN I | 122 HARESTONE VALLEY ROAD SURREY CATERHAM CR3 6HH UNITED KINGDOM |
| MASTERS, MICHAEL | 120 ANCON AVE PELHAM NY 10803 |
| MASTERS, PAUL | 435 HIGHLAND AVENUE KEARNY NJ 07032 |
| MASTORIS, PANAGIOTA | 16 CHESTNUT DR. COLTS NECK NJ 07722 |
| MASTRIOCOVO, MARISA J. | 301 E 79TH STREET APT 6N NEW YORK NY 10075 |
| MASTROGIULIO, JOHN | 136 WAVERLY PLACE APARTMENT 5A NEW YORK NY 10014 |
| MASTROLEO, GIANVITO | 7 VIA DE NICOLO BARI I-70121 ITALY |
| MASUBUCHI, KAYOKO | 1-15-2-301 SHINMACHI 13 SETAGAYA-KU 154-0014 JAPAN |
| MASUDA, KEIKO | 1-13-23 DENENCHOFU 13 OTA-KU 145-0071 JAPAN |
| MATALA PROPERTIES LIMITED | 3 BELL LANE GIBRALTAR GIBRALTAR |
| MATALON-UNDERWO, DEBORAH | 4 FOXLEES ELMS LANE MDDSX WEMBLEY HA0 2PR UNITED KINGDOM |
| MATANLE, STEPHEN | THE COACH HOUSE OLD SURREY HALL W SUSX EAST GRINSTEAD RH19 3PR UNITED KINGDOM |
| MATARESE, MATTHEW | 75 DEWEY AVE MILFORD CT 06460-5413 |
| MATASSONI, FRANCA | GIOVANNI MINELLI SANTA CROCE 461 VENEZIA I-30135 ITALY |
| MATATOV, SAVELIY | 2140 OCEAN AVE # 5C BROOKLYN NY 11229-1406 |
| MATEENE, IRUMBO | 417 W. ROSCOE APT #403 CHICAGO IL 60657 |
| MATEER III, HARRY M. | 22 E 1ST ST APT 314 NEW YORK NY 10003-9378 |
| MATELA, MANSI | 1-28-3, EBISU NISHI, SHIBUYA-KU 13 TOKYO 150-0021 JAPAN |
| MATEO APARICIO, FRANCISCO JAVIER | CL. OBISPO ROCAMORA, 15 3 A ORIHUELA, ALICANTE 03300 SPAIN |
| MATEOS ESCUDERO, MARIA AGUEDA | AVDA JOSE MESA Y LOPEZ 15, 5 E E-35006 LAS PALMAS DE GRAN CANARIA CANARY ISLANDS SPAIN |
| MATH OP DE KAMP | DR. SCHAEPMANSTRAAT 7 SITTARD 6136 EV NETHERLANDS |
| MATH, ULHAS S | ROOM NO. 14 BUILDING 37, JN 3 SECTOR 9 VASHI MH MUMBAI 400703 INDIA |
| MATHANDA, ADRIAN | SHALOM RESIDENCY, FLAT # 703 KANAKIA ROAD, NEAR CINEMAX THEATRE MIRA ROAD (EAST) THANE, MAHARASHTRA 401107 INDIA |
| MATHAROO, SUKHWANT SINGH | GURMUKH HIRA, 176, VIDYANAGRI MARG KALINA, SANATACRUZ E SANTACRUZ MUMBAI 400098 INDIA |
| MATHER, PETER | 3 CAVENDISH PLACE ST GEORGES ROAD BICKLEY KENT BROMLEY BR1 2GA UNITED KINGDOM |
| MATHESIE, LYNNE P. | 129 NORTH WOODS RD. CALVERTON NY 11933-2308 |
| MATHESON | 172 WILD ROSE DR GLENWOOD SPGS CO 81601-8628 |
| MATHEW, ANISH | C 2701 LLOYDS ESTATE WADALA EAST, MUMBAI MUMBAI 400037 INDIA |
| MATHEW, SHERY ABY | #813 1-1-3 SEICHINCHO 13 EDOGAWA KU 272-0133 JAPAN |
| MATHEWS, MARGARET L. | 2052 ELKINS PLACE ARCADIA CA 91006 |
| MATHEY, BLANDINE | 11 FLEETWOOD CLOSE LONDON E163SN UNITED KINGDOM |
| MATHIAS, CHLOE | 48 TYLER STREET GREENWICH SE10 9EX UNITED KINGDOM |
| MATHIAS, SACHIN RICHARD | 1201,CARLTON, HIRANANDANI ESTATE, PATLIPADA, GHODBUNDER ROAD, MH THANE (W) 400607 INDIA |

| Claim Name | Address Information |
|---|---|
| MATHIES, BONNIE | SEGREGATED ROLLOVER IRA 979 HYDE PARK AVENUE DAYTON OH 45429 |
| MATHILDE, LYNEN | LOMBAARDSTRAAT 13/10 HASSELT 3500 BELGIUM |
| MATHIOPOULOS, KONSTANTINOS | FLAT 4 15 BELL YARD MEWS LONDON SE1 3TY UNITED KINGDOM |
| MATHIS, RONALD JACK | 1135 N. CHARLEYS LP RD CAMDEN AR 71701 |
| MATHISON, GERALD R. REVOCABLE TRUST | GERALD R MATHISON TRUSTEE DTD 3/1/84 204 BROOKVIEW DR WOODBINE IA 51579-1099 |
| MATHISON, WILLIAM C. IRA | 461 PEBBLE CREEK CIR OZARK AL 36360 |
| MATHKAR, SONALI | C-204 REGALIA, DESHMUKH RESIDENCY ASHOK VAN SHIV VALLABH ROAD BORIVALI EAST MH MUMBAI 400066 INDIA |
| MATHUR, ANUPAM | MANGALMURTHI, A-104, SAVARPADA BORIVALI (EAST) MUMBAI 400066 INDIA |
| MATHUR, ANUPAM | 601 SINGHAD IIT STAFF QUATERS NEAR S M SHETTY SCHOOL POWAI MUMBAI 400076 INDIA |
| MATHUR, APOORV | 25 RIVER DR. S. APT 912 JERSEY CITY NJ 07310 |
| MATHUR, ARPIT | 16, LEERDAM DRIVE LONDON E14 3JJ UNITED KINGDOM |
| MATHUR, KAILASH | 7 OLD COACH LANE CARLISLE PA 17013 |
| MATHUR, KSHITIJ | 1-B-1404, WHISPERING PALMS LOKHANDWALA COMPLEX KANDIVALI (E) MH MUMBAI 400101 INDIA |
| MATHUR, MANOJ | 33 CHICHESTER COURT HONEYPOT LANE QUEENSBURY HA7 1DX UNITED KINGDOM |
| MATHUR, MOHIT | 55 RIVER DRIVE SOUTH #2214 GEORGE WASHINGTON JERSEY CITY NJ 07310 |
| MATHUR, NIMISH | 117 EAST 29 STREET APT 4C NEW YORK NY 10016 |
| MATHUR, NITIN | D8/ 42, GREENFIELD HOUSING SOCIETY JOGESHWARI VIKROLI LINK ROAD OPP FANTASY LAND, ANDHERI (E) MH MUMBAI 400093 INDIA |
| MATHUR, PARSHAV | 408 WEST 57TH STREET 9TH AVENUE NEW YORK NY 10019 |
| MATHUR, PULKIT | 1 WEST STREET APARTMENT 3206 NEW YORK NY 10004 |
| MATHWORKS INC | 3 APPLE HILL DRIVE NATICK MA 01760-7001 |
| MATIA, KAUSHIK | 271 WEST 47TH STREET APT 37 H NEW YORK NY 10036 |
| MATIAS, PATRICIA DOMINGUES | AV. CINCO OUTUBRO, 5-5 TORRES 2560-270 PORTUGAL |
| MATIOSIAN, FLORA | TRONADOR 2175 BUENOS AIRES CP 1430 ARGENTINA |
| MATISON, RAYMOND | 11965 ANCHOR LANE THREE RIVERS MI 49093 |
| MATIWAZA, BRIAN | 2200 MADISON AVENUE NEW YORK NY 10037 |
| MATLOW, DAVID J. | 26 STUYVESANT AVE LARCHMONT NY 10538 |
| MATOS, JOSE | 409 WAYNE TERRACE UNION NJ 07083 |
| MATOS, MARIA JOAO A. BRAGANCA RETO, DRA. | RUA SOEIRO MENDES 65 PORTO 4100-469 PORTUGAL |
| MATOS, WILDA | 124 FORT GEORGE AVENUE APT. 2C NEW YORK NY 10040 |
| MATRAS, BERTHA TTEE | BERTHA MATRAS REV. TRST UAD 6/21/90 1150 S.W. 30TH AVE POMPANO BEACH FL 33069 |
| MATRIX CONTROL | C/O MERRILL LYNCH INT'L BANK LTD ATTN: TRUST DEPARTMENT 2 RAFFLES LINK MARINA BAYFRONT 039392 SINGAPORE |
| MATSER, M.J. | P/A ATRIUM MANAGEMENT BV ALMERE 1302 CA NETHERLANDS |
| MATSIL, ERIN J. | 8 STACEY COURT MILLINGTON NJ 07946 |
| MATSUDA, AKIKO | 2-10-7 AZABUJUBAN MINATO-KU 13 TOKYO 106-0045 JAPAN |
| MATSUDA, AKIMI | 3-41-6-1009 MINAMISENJU ECOLOGY MINAMISENJU RESIDENCE 13 ARAKAWA-KU 116-0003 JAPAN |
| MATSUDA, KIYOMI | 4-8-1-214 IKEJIRI 13 SETAGAYA-KU 154-0001 JAPAN |
| MATSUE, RIKA | 2-6-906 KAIGAN-DORI NAKA-KU 14 YOKOHAMA 231-0002 JAPAN |
| MATSUHASHI, MASAYUKI | MINAMI-AOYAMA 4-19-6 AOYAMA NISSEI HEIGHTS302 13 MINATO-KU 107-0062 JAPAN |
| MATSUI, HIROYASU | 3-17-12 SHINMACHI 13 SETAGAYA-KU 154-0014 JAPAN |
| MATSUI, MASAHIKO | 1-25-2-707 HIGASHI-AZABU 13 MINATO-KU 106-0044 JAPAN |
| MATSUI, MASANORI | 1-20-2-1006 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| MATSUMOTO, AKIKO | MAEKAIZUKACHO 1007-10 12 FUNABASHI-SHI 273-0042 JAPAN |
| MATSUMOTO, KAYO | 3-27-20-303 KYUDEN 13 SETAGAYA-KU 157 0064 JAPAN |
| MATSUMOTO, KEISUKE | 2/27/2026 KITAKASAI 13 EDOGAWAKU 134-0081 JAPAN |

| Claim Name | Address Information |
|---|---|
| MATSUMOTO, MICHIKO | 3-1-9-408 TAMAGAWA 13 SETAGAYA-KU 1580094 JAPAN |
| MATSUMOTO, MILENA | 6-6-8-101 NAKANO 13 NAKANOKU 164-0001 JAPAN |
| MATSUMOTO, NAOHITO | PARK TERRACE MIYAMAE-DAIRA 405 MIYAMAE-DAIRA 2-11-2, MIYAMAE-KU 14 KAWASAKI 216-0006 JAPAN |
| MATSUMOTO, SATOSHI | 3-10-43-302 KAMI-OSAKI 13 SHINAGAWA-KU 141-0021 JAPAN |
| MATSUMOTO, SHINO | 2-19-8-202 TOMIGAYA 13 SHIBUYA-KU 151-0063 JAPAN |
| MATSUMOTO, SHINSUKE | 2-26-10-101 GOHONGI 13 MEGURO-KU 153-0053 JAPAN |
| MATSUNO, SHIZUE | 3/24/2015 HIGASHI NAKAZAWA 12 KAMAGAYA CITY 273-0112 JAPAN |
| MATSUOKA, AKIRA | 2-5-7-102 KAMATA 13 OTA-KU 144-0052 JAPAN |
| MATSUOKA, HIROMI | 453-6-105 HIGASHI-KOISO OISOMACHI 14 NAKAGUN 255-0004 JAPAN |
| MATSUSHITA, MOTOYUKI | 5-16-35-AZABU TERACE APARTMENT 405 ROPPONGI 13 MINATO-KU JAPAN |
| MATSUURA, YUKO | FORECITY SHIROGANE-DAI 803 2-26-15, SHIROGANE-DAI 13 MINATO-KU 108-0071 JAPAN |
| MATSUZAKI, TSUTOMU | 2-40-8 GOHONGI UPRIZE AOYAMA 501 13 MEGURO-KU 153-0053 JAPAN |
| MATT, GARY H. | 1261 MADISON AVE #5S NEW YORK NY 10128-0517 |
| MATT, IRMA | POPERS 3 MAUREN LI-9493 SWITZERLAND |
| MATTA, HARPREET KAUR | CHAWL NO 11 ROOM NO F 57 GTB NAGAR SION MUMBAI 400037 INDIA |
| MATTA, KAPIL DEVANAND | 104, ANIL PALACE O.T. SECTION ULHA NAGAR 421002 INDIA |
| MATTAS, ATHENA | 5 COSTA COURT CENTEREACH NY 11720 |
| MATTATUCK MUSEUM ENDOWMENT | C/O JAMES G. VERRILLO ZEISLER & ZEISLER, P.C. 558 CLINTON AVENUE BRIDGEPORT CT 06605 |
| MATTEO VITTORIO, BERTELE | VIA CASCINA PELADA, 115 CO CANTU 22063 ITALY |
| MATTER, HANS-RUDOLF | HECHLENBERG 20 HERRLIBERG CH-8704 SWITZERLAND |
| MATTES, JEFFREY A. | (R/O IRA FCC AS CUSTODIAN) 208 EDGERSTOUNE RD PRINCETON NJ 08540 |
| MATTESON, H. LOUISE | 1939 FAITH AVE HAINES CITY FL 33844 |
| MATTESON, ROBERT W & H LOUISE TRUST | 1939 FAITH AVE HAINES CITY FL 33844 |
| MATTHESS, GEORG | MOZARTWEG 16 DARMSTADT 64287 GERMANY |
| MATTHEW BLOUIN REVOCABLE TRUST | EVEREST WEALTH MANAGEMENT ATTN: JOHN D. SEITZER 4901 W. 136TH ST. LEAWOOD KS 66224 |
| MATTHEWS, JEAN MARY | 16 MILLS CLOSE TAVERHAM NORWICH WR8 6QX UNITED KINGDOM |
| MATTHEWS, MARGARET | 16, NEVILLE ROAD EALING LONDON W5 1NN UNITED KINGDOM |
| MATTHEWS, R. & D. | 3 PRINCES ROAD CHELTENHAM GL50 2TX UNITED KINGDOM |
| MATTHEWS, ROBERT J. | 1680 MACOPIN ROAD WEST MILFORD NJ 07480 |
| MATTHEWS, TOM | UNIT 3 NEWCOM HOUSE 125 POPLAR HIGH STREET POPLAR E14 0AE UNITED KINGDOM |
| MATTHEWSON, DONALD | 79 BRIDGE STREET APARTMENT 4A BROOKLYN NY 11201 |
| MATTHEWSON, MARY E | 30 QUEENSMERE ROAD WIMBLEDON LONDON SW19 5PB UNITED KINGDOM |
| MATTHIES, PETER | WENDLOHSTRAßE 39 G HAMBURG D-22459 GERMANY |
| MATTHYS, MICHEL | KELLEVELDWEG 20A HOEILAART 1560 BELGIUM |
| MATTIMORE, THOMAS S. | 55 VISTA TIBURON TIBURON CA 94920 |
| MATTINGLY, GEORGE A. | 1035 KENTUCKY AVE ATLANTA GA 30306 |
| MATTINGLY, LOUISE | 28 FORT GREENE PLACE BROOKLYN NY 11217 |
| MATTON, COLLIN G | 688 WILSON STREET FAIRFIELD CT 06825 |
| MATTSON, JON E. | 129 GRANDVIEW AVENUE RYE NY 10580 |
| MATULEWICH, JENNIFER | 214 PARK AVENUE APT 2L HOBOKEN NJ 07030 |
| MATULONIS, MARK T. | 2136 BUTTONWOOD LANE SCOTCH PLAINS NJ 07076 |
| MAU, AARON | EASTERN HOMES #303 MOTOAZABU 3-1-3 13 MINATO-KU 106-0046 JAPAN |
| MAUGERI, DANIELLE | 153 TAXTER ROAD IRVINGTON NY 10533 |
| MAULE, WALTER D. | 9520 LENOX LANE VILLAGE OF LAKEWOOD IL 60014 |
| MAUNG, YEMYINT | 2/F BLOCK 1 FLAT A ISLAND HARBOURVIEW 11 HOI FAI ROAD K KOWLOON WEST HONG KONG |
| MAURER, DOUGLAS P | 1409 NORTHPOINT GLEN CT HERNDON VA 20170-2707 |
| MAURER, JEFFREY S. | 785 FIFTH AVE. NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| MAURICA B.V. | T.A.V. DE HEER M.J.C. VAN DER SANGEN KAREL VAN DE WOESTIJNELAAN 2 EINDHOVEN 5615 EL NETHERLANDS |
| MAURICIO, JERRY G | 37 WALL STREET APT. 12A NEW YORK NY 10005 |
| MAURIDES, GEORGE D. | 2N. LA SALLE ST SUITE 1800 CHICAGO IL 60602 |
| MAURITZON, CARL | 71 HARCOURT TERRACE LONDON SW10 9JP UNITED KINGDOM |
| MAURIZIO, ERCOLE & | NEVOSO, MARIA ANTONIETTA VIA CORNETE, II TV., NO. 14 03024 CEPRANO FR ITALY |
| MAURIZIO, FABIANI | VIA FRANCESCO DORMISCH, 64 UDINE 33100 ITALY |
| MAURO, MARCHESI | VIA TIZIANO 21 CURTATONE MN 46010 ITALY |
| MAURY, SABINE | C/O HEDWIG VON NEUMANN MUHLBACH STR. 2 APP 931 UBERLINGEN 88662 GERMANY |
| MAUST, ANNA M | 1900A LEGEER RD BITTINGER MD 21522-1028 |
| MAUTONE, PABLO | 22 ROOSEVELT AVE. OLD GREENWICH CT 06870 |
| MAVANI, PREM | LA TOUR MITA #3502, 3-5-27 MITA 13 MINATO-KU 108-0073 JAPAN |
| MAVERICK ENTERPRISE, LLC | C/O 4 NORTH RACEBROOK ROAD WOODBRIDGE CT 06525-1804 |
| MAWE, JOHN | 843 TAYLORS LANE MAMARONECK NY 10543 |
| MAWER, CHRISTOPHER JP | FLAT 90, GLOBE WHARF 205 ROTHERHITHE STREET LONDON SE16 5XX UNITED KINGDOM |
| MAX ORIENT HOLDINGS LIMITED | A-MAX HOLDINGS LIMITED 32/F, CABLE TV TOWER, SUITE 11-12 9 HOI SHING ROAD TSUEN WAN NEW TERRITORIES HONG KONG |
| MAX, JONATHAN | 158 WEIR ROAD LONDON SW120ND UNITED KINGDOM |
| MAXAM NA B.V. | BERG ARRARAT 1 CURACAO NETHERLANDS ANTILLES |
| MAXCOR | 60 EAST 42ND STREET"SUITE 2330 NEW YORK NY 10165 |
| MAXFIELD, JAMES | BREYDON HOUSE HOWE STREET ESSEX ESSEX CHELMSFORD CM31BG UNITED KINGDOM |
| MAXFIELD, SCOTT | 1922 MUSTANG CROSSING MISSOURI CITY TX 77459 |
| MAXIM SERIES FUND, INC. | MAXIM SHORT DURATION BOND PORTFOLIO ATTN: JULIE JENSEN, COUNSEL 8525 E. ORCHARD RD 2T3 GREENWOOD VILLAGE CO 80111 |
| MAXIM SERIES FUND, INC. | MAXIN BOND INDEX PORTFOLIO ATTN: JULIE JENSEN, COUNSEL 8525 E. ORCHARD RD 2T3 GREENWOOD VILLAGE CO 80111 |
| MAXIMA OPPORTUNITIES LLC | JUAN M. TRUJILLO ARNOLD & PORTER LLP 399 PARK AVENUE, 34TH FL. NEW YORK NY 10022 |
| MAXIMOV, ANTON | 99 LAFAYETTE AVE APT 9G BROOKLYN NY 11217-1669 |
| MAXINBEL S.A. | EDIFICIO VAN GOGH CALLE 19Y 20, APTO 1101 PUNTA DEL ESTE URUGUAY |
| MAXIS CORPORATION | ATTN: MR. HIDEO HONMA 2F KOKUSAI-HAMAMATSU BLD. 1-9-18 KAIGAN MINATO-KU TOKYO 105-0022 JAPAN |
| MAXONLINE TECHNOLOGY LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MAXSTADT, LYNNE M. | 145 SANCTUARY IRVINE CA 92620 |
| MAXWELL, JANE M. | 228 WEST 71ST STREET APT 12A NEW YORK NY 10023 |
| MAXWELL, KEVIN | 46 LOCKET ROAD MDDSX HARROW AND WEALDSTONE HA3 7NE UNITED KINGDOM |
| MAXWELL, KEVIN M. | 17 GRANVILLE WAY BASKING RIDGE NJ 07920 |
| MAXWELL, LYNNE | 40 KENDAL STEPS ST GEORGES FIELDS LONDON W2 2YE UNITED KINGDOM |
| MAXWELL, STEPHEN D. | 22 THE AVENUE ESSEX LOUGHTON IG104PT UNITED KINGDOM |
| MAY, DOMINIC | 124 GREENFELL MANSIONS GLAISHER STREET LONDON SE8 3EX UNITED KINGDOM |
| MAY, JILLIAN | 14 SPENCER ROAD NSW MOSMAN 2088 AUSTRALIA |
| MAY, MARIELA | 3101 N COUNTRY CLUB DRIVE APT. 201 AVENTURA FL 33180 |
| MAY, MR. SIEGFRIED | KATHE-VOLLATH-WEG 3 EICHENAU 82223 GERMANY |
| MAYBERRY, PHIL D. & MARCA | 716 WOFFORD LAKE ROAD FORT SMITH AR 72916 |
| MAYDAK, KEITH | 613 CROSS STREET EAST MC KEESPORT PA 15035 |
| MAYDEO, APURVA | 69 SHRI KRISHNA NAGAR BORIVALI (EAST) BORIVALI(E), MH MUMBAI 400066 INDIA |
| MAYEKAR, MAHENDRA | A/102 - LOKVIHAR NITIE VIHAR LAKE ROAD POWAI MH MUMBAI 400087 INDIA |
| MAYER SHAIKUN MARITAL TRUST | C/O DONALD I. BIERMAN, TRUSTEE 1 GROVE ISLE DRIVE #601 MIAMI FL 33133 |
| MAYER TRUST | 100 S. CITRUS AVENUE LOS ANGELES CA 90036 |

| Claim Name | Address Information |
|---|---|
| MAYER, ALLA | 495 EAST 7TH STREET APT. 6-G BROOKLYN NY 11218 |
| MAYER, JUDITH | 39 PARK ST. TENAFLY NJ 07670 |
| MAYER, MR. WILHELM | FRANZ-LISZT-STR. 8 BRUCHSAL 76646 GERMANY |
| MAYER, NICHOLAS J | FLAT 75 5 HANDEL ROAD HANTS SOUTHAMPTON SO15 2NZ UNITED KINGDOM |
| MAYER, STEVEN | 111 WEST 67TH STREET APT 37A NEW YORK NY 10023 |
| MAYER, WILHELM | FRANZ-LISZT-STR. 8 BRUCHSAL D-76646 GERMANY |
| MAYES, SIMON JAMES | FLAT A 19-21 KENSINGTON CHURCH STREET KENSINGTON LONDON W8 4LF UNITED KINGDOM |
| MAYFIELD, JEFFREY | 601 SILVERTHORNE LN COVINGTON LA 70433-7823 |
| MAYHAK, PETER | 936 GREEN BAY ROAD GLENCOE IL 60022 |
| MAYHAN, BARBARA J. | 10518 LAKE ARBOR WAY BOWIE MD 20721 |
| MAYHORN, ROBERT | 126 STOLLINGS AVE LOGAN WV 25601 |
| MAYHUGH, NEAL | 2415 SMALLHOUSE RD BOWLING GREEN KY 42104 |
| MAYLEE, H.C. & MAYLEE-MOBO, N. | WIELSTRAAT 19 RIJSWIJK 4284 VM NETHERLANDS |
| MAYNARD, ELENA | 33 SUSAN CONSTANT COURT 14 NEWPORT AVE LONDON E14 2DL UNITED KINGDOM |
| MAYNARD, GEMMA MARIE | 57 ELSA ROAD KENT WELLING DA16 1JZ UNITED KINGDOM |
| MAYNARD, IAN R. | HADRESHAM 49 HOLBROOK LANE KENT CHISLEHURST BR7 6PE UNITED KINGDOM |
| MAYNARD, TIMOTHY | 5612 RIDGE RD SHARON TOWNSHIP WADSWORTH OH 44281 |
| MAYO CLINIC (MW #403) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 865 S FIGUEROA ST STE 1800 LOS ANGELES CA 90017-2593 |
| MAYO CLINIC (MW #403) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90025 |
| MAYO CLINIC INTERIM RESERVE (MW # 910) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| MAYO CLINIC INTERIM RESERVE (MW # 910) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| MAYO CLINIC MASTER RETIREMENT TRUST (MW # 603) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| MAYO CLINIC MASTER RETIREMENT TRUST (MW # 603) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| MAYO, DANIEL | 36 GLEN OAKS AVE SUMMIT NJ 07901-2416 |
| MAYO, JAMIE R | 36 GLEN OAKS AVE SUMMIT NJ 07901-2416 |
| MAYOL, JUAN PIZA | CTRA D' ESPORLES 26 BJS PALMA DE MALLORCA 07010 SPAIN |
| MAYOR, TONY L. | 5945 W. PARKER RD. #2431 PLANO TX 75093 |
| MAYORENKO, IGOR | 12 HAPPEL CT. SCOTCH PLAINS NJ 07076 |
| MAYR, FRANZ | ERDINGER STR. 28 BERGLEM 85459 GERMANY |
| MAYROCK ANNUITY FOUNDATION, THE | 395 DUCK POND ROAD LOCUST VALLEY NY 11560 |
| MAYROCK FOUNDATION, THE | 395 DUCK POND ROAD LOCUST VALLEY NY 11560 |
| MAYROCK, STACEY | A/C/F JENNIFER MAYROCK 395 DUCK POND ROAD LOCUST VALLEY NY 11560 |
| MAYROCK, STACEY | AS CUST. FOR BENNETT MAYROCK 395 DUCK POND ROAD LOCUST VALLEY NY 11560 |
| MAYROCK, STACEY GOLD | 395 DUCK POND ROAD LOCUST VALLEY NY 11560 |
| MAZAHERI, MOHSEN | 11 BIRD HILL AVENUE WELLESLEY MA 02481 |
| MAZANET, ROSEMARY | 24 DAFFODIL LANE COS COB CT 06807-1412 |
| MAZING, NIKOLAI G. | 2731 CRESCENT STREET APARTMENT 3F ASTORIA NY 11102 |
| MAZUR, HOWARD | SIMPLIFIED EMPLOYEE PENSION PLAN 5124 SAINT CYR RD. MIDDLETON WI 53562 |
| MAZUR, PAWEL | 250 GRANT AVENUE APT B14 LYNDHURST NJ 07071 |
| MAZUREK, KYLE | 60 RIVA AVE. NORTH BRUNSWICK NJ 08902 |
| MAZUREK, ZACHARY M. | 505 WEST 54TH STREET APARTMENT 712 NEW YORK NY 10019 |
| MAZZA, DAVIDE | FLAT 65 1 OWEN STREET ANGEL SOUTHSIDE LONDON EC1V 7JW UNITED KINGDOM |
| MAZZA, FRANK J | 26 BLADES RUN DRIVE SHREWSBURY NJ 07702 |
| MAZZA, MICHAEL | 34 THE FAIRWAY MONTCLAIR NJ 07043 |
| MAZZAGGIO, VALTER | C/OD'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA NAPLES |

| Claim Name | Address Information |
|---|---|
| MAZZAGGIO, VALTER | 80035 ITALY |
| MAZZARELLA, JOSEPH M. | 103 E84 STREET APT 4C NEW YORK NY 10028 |
| MAZZEI, CARLO | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| MAZZELLA, CHIARA | VIA FALERIA N. 17 ROME 183 ITALY |
| MAZZELLA, SCOTT | 47 LAURA LANE WARWICK NY 10990 |
| MAZZEO, JEAN | 2305 CRESTVIEW DR NEW BERN NC 28562 |
| MAZZEO, JOSEPH AND JEAN | 2305 CRESTVIEW DR NEW BERN NC 28562 |
| MAZZEO, KATHERINE M. | 1469 82ND ST BROOKLYN NY 11228-3107 |
| MAZZIOTTI, MARIE | 461 WEST 44TH STREET #2D NEW YORK NY 10036-4416 |
| MAZZITELLI-ZOLT, KARINA | 3777 INDEPENDENCE AVE APT 16B RIVERDALE NY 10463 |
| MAZZOLA, MICHAEL | 1031 CLINTON STREET HOBOKEN NJ 07030 |
| MAZZOTTA, MICHELLE L. | 223 EAST 82ND STREET APARTMENT C1 NEW YORK NY 10028 |
| MAZZURANA, CHRISTINA | VIA MAMELI 11 MILAN MI 20129 ITALY |
| MAZZVECO, THOMAS P TRUSTEE | U/W/O THOMAS MAZZVECO FBO THOMAS P MAZZVECO 41 BOARD RD HEWITT NJ 07421 |
| MBG EXPENSE MANAGEMENT, LLC | 370 LEXINGTON AVENUE NEW YORK NY 10017 |
| MBIA INVESTMENT MANAGEMENT CORP. | 113 KING STREET ARMONK NY 10504 |
| MBNA CORPORATION PENSION FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MBS ENERGY GROUP LLC | 230 PARK AVENUE SUITE 1000 NEW YORK NY 10169 |
| MBS FUND OF BEHALF OF ITS COMPARTMENT CASPIAN | CASPIAN CAPITAL MANAGEMENT LLC NEW YORK NY 10151 |
| MBS FUND ON BEHALF OF IT COMPARTMENT GAMMA | CASPIAN CAPITAL MANAGEMENT LLC 16TH FLOOR NEW YORK NY 10020 |
| MC CART, STEVEN & DEBORAH | 1401 WILSHIRE BLVD CLOVIS NM 88101-5037 |
| MC CARTNEY, BARBARA E. TTEE | MC CARTNEY FAMILY TRUST DTD 10/30/97 1451 OSWEGO WAY SANTA MARIA CA 93455 |
| MC SEMEK, DAVID R | 341 CEDAR TRACE BEAVERCREEK OH 45385 |
| MC SHARRY, KATHLEEN C. | 750 EATON TERRACE THE VILLAGES, (LYNNHAVEN) LADY LAKE FL 32162 |
| MCAFEE INC | ATTN: GENERAL COUNSEL, MCAFEE, INC. 3965 FREEDOM CIRCLE SANTA CLARA CA 95057 |
| MCALEESE, PHILIP | 12 TOWERSIDE 142  WAPPING HIGH STREET LONDON E1W 3PB UNITED KINGDOM |
| MCALLISTER, DAN | SAN DIEGO COUNTY TREASURER-TAX COLLECTOR ATTN: BANKRUPTCY DESK 1600 PACIFIC HIGHWAY, ROOM 162 SAN DIEGO CA 92101 |
| MCALLISTER, NANCY A. | 3 EAST 71ST STREET APARTMENT 3A NEW YORK NY 10021 |
| MCALLISTER, TIFFANY | 211 14TH STREET APT. 4R HOBOKEN NJ 07030 |
| MCALPINE, MELVYN DAVIDSON | PO BOX 27 CRESTA 2118 SOUTH AFRICA |
| MCANDREW, ANNA | 27 SOUTHVILLE ROAD THAMES DITTON SURREY KT70UL UNITED KINGDOM |
| MCARDLE, CHRISTOPHER | 162 EAST 23RD STREET APT. 5C NEW YORK NY 10010 |
| MCARDLE, TARA LEE | 162 EAST 23RD STREET APARTMENT 5C NEW YORK NY 10010 |
| MCARTHUR, ANGELYN | 424 CUMBERLAND STREET BROOKLYN NY 11238 |
| MCARTHUR, ROY | 49 HAWTHORN BANK CARNOCK DUNFERMLINE FIFE KY12 9JS UNITED KINGDOM |
| MCATEER, WILLIAM & ROSEMARY | 2816 TANGELO WAY PALM HARBOR FL 34684-4037 |
| MCAULAY, ANNE | 3 RUE GUY MOQUET 75 PARIS 75017 FRANCE |
| MCAULEY, JEANINE H | 10 YARRAN STREET VICTORIA POINT QLD BRISBANE 4165 AUSTRALIA |
| MCAULIFFE, CATHERINE NOELL | 333 WEST HUBBARD STREET APARTMENT 212 CHICAGO IL 60610 |
| MCAULIFFE, JAMES K. | 3238 E NISBET RD PHOENIX AZ 85032-4504 |
| MCAULIFFE, JOHN | 317 AVENUE OF THE AMERICAS APT 1 NEW YORK NY 10014-4525 |
| MCAVOY, MARK J. | 1 SEACREST DRIVE LLOYD HARBOR NY 11743 |
| MCBETH, DOUGLAS W. | 351 HILLCREST RD. ENGLEWOOD NJ 07631 |
| MCBRIDE, CHARLES F | 52 WESTWOOD ROAD COLUMBUS OH 43214 |
| MCBRIDE, COREY | PO BOX 3721 JERSEY CITY NJ 07303-3721 |
| MCBRIDE, MARILYNN N. | 11711 MEMORIAL DRIVE, SUITE 101 HOUSTON TX 77024-7224 |

| Claim Name | Address Information |
|---|---|
| MCBRIDE, MICHELLE | 1215 LONGMEADOW LN GLENCOE IL 600221023 |
| MCBRIDE, WILLIAM | 300 E 56TH ST APT 21E NEW YORK NY 10022-4128 |
| MCBRYAN, JOHN N. | 10 TARA WAY PENNINGTON NJ 08534 |
| MCBRYDE, MIKE IRA | STEPHENS INC. C/F 11600 RIVERCREST DRIVE LITTLE ROCK AR 72212 |
| MCBURNEY, MICHELE | 236 LONGSTREET AVENUE BRONX NY 10465 |
| MCCABE, JAMES A. | 24 KETCHAM AVENUE AMITYVILLE NY 11701 |
| MCCABE, MICHAEL | 136 GETZ AVENUE STATEN ISLAND NY 10312 |
| MCCABE, SCOTT M. | 129 BOERUM PLACE APT. 2A BROOKLYN NY 11201 |
| MCCAFFERTY, CARLA PATRICIA | FLAT 14 16 ROFFEY ST ISLE OF DOGS LONDON E14 3NH UNITED KINGDOM |
| MCCAFFERTY, DENNIS IRA | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| MCCAFFERY, GANNON | 69 FIFTH AVENUE APARTMENT 16G NEW YORK NY 10003 |
| MCCAFFREY, HUGH | 164 A HAMMERSMITH GROVE LONDON W67HF UNITED KINGDOM |
| MCCALL, BEATE | THE OLD VICARAGE HIGH STREET WEST WRATTING CAMBRIDGE CB1 5LV UNITED KINGDOM |
| MCCALLUM, CELIA R. P. | 1440 STILLWATER DRIVE APT. 1005 MIAMI BEACH FL 33141 |
| MCCALLUM, CELIA R. P. | 275 N SHORE DR MIAMI BEACH FL 33141-2425 |
| MCCALLUM, IAN A. & CELIA R. P. | 275 N SHORE DR MIAMI BEACH FL 331412425 |
| MCCANN, BRIAN | GLORIOUS CITY GDNS, B1-603 858 DONG FENG DONG ROAD GUANGZHOU GUANGDONG 510600 CHINA |
| MCCANN, ERIC | 50 PORT RISE KENT CHATHAM ME4 6NQ UNITED KINGDOM |
| MCCANN, MARY ANN M. | 10444 SOUTH AVERS CHICAGO IL 60655 |
| MCCANN, NOEL | 63 WEBSTER ROAD ROTHERHIDE LONDON SE16 4DR UNITED KINGDOM |
| MCCANN, ROCHELLE | 1 RADCLIFFE SQUARE PUTNEY LONDON SW15 6BL UNITED KINGDOM |
| MCCARNEY, MATTHEW | 5 BOURNVILLE STREET FLOREAT WA 6014 AUSTRALIA |
| MCCARRON, LEE | 128 PAMPISFORD ROAD SURREY PURLEY CR8 2NH UNITED KINGDOM |
| MCCARTER & ENGLISH LLP | ATTN: KATHARINE L. MAYER COUNSEL TO OCCIDENTAL ENERGY MARKETS, INC. RENAISSANCE CENTRE 405 N. KING STREET, 8TH FLOOR WILMINGTON DE 19801 |
| MCCARTER, CLAUDE | 112 PLEASANT ST GRASS VALLEY CA 95945-6421 |
| MCCARTHY, ANN MARIE | 1358 MOUNTAINVIEW DR TOMS RIVER NJ 08753-2817 |
| MCCARTHY, CAROLINE J. | 1545 FILBERT ST APT 3 SAN FRANCISCO CA 94123-3723 |
| MCCARTHY, CHRISTINE | 415 N. SAN RAFAEL AVENUE PASADENA CA 91105 |
| MCCARTHY, CRISANTI & MAFFEI, INC. | ATTN PRESIDENT & CEO ONE CHASE MANHATTAN PLAZA 37TH FLOOR NEW YORK NY 10005 |
| MCCARTHY, DAN | 263-67 RIVER AVE PATCHOGUE NY 11772 |
| MCCARTHY, DAVID | 2112 VANDERBILT PORTAGE MI 49024 |
| MCCARTHY, DAVID J. | 50 SAN RAFAEL AVENUE BELVEDERE CA 94920 |
| MCCARTHY, GERALD | 23-39 33RD STREET ASTORIA NY 11105 |
| MCCARTHY, GERALD ANTHONY & MARIAN JOYCE | 12 CEDAR CRESCENT NORTH BADDESLEY SOUTHAMPTON HAMPSHIRE SO52 9FT UNITED KINGDOM |
| MCCARTHY, JOHN PATRICK | 120 REGENTS PARK ROAD LONDON NW1 8XL UNITED KINGDOM |
| MCCARTHY, JOSEPH P. | 856 SOFTWIND ROAD, APT #06 VISTA CA 92081 |
| MCCARTHY, KEVIN A. | 500 E 77TH ST APT 304 NEW YORK NY 10162-0012 |
| MCCARTHY, LAWRENCE EDWARD | 4741 GARDEN POINT TRAIL WELLINGTON FL 33414 |
| MCCARTHY, PAUL | 2, NORTH BLOCK THE RAILSTORE ELVET AVENUE ESSEX GIDEA PARK, ROMFORD RM2 6JN UNITED KINGDOM |
| MCCARTHY, PETER J. - IRA | 7981 GLENBROOK CT. CINCINNATI OH 45224 |
| MCCARTHY, SAMUEL | 10 STONEYBRIDGE DRIVE ESSEX WALTHAM ABBEY EN9 7SF UNITED KINGDOM |
| MCCARTHY, SEAN | 120 WOODBINE AVENUE LITTLE SILVER NJ 07739 |
| MCCARTHY, SIMON JAMES | 8 SKYLARK AVENUE KENT GREENHITHE DA9 9TS UNITED KINGDOM |
| MCCARTNEY, ALLISON BETH | 30 CHARLTON ST APT LL NEW YORK NY 10014-4924 |
| MCCARTNEY, ROBBIE | 32 LINKS ROAD WEST WICKHAM KENT WEST WICKHAM BR4 0QW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MCCARTY, ANNE C. & RALPH W. | 7126 CAPRI ST PORTAGE MI 49002-9415 |
| MCCASLIN, ANGELA | 6107 RUSSELL CT ARVADA CO 80403-2645 |
| MCCAULEY, CRAIG | 7 GREVILLE HALL GREVILLE PLACE LONDON NW65JS UNITED KINGDOM |
| MCCAUSLAND, CIARAN | 19 HORSELYDOWN MANSIONS LAFONE ST LONDON LONDON SE1 2NA UNITED KINGDOM |
| MCCLAIN, LISA | 800 WEST END AVENUE NEW YORK NY 10025-5467 |
| MCCLATCHEY, STEVEN V. | 220 PINE STREET FREEPORT NY 11520 |
| MCCLELLAN, EVA | 7 CUMIN PLACE EDINBURGH EH9 2JX UNITED KINGDOM |
| MCCLELLAN, RYAN | 444 HERMOSA AVENUE, #101 HERMOSA BEACH CA 90254 |
| MCCLELLAN, RYAN | 2301 VISTA DR MANHATTAN BCH CA 90266-4319 |
| MCCLELLAND | 5110 W INDIAN CAMP RD PRESCOTT AZ 86305-1544 |
| MCCLEMENTS, NEIL A | 9 WINE CLOSE WAPPING LONDON E1W3RQ UNITED KINGDOM |
| MCCLINTOCK, MATTHEW | 377 EAST 33RD ST APT 17L NEW YORK NY 10016 |
| MCCLOSKEY, ANNE F. | HUNTER ASSOCIATES INC. C/O TALBOTT HITESHEW 436 SEVENTH AVENUE KOPPERS BLDG., 5TH FLOOR PITTSBURGH PA 15219 |
| MCCLOSKEY, JUSTIN | 42 MORTON STREET APT 13 NEW YORK NY 10014 |
| MCCLURE, RONALD C. JR | 6129 SARATOGA CIRCLE DALLAS TX 75214 |
| MCCOAN, TERENCE | HOFSTRASSE 40 ZH ZURICH 8032 SWITZERLAND |
| MCCOLLIN, MICHELLE | 235 MIDWOOD STREET APT. 1R BROOKLYN NY 11225 |
| MCCOMB | P.O. BOX 3628 BASALT CO 81621 |
| MCCOMBIE, JANICE B. | 49 HIGHLAND AVE PORT WASHINGTON NY 11050 |
| MCCOMBIE-LAWREN, ALISON M | ODDCROFT HOUSE STATION ROAD COLNE ENGAINE ESSEX COLCHESTER CO6 2ES UNITED KINGDOM |
| MCCONAGHY, CHARLES | 945 FORSYTHE RD CARNEGIE PA 15106-3609 |
| MCCONNELL, ALEX | 5-11 COLES ST. UNIT # 10 JERSEY CITY NJ 07302 |
| MCCONNELL, JERRY | 36 WARWICK AVENUE LONDON, GT LON W9 2PT UNITED KINGDOM |
| MCCONNELL, JERRY | 9 RANDOLPH ROAD LONDON W9 1AN UNITED KINGDOM |
| MCCONNON, THOMAS | 35 CUBITT TERRACE CLAPHAM OLD TOWN LONDON SW46AU UNITED KINGDOM |
| MCCOO, IAIN | 101 DISCOVERY DOCK WEST 2 SOUTH QUAY SQUARE CANARY WHARF LONDON E14 9LT UNITED KINGDOM |
| MCCOOEY, KEVIN C. | 315 EAST 68TH STREET APT 8T NEW YORK NY 10021 |
| MCCOOL, MARIE | 6974 LIMEPRICK LN TROY MI 48098 |
| MCCORD, SARAH S. | 1140 MAXWELTON ROAD MIDWAY GA 31320 |
| MCCORKLE, KELLY | 2318 AXMINISTER COURT GRAND PRAIRIE TX 75050 |
| MCCORMACK, GERALD | 101 WATERVILLE RD SOUTHPORT CT 06890 |
| MCCORMACK, JOSEPH | 79 KING ST FLORAL PARK NY 11001-2112 |
| MCCORMICK, ANDREW | 916 ARLINGTON AVENUE LA GRANGE IL 60525 |
| MCCORMICK, BERNARD & JULIANNE JT TEN/WROS | 924 NOTTINGHAM DR. CINCINNATI OH 45255 |
| MCCORMICK, BERNARD, IRA | 924 NOTTINGHAM DR. CINCINNATI OH 45255 |
| MCCORMICK, JAMES | 58 OVINGTON STREET ANT LONDON SW32JB UNITED KINGDOM |
| MCCORMICK, ROBERT B. | 2746 WYNELLE DRIVE GAINESVILLE GA 30506 |
| MCCOURT, ERIN | 6 W. 90TH ST. APARTMENT 1 NEW YORK NY 10024 |
| MCCOWN, JAMES M & EMOQENE H. | 6214 POPLAR GROVE DR PORT ORANGE FL 32127-9516 |
| MCCOY | 1147 RIVER BEND WAY GLENWOOD SPGS CO 816018665 |
| MCCOY, CONOR | 35-35 75TH STREET APT 126 JACKSON HEIGHTS NY 11372 |
| MCCOY, EDWARD | 2528 LYNX RD. SUN CITY CENTER FL 33573 |
| MCCOY, ERIK O. | 290 WINDERMERE DR. CHESTERTON IN 46304 |
| MCCOY, MARTIN R. III | 205 ARBOR LANE HASLET TX 76052 |
| MCCRACKEN, CANDACE J. | 675 TYSENS LANE STATEN ISLAND NY 10306 |
| MCCRACKEN, PAUL G. | 248 W 88TH ST, APT 15B NEW YORK NY 10024 |

| Claim Name | Address Information |
|---|---|
| MCCRAY-GOLDSMIT, JOHN T. | 5514 DOYLE STREET APT 2 EMERYVILLE CA 94608 |
| MCCREATH, STEPHEN VICTOR | 33 CALVERLEY STREET KENT TUNBRIDGE WELLS TN12XD UNITED KINGDOM |
| MCCREERY, JOHN | REDLANDS FARM BANBURY ROAD LIGHTHORNE WARWICK CV35 0AH UNITED KINGDOM |
| MCCREERY, SCOTT RONALD | "FOXTON" 144 SANDY CREEK ROAD NSW WALLARROBBA 2420 AUSTRALIA |
| MCCROSSEN, KATE EMMA | 1 CORNWALLIS DRIVE SOUTH WOODHAM FERRERS ESSEX CHELMSFORD CM3 5YE UNITED KINGDOM |
| MCCUBBIN, WILLIAM ALFRED | ZABALA 1463 MONTEVIDEO C8-11000 URUGUAY |
| MCCULLOCH, LAURA | FLAT 5, 18 BRECHIN PLACE LONDON SW7 4QA UNITED KINGDOM |
| MCCULLY, MICHAEL K. | 333 EAST 18TH STREET NEW YORK NY 10003 |
| MCDANIEL, CAROLINE J. | 2000 MAGNOLIA APT 26-A LITTLE ROCK AR 72202 |
| MCDERMOTT, ANTHONY | 426 EASTERN PARKWAY APARTMENT 5A BROOKLYN NY 11225 |
| MCDERMOTT, CHRIS | FLAT 3B CAVENDISH ROAD LONDON SW12 0BH UNITED KINGDOM |
| MCDERMOTT, CHRISTOPHER S. | 500 E 77TH ST APT 2815 NEW YORK NY 10162-0009 |
| MCDERMOTT, CRISTIAN | 46 ELIZABETH FRY PLACE SHOOTERS HILL LONDON SE184LA UNITED KINGDOM |
| MCDERMOTT, JAMES P. | 239 NORTHWOOD DRIVE GUILFORD CT 06437 |
| MCDERMOTT, JEAN | 173 W 8TH ST BAYONNE NJ 07002 |
| MCDERMOTT, MAEGAN | 846 PALMER ROAD APT. 1C BRONXVILLE NY 10708 |
| MCDERMOTT, MARK | FLAT 60 74 BACKCHURCH LANE LONDON E1 1LX UNITED KINGDOM |
| MCDERMOTT, MICHAEL ROBERT | 1801 WHIDDEN AVENUE DOWNERS GROVE IL 60516 |
| MCDEVITT, STEPHEN M. | 1055 BOULEVARD EAST APT. C9 WEEHAWKEN NJ 07086 |
| MCDONAGH, THEODORE W. | 700 1ST ST APT #11 P HOBOKEN NJ 07030 |
| MCDONALD'S OWNER/OPERATOR INSURANCE COMPANY LTD. ( | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| MCDONALD, DELORES | 7204 FAIRWAY LANE PARKER CO 80134 |
| MCDONALD, HAYDEN | GROUNDSMANS COTTAGE 101 ST LEONARDS ST KENT WEST MALLING ME196PE UNITED KINGDOM |
| MCDONALD, JAMIE IAN | 5 POUND COURT DRIVE KENT ORPINGTON BR68AH UNITED KINGDOM |
| MCDONALD, KEITH B | 1643 HIGHLAND VALLEY CIR WILDWOOD MO 63005 |
| MCDONALD, LAWRENCE G | 150 W. 56TH STREET UNIT 5806 NEW YORK NY 10019 |
| MCDONALD, VICTOR F. | 1300 CHATHAM LANE ROSELLE IL 60172 |
| MCDONALD, WINSOME E. | 8318 RUSSELL DR ROWLETT TX 75089 |
| MCDONNELL LOAN OPPORTUNITY FUND | 1515 WEST 22ND STREET OAK BROOK IL 60523 |
| MCDONNELL LOAN OPPORTUNITY LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MCDONNELL, MICHAEL J. | 2592 SOUTH SAINT MARKS AVENUE BELLMORE NY 11710 |
| MCDOUGAL, CHRISTOPHER | 128 2ND AVE. APT D4 NEW YORK NY 10003 |
| MCDOUGALL, ANGELA ROSEMARY | 55 NUTFIELDS KENT IGHTHAM TN159EA UNITED KINGDOM |
| MCDOUGALL, JOHN J | 121 BELLEVUE AVE RYE NY 10580 |
| MCDOUGALL, JOHN S. | IPERS BRIDGE FARM IPERS BRIDGE HOLBURY HANTS SOUTHAMPTON SO452HD UNITED KINGDOM |
| MCELREATH, ALEXANDER | 3430 MARION CIRCLE MISSOURI CITY TX 77459 |
| MCELWEE, DEVON V. | 55 PERRY STREET APARTMENT 6L NEW YORK NY 10014 |
| MCENTIRE MILLER, IVY | 231 N. NIAGRA ST. BURBANK CA 91505 |
| MCEVILLY, TIMOTHY E. | 5731 NORTH MANGO AVENUE CHICAGO IL 60646 |
| MCEWAN, CHRISTOPHER JOH | 13 RICH STREET LONDON E14 8AL UNITED KINGDOM |
| MCEWAN, STEPHANIE | 105 AMBLER WAY ALPHARETTA GA 30022 |
| MCEWEN, JUSTIN | 1301 WALL STREET WEST APT 2411 LYNDHURST NJ 07071 |
| MCEWEN, PATRICIA | 305 FULLER TERRACE ORANGE NJ 07050 |
| MCFADDEN, CAROLYN M. | 8 HICKORY LANE GREEN BROOK NJ 08812 |
| MCFARLAN, DEANNA | 3772 ALLSBOROUGH DRIVE TUCKER GA 30084 |

| Claim Name | Address Information |
|---|---|
| MCFARLANE, ALLAN F. | 2302 CALLAWAY DRIVE THE VILLAGES FL 32162 |
| MCFARLANE-WATTS, STEPHANIE CHRIS | 5C QUEENS AVENUE MUSWELL HILL LONDON N103PE UNITED KINGDOM |
| MCFERRIN | 0117 WILD ROSE DRIVE GLENWOOD SPRINGS CO 81601 |
| MCGAHA, SHIRLEY F. | NFS/FMTC ROLLOVER IRA FBO 2920 KINGS WALK AVE. MARIETTA GA 30062 |
| MCGARITY, EUGENE | 6 SPRINGWOOD DR NORTH BABYLON NY 11703 |
| MCGARRY, GLENN F. | 127 BISHOP LANE HOLBROOK NY 11741 |
| MCGARRY, PATRICK J. | 3-5-7 MOTO AZABU, #B-302 13 MINATO-KU 106-0046 JAPAN |
| MCGARRY, PATRICK J. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| MCGARVEY, MEG | 42 RIVERSIDE DRIVE APT #2C NEW YORK NY 10024 |
| MCGARVEY, MICHAEL P. | 260 W 54TH ST APT 41H NEW YORK NY 10019-5545 |
| MCGEARY, SEAN | 51 ARTIMAGE ROAD LONDON NW11 8QT UNITED KINGDOM |
| MCGEE III, HUGH E | 15 WEST 63RD STREET APARTMENT 39A NEW YORK NY 10023 |
| MCGEE, KEVIN C | 68 STERLING AVE. WEEHAWHEN NJ 07086 |
| MCGEE, RENATE | 5 GOUGH ROAD STRATFORD LONDON E15 1SX UNITED KINGDOM |
| MCGEE, VELMA | 2184 GREENBRIAR DRIVE SPRINGFIELD IL 62704 |
| MCGHEE, CLARK | 8705 RALEIGH MANOR PL HENRICO VA 23229-7176 |
| MCGIBBON, DR. SHAUNA | 32 RUTLAND ROAD WEST BRIDGEFORD, NOTTINGHILL NG2 SDG UNITED KINGDOM |
| MCGILL, DONALD W. GUARDIAN | ESTATE OF CHRISTINA DORGAN 56 GAFFNEY PLACE WATERBURY CT 06706 |
| MCGILL, LA'NETTE S. | 144-19 111 AVENUE JAMAICA NY 11435 |
| MCGILL, ROBIN A. | 72-39 67TH STREET GLENDALE NY 11385 |
| MCGILL, WILLIAM K. | 7410-RIDGE BLVD. BROOKLYN NY 11209 |
| MCGINLEY, JAMES | 32 GORDON ROAD ESSEX FELLS NJ 07021 |
| MCGINN, DAMON | 58-12 QUEENS BLVD APT 7D WOODSIDE NY 11377 |
| MCGINNIS, BRIAN | 59 GRAND ST APT 4 NEW YORK NY 10013 |
| MCGINNIS, BRIAN | 474 GREENWICH ST. APT. 6N NEW YORK NY 10013 |
| MCGIRR, VERONICA | 150 WHIKEBRIDGE ROAD SIXMILECROSS, OMAGH CO. TYRONE BT79 9EH UNITED KINGDOM |
| MCGIVNEY, MEAGAN | 1 W. SUPERIOR ST. #3306 CHICAGO IL 60610 |
| MCGLADE, PETER | 2913 REDWOOD DRIVE CARROLLTON TX 75007 |
| MCGLAWN, JOSEPH | 2862 HARRINGTON AVE BASEMENT BRONX NY 10461 |
| MCGLEUGHLIN, PETER T | FIELD COTTAGE HAMBLEDON ROAD HYDESTILE SURREY GODALMING GU84AY UNITED KINGDOM |
| MCGLINCY, PHYLLIS JANE | 245 EAST 37 STREET # 3B NEW YORK NY 10016 |
| MCGOUGH, DURET | 3 FORDHAM HILL OVAL SUITE 8H BRONX NY 10468 |
| MCGOUGH, PATRICK D. | 870 ROSECRANS AVENUE MANHATTAN BEACH CA 90266 |
| MCGOVERN, JOHN | 78 RIDGE ST APT 4D NEW YORK NY 10002-3566 |
| MCGOVERN, JOHN M | 78 RIDGE ST APT 4D NEW YORK NY 10002-3566 |
| MCGOVERN, ROSALINDA | 322 GRAND ST NEWBURGH NY 12550-3752 |
| MCGOVERN, THOMAS A. | 330 EAST 43RD STREET APT 603 NEW YORK NY 10017 |
| MCGOWAN, CARL | 670 EAST 92ND STREET BROOKLYN NY 11236 |
| MCGRADY, ERIN | 8 DRAKE RD. MENDHAM NJ 07945 |
| MCGRANE, JAMES | 13 BARRIER DRIVE HAZLET NJ 07730 |
| MCGRATH, KEITH | 10A ASH GROVE LONDON NW2 3LL UNITED KINGDOM |
| MCGRATH, KEVIN | 125 INWOOD AVENUE UPPER MONTCLAIR NJ 07043 |
| MCGRATH, MARK | 64A DANEHURST STREET LONDON SW6 6SD UNITED KINGDOM |
| MCGRATH, MAUREEN M. | 1611 BARCLAY BLVD PRINCETON NJ 08540-5889 |
| MCGRAW HILL COMPANIES INC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MCGRAW, IDELL | 5 BURDON LANE CHEAM SUTTON SURREY SM27PP UNITED KINGDOM |
| MCGRAW, SHARON M., TTEE | U/A DTD 03/03/00 SHARON M. MCGRAW TRUST 10 EVERGREEN CT BETHALTO IL 62010-1062 |
| MCGREGOR, TOM | EVERED CLAYHILL ROAD LEIGH SURREY REIGATE RH2 8PD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MCGREGOR, FRANK | 10 LEE COURT PLAINSBORO NJ 08536 |
| MCGRIGOR DONALD SOLICITORS | 5 OLD BAILEY LONDON EC4M 7BA UNITED KINGDOM |
| MCGUINESS, JEFF | 16679 ANNA'S WAY CHESTERFIELD MO 63005 |
| MCGUINN, EDWIN J. JR. | 20 COBB ISLAND DR. GREENWICH CT 06830 |
| MCGUINNESS, JOHN J. | 35 HUDSON STREET APT. 2608 JERSEY CITY NJ 07302 |
| MCGUINNESS, JULIE | 19 SKYLARK RD GREENWICH CT 06830-4624 |
| MCGUIRE, JEREMY R. | 24 MORRISTOWN ROAD GILLETTE NJ 07933 |
| MCGUIRE, KEITH | 20 JAMES ST. NEW CITY NY 10956 |
| MCGURRAN, JOHN | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| MCHUGH, BEVERLEY | BROCTON LEYS BROCTON STAFFORD UNITED KINGDOM |
| MCHUGH, ELAINE QUINN | 35 N CHATSWORTH AVE APT 3E LARCHMONT NY 105381955 |
| MCHUGH, FLORENCE QUINN | 181 N. SHELMORE BLVD. MOUNT PLEASANT SC 29464 |
| MCHUGH, GERRY MARTIN | OAKENHALL SINGLETON ROAD GREAT CHART KENT ASHFORD TN233BA UNITED KINGDOM |
| MCHUGH, PATRICIA | 200 W. 16TH STREET APT. 15C NEW YORK NY 10011 |
| MCHUGH, PATRICK | 102 HIDDEN HOLLOW LANE MILLWOOD NY 10546 |
| MCHUGH, PETER GERARD | FLAT 5 31 HUMBER ROAD BLACKHEATH SE3 7LS UNITED KINGDOM |
| MCI | ATTN: SULEIMAN HESSAMI, VP, BUSINESS DEVELOPMENT 22001 LOUDOUN COUNTY PARKWAY ASHBURN VA 20147 |
| MCI WORLDCOM | ATTN: ROBERT L. PIERSON, DIRECTOR, EXPENSE/COGS OPERATIONS 5 INTERNATIONAL DRIVE RYE BROOK NY 10573 |
| MCI WORLDCOM | ATTN: SULEIMAN HESSAMI, VP, BUSINESS DEVELOPMENT 2 PEACHTREE HILL ROAD LIVINGSTON NJ 07039 |
| MCILVAINE, WAYNE & BARBARA K. | 318 SADDLEBROOK LN NAPLES FL 34110-1368 |
| MCILVAINE, WAYNE, MS C/F | 318 SADDLEBROOK LN NAPLES FL 34110-1368 |
| MCINERN, LISA M | 2 HIGHBANKS ROAD HATCH END MDDSX PINNER HA5 4AR UNITED KINGDOM |
| MCINERNEY, LILY | 320 COURT STREET HOBOKEN NJ 07030-4802 |
| MCINTOSH, AMBER | 7D WESTDOWN ROAD LONDON SE6 4RL UNITED KINGDOM |
| MCINTOSH, FRANK J. IRA | P.O. BOX 356 EAST MARION NY 11939 |
| MCINTYRE, DANNY | 59 HAMPTON GARDENS ESSEX SOUTHEND ON SEA SS2 6RT UNITED KINGDOM |
| MCINTYRE, STEPHEN A. | 5 NORFORK CV MAUMELLE AR 721136538 |
| MCINTYRE, STEPHEN ANDREW | STEPHEN A. MCINTYRE 5 NORFORK COVE MAUMELLE AR 72113 |
| MCIVER, JONATHAN | 11 FLORIS PLACE CLAPHAM LONDON SW4 0HH UNITED KINGDOM |
| MCIVER, NELSON A. | 2873 WILLARD PLACE UNION NJ 07083 |
| MCKALLEN, DONALD | 50 LINCOLN AVENUE PEARL RIVER NY 10965 |
| MCKAY | 70 GREYSTONE TRAIL EVERGREEN CO 80439 |
| MCKAY | 1146 BALD EAGLE WAY CARBONDALE CO 81623-9171 |
| MCKAY | MS. SUE CHERRY 6 MCCHESNEY CRT. WEST ORANGE NJ 07052 |
| MCKAY, JENNIFER & HAROLD WILLIAM JAMES | 2 BALLYHAMPTON COURT LARNE CO. ANTRIM BT40 2PT UNITED KINGDOM |
| MCKAY, PATRICIA POA THOMAS, FIONA & LACEY, SUSAN | SHREEN COTTAGE BARNABY MEAD GILLINGHAM DORSET SP8 4AL UNITED KINGDOM |
| MCKAY, SUSAN | 543 77 STREET BROOKLYN NY 11209 |
| MCKEE, HEATHER | MONEY PURCHASE 54 FIELD TERRACE IRVINGTON NY 10533 |
| MCKEE, WILLIAM S. | 6301 OVERTON RIDE BLVD APT# 127 FORT WORTH TX 76132-3287 |
| MCKELLAR, RICHARD & MARY | PO BOX 1974 WILSON NC 27894-1974 |
| MCKELLOP, KELLIE-ANNE | 26 MARRIOTT ROAD STRATFORD LONDON E15 4QF UNITED KINGDOM |
| MCKELVEY, HIYAM | 88 LEONARD ST APT 1903 NEW YORK NY 10013-3667 |
| MCKENNA, CHRISTOPHER S. | 22 BROWN HOUSE RD. OLD GREENWICH CT 06870 |
| MCKENNA, COREY | 301 EAST 92ND STREET APT 4G NEW YORK NY 10128 |
| MCKENNA, KATHLEEN A | 79 CALABRIA ROAD HIGHBURY LONDON N51HX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MCKENNA, KEVIN | 748 MILLIGAN LANE WEST ISLIP NY 11795 |
| MCKENNA, RICHARD | 51 WHITEADDER WAY LONDON E14 9UR UNITED KINGDOM |
| MCKENNA, SEAN L. | 18 DINGLETOWN ROAD GREENWICH CT 06830 |
| MCKENZIE, LISA JULIE | 88 BLAKE ROAD NEW SOUTHGATE LONDON N11 2AL UNITED KINGDOM |
| MCKENZIE, RACHAEL | 11A BARDWELL ROAD MOSMAN NSW SYDNEY 2088 AUSTRALIA |
| MCKEOWN, RORY | 14 TULLYRUSK ROAD DUNDROD CRUMLIN BT29 4JA UNITED KINGDOM |
| MCKEOWN, WILLIAM C. | 6 WEST 77TH STREET APARTMENT 16C NEW YORK NY 10024 |
| MCKERR, KEVIN J. | 432 MAIN STREET NORTHPORT NY 11768 |
| MCKINLEY, MORGAN | WELLINGTON HOUSE 125 THE STRAND LONDON WC2R 0AP UNITED KINGDOM |
| MCKINNELL, TRACY | 132 EAST 35TH STREET APARTMENT 2J NEW YORK NY 10016 |
| MCKINNEY, IVAN | 331 GREENACRES BLVD BOSSIER CITY LA 71111 |
| MCKINNEY, TERENCE | 305 89TH ST APT D1 BROOKLYN NY 11209 |
| MCKINNEY, TRISHA | 5327 ABERCREEK FRIENDSWOOD TX 77546 |
| MCKINNON, A, MRS. | 25 NEW ROAD YOULGREAVE NR BAKEWEAR DERBYSHIRE DE45 1WP UNITED KINGDOM |
| MCKISSICK JR., JOHN J | 101 CREST CIRCLE EAST STROUDSBURG PA 18301 |
| MCKNIGHT, DONALD | 415 EAST 64TH STREET APT. 5F NEW YORK NY 10065 |
| MCLACHLAN, ROBIN W. & DAVID E. MCLACHLAN JT TEN | 187 ST. JULIEN PLACE ORANGEBURG SC 29118 |
| MCLAGAN PARTNERS INC | LLOYDS CHAMBERS 1 PORTSOKEN STREET, 5TH FLOOR LONDON E1 8BT UNITED KINGDOM |
| MCLAIN, KELLY V | 9 GROSVENOR HILL #10 LONDON SW19 4RU UNITED KINGDOM |
| MCLANAHAN, MORGAN C. | 11 ST ANDREWS LANE GLEN COVE NY 11542 |
| MCLAREN, GAYLE P. | 1749 CLYDE DRIVE NAPERVILLE IL 60563 |
| MCLAREN, NATALIE B. | 101 PARK BLVD S. APT. #107 VENICE FL 34285 |
| MCLAUCHLIN, JEFFREY | 341 LEONARD ST. APT. 2 BROOKLYN NY 11211 |
| MCLAUGHLIN, ANNETTE TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| MCLAUGHLIN, BILLY R. | 2505 CEDARWOOD DR. GERMANTOWN TN 38138 |
| MCLAUGHLIN, ELAINE MARTINA | FLAT C 44WRAY CRESCENT FINSBURY PARK LONDON N4 3LP UNITED KINGDOM |
| MCLAUGHLIN, KENDALL J. | 4 OTSEGO AVENUE NEW ROCHELLE NY 10804 |
| MCLAUGHLIN, MARY D | 84 BASEVI WAY GREENWICH REACH LONDON SE83JS UNITED KINGDOM |
| MCLAUGHLIN, MICHAEL J. | 27 DIVISION STREET APT 14J NEW ROCHELLE NY 10801 |
| MCLAUGHLIN, ROBERTA A. | 131 BULLHIDE TRAIL LORENA TX 76655 |
| MCLAUGHLIN, VALERIE | 440 KENT AVE PH 3C BROOKLYN NY 11249-6606 |
| MCLAURIN, BERNARD | 927 E 160TH PLACE SOUTH HOLLAND IL 60473 |
| MCLEAN, KEVIN | 136 COMSTOCK AVENUE STATEN ISLAND NY 10314 |
| MCLEAN, LINDA | 2730 MARILYN LANE PORT NECHES TX 77651 |
| MCLEAN, MARY ANN | 1780 GREENBRIAR COURT YARDLEY PA 19067 |
| MCLEAN, NICHOLAS | 53 WEST 72ND STREET APARTMENT 4C NEW YORK NY 10023 |
| MCLEAN, TIFFANY L. | 36 CONSTITUTION WAY SOUTH RIVER NJ 08882 |
| MCLEAN, WILLIAM N. | 13 CJ CT NW CARTERSVILLE GA 30120 |
| MCLENNAN, DAVID G | 131 DUDLEY ST. APT 127 JERSEY CITY NJ 07302 |
| MCLENNAN, STEPHEN A. | 500 BROADWAY STREET #507 VANCOUVER WA 98660 |
| MCLENNAN, WILLIAM | 659 SALVATIERRA ST. STANFORD CA 94305 |
| MCLENNON, RAYMOND A. | 102-12 65 AVENUE APT D43 FOREST HILLS NY 11375 |
| MCLEOD, IAN | 33 PLEWLANDCROFT SOUTH QUEENSFERRY EH30 9RG UNITED KINGDOM |
| MCLEOD, SHIRLEY ANN | 301 N 4TH ST NOLANVILLE TX 76559 |
| MCLOUGHLIN LIAM | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| MCLOUGHLIN, DANIELLE | 420 E 80TH ST APT 4F NEW YORK NY 10075-1063 |
| MCLOUGHLIN, TERENCE | 271 LYNCHFORD ROAD FARNBOROUGH HAMPSHIRE GU14 6HY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MCLOUGHLIN, WILLIAM | 70 HOLLYWOOD AVENUE CRESTWOOD NY 10707 |
| MCLVES, GUN K. | VILLAVEIEN 7C BJORKELANGEN N-1940 NORWAY |
| MCM OFFSHORE CREDIT OPPORTUNITY MASTER FUND LTD | C/O MELLON CAPITAL MANAGEMENT CORPORATIO 50 FREMONT ST FL 39 SAN FRANCISCO CA 94105-2240 |
| MCMAHON, BLISS | 625 W. MADISON APT 511 TOWER 4 CHICAGO IL 60661 |
| MCMAHON, EDITH E & JOSEPH F. MCMAHON | 310 PACIFIC AVENUE WEST CAPE MAY NJ 08204 |
| MCMAHON, IAN | 27 THE STENNINGS W SUSX EAST GRINSTEAD RH191PF UNITED KINGDOM |
| MCMAHON, JOANNE PATRICIA | 7B, 22 EAST 36TH STREET NEW YORK NY 10016 |
| MCMAHON, KELLY M | 7211 JARBOE ST KANSAS CITY MO 64114-1221 |
| MCMAHON, PEARL | 272 CHRUCH ST UNIT 220 BURLINGTON VT 054018455 |
| MCMAHON, TAGGART MYLES | 21-30 33RD STREET ASTORIA NY 11105 |
| MCMANAMON, MICHAEL | 438 KUAMOO ST APT 301 HONOLULU HI 96815 |
| MCMANUS, JOANNE B. | 488 WESTWIND DR BERWYN PA 19312 |
| MCMANUS, PATRICK | 23 FAIRLAWN DRIVE ESSEX WOODFROD GREEN IG8 9AW UNITED KINGDOM |
| MCMANUS, ROBERT E | 32 ELKAN ROAD LARCHMONT NY 10538-3303 |
| MCMANUS, WILLIAM F. | 7 COLONY RD WESTPORT CT 06880 |
| MCMEEKIN, JOHN | SKELTON MANOR SKELTON YORK YO30 1XT UNITED KINGDOM |
| MCMEEKIN-DAVIS SUSAN | 223 PERRY ROAD NORTH CREEK NY 12853 |
| MCMILLAN, LOIS L | 26286 COLUMBUS DRIVE MENIFEE CA 92586 |
| MCMINNVILE HOUSING AUTHORITY | 310 SOUTH MILL STREET MORRISON TN 37357-7677 |
| MCMULLIN, KEVIN | 6318 BANDERA AVE. UNIT E DALLAS TX 75225 |
| MCMURRAY, LOCKE RANDALL | 154 EAST END AVENUE NEW YORK NY 10028 |
| MCNAB, NEIL BOND | HARBOUR HOUSE CRINAN ARGYLL PA31 8SW UNITED KINGDOM |
| MCNALLY, JODI | 120 SULLIVAN ST APT 4C NEW YORK NY 10012-3655 |
| MCNALLY, KIMBERLY | 2613 NEWARK AVE POINT PLEASANT NJ 08742 |
| MCNALLY, MARK | 1504 SUMTER DR LONG GROVE IL 60047 |
| MCNALLY, MICHAEL J. & MARY ANN | 22305 SW SCHMELTZER ROAD SHERWOOD OR 97140 |
| MCNALLY, SARAH | 301 EAST 79 STREET APT 32K NEW YORK NY 10075 |
| MCNAMARA, MARK | 405 JEFFERSON STREET APT. 3 HOBOKEN NJ 07030 |
| MCNAMARA, MICHAEL J. | 12 JODI LANE CHATHAM NJ 07928 |
| MCNANY, BRIAN | 503 VALLEY STREET MAPLEWOOD NJ 07040 |
| MCNAUGHTON, MARIE | FLAT 3 51 ESSENDINE ROAD MAIDA VALE W9 2LX UNITED KINGDOM |
| MCNAUGHTON, PATRICK N. | 3964 MAGNOLIA PLACE WESTERVILLE OH 43081 |
| MCNEIL, MICHAEL L | 2000 N.W. PUTNAM ROAD BEND OR 97701 |
| MCNELIS, CHRISTINA | 914 HUDSON ST. GROUND LEVEL HOBOKEN NJ 07030 |
| MCNESTRY, CLAIRE L | 41 GARFIELD ROAD WIMBLEDON LONDON LONDON SW19 8RZ UNITED KINGDOM |
| MCNESTRY, MATTHEW R | 41, GARFIELD ROAD WIMBLEDON LONDON SW19 8RZ UNITED KINGDOM |
| MCNICHOLAS, DANIEL P. | 9/F FLAT C, SOUTH BAY TOWER 59 SOUTH BAY ROAD H REPULSE BAY HONG KONG |
| MCNIE, MARTHA A. | 1 THIRD STREET NORTH ARLINGTON NJ 07031-4817 |
| MCNIFF, JOHN M | 350 CENTRAL PARK WEST APT. #10D NEW YORK NY 10025 |
| MCPARTLAND, MICHAEL | 6901 NARROWS AVENUE APARTMENT 2G BROOKLYN NY 11209 |
| MCPARTLAND, NOUREEN W. | 920 PELHAMDALE ROAD APTB -2H PELHAM MANOR NY 10803 |
| MCPARTLAND, SERENE | 45 SALISBURY AVENUE STEWART MANOR NY 11530 |
| MCPEAK, JAMES J. | 623 HICKORY STREET WASHINGTON TOWNSHIP NJ 07676 |
| MCPHEE, SAM D | FLAT 25 WALDAIR COURT BARGEHOUSE ROAD LONDON E16 2NW UNITED KINGDOM |
| MCPHERSON, BRIAN P | OGWELL SHEAFE DRIVE KENT CRANBROOK TN17 2PH UNITED KINGDOM |
| MCPHERSON, BRUCE | FLAT 2 19 NORTHCOTE ROAD BATTERSEA LONDON SW11 1NG UNITED KINGDOM |
| MCPHERSON, GRANT A | 17 WEYBOURNE STREET LONDON SW18 4HG UNITED KINGDOM |
| MCPHERSON, HELENE | 63 TIFFANY PLACE APT 405 BROOKLYN NY 11231 |

| Claim Name | Address Information |
|---|---|
| MCPHERSON, SHEENA JOAN | KINCLAVEN LODGE KINCLAVEN ROAD MURTHLY PH1 4ES UNITED KINGDOM |
| MCQUADE, MATTHEW D. | 555 W. 23RD STREET APARTMENT N8M NEW YORK NY 10011 |
| MCQUADE, SHANE | 401 WEST 44TH STREET, APT 7 NEW YORK NY 10036 |
| MCQUAID, LIZA MARY | FLAT 2, 180 EWELL ROAD SURREY SURBITON KT6 6HG UNITED KINGDOM |
| MCQUEEN, DESIREE | 60 LOCUST AVE APT 507 NEW ROCHELLE NY 10801-7337 |
| MCQUEENEY | 16 SAGE MEADOW RD. GLENWOOD SPRINGS CO 81601 |
| MCQUEENEY, MARK A. | 506 10TH STREET BROOKLYN NY 11215 |
| MCSHEA, CORY R. | 7825 4TH AV APT F9 BROOKLYN NY 11209 |
| MCSIMOV, TROY M. | 536 LOCHWOOD DR MURPHY TX 75094 |
| MCSWAIN, PRESTON | 15 KINGBURY ROAD CHESTNUT HILL MA 02467 |
| MCSWEENEY, ANDREW T. | 75 HALSTED PLACE RYE NY 10580 |
| MCSWEENEY, MICHAEL B | 29 BENNETTS AVENUE SHIRLEY SURREY CROYDON CR0 8AL UNITED KINGDOM |
| MCVEIGH, JAMES E. | 322 E. 55TH STR. APT 3A NEW YORK NY 10022 |
| MCVEIGH, JOSEPH J. | 35 SHERWOOD DRIVE WATCHUNG NJ 07069 |
| MCWILLIAMS, DANIEL | 258 STALLION RD LA MESA NM 88044 |
| MD SASS MUNICIPAL ARBITRAGE FUND LLC | 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MDM PEK TIN LIM & MR KIM KEE YAP | 16 AMBER GARDENS #12-03, AMBER PARK 439961 SINGAPORE |
| MDY ADVANCED TECHNOLOGIES INC | 21-00 ROUTE 208 SOUTH FAIR LAWN NJ 07410 |
| MEACHER, SIMON P | 55 HYLAND WAY ESSEX HORNCHURCH RM11 1DN UNITED KINGDOM |
| MEACHIN, DAVID MARTIN | 303 ROWAN HOUSE 9 GREYCOAT STREET WESTMINSTER LONDON SW1P2QD UNITED KINGDOM |
| MEAD CORPORATION MASTER RETIREMENT TRUST | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| MEAD, PAULINE M | 35 WOODLAND ROAD ESSEX LOUGHTON IG101HQ UNITED KINGDOM |
| MEADOR, DAVID K | 680 GREENVIEW AVE ATLANTA GA 30305 |
| MEADORS, DEE E. & MICHAEL | 3531 CUMBERLAND FALLS HIGHWAY CORBIN KY 40701-8849 |
| MEADOWBROOK SCHOOL | 10 FARM ROAD WESTON MA 02493-2493 |
| MEADOWS, JONATHAN PAUL | 13 NEXUS COURT HERTS ST.ALBANS AL1 1HF UNITED KINGDOM |
| MEADWESTVACO CORP RETIREMENT PLAN FOR SALARIED EMP | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MEAG MUNICH ERGO KAPITALANLAGEGESELLSCAHFT MBH FOR | MEAG ACOFONDS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MEARS, RUSSELL | 44 HOWARD ROAD UPMINSTER ESSEX, ESSEX RM14 2UF UNITED KINGDOM |
| MECHANIC, TERRI | 283 DOLPHIN WAY LAGUNA BEACH CA 92651 |
| MECHELANY, ELIE | RUE AR NO. 1 JAL EDIB - METN LEBANON |
| MECHLING, BRENDA IRENE | 22001 EAST DOYLE ROAD CATALDO ID 83810 |
| MEDAMERICA HEALTH CORPORATION | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| MEDAMERICA HEALTH SYSTEM BOARD DESIGNATED FUNDS | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| MEDAMERICA INSURANCE COMPANY OF NEW YORK | 165 COURT STREET ROCHESTER NY 14647 |
| MEDEA CREEK MIDDLE SCHOOL PTA | 1002 DOUBLETREET ROAD OAK PARK CA 91377 |
| MEDEL, LINDA J. | 17032 OZARK AVENUE TINLEY PARK IL 60477 |
| MEDEMA, A | NOORDWOLDERWEG 80 BEDUM 9781 AK NETHERLANDS |
| MEDIA GUILD RETIREMENT PLAN (MW #309) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| MEDIA GUILD RETIREMENT PLAN (MW #309) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| MEDIASET SPA | CENTRO PRODUZIONE TV VIALE EUROPA, 44/46/48 VIALE EUROPA 39 02 2514 ITALY |
| MEDIAVILLA HERNANDEZ, MANUEL | CALLE CARIBE, 4 2 6 C. MADRID 28027 SPAIN |
| MEDIAVILLA MARTINEZ, CESAR | CL CARIBE 4 2 6 C MADRID 28027 SPAIN |
| MEDICAL ASSURANCE CO, THE | (PROASSURANCE INDEMINTY CO.) 100 BROOKWOOD PLACE ATTN: LARRY COCHRAN |

| Claim Name | Address Information |
|---|---|
| MEDICAL ASSURANCE CO, THE | BIRMINGHAM AL 35209 |
| MEDICAL COLLEGE OF OHIO | 3045 ARLINGTON AVENUE TOLEDO OH 43614 |
| MEDICAL COLLEGE OF WISCONSIN, THE (MW # 487) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| MEDICAL COLLEGE OF WISCONSIN, THE (MW # 487) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| MEDINA, LISSETTE | 1105 CENTRAL AVENUE UNION CITY NJ 07087 |
| MEDINA, RUTH A. | 218 MAGNOLIA PARK TRAIL SANFORD FL 32773 |
| MEDIOBANCA SPA | PIAZETTA ENRICO CUCCIA, 1 MILANO 20121 ITALY |
| MEDIOSIM S.P.A. | MEDIOSIM SPA CORSO VITTORIO EMMANUELE II, 28 MILAN 20122 ITALY |
| MEDIRATTA, ANUJ | 502 SAMPADA APT GH-6 SEC 46 FARIDABAD FARIDABAD - HARYANA 121001 INDIA |
| MEDITERRANEO VIDA SOCIEDAD ANONIMA E SEGUROS Y REA | ATTN ESTER ROMERO LOPEZ DEL CASTILLO / JUAN JESUS GOMEZ GOMEZ AVENIDA DE ELCHE, 178 ALICANTE 03008 SPAIN |
| MEDLOCK, NATHAN | 15 LOCHMORE HOUSE CUNDY STREET LONDON SW1W9JX UNITED KINGDOM |
| MEDOWS, JEREMY | 455 FDR DRIVE APT B604 NEW YORK NY 10002 |
| MEDROW, JOERG | KARPFENWEG 2 HE FRANKFURT 60327 GERMANY |
| MEDTRONIC INC RETIREMENT PLAN | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| MEDVIEW LTD | C/O RUA PEDRO ESPANO N 211 ERMESINDE 4445 PORTUGAL |
| MEE, MARILYN J., TRUSTEE | MARILYN J. MEE REVOCABLE LIVING TRUST 117 GREAT FRONTIER DR. GEORGETOWN TX 78633-4595 |
| MEECH, JAMES | 5A POWELL ROAD ESSEX BUCKHURST HILL IG9 5RD UNITED KINGDOM |
| MEEHAN, MATTHEW | 180 RIVERSIDE BLVD APT 9M NEW YORK NY 10069 |
| MEEHAN, MAUREEN A. | 284 COUNTRY CLUB LANE SCOTCH PLAINS NJ 07076 |
| MEEK FAMILY TRUST | VINCENT C. MEEK, TTEE BETTY MEEK, TTEE 42717 SALADIN DR. PALM DESERT CA 92211 |
| MEEK, LISA | BROCKS RETREAT 16 WARREN HEIGHTS ESSEX CHAFFORD HUNDRED RM16 6YH UNITED KINGDOM |
| MEEK, MARY | 4043 FAIRWAY DRIVE WILMETTE IL 60091 |
| MEEKS, STEVEN M. | DESIGNATED BENE/TOD PLAN 2840 LORETTA DRIVE SUMTER SC 29150 |
| MEEN, JANET ANN LAURA | 10 SCHOOL LANE TOFTWOOD, DEREHAM NORFOLK NR19 1LR UNITED KINGDOM |
| MEENAKSHI, KALPATHY SUBRAM | 1103 PEARL APTS, NIRMAL LIFESTYLES RESIDENCY - PHASE 1 L.B.S. MARG, MUMBAI 400080 INDIA |
| MEENAKSHISUNDAR, PAVITHRA | 213 RIVER ROAD EXTENSION UNIT B COS COB CT 06807 |
| MEENDERINK, R.N.G. | VAN GRAESSTRAAT 2 7631 DC OOTMARSUM NETHERLANDS |
| MEENES, MAX & ROSE | TTEES MAX MEENES REVOCABLE TR DTD 3/12/75 AMENDED 4/18/80 55 BOTANY BAY ROAD APT 8 WORCESTER MA 01602 |
| MEER, DEBORAH | 2025 BROADWAY APARTMENT 7D NEW YORK NY 10023 |
| MEERBACH, C. EN | M.J.C.T. MEERBACH-VAN AKEN GERTRUDISBOULEVARD 120 4615 MB BERGEN OP ZOOM NETHERLANDS |
| MEERBACH-VAN AKEN, M.J.C.T. | GERTRUDISBOULEVARD 120 BERGEN OP ZOOM 4615 MB NETHERLANDS |
| MEERSSEMAN, BARBARA | VARKENSMARKT 10 OORDEGEM 9340 BELGIUM |
| MEES, W.D. | ZYDEWEG 12 WASSENAAR BG 2244 NETHERLANDS |
| MEESE, JOHN ROBERT | 703 HARDESTY AVE HW NEW PHILADELPHIA OH 44663 |
| MEEUS LUDOVICUS | COLETTYNENHOF 16 BRUGGE 8000 BELGIUM |
| MEEUS-AELBRECHT, LUDOVICUS | COLETTIJNENHOF 16 BRUGGE 8000 BELGIUM |
| MEG ENERGY CORP | MEG ENERGY CORP. 10TH FLOOR, 734-7TH AVENUE S.W. CALGARY AB T2P 3PB CANADA |
| MEGA GLOBAL ASSET MANAGEMENT CO. LTD. | UNITS 2201-07, 22/F, COSCO TOWER NOS. 181-3 QUEEN'S ROAD CENTRAL HONG KONG |
| MEGA INTERNATIONAL | 175 PARAMOUNT DR - UNIT 3 RAYNHAM MA 027671066 |
| MEGA INTERNATIONAL ASSET MANAGEMENT CO. LTD. | UNITS 2201-07, 22/F, COSCO TOWER NOS. 181-3 QUEEN'S ROAD CENTRAL HONG KONG |
| MEGA INTERNATIONAL COMMERCIAL BANK | CO., LTD. HONG KONG BRANCH SUITE 2201, 22F, PRUDENTIAL TOWER THE GATEWAY, HARBOUR CITY 21 CANTON ROAD, TSIMSHATSUI KOWLOON HONG KONG |

| Claim Name | Address Information |
|---|---|
| MEGA INTERNATIONAL COMMERCIAL BANK | CO., LTD. SINGAPORE BRANCH 80 RAFFLES PLACE #23-20 UOB PLAZA II SINGAPORE 048624 SINGAPORE |
| MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD. | NEW YORK BRANCH 65 LIBERTY STREET NEW YORK NY 10005 |
| MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD. AMSTE | ATTN: MARCO HSU STRAWINSKYLAAN 1203 AMSTERDAM 1077XX THE NETHERLANDS |
| MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD., LOND | 4/F, 35 CHISWELL STREET ATTN: HUEI-MIN WANG LONDON EC1Y 4SE UNITED KINGDOM |
| MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD., PARI | 131-133 RUE DE TOLBIAC PARIS 75013 FRANCE |
| MEGA SECURITIES (HONG KONG) CO., LTD | UNITS 2201-07, 13-14, COSCO TOWER 183 QUEEN'S ROAD, CENTRAL HONG KONG |
| MEGA, HITOSHI | 2-21-12 #302 HIGASHIYAMA 13 MEGURO-KU 153-0043 JAPAN |
| MEGAX MERCANTILE, SA | PO BOX 451905 MIAMI FL 33245-1905 |
| MEGINO, PURI | FLAT 18, IKON HOUSE 447 CABLE STREET LONDON E1W 3DE UNITED KINGDOM |
| MEGNIN, ISABELLE | GRAEFENDEICHSTRASSE 20 HE FRANKFURT 60599 GERMANY |
| MEHANNA, MARK &/OR JEAN-PIERRE | BANK AUDI PLAZA BAB IDRISS BEIRRUT 2021 8102 LEBANON |
| MEHER, RACHANA | 61 HIGHVIEW DRIVE WOODBRIDGE NJ 07095 |
| MEHLTRETTER, JOCHEN A | FLAT D 31 NOTTINGHAM PLACE LONDON W1U 5LP UNITED KINGDOM |
| MEHM, EDWARD F | 448 BAY ROAD SOUTH HAMILTON MA 01982 |
| MEHMET, MUSTAFA | 6 DOUGLAS TERRACE WALTHAMSTOW LONDON E175DD UNITED KINGDOM |
| MEHOVIC, RIAD | 101 DANIEL LOW TERRACE APT LB STATEN ISLAND NY 10301 |
| MEHR, AMIR | 5 HARTWELL DRIVE BEACONSFIELD, BUCKS HP9 1JA UNITED KINGDOM |
| MEHRA, ALKA | 1203,BRIGHTON TOWERS CHS LTD. 2ND CROSS LANE, LOKHANDWALA COMPLEX ANDHERI (WEST) ANDHERI (W) MUMBAI 400053 INDIA |
| MEHRA, CHANDNI | 40, GREYSTOKE HOUSE, 150, BRUNSWICK ROAD, EALING, LONDON W5 1AW UNITED KINGDOM |
| MEHRA, SHIVANI | E-11 ARVINDO CHS SECTOR 8 CHARKOP, KANDIVALI ANDHERI (W), MH MUMBAI 400067 INDIA |
| MEHRING, JAINE I. | 15 WEST 72ND STREET APARTMENT 30F NEW YORK NY 10023 |
| MEHROTRA, AMIT | 31 EAST 28TH STREET APARTMENT 11W NEW YORK NY 10016 |
| MEHTA, ALPESH | SECT - IX , B - 10 004 SHANTINAGAR MIRA ROAD (E), MH THANE DISTRICT 401107 INDIA |
| MEHTA, AMEE | BHAKTI MARG, MULUND (WEST) A-40, HARSHA APARTMENTS BHAKTI MARG, MULUND (WEST) MH MUMBAI 400080 INDIA |
| MEHTA, APURVA A. | 9 ASA STREET MONTVILLE NJ 07045 |
| MEHTA, BHAVESH | B/103,WHITE ARCH,MATHURADAS EXTN ROAD,SAWANT WADI, KANDIVLI(W),MUMBAI-400067 MH MUMBAI 400067 INDIA |
| MEHTA, BHUMIKA | 151-14 SHREE KRISHNA DARSHAN, GARODIA NAGAR, GHATKOPAR - EAST, MH MUMBAI 400077 INDIA |
| MEHTA, CHETAN | B-202, RAJENDRA PARK C.S. ROAD NO-3 ANAND NAGAR, DAHISAR(EAST) DAHISAR (E) MUMBAI 400068 INDIA |
| MEHTA, JAY BHARAT | A/14, TARANG, GILBERT HILL ROAD ANDHERI (WEST) MH MUMBAI 400058 INDIA |
| MEHTA, KAJAL | SHANKAR LANE KANDIVALI (W) KANDIVILI (W) MUMBAI 400067 INDIA |
| MEHTA, KALPESH | 19/7 SHIV NIVAS, RD 6, SION WEST MUMBAI 400022 INDIA |
| MEHTA, KAUSHAL | "POONAM NIWAS", HOUSE NO 692 8TH C ROAD, SARDARPURA RJ JODHPUR 342003 INDIA |
| MEHTA, KIRIT | NEW CHAWL, PAREKH NAGER, S.V.ROAD, KANDIVALI (W) MUMBAI 400067 INDIA |
| MEHTA, KULIN | A-503, PRESIDENTIAL TOWERS LBS MARG GHATKOPAR (WEST) MUMBAI 400086 INDIA |
| MEHTA, MANJU | 7021 SNAPDRAGON DR CARLSBAD CA 92011-3944 |
| MEHTA, NISHITH | 12, BHARAT KUNJ SHRADDHANAND ROAD VILE PARLE ( EAST) MUMBAI 400057 INDIA |
| MEHTA, NISHITH | LAVINA FLAT NO 52 5TH FLOOR TAGORE ROAD SANTACRUZ WEST SANTACRUZ (W) MUMBAI 400054 INDIA |
| MEHTA, NITIN | FLAT 14, MAYBOURNE GRANGE TURNPIKE LINK CROYDON CR05NH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MEHTA, PARAG | 23, CAMERON ROAD ESSEX ILFORD IG3 8LG UNITED KINGDOM |
| MEHTA, PARIN | RAJAWADI 19B KAKAD ESTATE GHATKOPAR(E), MH MUMBAI 400077 INDIA |
| MEHTA, PUNIT A | 220 RIVERSIDE BOULEVARD TRUMP PLACE, #15G NEW YORK NY 10069 |
| MEHTA, RAHUL | 10 JONES STREET APARTMENT 5J NEW YORK NY 10014 |
| MEHTA, RAXA | 10 SEXTANT AVENUE LONDON E14 3DX UNITED KINGDOM |
| MEHTA, RICHA | 9B 301 EKTA CO-OP HOUSING SOCIETY CHANDIVALI MHADA COLONY POWAI MUMBAI 400072 INDIA |
| MEHTA, RONAK | 201, ICCHA KUTIR S V P ROAD BORIVLI (W) MH MUMBAI 400103 INDIA |
| MEHTA, RUBIN | 705-B, GOLDEN RAYS RAHEJA VIHAR CHANDIVALI,POWAI MUMBAI 400072 INDIA |
| MEHTA, RUCHESH | A-2/28, 4TH FLOOR, ANAND SHOPPING CENTRE GOSHALA ROAD, MALAD EAST MH MUMBAI 400097 INDIA |
| MEHTA, SANGEETA | B-703, KUKREJA PALACE, VALLABH BAUG EXTN. LANE, GHATKOPAR (EAST) MUMBAI 400075 INDIA |
| MEHTA, SAUMIL | 71 BROADWAY APT 14E NEW YORK NY 10006-2608 |
| MEHTA, SHAIL | 55 WEST 25TH STREET APARTMENT 23D NEW YORK NY 10010 |
| MEHTA, SIDDHARTH | 200 RECTOR PLACE APARTMENT 32M NEW YORK NY 10280 |
| MEHTA, SUKUMAR | 108 PARKER RD SOUTH PLAINSBORO NJ 08536 |
| MEHTA, VINEET | C-2/303,LOK MILAN CHANDIVALI,SAKINAKA,ANDHERI(E) MH MUMBAI 400072 INDIA |
| MEHTA, VINEETA SUBHASH | BLOCK NO. 9385, BUILDING NO. 240 KANNAMWAR NAGAR II VIKHROLI (E) MH MUMBAI 400083 INDIA |
| MEHTA, VISHAL | 90 FEET ROAD 15-B, NEELKANTH DHARA GARODIA NGR, GHATKOPAR (E MH MUMBAI 400077 INDIA |
| MEHTA, VISHAL | 507 JAGRUTI CHS,CARTER RD-3,BORIVALI EAST MUMBAI 400066 INDIA |
| MEI, HUANG FU/LIN YU CHIN | C/O CHEN TAH SPECIAL METAL CO NO 134 SEC 1 KWANG FU RD SAN CHUNG CITY TAIPEI TAIWAN, PROVINCE OF CHINA |
| MEI, TSE LAU | FLAT B 13/F BLOCK 5 JULIMOUNT GARDEN 1-5 HIN TAI STREET TAI WAI NT HONG KONG |
| MEIBERGER REAL GMBH | NR. 304 LOFER 5090 AUSTRIA |
| MEIER, GERDA | BRUCHWEG 54 PATTENSEN 30982 GERMANY |
| MEIER, LISA | 3 DEVON DRIVE EAST BRUNSWICK NJ 08816 |
| MEIER, SARAH | 11719 SW 251ST LANE VASHON WA 98070 |
| MEIJER, C.M.J. | WILLEM VAN VELSENSTRAAT 11 1962 WS HEEMSKERK NETHERLANDS |
| MEIJER, G. | DE HEUSPLEIN 19 BARNEVELD 3712 DB THE NETHERLANDS |
| MEIJERS, X.M.A. | GELEIN 1 HEERLEN 6419 DA NETHERLANDS |
| MEIJKNECHT, J.J.M. | SOPHIAWEG 123 HEILIG LAND-STICHTING 6564 AB NETHERLANDS |
| MEIKLE, DOUGLAS L. | 618 FOXGLOVE LANE WHITEWATER WI 53190 |
| MEINDERS, W.B.D. & M.M. MEINDERS-KLAVER | VAN LIMBURG STIRUMSTRAAT 6 HOOGEVEEN 7901 AR NETHERLANDS |
| MEINE JANSEN, J.H.F. | SPARRENLAAN 12 DRIEBERGEN 3917 PW NETHERLANDS |
| MEINHARDT, PETER K. | MOZART STR. 24 KAISERSLAUTERN D-67655 GERMANY |
| MEISTER, H.W. | IHLENDIEKSWEG 53 GROSSHANSDORF D-22927 GERMANY |
| MEISTER, JOSEPH | 18086 RAINBOW RD. LAWRENCEBURG IN 47025 |
| MEISTER, URS | SCHWANDWEG 6 SCHINDELLEGI 8834 SWITZERLAND |
| MEITAN TRADITION CO., LTD. | 29-17 TOYO 5-CHOME KOTO-KU TOKYO 135-0016 JAPAN |
| MEJAG LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| MEJIA, ALBERTO | 435 EAST 52ND ST. NEW YORK NY 10022 |
| MEJIA, CARLOS J. | 228 AUDUBON AVE. APT. 52 NEW YORK NY 10033 |
| MEJIA, EDWIN | 67-40 YELLOWSTONE BLVD APT. 6G FOREST HILLS NY 11375 |
| MEJIA, ISMENIA | 2805 HEATH AVENUE APT 5A BRONX NY 10463 |
| MEJRI, NICOLAS | 10 RUE RAOUL PUGNO MONTROUGE 92120 FRANCE |
| MELACH, GEORG | RUDOLF HOCHMAYERG 15 PERCHTOLDSDORF A-2380 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| MELAMED, DAVID | 709 BINGHAMPTON LANE LIVINGSTON NJ 07039 |
| MELAMED, EVGEN | 3099 BRIGHTON 6TH ST APT 203 BROOKLYN NY 11235-6950 |
| MELASECCA, PABLO | 225 WEST 83RD STREET 15F NEW YORK NY 10024 |
| MELCHING, HANS-GEORG | AM MEELFELD 10 CALBERLAH 38547 GERMANY |
| MELCIOR HOLDINGS LIMITED | BES-SFE AVENIDA ARRIAGA, EDIFICIO  ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| MELENDEZ, CAROLYN | 3705 LONGHORN ACRES ST. CEDAR PARK TX 78613 |
| MELENDEZ, MIGUEL A. | 58 OMAHA AVENUE ROCKAWAY NJ 07866 |
| MELER, DORA T. | 27 MEADOWBROOK ROAD BOONTON NJ 07005 |
| MELFI, DANIEL | 23 PORTSIDE DRIVE HOLBROOK NY 11741 |
| MELHUISH, JODY MARGARET | 96 EMBER LANE SURREY ESHER KT10 8EN UNITED KINGDOM |
| MELIGENI, JOHN | 8480 COVINGTON RIDGE RD WAKE FOREST NC 27587 |
| MELIKIAN, LOUISE | 8 ASTWOOD MEWS SOUTH KENSINGTON SW7 4DE UNITED KINGDOM |
| MELIN, PHILIPPE L | 63B HOLLAND PARK LONDON W11 3SJ UNITED KINGDOM |
| MELIORBANCA SPA | SEDE LEGALE VIA BORROMEI MILANO 5-20123 ITALY |
| MELKA, BRUNO | 351 AMSTERDAM AVENUE # 6 NEW YORK NY 10024 |
| MELKA, WILLIAM | 2S500 MADISON AVE WARRENVILLE IL 60555-2306 |
| MELLADO, REBECCA & PANTALEON | CCS 10187 11010 NW 30TH STREET STE 104 DORAL FL 33172 |
| MELLBERG, JAMES R. | 675 RIDGE TOP ROAD TRYON NC 28782-7696 |
| MELLEN, CHRISTOPHER | 30 UNDERHILL ROAD LYNNFIELD MA 01940 |
| MELLERUP, DENNIS F. | 1500 HUDSON STREET APT. 3B HOBOKEN NJ 07030 |
| MELLIA, CHRISTOPHER M. | 127 E 61ST ST APT 4R NEW YORK NY 10065-9011 |
| MELLILO, CHERIE M | PO BOX 231523 NEW YORK NY 10023-0026 |
| MELLIN, CONRAD | 302 BELHEIM NAKAMEGURO 4-1-24 KAMIMEGURO 13 TOKYO 153-0051 JAPAN |
| MELLINGHOFF, ANIKA | VOGELSBERGWEG 3 HE FLOERSHEIM 65439 GERMANY |
| MELLON BANK  NA | ATTN:CHRISTINE CARR SMITH THREE MELLON BANK CENTER ROOM 3118 PITTSBURGH PA 15259-0001 |
| MELLONI, SARA | FLAT 5 73 EGERTON GARDENS LONDON SW3 2BY UNITED KINGDOM |
| MELLORS, LEE | 6 MARINA BOULEVARD #5 -24 THE SAIL @ MARINA BAY SINGAPORE 18985 SINGAPORE |
| MELMAN, H.A.J. EN | MELMAN-SONDERMEIJER, A.G. FAUNALAAN 211 DRIEBERGEN-RIJSENBURG 3972 PP NETHERLANDS |
| MELNICHENKO, YANA | 406 JEFFERSON STREET APT. 407 HOBOKEN NJ 07030 |
| MELNICK | MS. MARISA SPORTELLI 4893 VIA BELLA NEWBURY PARK CA 91320 |
| MELNICK, JAY ROBERT | 155 VIA DEL SALINAS PASO ROBLES CA 93446 |
| MELNICK, NORRIS | 207 JUNIPER COURT BASALT CO 81621 |
| MELNICK, SPORTELLI | 4893 VIA BELLA NEWBURY PARK CA 91320 |
| MELONI, FRANCESCO | 75 LIVINGSTON ST APT 120 BROOKLYN NY 11201-5052 |
| MELONI, PATRIZIA | VIA ROENTGEN 19 MILAN 20136 ITALY |
| MELTON, BRIAN G. | 12 VALLEY OAK STREET PORTOLA VALLEY CA 94028 |
| MELTZER, JONATHAN | 347 W 57TH ST APT 16A NEW YORK NY 10019 |
| MELTZER, MAX | TWO 14TH STREET APARTMENT 103 HOBOKEN NJ 07030 |
| MELTZER, ROSALIE | 22 SAGAMORE DRIVE PLAINVIEW NY 11803 |
| MELTZEZ, KARI | KATTEUGLEBROTET 23 BERGEN 5099 NORWAY |
| MEMBERS UNITED CORPORATE FEDERAL CREDIT UNION | 4450 WEAVER PARKWAY WARRENVILLE IL 60555-3926 |
| MEMON, PETER J. | 184 CHAPEL HILL ROAD RED BANK NJ 07701 |
| MEMORIAL HOSPITAL FREMONT | 715 SOUTH TAFT AVENUE FREMONT 43420 |
| MEN, ALEXANDER | 3306 FILLMORE AVENUE BROOKLYN NY 11234 |
| MENACHO, DANIEL | 400 W 63RD ST APT 310 NEW YORK NY 10069-0442 |
| MENACHO, JULIE | 800 S. CARPENTER OAK PARK IL 60304 |

| Claim Name | Address Information |
|---|---|
| MENAGER, THIERRY | 710 SUN VALLEY WAY FLORHAM PARK NJ 07932 |
| MENDELSOHN, JAMIE | 60 WEST 13TH STREET APARTMENT 8C NEW YORK NY 10011 |
| MENDENHALL, EARYL E. | 1743 SHUTTERS ST THOMSON IL 61285 |
| MENDES RODRIGUES, JOAQUIM EDUARDO | R PROF CAMARA SINVAL, 135 PORTO 4150-164 PORTUGAL |
| MENDES, KEITH | SAMANTAJ BUILDING 2ND FLOOR LJ ROAD MAHIM  MUMBAI 400016 MAHIM, MH MUMBAI 400016 INDIA |
| MENDEZ, MARIA E. | 101 CENTRAL PARK W #5B NEW YORK NY 10023-4250 |
| MENDEZ-NOUEL, ARLENE | 3817 NW 5TH TERRACE BOCA RATON FL 33431 |
| MENDIA MORENO, JAIME & CONDE GAZTANAGA, MARIA TERE | CAMPO VOLANTIN, 33 - PISO 3 BILBAO-VIZCAYA 48007 SPAIN |
| MENDICO, LUCIANO | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| MENDICUTI, ANA MARIA PRECIAT | MARIANA MENENDEZ PRECIAT CALLE 6 NO. 59 X 21 PRIVADA REAL MONTECRISTO MERIDA YUCATAN MEXICO |
| MENDICUTI, ANA MARIA PRECIAT / PRECIAT, MARIANA ME | ANA MARIA PRECIAT MENDICUTI CALLE 6 NO. 59 X 21 PRIVADA REAL MONTECRISTO MERIDA YUCATAN 97133 MEXICO |
| MENDON, HARISH | B-104 NEW SNEH SHRADDHA CHS SUNIL NAGAR NANDIVLI ROAD DOMBIVILI (E) DOMBIVLI EAST 421201 INDIA |
| MENDON, VEENA | N9/10, GANPATI NIWAS, BANGUR NAGAR, GOREGAON (WEST) MH MUMBAI 400090 INDIA |
| MENDOZA FELIX, ANDREA | 85-05 35TH AVENUE APT.3H JACKSON HEIGHTS NY 11372 |
| MENDOZA, DAMYANNA | 8426 57TH RD ELMHURST NY 11373-4841 |
| MENDOZA, HAZEL | 1151 BELBROOK WAY MILPITAS CA 95035 |
| MENEZ, AURELIE | 304A, WELSBY COURT 78-80B MACDONNELL ROAD HONG KONG HONG KONG |
| MENG, ZHAOHUI | 181 SAPPHIRE LANE FRANKLIN PARK NJ 08823 |
| MENGAL, PIERRE | 9C, RACE COURSE MANSION 95 WONG NAI CHUNG ROAD H HAPPY VALLEY HONG KONG |
| MENGERT, ROBERT L. | 709 WILLOW AVE APARTMENT 7 HOBOKEN NJ 07030 |
| MENGOZZI, FRANCESCO | VIA F. DELL@ONGARO N.99 ROMA 152 ITALY |
| MENICATTI, ANNALISA | VIA EMPOLI 9 MILAN MI 20162 ITALY |
| MENIS, LENA | 150 WEST 111TH STREET APT 5C NEW YORK NY 10026 |
| MENLO TRUST VTI OF 2/22/1983 | MR. AND MRS. SAM MENLO 4221 WILSHIRE BOULEVARD, SUITE 210 LOS ANGELES CA 90010 |
| MENLO TRUST VTI OF 2/22/1983 | CENTURY QUALITY MANAGEMENT MR FRANK MENLO 4221 WILSHIRE BOULEVARD, #210 LOS ANGELES CA 90010 |
| MENNESSON, THOMAS | 108 HOLLYWOOD ROAD TOWER 2, 19F C SHEUNG WAN HONG KONG HONG KONG |
| MENON, ANUP | 9 HELENA AVE WHITE PLAINS NY 10605 |
| MENON, BRIJESH RADHAKR | 303, CHARKOP OM GAYATRI CHS LTD., SECTOR 2, PLOT NO. 46, CHARKOP, KANDIVALI (WEST) MH MUMBAI 400067 INDIA |
| MENON, DEEPA | 54 GALAXY BUILDING 5 CREWS STREET LONDON E14 3SP UNITED KINGDOM |
| MENON, DIVYA | B1/34, GREENFIELDS HSG SOCIETY JV LINK ROAD ANDHERI - EAST 400093 INDIA |
| MENON, SASI | 2C BROADWALK SOUTH WOODFORD E18 2DJ UNITED KINGDOM |
| MENON, SRIDHAR | ROOM NO.4, VIJAY NIWAS NEXT TO RATNAGAR BUILDING BEHIND MAHILA SAMITI SCHOOL THANE (W), MH MUMBAI 421201 INDIA |
| MENON, SUBHASH | B/302, NIRMAN PALACE PUMP HOUSE ANDHERI (E) MH MUMBAI 400093 INDIA |
| MENON, SUMESH S | 104, BUILDING NO.27, SANKALP SIDHI BUILDING 90 FEET ROAD THAKUR COMPLEX MALAD (W), MH MUMBAI INDIA |
| MENON, SUPRIYA | 8 SEYMOUR MEWS LONDON W1H6BE UNITED KINGDOM |
| MENON, UNNI | A 601 LEGEND IC EXTENTION, KANDERPADA DAHISAR(W), MH MUMBAI 400068 INDIA |
| MENON, VIVEK | B-205 SILVER CREST RAHEJA VIHAR OFF CHANDIVALI FARM ROAD, ANDHERI (EAST) MUMBAI 400072 INDIA |
| MENOTTI, NATALIA | JUAN CARLOS GOMEZ 1390 MONTEVIDEO CP 11000 URUGUAY |
| MENS, M.A. AND VAN DER POST, P.H. | LISSABONSTRAAT 19 ALPHEN AAN DEN RIJN 2408 EE NETHERLANDS |
| MENSAH, VIVIEN N | 95 S. CONGER AVENUE CONGERS NY 10920 |

| Claim Name | Address Information |
|---|---|
| MENSAH-DAPAAH, ELIAS O | 150 BAY STREET APT 812 JERSEY CITY NJ 07302 |
| MENSAH-DAPAAH,ELIAS O | PO BOX 3193 JERSEY CITY NJ 73033193 |
| MENSCHEL, BEATRICE | 7370 NW 18TH ST. #105 MARGATE FL 33063 |
| MENSURA CAISSE COMMUNE D'ASSURANCE | PLACE DU SAMEDI 1 BRUSSELS B-1000 BELGIUM |
| MENTEL, NICHOLAS | 401 EAST 34TH STREET APARTMENT S3C NEW YORK NY 10016 |
| MENTROP, JACQUES | LES EAUX VIVES AVENUE J & P CARSOEL 89 BTE 24 UCCLE 1180 BELGIUM |
| MENZEL, ROBERT W | CGM IRA ROLLOVER CUSTODIAN 518 PIERMONT AVENUE SOUTH RIVER VALE NJ 07675-5714 |
| MENZIN, JASON A | 222 E 34TH ST APT 2105 NEW YORK NY 10016-9832 |
| MEO, ALESSANDRO | 404 ANG MO KIO AVENUE 10 08-0657 560404 SINGAPORE |
| MEO, RYAN | 12 COLONIAL CT MONROE TOWNSHIP NJ 08831 |
| MEPSTED, SARAH L | 75 EDITH CAVELL WAY LONDON SE184JY UNITED KINGDOM |
| MERA RAUL H | ATTN:  NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| MERAEN B.V. | T/A/V L.W.J. MENTING DOETINCHEMSEWEG 20 WEHL 7031 ER NETHERLANDS |
| MERAGLIA, KENNETH | 13 WEST MILL DRIVE APARTMENT 3A GREAT NECK NY 11021 |
| MERAGLIA-GARCIA, JANICE | 24 SYLVIA LANE PLAINVIEW NY 11803 |
| MERALI, SARFARAZ | 2 SHELLEY CLOSE MDDSX NORTHWOOD HA6 3HX UNITED KINGDOM |
| MERANTE, JOHN A. | 49 MORTON STREET APARTMENT 4C NEW YORK NY 10014 |
| MERCADANTE, JULIA A. | 43 BELCHER ROAD WARWICK NY 10990 |
| MERCADE VERDU, ARTUR | C/ ONZE DE SETEMBRE 1, 1 ER 1 A TORREDEMBARRA 43830 SPAIN |
| MERCADO, BRIAN R | 1155 BRICKELL BAY DRIVE #1208 MIAMI FL 33131 |
| MERCADO, MICHAEL | 2309 PIONEER TRAIL NEW WINDSOR NY 12553 |
| MERCANTIL COMMERCEBANK NA | 220 ALHAMBRA CIRCLE, 12TH FLOOR CORAL GABLES FL 33134 |
| MERCANTILE COMMERCE, N.A. | 3105 NW 107TH AVENUE, 6TH FLOOR MIAMI FL 33172-2136 |
| MERCATALI, ELIO SILVIO | VIA ORSINI 36/8 GENOVA (GE) 16146 ITALY |
| MERCED PARTNERS II, L.P. | C/O EBF & ASSOCIATES, L.P. ATTN: GENERAL COUNSEL 601 CARLSON PARKWAY, SUITE 200 MINNETONKA MN 55305 |
| MERCED PARTNERS, L.P. | C/O EBF & ASSOCIATES, L.P. ATTN: GENERAL COUNSEL 601 CARLSON PARKWAY, SUITE 200 MINNETONKA MN 55305 |
| MERCEDES TIELAS L.M. ESPINEIRA, MARIA | PRACA ANTONIO SARDINHA, 7-2 DTO LISBOA 1170-028 PORTUGAL |
| MERCEDES-BENZ CREDIT CORPORATION | C/O SHERMETA, ADAMS & VON ALLMEN, P.C. P.O. BOX 80908 ROCHESTER HILLS MI 48308-0908 |
| MERCER COUNTY IMPROVEMENT AUTHORITY, NJ | MCDADE ADMINISTRATION BUILDING 640 SOUTH BROAD STREET TRENTON NJ 08650 |
| MERCER, THOMAS R. & GLENDA C. | THOMAS R. MERCER 212 HUNTINGTON ST. HUNTINGTON CT 06484 |
| MERCHANT CAPITAL, LLC | LAKEVIEW CENTER, SUITE 400 2660 EASTCHASE LANE MONTGOMERY AL 36117 |
| MERCHANT INVESTORS ASSURANCE CO. LTD | A/C IAN WRIGHT ANNUITY FUND ST. BARTHOLOMEW'S HOUSE LEWINS MEAD BRISTOL BS1 2NH UNITED KINGDOM |
| MERCHANT NAVY OFFICERS PENSION FUND UK | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5065 385 E. COLORADO BLVD. PASADENA CA 91101 |
| MERCHANT NAVY PENSIONS ADMINISTRATION | C/O WESTERN ASSET MANAGEMENT COMPANY PTY LTD AND WESTERN ASSET COMPANY ATTN: LEGAL DEPT. W-5343 385 E. COLORADO BLVD. PASADENA CA 91101 |
| MERCHANT NAVY RATINGS PENSION FD-UK LONG | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5188 385 E. COLORADO BLVD. PASADENA CA 91101 |
| MERCHANT NAVY RATINGS PENSION FUND TRUSTEES LIMITE | MERCHANT NAVY RATINGS PENSION FUND C/O HENDERSON FUND MANAGEMENT PLC 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| MERCHANT SECURITIES GROUPA/C IPD MONTHLY INDEX TRA | 2ND FLOOR JOHN STOW HOUSE 18 BEVIS MARKS LONDON EC3A 7JB UNITED KINGDOM |
| MERCHANT, SHAHRUKH | P.O. BOX 800808 MIAMI FL 33280 |
| MERCI INVESTMENTS, SA | 10 MARKET SQUARE P.O. BOX 364 BUSSY-ST.GEORGE 77600 FRANCE |
| MERCK & CO, INC | ATTN: PENSION INVESTMENTS PO BOX 100 WS3AF-16 WHITEHOUSE STATION NJ 08889-0100 |
| MERCK & CO., INC. | MERCK 1 MERCK DRIVE, WS 3F-55 WHITEHOUSE STATION NJ 08889 |

| Claim Name | Address Information |
|---|---|
| MERCKLE, LUDWIG | AM HOCHSTRAESS 111 ULM 89081 GERMANY |
| MERCURIA ENERGY TRADING PTE LTD | 4 PLACE DU MOLARD GENEVA SWITZERLAND |
| MERCURIA ENERGY TRADING SA | 4 PLACE DU MOLARD GENEVA 1204 SWITZERLAND |
| MERCURIO, ADOLF AND RUTH | 196 OLD RIVER RD APT 604 LINCOLN RI 02865 |
| MERCURY RISING LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MEREDITH EXEMPT TRUST | C/O DAVID PENCE, VICE PRESIDENT, WELLS FARGO BANKS, TRUSTEE 433 N. CAMDEN DR., SUITE 1200 BEVERLY HILLS CA 90210 |
| MEREDITH MARITAL TRUST | C/O DAVID PENCE, VICE PRESIDENT, WELLS FARGO BANKS, TRUSTEE 433 N. CAMDEN DR., SUITE 1200 BEVERLY HILLS CA 90210 |
| MERENER NICOLAS | ATTN:NICHOLAS MERENER 1428 CAPITAL FEDERAL SAENZ VALIENTE 1010 ARGENTINA |
| MERENER, NICOLAS | 35 WEST 88TH STREET APARTMENT #4R NEW YORK NY 10024 |
| MERGENT INC | 477 MADISON AVE STE 410 NEW YORK NY 100225818 |
| MERH, UTKARSH | 711 SECOND AVE APT. 2C NEW YORK NY 10016 |
| MERH, UTKARSH | 888 8TH AVENUE 19T NEW YORK NY 10019 |
| MERIDIAN BANK | 2220 SAN JACINTO BLVD. SUITE 230 DENTON TX 76205 |
| MERIDIAN BANK, N.A. | F/K/A COMMUNITY BANK OF ARIZONA, N.A. DORSEY & WHITNEY LLP ATTN: STEVEN HEIM 50 SOUTH SIXTH STREET, SUITE 1500 MINNEAPOLIS MN 55402 |
| MERIDIAN DIVERSIFIED PORTABLE ALPHA FUND LTD | C/O MERIDIAN DIVERSIFIED FUND MANAGEMENT, LLC 10 CORPORATE WOODS BOULEVARD, 4TH FL ALBANY NY 12211 |
| MERINERO, FELICIANO PABLO VALDERRAMA | CL. GENERAL DAVILA, 5 3"0" H MADRID 28003 SPAIN |
| MERINO MARTINEZ, OSCAR | C/ LABRADORES 13 BIS 5 IZ LOGRONO 26005 SPAIN |
| MERINO, ALEX | 3418 TIBBETT AVE BRONX NY 10463 |
| MERITZ SECURITIES CO., LTD. | 34-10 YEOIDO-DONG YOUNGDEUNGPO-GU SEOUL 150-884 S. KOREA |
| MERIUS, ANTONIO | 220 NEWPORT STREET APARTMENT # 1A BROOKLYN NY 11212 |
| MERK, MANFRED AND UTE | OBERE RIEDL 1 OBERSOECHERING 82395 GERMANY |
| MERKEL, JAMES L | 151 REBECCA ROAD SUNNYVALE TX 75182 |
| MERKL, THOMAS | EGERLANDERSTR. 24 BEILNGRIES 92339 GERMANY |
| MERLI, JAMES W. | 26 ADA PLACE ALLENDALE NJ 07401 |
| MERLIN ENTERTAINMENTS GROUP LUXEMBOURG, S.A.R.L. | 3 MARKET CLOSE POOLE BH15 1NQ UNITED KINGDOM |
| MERLIN FINANCE SA | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MERMART LLC | 909 POYDRAS STREET, SUITE 3100 NEW ORLEANS LA 70112 |
| MERMELSTEIN,JAY | 16 GLENVIEW DRIVE WARREN NJ 07059 |
| MERONI, RETO | IM HALLER 34 EMBRACH 8424 SWITZERLAND |
| MERRICK, ROBERT WILLIAM | 2A KINGSBURY AVENUE ST. ALBANS, HERTS AL3 4TA UNITED KINGDOM |
| MERRIL LYNCH COMMODITIES,INC.(LEAP) | MERRILL LYNCH COMMODITIES, INC 20 E. GREENWAY PLAZA, SUITE 800 HOUSTON TX 77046 |
| MERRILL LYNCH BANK & TRUST COMPANY | 4 WORLD FINANCIAL CENTER 12TH FLOOR NEW YORK NY 10080 |
| MERRILL LYNCH BANK (SUISSE) S. A., AS NOMINEE | C/O SHEARMAN & STERLING LLP ATTN: FREDRIC SOSNICK, NED S. SCHODEK 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH BANK USA | 4 WORLD FINANCIAL CENTER 12TH FLOOR NEW YORK NY 10080 |
| MERRILL LYNCH CAPITAL SERVICES INC | 200 VESSEY STREET- 12TH FLOOR NEW YORK NY 10281 |
| MERRILL LYNCH CAPITAL SERVICES, INC. | ATTN: SWAP GROUP MERRILL LYNCH WORLD HEADQUARTERS WORLD FINANCIAL CNTR,250 VESEY ST, NORTH TOWER, 22ND ST NEW YORK NY 10281-1322 |
| MERRILL LYNCH CAPITAL SERVICES, INC. | 4 WORLD FINANCIAL CENTER, 12TH FLOOR NEW YORK NY 10080 |
| MERRILL LYNCH COMMODITIES (EUROPE) LIMITED | 2 KING STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH COMMODITIES INC. | 4 WORLD FINANCIAL CENTER 5TH FLOOR NEW YORK NY 10080 |
| MERRILL LYNCH COMMODITIES, INC. | 20 E. GREENWAY PLAZA, SUITE 700 HOUSTON TX 77046 |

| Claim Name | Address Information |
|---|---|
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: SHORT CREDIT MASTER FUND L.P. C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK, ATTN: GARY COHEN, RONALD TOROK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: SHORT CREDIT MASTER FUND L.P. C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK, ATTN: GARY COHEN, RONALD TOROK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: RAVEN CREDIT OPPORTUNITIES MASTER FUND LTD C/O BANK OF AMERICA MERRILL LYNCH ATTN: GARY S. COHEN, RON TOROK BANK OF AMERICA TOWER - 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: RAVEN CREDIT OPPORTUNITIES MASTER FUND LTD ATTN: GARY S. COHEN, RON TOROK C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER - 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10080 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: WILLOW RE LIMITED ATTN: GARY COHEN & RON TOROK BANK OF AMERICA TOWER, 3RD FL ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: FORTRESS MORTGAGE OPPORTUNITIES MASTER FUND SERIES 2 L.P. ATTN: JEFFREY BENESH & RON TOROK BANK OF AMERICA TWR 3RD FL, ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | C/O BANK OF AMERICA MERRILL LYNCH MERRILL LYNCH FINACIAL CENTRE 2 KING EDWARD STREET ATTN: MATTHEW BOWMAN LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: BANC OF AMERICA SECURITIES LLC ATTN: JAMES RUSSELL WARWICK COURT, 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: MERRILL LYNCH JAPAN SECURITIES CO. LTD ATTN: JAMES RUSSELL WARWICK COURT, 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: MERRILL LYNCH JAPAN SECURITIES CO. LTD ATTN: JAMES RUSSELL WARWICK COURT 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: BANCO DE LA PEQUENA Y MEDIANA EMPRESA, SA ATTN: JAMES RUSSELL WARWICK COURT 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: FIRST INTERNATIONAL BANK OF ISRAEL LTD., THE ATTN: JAMES RUSSELL WARWICK COURT 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: NATIXIS S.A. ATTN: JAMES RUSSELL WARWICK COURT 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: ASAHI SHINKIN BANK, THE ATTN: JAMES RUSSELL WARWICK COURT, 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: MERRILL LYNCH JAPAN SECURITIES CO. LTD ATTN: JAMES RUSSELL WARWICK COURT, 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: MERRILL LYNCH JAPAN SECURITIES CO. LTD WARWICK COURT 2 KING EDWARD STREET ATTN: JAMES RUSSELL LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: MERRILL LYNCH JAPAN SECURITIES CO. LTD WARWICK COURT 2 KING EDWARD STREET ATTN: JAMES RUSSELL LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: NATIXIS S.A. ATTN: JAMES RUSSELL WARWICK COURT 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL BANK LIMITED | MERRILL LYNCH INTERNATIONAL BANK LIMITED ROPEMAKER PLACE 25 ROPEMAKER STREET LONDON EC2 9LY UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL BANK LTD | MARINA BAY FRONT MARINA BAY FRONT LEVEL 5 , 2 RAFELLS LINK SINGAPORE 103 SINGAPORE |
| MERRILL LYNCH JAPAN FINANCE CO., LTD. | TRANSFEROR: KAWASAKI HEAVY INDUSTRIES, LTD. C/O MERRILL LYNCH CREDIT PRODUCTS, LLC BANK OF AMERICA TOWER, 3RD FL ONE BRYANT PARK ATTN: GARY S. COHEN, JEFF BENESH, RON TOROK NEW YORK NY 10036 |
| MERRILL LYNCH JAPAN FINANCE CO., LTD. | TRANSFEROR: KAWASAKI HEAVY INDUSTRIES, LTD. C/O MERRILL LYNCH CREDIT PRODUCTS, LLC BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK ATTN: GARY S. COHEN, JEFF BENESH, RON TOROK NEW YORK NY 10036 |
| MERRILL LYNCH JAPAN SECURITIES | TRANSFEROR: SHIGA BANK, LTD. NIHONBASHI 1-CHOME BUILDING 1-4-1 NIHONBASHI, CHUO-KU TOKYO 103-8230 JAPAN |

| Claim Name | Address Information |
|---|---|
| MERRILL LYNCH JAPAN SECURITIES CO. LTD | TRANSFEROR: SHIGA BANK, LTD., THE NIHONBASHI 1-CHOME BUILDING 1-4-1 NIHONBASHI, CHUO-KU TOKYO 103-8230 JAPAN |
| MERRILL LYNCH TRUST, TRUSTEE | FAO THE PARSONS GREEN UT 9337 KATY FWY #175 HOUSTON TX 77024 |
| MERRILL LYNCH-BLACKROCK | 4 WORLD FINANCIAL CENTER 5TH FLOOR NEW YORK NY 10080 |
| MERRILL, DINA | 870 UNITED NATIONS PLAZA APT 35D NEW YORK NY 10017 |
| MERRILL, FREDERICK F | PO BOX 444 WHITEROCK SC 29177-0444 |
| MERRIMACK COLLEGE | 315 TURNPIKE STREET NORTH ANDOVER MA 08145-9887 |
| MERRIMACK COLLEGE - FPA | HEAD OFFICE, 315 TURNPIKE STREET NORTH ANDOVER MA 01845 |
| MERRIMAN, HUW W. | WELLBROOK HOUSE FIR TOLL ROAD MAYFIELD TN20 6NF UNITED KINGDOM |
| MERSEL, MINA | ESTATE OF THE LATE ROSNER REGINE MEVO BENIN 4 JERUSALEM 93588 ISRAEL |
| MERTENS, MAGDA | ABTSDREEF 11 STABROEK 2940 BELGIUM |
| MERTENS-BUYSSE | PHOENIXSTRAAT 49 GENT 9000 BELGIUM |
| MERTIA, RAGHVENDRA | 304/EKVEERA APARTMENT RAM MANDIR ROAD BHAYANDER WEST MUMBAI 401101 INDIA |
| MERTINKE, SABINE | PESTALOZZISTR. 6 WETTENBERG 35435 GERMANY |
| MERVEILLE, JEROME | 392 CENTRAL PARK WEST APPT 15F NEW YORK NY 10025 |
| MES, J.T. EN | M.F.G. MES-DUKKER AMBROZIOLAAN 16 2441 AD NIEUWVEEN NETHERLANDS |
| MESA, ANIA | 821 JERSEY AVENUE APT 7H ELIZABETH NJ 07202 |
| MESA, JONAS | 26 HERITAGE DRIVE SOUTH RIVER NJ 08882 |
| MESA, RONALD M. | 71 OCEAN PARKWAY APT. 3M BROOKLYN NY 11218 |
| MESCHER, MICHAEL | 79 READE ST. APT. 5A NEW YORK NY 10007 |
| MESERRETCIOGLU, OMER N. | 350 WEST 50TH STREET APT. 33E NEW YORK NY 10019 |
| MESGLESKI, IRENE E. | CGM IRA ROLLOVER CUSTODIAN 69 WILD DUNES WAY JACKSON NJ 08527-4040 |
| MESI, MICHAEL S | 42 MORTON ST. APT. 13 NEW YORK NY 10014 |
| MESIA FINANCE SA | 60 MARKET SQAURE P.O. BOX 364 BZ BELIZE CITY BELIZE |
| MESIAK, MARYANNE | 419 77TH STREET BROOKLYN NY 11209 |
| MESIVTA YESHIVA RABBI CHAIM BERLIN | 1593 CONEY ISLAND AVENUE BROOKLYN NY 11230 |
| MESONZHNIK, MARGARYTA | 67 LOWER SLOANE STREET FLAT 20 LONDON SW1W 8DD UNITED KINGDOM |
| MESSAM, TAHIR | 1450 EAST 91ST STREET BROOKLYN NY 11236 |
| MESSARIS, JOYCE | 25-53 46TH ST. ASTORIA NY 11103 |
| MESSELT, DAG | 54, AVNUE EGL 78 MAISON-LAFFITE 78600 FRANCE |
| MESSINA, GIUSEPPE | STUIFEN STR 2 LAUTERSTEIN 73111 GERMANY |
| MESSINESIS, GERTRUD | JAGDHAUS WIESENTAL 3 MORFELDEN D-64546 GERMANY |
| MESSINGER, MARTIN E | 140 OSBORN ROAD HARRISON NY 10528 |
| MESSMAKER, RAY & BETTY | 108 HAMPTON GROVE WAY GREENVILLE SC 29617-7905 |
| MESSRS. BAKER TILLY A/C LS | REGAL HOUSE QUEENSWAY PO BOX 191 GIBRALTAR |
| MESTAYER, JOHN | 630 HARBOR IS CLEARWATER FL 33767-1801 |
| MESTERHARM, WILFRIED | LEHARSTRASSE 28 HAMBURG 22145 GERMANY |
| MESZAROS, ANDOR | FLAT A, 55/F, BLOCK 5 GRAND PROMENADE 38 TAI HONG STREET HONG KONG HONG KONG |
| MESZAROS, LISA M | 22 THUNDER TRL IRVINE CA 92614-7419 |
| MET LIFE SEPARATE ACCOUNT NO. 565 | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| METAL BOX PENSION TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| METAPLAN BEHEER B.V. | MEVROUW M.TH. WOLTERS 428 CALLE LOS ALGARROBOS URB EL ROSARIO MARBELLA 29604 SPAIN |
| METAVANTE CORPORATION | METAVANTE CORPORATION 4900 WEST BROWN DEER ROAD MILWAUKEE WI 53223 |
| METAVANTE CORPORATION | WHYTE HISCHBOECK DUDEK S.C. ATTN: BRUCE G. ARNOLD, ESQ., DARYL L. DIESING, ESQ., & DANIEL J. MCGARRY, ESQ. COUNSEL TO METAVANTE CORPORATION 555 E WELLS ST, STE 1900 MILWAUKEE WI 53202-3819 |
| METCALF, JACOB | 135B SOUTHGATE RD ISLINGTON LONDON N1 3JZ UNITED KINGDOM |
| METH, LISA | 7931 SPRINGVALE DRIVE LAKE WORTH FL 33467 |
| METHE, KRISTINA | 20 CARDINAL RANCHO SANTA MARGARITA CA 92688 |

| Claim Name | Address Information |
|---|---|
| METHOD INVESTMENTS & ADVISORY LTD | TRANSFEROR: GEROA PENTSIOAK EPSV ATTN: MARCO BORSA 16 BERKELEY STREET LONDON W1J 8DZ UNITED KINGDOM |
| METLIFE INSURANCE COMPANY OF CONNECTICUT | C/O THE TRAVELERS INSURANCE COMPANY 1 TOWER SQUARE, 10 PB HARTFORD CT 06183 |
| METLIFE INSURANCE COMPANY OF CONNECTICUT | C/O METROPOLITAN LIFE INSURANCE COMPANY ATTN : JANE J.DICKSON, ESQ. P.O. BOX 1902 10 PARK AVENUE MORRISTOWN NJ 07962-1902 |
| METLIFE REINSURANCE COMPANY OF CHARLESTON | C/O METROPOLITAN LIFE INSURANCE COMPANY ATTN : JANE J. DICKSON, ESQ. P.O. BOX 1902 10 PARK AVENUE MORRISTOWN NJ 07962-1902 |
| METLIFE REINSURANCE COMPANY OF SOUTH CAROLINA | C/O METROPOLITAN LIFE INSURANCE COMPANY ATTN : JANE J. DICKSON, ESQ. P.O. BOX 1902 10 PARK AVENUE MORRISTOWN NJ 07962-1902 |
| METLIFE REINSURANCE COMPANY OF SOUTH CAROLINA TRUS | C/O METROPOLITAN LIFE INSURANCE COMPANY ATTN: JANE J. DICKSON, ESQ. P.O. BOX 1902 10 PARK AVENUE MORRISTOWN NJ 07962-1902 |
| METLIFE SEPARATE ACCOUNT NO 253 | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| METRAILLER, BLAIR ENDRESEN | 340 EAST 72ND STREET APARTMENT 13SW NEW YORK NY 10021 |
| METRICA TECH SP | BRODIES LLP 15 ATHOLL CRESCENT EDINBURGH EH3 8HA UNITED KINGDOM |
| METRO SAINT LOUIS SEWER DISTRICT | 2350 MARKET STREET SAINT LOUIS MO 63103-2555 |
| METROBANK | METROBANK PLAZA SEN. GIL PUYAT AVE MAKATI CITY 1200 PHILIPPINEES |
| METROPOLITAN BANK & TRUST CO. | DENNIS C. QUA FOREIGN CURRENCY MANAGEMENT DIVISION 6TH FLOOR METROBANK PLAZA SEN. GIL J. PUYAT AVE. MAKATI PHILIPPINES |
| METROPOLITAN BANK & TRUST COMPANY | 6TH FLOOR, METROBANK PLAZ SENATOR GIL J. PUYAT AVENUE MAKATI CITY PHILIPPINE |
| METROPOLITAN BANK AND TRUST COMPANY | METROBANK PLAZA SEN. GIL PUYAT AVE MAKATI CITY 1200 PHILIPPINES |
| METROPOLITAN LIFE INSURANCE CO MPANY | 10 PARK AVENUE P.O. BOX 1902 MORRISTOWN NJ 07962-1902 |
| METROPOLITAN LIFE INSURANCE CO SA 389 | C/O SMITH BREEDEN ASSOCIATES, INC. 280 SOUTH MANGUM ST - STE300 DURHAM NC 277013676 |
| METROPOLITAN LIFE INSURANCE CO SEPERATE ACCOUNT 78 | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| METROPOLITAN LIFE INSURANCE COMPANY | ATTN : JANE J. DICKSON, ESQ. P.O. BOX 1902 10 PARL AVENUE MORRISTOWN NJ 07962-1902 |
| METROPOLITAN LIFE INSURANCE COMPANY | 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| METROPOLITAN LIFE INSURANCE COMPANY, | ON BEHALF OF ITS SEPERATE ACCOUNT NO. 253 C/O METROPOLITAN LIFE INSURANCE COMPANY ATTN: EDWIN O. AMAYA, INVESTMENT STRATEGIES GROUP ONE FINANCIAL CENTER, 22ND FLOOR BOSTON MA 02111 |
| METROPOLITAN PIER AND EXPOSITION AUTHORITY | CORPORATE CENTER CHICAGO IL 60616 |
| METROPOLITAN TOWER LIFE INSURANCE COMPANY | C/O METROPOLITAN LIFE INSURANCE COMPANY 10 PARK AVENUE, P.O. BOX 1902 MORRISTOWN NJ 07962-1902 |
| METROPOLITAN TRANSPORTATION AUTHORITY | 345 MADISON AVENUE 11TH FLOOR NEW YORK NY 10017 |
| METROPOLITAN TRANSPORTATION AUTHORITY, NEW YORK | 347 MADISON AVENUE, NO. B NEW YORK NY 10017 |
| METROPOLITAN WASHINGTON AIRPORTS AUTHORITY | ONE AVIATION CIRCLE WASHINGTON DC 20001-6000 |
| METROPOLITAN WATER DIST OF SOUTHERN CA | ATTN GENERAL COUNSEL PO BOX 54153 LOS ANGELES CA 90054-0153 |
| METROPOLITAN WEST ALPHA TRAK 5 00 FUND | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 90017-2588 |
| METROPOLITAN WEST ALPHATRAK 500 FUND (MW# 703) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| METROPOLITAN WEST ASSET MGMT | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 90017-2588 |
| METROPOLITAN WEST EXTENDED DURATION FUND | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 90017-2588 |
| METROPOLITAN WEST HIGH YIELD BOND FUND | 865 S FIGUEROA ST STE 1800 LOS ANGELES CA 90017-2593 |
| METROPOLITAN WEST HIGH YIELD BOND FUND (MW #705) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |

| Claim Name | Address Information |
|---|---|
| METROPOLITAN WEST INTERMEDIATE BOND FUND | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 90017-2588 |
| METROPOLITAN WEST INTERMEDIATE BOND FUND (MW #704) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| METROPOLITAN WEST INTERMEDIATE BOND FUND (MW #704) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90025 |
| METROPOLITAN WEST LONG DURATION FUND | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 90017-2588 |
| METROPOLITAN WEST LOW DURATION BOND FUND (MW # 701 | METROPOLITIAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| METROPOLITAN WEST LOW DURATION BOND FUND (MW # 701 | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| METROPOLITAN WEST LOW DURATION BONDFUND | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 90017-2588 |
| METROPOLITAN WEST STRATEGIC INCOME FUND | 865 S FIGUEROA ST STE 1800 LOS ANGELES CA 90017-2593 |
| METROPOLITAN WEST TOTAL RETURN BOND FUND (MW # 702 | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| METROPOLITAN WEST TOTAL RETURN BOND FUND (MW #702) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| METROPOLITAN WEST TOTAL RETURN BONDFUND | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 90017-2588 |
| METROPOLITAN WEST ULTRA SHORT BOND FUND | 865 S FIGUEROA ST STE 1800 LOS ANGELES CA 90017-2593 |
| METROPOLITAN WEST ULTRA SHORT BOND FUND (MW #707) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| METROPOLITANO DE LISBOA | METROPOLITANO DE LISBOA, E.P. AVENIDA BARBOSA DU BOCAGE, 5 - 5" LISBOA 1049-039 PORTUGAL |
| METSEMAKERS-NAUS, G.E. | VAN DER LANDELAAN 25 HERKENBOSCH 6075 GA NETHERLANDS |
| METSON, HAYLEY E | 140A BELLEGROVE ROAD KENT WELLING DA16 3QR UNITED KINGDOM |
| METTE, MARY L. | 2657 DELLWOOD DR. ATLANTA GA 30305 |
| METTOUDI, NATHANAEL | 12, RUE BRIERE DE BOISMONT SAINT-MANDE 94160 FRANCE |
| METVINER, PERRY | 16 AUTENRIETH ROAD SCARSDALE NY 10583 |
| METZ, BEARND | VON BODELSCGHWINJH STR. 6 PULHEIM 50259 GERMANY |
| METZ, CAROL K. | 329 TANOAK LANE NAPERVILLE IL 60540 |
| METZ, NORBERT | BRANNACKERWEG 7 HE HEPPENHEIM 64646 GERMANY |
| METZELAAR, C.P. | OLMENSTRAAT 18 ZWART 2023 RP HAARLEM NETHERLANDS |
| METZELAAR, LOU ANN | CGM IRA ROLLOEVER CUSTODIAN 17 WYCKOFF WAY CHESTER NJ 07930-2474 |
| METZGER, BENJAMIN J. | 99 WARREN STREET APARTMENT 5K NEW YORK NY 10013 |
| METZGER, RALPH | GIMPELWEG 5A HE HOFHEIM 65719 GERMANY |
| METZLER INVESTMENT GMBH SPECIAL FUND MI-209/778 | GROSSE GALLUSSTRASSE 18 FRANKFURT AM MAIN DE-60311 GERMANY |
| METZLER INVESTMENT GMBH SPECIAL FUND MI-338/839 | GROSSE GALLUSSTRASSE 18 FRANKFURT AM MAIN DE-60311 GERMANY |
| METZLER INVESTMENT GMBH SPECIAL FUND MI-371/450 | GROSSE GALLUSSTRASSE 18 FRANKFURT AM MAIN DE-60311 GERMANY |
| METZLER INVESTMENT GMBH SPECIAL FUND MI-3741/450 | GROSSE GALLUSSTRASSE 18 FRANKFURT AM MAIN DE-60311 GERMANY |
| METZLER INVESTMENT GMBH SPECIAL FUND MI-900/930 | GROSSE GALLUSSTRASSE 18 FRANKFURT AM MAIN DE-60311 GERMANY |
| METZLER INVESTMENT GMBH SPECIAL FUND MI-911/941 | GROSSE GALLUSSTRASSE 18 FRANKFURT AM MAIN DE-60311 GERMANY |
| MEUCCI, ATTILIO | 303 WEST 74TH STREET - APT 3F NEW YORK NY 10023 |
| MEURER, HORST & ELISABETH, DR.'S | LEUTFRESSERWEG 29 97082 WURZBURG GERMANY |
| MEURER, JOERG & BAERBEL | AVENIDA PRINCIPAL 34A TRAVANCA DE LAGOS PT3405-508 PORTUGAL |
| MEUWIS, P.J.W. | AAN DE VIER GEBROEDERS 6 HERKENBOSCH 6075 AT NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| MEVALU N.V. | C/O ORANGEFILED TRUST (ANTILLES) N.V. KAYA W.F.G. MENSING 14 CURAÇAO NETHERLANDS ANTILLES |
| MEVROUW E.C. ROOTVELD EN | MEVROUW F.B.A.P. ROOTVELD GROENLOSEWEG 106 WINTERSWIJK 7104 GA NETHERLANDS |
| MEVROUW N.P.J. VAN LUIJK | MOLENDIJK 20 ROCKANJE 3235 XG NETHERLANDS |
| MEWADA, AMEE | 110 RIVER DR APT 210 JERSEY CITY NJ 07310-2059 |
| MEWENGKANG, TOAR | 85-78 67TH AVENUE REGO PARK NY 11374 |
| MEXICAN STOCK EXCHANGE | ATTN: C.P. MARCO ANTONIO HERNANDEZ JIMENEZ PASEO DE LA REFORMA NO. 255 COLONIA CUAIHTEMOC MEXICO CITY DF 6500 MEXICO |
| MEYAERT, ANNIE | GROENESTRAAT 41 HEULE 8501 BELGIUM |
| MEYER SENDLENSK, TRACY | 55 HARRISON STREET CROTON ON HUDSON NY 10520 |
| MEYER, ANNE KRISTIN | J-5-BACH-STR. 4 STADTHAGEN 31655 GERMANY |
| MEYER, DEBORA K. | 5369 EDGER DR CINCINNATI OH 45239 |
| MEYER, EMANUEL | 3816 FRASER RD COURTENAY BC V9N 9P5 CANADA |
| MEYER, EVAN S. | 525 EAST 13TH STREET PHB NEW YORK NY 10009 |
| MEYER, JAMES P. | 1530 N DEARBORN #14N CHICAGO IL 60610 |
| MEYER, JEFFREY W. | 56 SUMMIT RD. NEW PROVIDENCE NJ 07974 |
| MEYER, JURGEN | RATHAUSSTR. 26 GANDERKESEE D-27777 GERMANY |
| MEYER, KLAUS | C/O ROTTER RECHTSANWALTE LUISE-ULLRICH-STR. 2 82031 GRUNWALD GERMANY |
| MEYER, MICHELLE | 333 E. 56TH ST 10M NEW YORK NY 10022 |
| MEYER, NEIL J. | 70 E 96TH ST APT 9D NEW YORK NY 10128-0751 |
| MEYER, PATRICK | 32 ARUNDEL TERRACE BARNES LONDON SW13 8DS UNITED KINGDOM |
| MEYER, PAUL | 108 GRANT PLACE PARAMUS NJ 07652 |
| MEYER, PAUL H. | 1990 K STREET NW SUITE 400 WASHINGTON DC 20006 |
| MEYER, PETE | 53 BEECH TREE LANE SHREWSBURY NJ 07702 |
| MEYER, RITA KAY | 315 EIGHTH AVENUE APT 1D NEW YORK NY 10001 |
| MEYER, ROBERT C. | PO BOX 244478 BOYNTON BEACH FL 33424-4478 |
| MEYER, ROBERT J. | 1776 SUNSET ROAD HIGHLAND PARK IL 60035 |
| MEYER, ROGER P | 16 CINQUE DRIVE FARMINGDALE NY 11735 |
| MEYER, SAMUEL | C/O EMANUEL MEYER 3816 FRASER RD COURTENAY BC V9N 9P5 CANADA |
| MEYER-LEHNERT, HARALD M.D. & VERA M.D. | TRAKEHNENWEG 2 GIFHORN D-38518 GERMANY |
| MEYER-MEIER, ADRIAN | MARTINSBERGSTR 12 BADEN 5400 SWITZERLAND |
| MEYERHANS, ROMAN | 325 GULF RD KEY BISCAYNE FL 33149-1605 |
| MEYERLE, CHRISTINE W | 911 E 6TH STREET MCCOOK NE 69001-2712 |
| MEYERS, SHARON | 112 COUNTRY CLUB DRIVE MONROE TOWNSHIP NJ 08831 |
| MEYERSON, PHILIP T & RUTH W | 850 WEBSTER ST APT 620 PALO ALTO CA 94301-2837 |
| MEYLOR, EDWARD J. | 411 BIRCH AVENUE WESTFIELD NJ 07090 |
| MEYNS, MARIA | WALROTSTRAAT 20 LONDERZEEL BE-1840 BELGIUM |
| MEYVISCH, MAGDALENA | PELIKAANDREEF, 3 SCHOTEN 2900 BELGIUM |
| MEYVISCH, MARIA | BAUWERWAAN, 72 ZOMERGEM 9930 BELGIUM |
| MEZEI, MORDECHAI | 5105 11TH AVENUE BROOKLYN NY 11219 |
| MF GLOBAL MARKET SERVICES LLC | 717 FIFTH AVENUE NEW YORK NY 10022 |
| MFA MORTGAGE INVESTMENTS INC | MFA MORTGAGE INVESTMENTS, INC. 350 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| MG COUNTRY HILLS APARTMENTS L.P. | C/O MG PROPERTIES INVESTMENT REAL ESTATE 11300 SORRENTO VALLEY ROAD SUITE 220 SAN DIEGO CA 92121 |
| MGE UPS SYSTEMS INDIA PRIVATE LIMITED | 140 AVENUE JEAN KUNTZMANN ZIRST MONTBONNOT SAN ISMIER 38 334 FRANCE |
| MGI EURO BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MGI GLOBAL BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MGI SUPPLY, LTD | MGI SUPPLY LTD. AV. MARINA NACIONAL 329 EDIFICIO B1, PISO 9 COL. HUASTECA, D.F., C.P. 11311 MEXICO |
| MGI UK BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| MGIFM AC KNP | ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MGIM A/C ABN A/C M0RWP C/O ABERDEEN ASSET MGMT PLC | ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MGIM A/C BONY A/C M0EO3 | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MGIM A/C BONY A/C M0EONC/O ABERDEEN ASSET MGMT PLC | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MGIM A/C BONY A/C M0VIR | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MGIM A/C JPM A/C M3IFL | CO ABERDEEN ASSET MGMT PLC ABERDEEN 111006ABE7 UNITED KINGDOM |
| MGIM A/C KASS A/C MESCH | CO ABERDEEN ASSET MGMT PLC ABERDEEN 111006ABE7 UNITED KINGDOM |
| MGIM A/C MMC - DEUTSCHE ASSET MANAGEMENT LTD | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MGIM A/C NT A/C M0GLL | DEUTSCHE ASSET MGMT LTD ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MGIM A/C NT A/C M0WHL | DEUTSCHE ASSET MGMT LTD ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MGIM A/C NT A/C THALES | DEUTSCHE ASSET MGMT LTD ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MGIM A/C SS A/C M0HEP | UNICREDIT BANK SLOVAKIA A.S. SANCOVA  1/A 813 33 |
| MGIM A/C SS A/C M0RIBC/O ABERDEEN ASSET MGMT PLC | ABERDEEN ASSET MANAGEMENT PLC 10 QUEENS TERRACE ABERDEEN AB10 1YG UNITED KINGDOM |
| MGIM A/C SS A/C M0SYS | UNISYS PENSION FUND CORPORATE HEADQUARTERS BLUE BELL PA 19424 |
| MGIM A/C SS A/C M0TAT | DEUTSCHE ASSET MGMT LTD ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MGIM A/C SS A/C M1FIAC/O ABERDEEN ASSET MGMT PLC | ABERDEEN ASSET MANAGEMENT PLC 10 QUEENS TERRACE ABERDEEN AB10 1YG UNITED KINGDOM |
| MGIM A/C SS A/C UNI | UNITED BISCUITS PENSION PLAN HAYES PARK HAYES UB4 8EE UNITED KINGDOM |
| MGIM AC NT/NCC | NORFOLK PENSION FUND LAWRENCE HOUSE 5 ST. ANDREWS HILL NORWICH NR2 1AD UNITED KINGDOM |
| MHATRE, NAOMI | 19 GOLCONDA ANUSHAKTI NAGAR CHEMBUR, MH MUMBAI 400094 INDIA |
| MHB-BANK AG | CREDIT RISK MANAGEMENT LOTHAR SCHUMANN HAMBURGER ALLEE 14 FRANKFURT/MAIN D-60486 GERMANY |
| MHMA. COMPRA VENDA IMOVEIS GESTAE IMOBILIARIA, LDA | R. LATINO GELHO, 58-FUNCHAL FUNCHAL 9050 PORTUGAL |
| MIAN, FAISAL | 41A ARKWRIGHT LONDON NW36BJ UNITED KINGDOM |
| MIAN, IRFAN | 19 EDWARD ROAD NOTTS NOTTINGHAM NG2 5GE UNITED KINGDOM |
| MIANTI, EUGENE J. | 217 CLEVELAND DRIVE CROTON-ON-HUDSON NY 10520 |
| MIAO, WEIPING | 21 KLEFFENS COURT 62 WESTCOMBE PARK ROAD LONDON SE3 7QX UNITED KINGDOM |
| MIAO, XIN | 295 PRESTWICK WAY EDISON NJ 08820 |
| MIAU, AN CHI | 58 OAKWOOD LANE ENGLEWOOD CLIFFS NJ 07632 |
| MICELI, CHRISTOPHER V | 33 BEGONIA CT SAYREVILLE NJ 08872 |
| MICELI, JOHN | 12 KENT STREET STATEN ISLAND NY 10306 |
| MICHAEL & DENNIS BROTHERS LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MICHAEL DALITZ TAXI SERVICE | VANASGATAN 93 MALMOE 21620 SWEDEN |
| MICHAEL GERSON LIMITED | DOWNLAND CLOSE WHETSTONE LONDON N20 9LB UNITED KINGDOM |
| MICHAEL GERSON RELOCATION | BRINKWORTH HOUSE BRINKWORTH SN15 5DF UNITED KINGDOM |
| MICHAEL ROSENBLOOM TRUST | MICHAEL ROSENBLOOM 1985 CLAVEY ROAD HIGHLAND PARK IL 60035 |
| MICHAEL S. GOLDBERG 1992 GRANTOR TRUST | 913 PONUS RIDGE ROAD NEW CANAAN CT 06840 |
| MICHAEL WITTSCHIER, OTTO | C/O TILP INTERNATIONAL AG BIRKENWEG 11 SACHSELN CH-6072 SWITZERLAND |
| MICHAEL, JEREMY R. | 95 HORATIO STREET APARTMENT PH D NEW YORK NY 10014 |
| MICHAEL, RONEMOUS | 5215 LACREEK LANE SPRING TX 77379 |
| MICHAELS, JAMIE | 615 ADAMS ST APT 4B HOBOKEN NJ 07030-8026 |
| MICHAELS, ROBIN | 4301 N. OCEAN BLVD APT A 808 BOCA RATON FL 33431 |

| Claim Name | Address Information |
|---|---|
| MICHAIL, YOLANDE | 88 COOMBE LANE WEST KINGSTON UPON THAMES SURREY KT2 7DB UNITED KINGDOM |
| MICHALOPOULOS, CONSTANTINOS | 6, KOMNINON STR (2ND BYSTREET) COFU 49100 GREECE |
| MICHALOPOULOS, PANOS | FLAT 31 19 BROOK MEWS NORTH LONDON W2 3BW UNITED KINGDOM |
| MICHEL | 619 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| MICHEL, ANDREAS DIRK | INTERNATIONAL PLAZA 10 ANSON ROAD SINGAPORE 79903 SINGAPORE |
| MICHEL, C.E. | ATTN: D. WEEWER ASSOCIATE CASSA B.V. HERENGRACHT 537 AMSTERDAM NL-1017 BV NETHERLANDS |
| MICHEL, GERALD | SCHULSTRASSE 35 NOCHERN 56357 GERMANY |
| MICHEL, ISTAS | RUE D'OPPREBAIS, 62 PERWEZ 1360 BELGIUM |
| MICHEL, KARIL | HOUCHENEE 28 TAVIER 4163 BELGIUM |
| MICHELANGELO HOTEL | 152 WEST 51ST NEW YORK NY 10019 |
| MICHELI, MARCO | VIA PIANOSA 1 RM ROME 141 ITALY |
| MICHELINI, MARGARITA | BOLSA DE VALORES RINCON 454 PLANTA BAJA MONTEVIDEO URUGUAY |
| MICHELS, DAVID P. | 315 SANDMAN STREET HOUSTON TX 77007 |
| MICHELS, JOSEPH | 2 EASTON AVENUE SMITHTOWN NY 11787 |
| MICHELS, PETER | BRASSERTSTR. 4 DORTMALD D-44141 GERMANY |
| MICHELSON, DANIEL R. | 413 JEFFERSON STREET APT. 4 HOBOKEN NJ 07030 |
| MICHIELS, HERVE | MILSESTRAAT 117 HAASRODE 3053 BELGIUM |
| MICHIGAN CARPENTERS PENSION FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| MICHIGAN CORNEA CONSULTANTS FBO CHRISTOPHER CHOW | 29201 TELEGRAPH RD., STE 101 SOUTHFIELD MI 48034 |
| MICHIGAN DAILY | 420 MAYNARD ST ANN ARBOR MI 48109 |
| MICHIGAN DEPARTMENT OF TREASURY | MICHAEL A. COX, ATTORNEY GENERAL JUANDISHA HARRIS, ASST. ATTORNEY GENERAL 3030 W GRAND BLVD-CADILLACE PL STE10-200 DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | ATTN: JUANDISHA M HARRIS (P62978) CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT MI 48202 |
| MICHIGAN SCHOOLS & GOVERNMENT | CREDIT UNION HOLZMAN RITTER & LEDUC, PLLC 28366 FRANKLIN ROAD SOUTHFIELD MI 48034 |
| MICHIGAN STATE HOUSING DEVELOPEMENT AUTHORITY | 735 E MICHIGAN AVE PO BOX 30044 LANSING MI 48909 |
| MICHIGAN STATE HOUSING DEVELOPEMENT AUTHORITY | PLAZA ONE BUILDING, 5TH FL 401 SOUTH WASHINGTON SQUARE LANSING MI 48933 |
| MICHIGAN TOBACCO SETTLEMENT FINANCE AUTHORITY | AUSTIN BUILDING 430 WEST ALLEGAN, 1ST FLOOR LANSING MI |
| MICHIKAWA, HARUMI | 3-41-4-215 FUDA 13 CHOFU CITY 1820024 JAPAN |
| MICHIYAMA, GORO | 5-4-1-904 NAGASAKI 13 TOSHIMA-KU 171-0051 JAPAN |
| MICHNO, JAMES | 400 ADAMS STREET APT 3F HOBOKEN NJ 07030 |
| MICHNOFF, JUDITH TTEE | FBO JUDITH MICHNOFF REV TRUST U/A/D 8/18/1993 20090 BOCA WEST DRIVE, APT 354 BOCA RATON FL 33434-5235 |
| MICHNUK, SHARON | 120 LINDEN AVENUE GLENCOE IL 60022-2145 |
| MICKEL, JEFFERSON | 2631 PERSA HOUSTON TX 77098 |
| MICKEY, MELISSA | 5312 S. HYDE PARK BLVD. CHICAGO IL 60615 |
| MICKLUS, JOHN | 1651 WEST FOSTER CHICAGO IL 60640 |
| MICKMANN, MATTHIAS | LIPAER STRASSE 4 BERLIN D-12203 GERMANY |
| MICKSCHL | 0691 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| MICO RAUSELL, JUAN VICENTE | AV. BURJASSOT, 29 B15-23A VALENCIA 46009 SPAIN |
| MICO REDOLAT, JUAN RAMON | AV. BURJASSOT, 29 BIS-23A VALENCIA 46009 SPAIN |
| MICOLETTA, BOLOGMA | VIA DELLE MAGNOLIE 3/28 SANREMO 18038 ITALY |
| MICROACCESS TRUST 2007 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MICROHEDGE | 1 S. WACKER DR. SUITE CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| MICROSOFT CORPORATION | LAW AND CORPORATE AFFAIRS,VOLUME LICENSING GROUP ONE MICROSOFT WAY REDMOND WA 98052 |
| MICROSOFT CORPORATION | MICROSOFT LICENSING GP, DEPT. 551 VOLUME LICENSING 6100 NEIL RD, STE 210 RENO NV 89511-1137 |
| MICROSOFT GLOBAL FINANCE | 70 SIR ROGERSON'S QUAY DUBLIN 2 IRELAND |
| MICROSOFT GLOBAL FINANCE LTD (ICE-MGFL) | ULSTER BANK 27-35 MAIN STREET DUBLIN IRELAND |
| MICROSOFT LICENSING GP | ONE MICROSOFT WAY REDMOND WA 98052 |
| MICROWARE LTD | ATTN DANIEL REIS, REGIONAL MANAGER AL. LORENA 800 14O ANDAR SAO PAULO, SP BRAZIL |
| MICROWARE TECHNOLOGIA DE INFORMACAO LTDA | ATTN: DANIEL REIS, REGIONAL MANAGER AL LORENA 800 14O ANDAR SAO PAULO BRAZIL |
| MICULA, TOMASZ | 208 OAK STREET SOUTH AMBOY NJ 08879 |
| MID-AMERICA APARTMENTS OF TEXAS, L.P. | MID-AMERICA APARTMENTS OF TEXAS, L.P. C/O MID-AMERICA APARTMENT COMMUNITIES, INC. 6584 POPLAR AVE, STE 340 MEMPHIS TN 38138 |
| MID-AMERICA APARTMENTS, L.P. | MID-AMERICA APARTMENTS, L.P. C/O MID-AMERICA APARTMENT COMMUNITIES, INC. 6584 POPLAR AVE, STE 340 MEMPHIS TN 38138 |
| MID-VALLEY MEDICAL PROPERTIES | 1401 EAST EIGHTH STREET WESLACO TX 78596 |
| MIDAMERICAN ENERGY COMPANY | ATTN: JIM BEHRENS 666 GRAND AVENUE DES MOINES IA 50309 |
| MIDDLE EAST SHIPPING | AGENCIES OVERSEAS LTD 19 MILTIADOU STR GLYFADA 16675 GREECE |
| MIDDLEFIELD PARK | MANAGING AGENT FOR MIDDLEFIELD PARK ASSOCIATES, C/O WILLIS & CO. 3130 ALPINE ROAD SUITE 190 PORTOLA VALLEY CA 94028 |
| MIDDLETOWN, J. | EDGEWOOD, HAYE LANE, STUDLEY REDDITCH B80 7BX UNITED KINGDOM |
| MIDLAND COGENERATION VENTURE LIMITED PARTNERSHIP | 100 PROGRESS PLACE MIDLAND MI 48640 |
| MIDORIKAWA, MEGUMI | 2-2-4 HIGASHI KANDA, #401 13 CHIYODA-KU 101-0031 JAPAN |
| MIDSON, SUSANNAH L | 432A UPPER BRENTWOOD ROAD GIDEA PARK ESSEX ROMFORD RM2 6JX UNITED KINGDOM |
| MIDTOWN ACQUISITIONS L.P. (F/K/A DK ACQUISITION PA | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN: OLAITAN SENBANJO, LEGAL COUNSEL 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| MIDTOWN PLAZA (BUILDINGS) JUNIOR MEZZ (LEVEL I) L. | INTERSTATE NORTH OFFICE PARK JUNIOR MEZZ (LEVEL I) L.P. COLONY SQUARE JUNIOR MEZZ (LEVEL I) L.P. C/O TISHMAN, SPEYER PROPERTIES, L. P. ATTN: CHEIF LEGAL OFFICER 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| MIDWEST INDEPENDENT TRANSMISSON SYSTEM OPERATOR IN | P.O. BOX 4202 CARMEL IN 46082-4202 |
| MIDWEST OPERATING ENGINEERS PENSION TRUST FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MIEDEMA, M. & MIEDEMA-BUMA, B. | BUORREN 23 BLESSUM 9032 XB NETHERLANDS |
| MIELANTS, JAN | L. BOEYKENSLAAN 19 HOUTHALEN B-3530 BELGIUM |
| MIELE, JEANNINE | 609 WEST 114TH STREET APT 55 NEW YORK NY 10025 |
| MIELE, MICHELE B | 3396 WAYNE AVE APT D41 BRONX NY 10467-0867 |
| MIENTJES, G.C.B. & T.C. MIENTJES-JANSEN | TERBORGSEVELD 8 SILVOLDE 7064 AP NETHERLANDS |
| MIESSNER, RALF | MARSTALLSTRASSE 3 LUDWIGSBURG D-71634 GERMANY |
| MIETTINEN, HANNU | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MIG ASSURANCE (CAYMAN) LTD | 165 COURT STREET ROCHESTER NY 14647 |
| MIGDOL, JACK | 1860 OCEAN PARKWAY APT 3H BROOKLYN NY 11223 |
| MIGHTY-FULLER, HOPE A. | 100-46 207TH STREET QUEENS VILLAGE NY 11429 |
| MIGLANI, PARUL M. | 325 5TH AVE APT 12E NEW YORK NY 10016-5040 |
| MIGLIORELLI, ANTHONY | 89 UHLAND STREET APT 22 EAST RUTHERFORD NJ 07073 |
| MIGUEL ANTONIO, SILVA | RUA MOUTINHO DE ALBUQUERQUE N.¦20 2.¦ESQ. AMADORA 272-0390 PORTUGAL |
| MIGUEL-MOTTA ECHEANDIA, MARIA DEL PILAR | ALBERTO ALCOCER 19 2 OCHO MADRID 28036 SPAIN |
| MIHALITSIS, KYRIAKOS | 19-67 76 STREET EAST ELMHURST NY 11370 |

| Claim Name | Address Information |
|---|---|
| MIHIC, NICK | HURDNERW-LDLISTRASSE 19 SZ 8808 PF-FFIKON SWITZERLAND |
| MIHO, TOMOKO J | 1045 FIFTH AVENUE NEW YORK NY 10028 |
| MIKA, JOSHUA | 80 E. 3RD STREET APT. 20 NEW YORK NY 10003 |
| MIKAELYAN, SALOME | 2041 85TH STREET APR. 1R BROOKLYN NY 11214 |
| MIKAJIRI, TOMOHIRO | SHIROKANE-DAI 1-1-21 APT 502 13 MINATO-KU JAPAN |
| MIKAWA, MISAKI | 1-7-3-304 MORI, ISOGO-KU 14 YOKOHAMA 235-0023 JAPAN |
| MIKE DOYLE CONSULTANCY B.V. | M.G. DOYLE MOLENSTRAAT 61 OSS 5341 GB NETHERLANDS |
| MIKHAIL, FERIAL | 5 SUSAN DRIVE MARLBORO NJ 07746 |
| MIKI, KENTARO | 2-31-18-304 SASAZUKA 13 SHIBUYA-KU 151-0073 JAPAN |
| MIKI, TAKAO | 2-27-18-601 HONKOMAGOME 13 BUNKYO-KU 113-0021 JAPAN |
| MIKLAVCIC, BORUT | 5 WARRINGTON CRESCENT FLAT 1 LONDON W9 1ED UNITED KINGDOM |
| MIKOSCH, T.S.P. AND DEN HOLLANDER, K. | IDA DE LEEUWSTRAAT 27 LEIDEN 2331 SN NETHERLANDS |
| MIKOU, FAISAL | 2904 CARPRICORN TOWER SHEIKH ZAYED ROAD DUBAI UNITED ARAB EMIRATES |
| MILANO ASSICURAZIONI S.P.A. | C/O MORRISON & FOERSTER LLP ATTENTION: JOHN PINTARELLI 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104-0050 |
| MILANO ASSICURAZIONI SPA | ASSAGO MILANOFIORI (MILANO) STRADA 6, PALAZZO A13 ITALY |
| MILANO, MARILYN S | 322 HERZEL BLVD WEST BABYLON NY 11704 |
| MILANO, MARILYN S & FREDERICK A | 322 HERZEL BLVD WEST BABYLON NY 11704 |
| MILANO, STEVEN M. | 84 BITTERSWEET LANE NEW CANAAN CT 06840 |
| MILANOVIC, ZORAN | 1-7-19-201 NAKAIKEGAMI 13 OOTA KU 146-0081 JAPAN |
| MILAZZO, CHARLES | 450 BEECHWOOD PLACE WESTFIELD NJ 07090 |
| MILCENT INTERNATIONAL, LTD. | BES SFE-ES  AV. MIGUEL DANTAS - EDIFICIO STATUS VALENCA DO MINHO 4930-678 PORTUGAL |
| MILDES, JEAN M. | PO BOX 9356 SURPRISE AZ 85374 |
| MILDES, JEAN MARIE | 17679 W ARCADIA DRIVE SURPRISE AZ 85374 |
| MILEA, FRANK | 2555 EAST 23RD ST FLOOR 1 BROOKLYN NY 11235 |
| MILES, ALAN | 22 WEST 26TH APT 9F NEW YORK NY 10010 |
| MILES, ENDNORA | POA JEAN MARGARET HILL C/O 63 DALE ROAD, SWANLAND EAST YORKSHIRE HU14 3QH UNITED KINGDOM |
| MILES, MICHAEL G. | 127 PARK AVENUE UNIT #2 HOBOKEN NJ 07030 |
| MILES, THOMAS A.; CGM IRA | 20915 TIMBER RIDGE ROAD YORBA LINDA CA 92886-6936 |
| MILEY, CLARE HENRY | 510 E. 23RD ST. #2G NEW YORK NY 10010 |
| MILFORD CT (CITY OF) | 70 WEST RIVER STREET MILFORD CT 06460 |
| MILHEIRO CANHAO, MARIA JOEL | R DR VICENTE AUGUSTO PIRES SILVA, LT 11 ESQ MONTEMOR-O-NOVO 7050-275 PORTUGAL |
| MILIOU, MRS. ZOI/MRS. AMALIA MILIOU/MISS ALEXANDRI | C/O ALMI MARINE MANAGEMENT S A 87 KIFISSIAS AVENUE MAROUSI ATHENS 15124 GREECE |
| MILISSIS, GEORGE | 271 WEST 47TH STREET APT 22A NEW YORK NY 10036 |
| MILIUS, H.H. AND A.M. MILIUS-PARMENTIER | KERKEWEG 10 OLDELAMER 8486 GE NETHERLANDS |
| MILIUS, ROBERT H. | 523 3RD STREET BROOKLYN NY 11215 |
| MILJKOVIC, NIKOLA | 28 BANK STREET PRINCETON NJ 08542 |
| MILL, ROBERT | 99 SHANGRI-LA LANE MARIETTA OH 45750 |
| MILL, WILLIAM K | 3668 CHANDLERSVILLE RD ZANESVILLE OH 43701 |
| MILLA, GABRIEL | 2316 OLD HICKORY LANE FLOWER MOUND TX 75028 |
| MILLBROOK SCHOOL | 131 MILLBROOK SCHOOL ROAD MILLBROOK NY 12545 |
| MILLBURY SAVINGS BANK | RICHARD R. FISKE, SVP, CFO & TREASURER 109 ELM STREET MILLBURY MA 01527 |
| MILLEA, TIMOTHY E. | FLAT 15A, FAIRLANE TOWER 2B BOWEN ROAD HONG KONG HONG KONG |
| MILLEA, TIMOTHY E. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| MILLENNIUM FIXED INCOME, LP | 666 5TH AVENUE 8TH FLOOR NEW YORK NY 10103 |
| MILLENNIUM MARKETING & MANAGEMENT PTY | 80 LANG ROAD CENTENNIAL PARK NSW AUSTRALIA |

| Claim Name | Address Information |
| --- | --- |
| LTD | 80 LANG ROAD CENTENNIAL PARK NSW AUSTRALIA |
| MILLENNIUM PARTNERS, L.P. | 126 E. 56TH ST 24TH FL NEW YORK NY 10022 |
| MILLER AND SMITH AT OLD DOMINION, LLC | 8401 GREENSBORO DRIVE SUITE 300 MC LEAN VA 22102 |
| MILLER JR., JAMES W. | 353 WEST 44TH STREET APT. 3B NEW YORK NY 10036 |
| MILLER MSDWIM ACCOUNT #1973 | C/O MORGAN STANLEY INVESTMENT ADVISORS INC. 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MILLER MSDWIM ACCOUNT #28 | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| MILLER, ANDREA | 845 2ND AVE # 2B NEW YORK NY 10017 |
| MILLER, ANDREW | 155 WEST 68TH STREET APT 1031 NEW YORK NY 10023 |
| MILLER, CASIE | HCR #1 BOX 506 BRODHEADSVILLE PA 18322 |
| MILLER, CHARLOTTE | 5260 N 104TH ST GLENDALE AZ 85307 |
| MILLER, DANA L. | 6021 FOUNTAIN PARK LANE # 12 WOODLAND HILLS CA 91367 |
| MILLER, DARA | 363 EAST 76TH STREET APT 4D NEW YORK NY 10021 |
| MILLER, DEBORAH | 3 LOWER MERTON RISE LONDON NW3 3RA UNITED KINGDOM |
| MILLER, DIANE C. | 11654 ROLLING HILLS PL DUBLIN CA 94568-2296 |
| MILLER, DONNA M. | 134 MURANO AVENUE MONROE TOWNSHIP NJ 08831 |
| MILLER, FAYE | 5610 LAUREL AVE S. #208 GOLDEN VALLEY MN 55416 |
| MILLER, FLOY L. IRA | STEPHENS INC. C/F 10 ALGONQUIN COURT CABOT AR 72023 |
| MILLER, GORDON | 243 PELLO ROAD BRICK NJ 08724 |
| MILLER, JAMES | 3705 54TH DR WEST #103 BRADENTON FL 34210 |
| MILLER, JAMES H. | 1216 WESTBROOKE CT. GOSHEN IN 46528 |
| MILLER, JAMES K. | 304 MELROSE AVE MILL VALLEY CA 94941 |
| MILLER, JAY C & FREYA B MILLER TRUST, THE | UAD 10/17/00 RANDALL LEFF, ERVIN COHEN & JESSUP LLP 9401 WILSHIRE BLVD., NINTH FLOOR BEVERLY HILLS CA 90212 |
| MILLER, JOHN R. | 38 SNAKE HILL ROAD COLD SPRING HARBOR NY 11724 |
| MILLER, JONATHAN | 116 DELAWARE LANE FRANKLIN LAKES NJ 07417 |
| MILLER, JOSHUA ALAN | 5924 PEBBLESTONE LN PLANO TX 75093 |
| MILLER, KAREN S. | 34 BERRY ST APT 3X BROOKLYN NY 11211-1043 |
| MILLER, KENNETH AND BETTY | 82 ARNOS GROVE LONDON N14 7AR UNITED KINGDOM |
| MILLER, LAWRENCE BURTON, FBO | NFS/FMTC ROLLOVER IRA 34 LAGUNITA DR. LAGUNA BEACH CA 92651 |
| MILLER, LAWRENCE P. AND DENICE J. | 1807 WINDROSE CT. POST FALLS ID 83854 |
| MILLER, LORRAINE | TRUSTEE 5874 CRYSTAL SHORES DRIVE APT. 205 BOYNTON BEACH FL 33437 |
| MILLER, LYNDA | 2016 HIGHLAND AVENUE MANHATTAN BEACH CA 90266 |
| MILLER, MANUEL | 401 SHADY AVE., APT B-808 PITTSBURGH PA 15206-4497 |
| MILLER, MARJORIE A. | 2138 MERRIFIELDS DRIVE SILVER SPRING MD 20906 |
| MILLER, MARK M. | 228 KOTTINGER DR. PLEASANTON CA 94566 |
| MILLER, MARY | 2135 HOCH DR CUYAHOGA FALLS OH 44221 |
| MILLER, MICHAEL G. | 201 EAST 37TH STREET APT 15 D/E NEW YORK NY 10016 |
| MILLER, MICHELE L. | 4 ROBBINS RD PLEASANTVILLE NY 10570 |
| MILLER, NAN M. | 1147 HILLSBORO MILE APT. 812 S HILLSBORO BEACH FL 33062 |
| MILLER, PATRICIA L | 140 W 119TH ST NEW YORK NY 10026-1306 |
| MILLER, RALPH A. JR. | 828 FISHER ROAD FITCHBURG MA 01420 |
| MILLER, RAY TTEE | MILLER IRREVOCABLE TRUST C 12810-70 VIA NIEVE SAN DIEGO CA 92130 |
| MILLER, REBECCA | 162 N. TRAYMORE AVENUE IVYLAND PA 18974 |
| MILLER, ROLAND A. | 2550 CITRUS TOWER BLVD APT 2102 CLERMONT FL 34711-6825 |
| MILLER, STEPHEN | 32 THE TERRACE KATONAH NY 10536 |
| MILLER, SUSAN K. | 3523 A. SOUTH STAFFORD ST. ARLINGTON VA 22206-1811 |
| MILLER, THOMAS | HARALD R. R. ZINK FIDELITAS FINANZDIENST LEISBERG 40 HEIDELBERG 69124 GERMANY |
| MILLER, TYLER | 929 BLOOMFIELD STREET HOBOKEN NJ 07030 |

| Claim Name | Address Information |
|---|---|
| MILLER, URSULA | 4489 KINGS HIGHWAY BROOKLYN NY 11234 |
| MILLER, VICTORIA | 401 EAST 60TH STREET APT. 6-O NEW YORK NY 10022 |
| MILLIKEN, PETER JAMES | 6C, BOWEN RD, 3/F, CENTRAL MID-LEVELS HONG KONG HONG KONG |
| MILLINER, ADRIAN | 59 BASIN APPROACH LONDON E14 7JA UNITED KINGDOM |
| MILLION DEVICE LIMITED | N0. 104-1, FLOOR 19, TUN HWA SOUTH ROAD SECTION 2 TAIPEI TAIWAN, PROVINCE OF CHINA |
| MILLS, LISA J | 3 CRAIG HOUSE CHARLTON ROAD LONDON SE3 8UA UNITED KINGDOM |
| MILLS, MIKE | 79 LINCOLN AVE MDDSX TWICKENHAM TW2 6NH UNITED KINGDOM |
| MILLS, RODMAN | 1512 NORTHLAKE DR ORANGE CITY FL 327631355 |
| MILLS, RYAN | 3-5-5-204 UTASE MIHAMA-KU 12 CHIBA-SHI 261-0013 JAPAN |
| MILLS, SCOTT P. | 6538 CHEVY CHASE AVE. DALLAS TX 75225 |
| MILLWARD, CATHERINE E | 35A ARDLEIGH ROAD LONDON N14HS UNITED KINGDOM |
| MILNER, ALEX | 2940 OCEAN AVENUE, APT. A-1 BROOKLYN NY 11235 |
| MILNICKEL, CHRISTIANE | JAHNRING 22 BAD HARZBURG D-38667 GERMANY |
| MILNTHORPE, GUY R | STILLMEADOW HOGWOOD ROAD W SUSX IFOLD LOXWOOD BILLINGSHURST RH14 0UG UNITED KINGDOM |
| MILOS, ADRIANO | CH. DU MONT DE FOURCHES, 13A ST-PREX 1162 SWITZERLAND |
| MILTON, ALEXANDER G | 23 SEAFORTH GROVE ESSEX SOUTHEND-ON-SEA SS24EW UNITED KINGDOM |
| MILTON, DANIEL | 36 HERMITIAGE ROAD ESSEX WESTCLIFF-ON-SEA SS0 7NQ UNITED KINGDOM |
| MILWAUKEE BOARD OF SCHOOL DIRECTORS | REDEVELOPMENT AUTHORITY OF THE CITY OF MILWAUKEE 809 NORTH BROUADWAY, SUITE TWO MILWAUKEE WI 53202 |
| MILWAUKEE, CITY OF | OFFICE OF THE CITY COMPTROLLER CITY HALL, ROOM 404 200 EAST WELLS STREET MILWAUKEE WI 53202 |
| MIMAR, ARMAN | 3 HORIZON RD. APT. 605 FORT LEE NJ 07024 |
| MIMME, MIEKE | LAAGWEG 130 WERVIK 8940 BELGIUM |
| MIN ADVIESGROEP B.V. | T/A/V J.L. MIN DUINLUSTPARKWEG 25 BLOEMENDAAL 2061 LA NETHERLANDS |
| MIN SHA | 16477 FORESTWOOD DR. STRONGSVILLE OH 44149 |
| MIN, EUOO SUNG | 207-805 MIDO APARTMENT DAECHI-DONG KANGNAM-KU SEOUL KOREA, REPUBLIC OF |
| MIN, FANG | 8610 GRAND AVENUE APT 3D ELMHURST NY 11373 |
| MIN, GUOYING | 36 DOYER AVENUE WHITE PLAINS NY 10605 |
| MIN, JUNG SUK | CLASSA MEGURO #206 SHIMOMEGURO 1-5-4 13 MEGURO-KU 153-0064 JAPAN |
| MIN, MICHAEL | 84 OLD SMALLEYTOWN ROAD WARREN NJ 07059 |
| MIN, R. AND J.A.M. HOOGEBOOM | THALIA 11 LIMMEN 1906 XZ NETHERLANDS |
| MIN, YUJIN | 24 AVENUE AT PORT IMPERIAL APT 122 WEST NEW YORK NJ 07093 |
| MINAKAMI, TSUGUMI | 5-16-35-508 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| MINAMI, HIDEKI | 3-3-10-1103A+A+A+A+A+A+A+@ROPPONNGI 13 MINATO-KU 106-0032 JAPAN |
| MINCAK, CHRISTOPHER | 3 GRAMATAN COURT BRONXVILLE NY 10708 |
| MINCHELLA, LAURA A | 153 JORALEMON STREET APT. 2F BROOKLYN NY 11201 |
| MINDEL, DAVID | 126B MAYGROVE ROAD WEST HAMPSTEAD LONDON NW6 2EP UNITED KINGDOM |
| MINDEN, R.P. | PROFESSOR ZEEMANSTRAAT 41 ZANDVOORT 2041 CN NETHERLANDS |
| MINDERJAHN, HELGA G. | 2642 SO SEAMANSNECK RD SEAFORD NY 11783 |
| MINER, TOM S. | 413 CLIFFSIDE DRIVE DANVILLE CA 94526 |
| MINERVINI, CHRISTOPHER | 221 EAST 82ND STREET APARTMENT 3C NEW YORK NY 10028 |
| MINERVINI, JOHN | 8 MIDHURST RD SHORT HILLS NJ 07078 |
| MINEVICH, EUGENE | 38 PARK STREET 3H FLORHAM PARK NJ 07932 |
| MINEWORKERS PENSION SCHEME | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5165 385 E. COLORADO BLVD. PASADENA CA 91101 |
| MINGELGREEN, JASON | 1 14TH ST APT 603 HOBOKEN NJ 07030-6714 |
| MINGELGRIN, DAN H. | 10 ITAMAR BEN-AVI HOD-HASHARON ISRAEL |
| MINGHENELLI, MICHAEL | 32 OAKVIEW AVENUE MAPLEWOOD NJ 07040 |

| Claim Name | Address Information |
|---|---|
| MINHAS, KEVIN | 109 BLACKMORE HERTS LETCHWORTH GARDEN CITY SG6 2SZ UNITED KINGDOM |
| MINIBOND LIMITED SERIES 1 | C/O PRICEWATERHOUSECOOPERS 8 CROSS STREET #17-00 PWC BUILDING 48424 SINGAPORE |
| MINIBOND LIMITED SERIES 10 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MINIBOND LIMITED SERIES 2 | C/O PRICEWATERHOUSECOOPERS 8 CROSS STREET #17-00 PWC BUILDING 48424 SINGAPORE |
| MINIBOND LIMITED SERIES 3 | C/O PRICEWATERHOUSECOOPERS 8 CROSS STREET # 17-00 PWC BUILDING 48424 SINGAPORE |
| MINIBOND LIMITED SERIES 5 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MINIBOND LIMITED SERIES 6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MINIBOND LIMITED SERIES 7 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MINIBOND LIMITED SERIES 8 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MINIBOND LIMITED SERIES 9 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MINICH, EDWARD J. | 3560 E. JACKSON BLVD. ELKHART IN 46516 |
| MINICUCCI, ELIZABETH | 15 LAFAYETTE CT APT 5B GREENWICH CT 06830-5311 |
| MINIHAN FAMILY L.P. | P.O. BOX 4364 MIDLAND TX 79704-4364 |
| MINIKES, PETER A | 40 E 83RD STREET APT. 6W NEW YORK NY 10028 |
| MINISTRY OF FINANCE GREECE | COUNCELLOR FOR ECONOMIC AND 1A  HOLLAND PARK LONDON W11 3TP UNITED KINGDOM |
| MINISTRY OF FINANCE ITALY | VIA XX SETTEMBRE 97 187 ITALY |
| MINISTRY OF FINANCE SWEDEN | RIKSGALDSKONTORET NORRLANDSGATAN 15 STOCKHOLM SE 10376 SWEDEN |
| MINKEY, STEFAN | 28 HARPER CLOSE CHAFFORD HUNDRED ESSEX GRAYS RM16 6DA UNITED KINGDOM |
| MINKO, MARC | 31 DISCOVERY DOCK EAST LONDON E14 9RU UNITED KINGDOM |
| MINKOWICZ, MARTIN | 639 VANDERBILT STREET BROOKLYN NY 11218 |
| MINKOWICZ, THOMAS | 48 WICKES ROAD BUSHKILL PA 18324 |
| MINLOLEN, E. | DE MERODELAAN FO SUS 5 LANALEEN 3620 BELGIUM |
| MINNEAPOLIS EMPLOYEES RETIREMENT FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MINNESOTA MINING & MANUFACTURING EMPLOYEE RETIREME | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| MINNESOTA MINING & MANUFACTURING EMPLOYEE RETIREME | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MINOLI, GIANCARLO | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| MINOR JR., JOHN F | 1904 HANOVER AVE RICHMOND VA 23220-3510 |
| MINORINI, FRANCO & ZAMBRUNI, SILVANA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| MINORINI, VITALINO | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| MINOWA, ATSUKO | 601 WEST 57TH STREET 12A NEW YORK NY 10019 |
| MINSTERIS, SARA | 63-61A DOUGLASTON PKWY DOUGLASTON NY 11362 |
| MINTZ, SUE L. | 17493 VIA CAPRI BOCA RATON FL 33496-1645 |
| MINTZER, DAVID S. | TRADITIONAL IRA 1476 GREYSTONE LANE MILFORD OH 45150 |
| MIO PARTNERS (GUERNSEY) LTD | C/O MCKINSEY & COMPANY, INC 55 EAST 52ND STREET NEW YORK NY 10055 |
| MIODECKI, MANFRED | RHOENWEG 47 GEMUENDEN 97737 GERMANY |
| MIOTTO, GIULIA AURORA | VIA RISORGIMENTO 15/B MOTTA DI LIVENZA 31045 ITALY |
| MIOTTO, ROBERTA DANIELA | VIA VIGNAZZOLA 109 MEDA (MI) 20036 ITALY |
| MIP FIXED INCOME ACCOUNT | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1332 385 E. COLORADO BLD PASADENA CA 91101 |
| MIQUEL, XAVIER CLARAVALL | NIF : 44004649Z C/ARIBAU 254 4-1 BARCELONA SPAIN |
| MIR PIPIO, RAMON | CL VALENCIA 215  BA BARCELONA 08007 0 SPAIN |
| MIR, JASMINE | 130 W 15TH STREET APT 7J NEW YORK NY 10011 |
| MIRABAUD SECURITIES LIMITED | 21 ST. JAMES'S SQUARE LONDON SW1Y 4JP UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| MIRABELLA | C/O PACIFIC RETIREMENT SERVICES 1200 MIRA MAR AVENUE MEDFORD OR 97504 |
| MIRABELLI, DOMINICK | 11 PIPER PLACE OLD BETHPAGE NY 11804 |
| MIRACLE, G. EVAN | FLAT 7A, BLOCK 1, EUSTON COURT 6 PARK ROAD MID-LEVELS WEST HONG KONG HKSAR HONG KONG |
| MIRAE ASSET SECURITIES CO., LTD. | KELLEY DRYE & WARREN LLP ATTN BENJAMIN BLAUSTEIN, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| MIRAGHA, BADROLSADAT | SCHEFFELSTR. 14 40470 DUSSELDORF GERMANY |
| MIRAGLIA, RITA | 333 EAST 55TH STREET APT 10B NEW YORK NY 10022 |
| MIRANDA JR., DANIEL | 425 EAST 82ND ST. APT 1B NEW YORK NY 10028 |
| MIRANDA PHILIP | ATTN:  NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| MIRANDA, HECTOR D. | 8 GLENGARRY WAY WEST WINDSOR NJ 08550 |
| MIRANDA, KRISTEN M. | 400 NORTH RD ELIZABETHVLE PA 17023-9449 |
| MIRANDA, MAURO MONTEIRO | 2012 ARAGON TOWER LONGSHORE LONDON SE8 3AL UNITED KINGDOM |
| MIRANDA, VANIA | 4 EAST HOUSE ROSEMOOR STREET LONDON SW3 2LP UNITED KINGDOM |
| MIRCHANDANI, BHAKTI | 50 WEST 77TH ST, APT 12M NEW YORK NY 10024 |
| MIRELES, FERNANDO J. | 507 SUSAN ST ROMEOVILLE IL 60446 |
| MIRENDA, PATRICIA A. | 300 GARRISON AVENUE STATEN ISLAND NY 10314 |
| MIRFIELD, MATTHEW S | 256 TURNEY ROAD DULWICH VILLAGE LONDON SE217JP UNITED KINGDOM |
| MIRHOSSEINI, SETAREH | 97 HORATIO APT 635 NEW YORK NY 10014 |
| MIRKO, ZARDINI | VIA F.LLI BRONZETTI, 5 MILANO 20129 ITALY |
| MIRONE, ANDREA | FLAT 2 181 FULHAM ROAD ANT LONDON SW3 6JN UNITED KINGDOM |
| MIRONESCO, ALEXANDRE | 21 RUE EUGENE FLACHAT 75 PARIS 75017 FRANCE |
| MIROSTAW, JAY TYLER | 450 WEST 17TH STREET APARTMENT 618 NEW YORK NY 10011 |
| MIRREY LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| MIRU PENSION SCHEME | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| MIRZA, AYESHA | 133 THE MANOR DRIVE SURREY WORCESTER PARK KT4 7LN UNITED KINGDOM |
| MIRZA, KAL | 15 SUNSHINE LANE EDISON NJ 08820 |
| MIRZA, MAZIN | 201 WEST 17TH STREET 3A NEW YORK NY 10011 |
| MIRZA, ZEESHAN | IM EBNET 32 ZH K_SNACHT 8700 SWITZERLAND |
| MISCHLER, VINCENT | 48 THURLEIGH ROAD LONDON SW128UD UNITED KINGDOM |
| MISCIK, JUDITH | 1 COLUMBUS PLACE # N49A NEW YORK NY 10019 |
| MISE, CHRISTOPHER J. | 103 EAST 75TH STREET APT 6RW NEW YORK NY 10021 |
| MISERCOLA, MARK | 62 OLD TREE FARM LANE TRUMBULL CT 06611 |
| MISHAN, SMADAR | 111 ADDISON HOUSE GROVE END ROAD LONDON NW8 9EJ UNITED KINGDOM |
| MISHINA, MASATO | 1-2-6-901 TAKANAWA 13 MINATO-KU 108-0074 JAPAN |
| MISHRA, ANOOP | D-10 703 ROYAL RESIDENCY ADHAR WADI CHOK MH KALYAN 421301 INDIA |
| MISHRA, MAYANK | 1601, PANCH MAHAL APARTMENTS, PANCH SRISHTI COMPLEX, NEAR SM SHETTY SCHOOL HIRANANDANI BUSINESS PARK, POWAI MH MUMBAI INDIA |
| MISHRA, PADMAJA | C-104 , ODESSEY BUILDING BHAKTI PARK WADALA MH MUMBAI 400037 INDIA |
| MISHRA, PREM KUMAR | HIRA BAI CHAWL, AZAD NAGAR NO.1, AGRA ROAD, MASAN WADA NEAR MEENATAI THAKRE CHOWK THANE (W) THANE (W)  400601 400601 INDIA |
| MISHRA, SACHIN | 50 FALKIRK HOUSE,165 MAIDA VALE MAIDA VALE W9 1QU UNITED KINGDOM |
| MISHRA, SANJEEV | 702, MANGAL PRABHA, OPP. D Y PATIL HOSPITAL, PLOT NO. 12/1/B, SECTOR - 9, NERUL, MH NAVI MUMBAI 400706 INDIA |
| MISHRA, SANTOSH KUMAR | 401/A WING SAGAR AVENUE, VAKOLA BRIDGE DHOBIGHAT SANTACRUZ (E) SANTACRUZ (EAST) 400055 INDIA |
| MISHRA, SHWETA | F-503 , RAJ LEGACY LBS MARG VIKROLI WEST MH MUMBAI 400083 INDIA |
| MISHRA, SUBRAT | 12 BLAKES COTTAGES FORBURY ROAD READING BERKS BERKSHIRE RG1 3JA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MISIASZEK, PAUL | 77 SEVENTH AVENUE # 12-S NEW YORK NY 10011 |
| MISIRLI, SAFA | SCHUMANNSTRASSE 12 HE FRANKFURT AM MAIN 60325 GERMANY |
| MISKE, A.A. | BORG WEG 9 UITHUIZEN 9981 CJ NETHERLANDS |
| MISKELLY, DONALD | 287 HUCKINS RD FREEDOM NH 03836 |
| MISKELLY, DONALD & WENDY | 387 HUCKINS RD FREEDOM NH 03836 |
| MISKOEN, LEVENT | 538 KINGS ROAD FLAT A LONDON SW10 0UB UNITED KINGDOM |
| MISQUITTA, DANIELLE | 3 ST FRANCIS ROAD VILE PARLE WEST MUMBAI 400056 INDIA |
| MISRA, PRIYA | 230 W 55TH STREET APT 21 B NEW YORK NY 10019 |
| MISRA, RAGHAV | 703 GIRNAR HEIGHTS, DONGRE PARK CHS R C MARG CHEMBUR CHEMBUR MUMBAI 400074 INDIA |
| MISRA, SIDDHARTH | 35-2511 HUDSON STREET JERSEY CITY NJ 07302 |
| MISRA, SUDHANSHU | SUN SQUARE KAWASKI  # 6-1101 NISSHIN CHO 1, KAWASAKI - KU 14 KAWASAKI-SHI 210-0024 JAPAN |
| MISSAILIDIS, AREGU-ELENI | 7A THORNEY CRESCENT MORGANS WALK BATTERSEA SW11 3TR UNITED KINGDOM |
| MISSION UNITED INC | 3840 RIMROCK ROAD BILLINGS MT 59102 |
| MISSISSIPPI UNITED METHODIST FOUNDATION, INC. (MW | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| MISSISSIPPI UNITED METHODIST FOUNDATION, INC. (MW | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| MISSOURI (STATE OF) EMPLOYEES' RETIREMENT SYSTEM | 907 WILDWOOD DRIVE JEFFERSON CITY MO 65102 |
| MISSOURI LOCAL GOVERNMENT EMPLOYEES RETIREMENT SYS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MISSUWE, BALS | SERINGENLAAN 10 SCHILDE B-2970 BELGIUM |
| MISTRY, F.JEREMEY | BELLEVUE BYRAMJEE JEEJEEBHOY ROAD BANDRA (WEST) MH MUMBAI 400050 INDIA |
| MISTRY, JITEN | 16 PRESTON HILL MDDSX KENTON HA3 9SD UNITED KINGDOM |
| MISTRY, KURUSH C. | 323 W 75TH ST APT 1A NEW YORK NY 10023-1659 |
| MISTRY, LATA | 6 HEADSTONE LANE NORTH HARROW LONDON HA2 6HG UNITED KINGDOM |
| MISTRY, MALATI | SECTOR - 9 VASHI NAVI MUMBAI 400703 INDIA |
| MISTRY, MANOJ | E/306/307, ASHIRWAD APPT. DHANJIWADI MALAD (E) MH MUMBAI 400097 INDIA |
| MISTRY, REHAL | 25 ADEL GREEN ADEL LEEDS LS16 8JX UNITED KINGDOM |
| MISTRY, SWAPNIL | A-26 HIGHWAY APARTMENTS B/H SION FURY SION (E) MH MUMBAI 400022 INDIA |
| MISYS INTERNATIONAL | ONE KINGDOM STREET PADDINGTON LONDON W2 6BL UNITED KINGDOM |
| MISYS IQ LLC | ATTN:GENERAL COMMERICAL OPERATIONSHEAD 1180 AVENUE OF AMERICAS 4TH FLOOR CHAPEL OAK NEW YORK NY 10019 |
| MISYS PLC | ATTN:BURLEIGH HOUSE SALFORD PRIORS ATTN: CO SEC. CHAPEL OAK EVESHAM WORCS WR11 8S UNITED KINGDOM |
| MITACEK, PAUL | 164 WILLOWBEND RD ROCHESTER NY 14618 |
| MITAMURA, RYO | 3-23-24-102 SOSHIGAYA 13 SETAGAYA-KU 157-0075 JAPAN |
| MITANI, SHINICHI | 2/8/2023 OKAMOTO 13 SETAGAYA-KU 1570076 JAPAN |
| MITBAWKAR, MITALI | 503, DURGAKRUPA CHS NAV GHAR ROAD HANUMAN CHAUK MULUND(E), MH MUMBAI 400081 INDIA |
| MITCHELL, BERNADETTE | 1410 HERKIMER STREET BROOKLYN NY 11233 |
| MITCHELL, BRIAN | 11340 HIAWATHA LN INDIAN HEAD PARK IL 60525 |
| MITCHELL, CARLA C. | 4433 DE REIMER AVENUE BRONX NY 10466 |
| MITCHELL, DARAH | 2401 BENNETT AVE APT 3133 DALLAS TX 75206-7475 |
| MITCHELL, GORSE | 108 CROUCH HILL FLAT 2 LONDON N8 9DY UNITED KINGDOM |
| MITCHELL, JAMES | 31 DERBY ROAD SURREY SURBITON KT5 9AY UNITED KINGDOM |
| MITCHELL, JENNIFER L. | 799 PARK AVENUE APARTMENT 15C NEW YORK NY 10021 |
| MITCHELL, KEVAN | PO BOX 18 LEESTON CANTERBURY NEW ZEALAND |
| MITCHELL, L. JACQUELYN | 2804 DENSMORE TOLEDO OH 43606 |

| Claim Name | Address Information |
| --- | --- |
| MITCHELL, MONIQUE | 466 W 150 STREET APT 3A NEW YORK NY 10031 |
| MITCHELL, NEIL S. | 1125 FIFTH AVENUE NEW YORK NY 10128 |
| MITCHELL, ODETTE | 1046 DEKALB AVENUE BROOKLYN NY 11221 |
| MITCHELL, PATRICK K. | 190 E. 7TH ST. APARTMENT 710 NEW YORK NY 10009-5993 |
| MITCHELL, PHILIP HUON | 4 AIRLIE GARDENS FLAT 3E LONDON W87AJ UNITED KINGDOM |
| MITCHELL, RUTH, DECEASED IRA TRUST UTW | RUTH MITCHELL FBO JOSEPH FLEISCHER, BENEFICIARY - DAVID FLEISCHER, ESQ. PAUL, HASTINGS, JANOFSKY & WALKER LLP 75 EAST 55TH STREET NEW YORK NY 10022 |
| MITCHELL, SARRAH | 125 MANHATTAN AVENUE ROOSEVELT NY 11575 |
| MITCHELL, STEVEN J. | 156 E 79TH ST #6B NEW YORK NY 10075 |
| MITCHENERE, CLARE | 19 HALLIFORD STREET ISLINGTON LONDON N13HD UNITED KINGDOM |
| MITELMAN, EUGENE | 13-37 SPERBER RD APT D FAIR LAWN NJ 07410 |
| MITELMAN, VADIM | 13-37 SPERBER RD. APT. D FAIR LAWN NJ 07410 |
| MITEV, MOMCHIL | 27 LANGBOURNE PLACE LONDON E14 3WN UNITED KINGDOM |
| MITFORD-BURGESS, JAROD | VAN BLANKENBURGSTRAAT 33 518 DEN HAAG 2517 XM NETHERLANDS |
| MITNICK, MONIQUE | 69 HYLAN BLVD STATEN ISLAND NY 10305 |
| MITRA, DIPSHIKHA | E-401, JAL VAYU VIHAR HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| MITRA, JOYDEEP | 2906 MERRYWOOD DRIVE EDISON NJ 08817 |
| MITRA, SALONIKA | 2 STARLING HOUSE CHARLBERT STREET LONDON NW8 7BS UNITED KINGDOM |
| MITRA-HIRLEKAR, NANDITA | ADI SHANKARACHARYA MARG POWAI POWAI MUMBAI 400076 INDIA |
| MITRABURG INTERNATIONAL, INC. | AV. PRAIA VITORIA 48-1-ESQ LISBOA 1050-148 PORTUGAL |
| MITRE HOUSE PUBLISHING LTD | PO BOX 29 SOUTH PETHERTON TA13 5WE UNITED KINGDOM |
| MITROKOSTAS, PAUL | ONE BROADVIEW TERRACE CHATHAM NJ 07928 |
| MITROVICH, CHRISTOPHER C. | 251 KELLY BLVD STATEN ISLAND NY 10314-6008 |
| MITSOLIDES, THANOS I. | 175 81ST STREET BROOKLYN NY 11209 |
| MITSON, KEITH | 62 LAMBOURNE DRIVE WOLLATON NOTTINGHAM NG8 1GR UNITED KINGDOM |
| MITSUBISHI CORPORATION | 16-3 KONAN 2-CHOME MINATO-KU TOKYO 108-8228 JAPAN |
| MITSUBISHI CORPORATION | ATTN MR KOICHIRO TAKAGI 3-1, MARUNOUCHI 2-CHOME, CHIYODA-KU TOKYO 100-8086 JAPAN |
| MITSUBISHI ELEVATORS AND | ESCALATORS, INC. ELEVATORS & ESCALATORS DIVISION PO BOX 100403 PASADENA CA 91189 |
| MITSUBISHI UFJ SECURITIES CO LTD | MARUNOUCHI BLDG 2-4-1 MARUNOUCHI CHIYODA-KU TOKYO 100-6317 JAPAN |
| MITSUBORI, EMI | 2-32-10-108 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| MITSUI OIL (ASIA) HK LTD | 25TH AND 26TH FLOORS FAR EAST FINANCE CENTRE 16 HARCOURT ROAD HONG KONG HONG KONG |
| MITSUI OSK LINES LTD | 1-1, TORANOMON 2-CHROME MINATO-KU TOKYO JAPAN |
| MITSUI SECURITIES, CO., LTD | ATTN: GENERAL AFFAIRS DEPARTMENT 21-1 1 CHOME, JUNKA FUKUI 910-0023 JAPAN |
| MITSUI SUMITOMO INSURANCE CO., LTD. | INVESTMENT DEPT. 27-2, SHINKAWA 2-CHOME CHUO-KU TOKYO 104-8252 JAPAN |
| MITTAL, ASHOK | FLAT 27, 4TH FLOOR, MOUNT UNIQUE 62 A PEDDER ROAD MUMBAI 400026 INDIA |
| MITTAL, DEEPTI | FLAT NO:11,AVON CLASSIC,OPP. TATA SSL, DATTA PADA ROAD, BORIVALI(E) MH MUMBAI 400066 INDIA |
| MITTAL, DISHI | 201,SHRADDHA TOWERS ASHA NAGAR,NEAR THAKUR COMPLEX KANDIVLI(E) MUMBAI INDIA |
| MITTAL, NIKHIL | HOUSE NO. 122 SECTOR 14 FARIDABAD 121007 INDIA |
| MITTAL, PRASHANT | 1202 B WING ORCHID NAHAR AMRIT SHAKTI CHANDIVALI POWAI MUMBAI 400072 INDIA |
| MITTAL, SONALI | 85 CAMP AVE #14L STAMFORD CT 06907 |
| MITTERMAYER, KARL ODER ELISABETH | SCHULTSTR. 19 ST. GEORGEN 5113 AUSTRIA |
| MITTMANN, HANA | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| MITXELENA ALTZURI, JOSE ANTONIO | MIKEL EZERRA HERNANDEZ CALLE GETERIA 2, ENTLO DR DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| MIURA, TATSUYA | 564-1-609 OWADA SHINDEN 12 YACHIYOSHI 276-0046 JAPAN |
| MIURA, TOMOMI | 1-1-12-903 EBISU-MINAMI 13 SHIBUYA-KU 150-0022 JAPAN |

| Claim Name | Address Information |
|---|---|
| MIURA, YOICHI | 2-2-8-705 TSUKUDA 13 CHUOU-KU 104-0051 JAPAN |
| MIXER, SCOTT | 78 2ND AVE. APT. #2 NEW YORK NY 10003 |
| MIYAGAWA, TORU | 2-14-1-104 KISHI-CHO, URAWA-KU 11 SAITAMA-SHI 330-0064 JAPAN |
| MIYAGI, USHIO | 1-4-3 608 MITA 13 MEGURO-KU 153-0062 JAPAN |
| MIYAJIMA, HIDENAO | 5-37-13 OKUSAWA 13 SETAGAYA-KU 158-0083 JAPAN |
| MIYAJIMA, MIHO | 1-6-3 TERRACE AZABU JYUBAN 602 AZABU JYUBAN 13 MINATO-KU JAPAN |
| MIYAKAWA, YUMIKO | 5-34-2 FUDA 13 CHOFU-SHI 182-0024 JAPAN |
| MIYARES, ELENA H. | 6321 13TH AVE N ST. PETERSBURG FL 33710-5507 |
| MIYASAKA, SHINJI | 2-1-13-102, MEGURO 13 MEGURO-KU 153-0063 JAPAN |
| MIYATAKE, YUKI | 3-12-9-601, OSU 12 ICHIKAWA 272-0032 JAPAN |
| MIYAZAKI, AKIKO | 1-13-8, 302 KAMI-MEGURO 13 MEGURO-KU JAPAN |
| MIYAZAWA, YOKO | KUORIA Y'Z EBISU 704 3-1-26 EBISU MINAMI 13 SHIBUYA-KU JAPAN |
| MIYOSHI, DANIEL | 21-24 CRESCENT STREET APT B4 ASTORIA NY 11105 |
| MIYOSHI, KATSUYA | 2-17-2-B KAKINOKIZAKA 13 MEGURO-KU 152-0022 JAPAN |
| MIZ, ANDREA | 2930 NORTH SHERIDAN #711 CHICAGO IL 60657 |
| MIZRACHI, AVI M | 184 CRANBERRY COURT MELVILLE NY 11747 |
| MIZRAHI, RON I & ZIOLKOWITZ, S. MIZRAHI | 852 N BARAK STREET MACABIM 71908 ISRAEL |
| MIZUGAKI, LISA | DREAM TOWER CURE RESIDENCE #1203 2-2-10 IIZUKA 11 KAWAGUCHI CITY 332-0023 JAPAN |
| MIZUHO CORPORATE BANK, LIMITED | 6-7, NIHONBASHI KABUTOCHO, CHUO-KU ATTN: MASAYA NAKAFUJI TOKYO 103-0026 JAPAN |
| MIZUHO TRUST & BANKING (LUXEMBOURG) S.A. | 1B, PARC D'ACTIVITE SYRDALL MUNSBACH L-5365 LUXEMBOURG |
| MIZUKOSHI, MAKIO | 2-3-19-102 MIYAZAKI MIYAMAE-KU 14 KAWASAKI 216-0033 JAPAN |
| MIZUKOSHI, MASAYUKI | 3/14/1931 AZAMINO. AOBA-KU 14 YOKOHAMA-SHI 225-0011 JAPAN |
| MIZUNO, NANA | 5-32-8-201 MINAMI MAGOME 13 OTA-KU 1430025 JAPAN |
| MIZUNUMA, HIROKO | 103, 2-29-9 KOUENJI-KITA 13 SUGINAMI-KU 166-0002 JAPAN |
| MIZUTA, RYUJI | 2-10-3FUKASAWA 13 SETAGAYA-KU 158-0081 JAPAN |
| MIZUTANI, TAKESHI | 3-474-23 NAKAKIYOTO 13 KIYOSE CITY 204-0012 JAPAN |
| MJH WACKER LLC | SCOTT M. STAHR C/O FULCRUM OPERATIN COMPANY, LLC, ASSET MANAGER 1250 SOUTH GROVE AVENUE, STE 200 BARRINGTON IL 60010 |
| MKC2 INVESTMENTS LTD | AL RIO NEGRO, 1084 SALA 25 BARUERI SP 06454-000 BRAZIL |
| MKNB TLD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| MKONTO, PHILLIP | 8 OAKWORTH AVENUE BROUGHTON BUCKS MILTON KEYNES MK10 9NF UNITED KINGDOM |
| MKP MASTER FUND, LDC | C/O MKP CAPITAL MANAGEMENT, L.L.C. 101 EAST 52ND STREET, 18TH FLR NEW YORK NY 10022 |
| MKP VELA CBO LTD | WALKER HOUSE 87 MARY STREET GEORGE TOWN CAYMAN ISLANDS |
| ML LTD OPPORTUNITIES | MICHELET CONSULT CHAUSSEE DE BRUXELLES 253 KRAAINEM 1950 BELGIUM |
| MLIIF FIXED INCOME GLOBAL OPPORTUNITIES FUND | 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| MLIIF LOCAL EMERGING MARKETS SHORT DURATION BOND F | 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| MLIM/HIGH INCOME PORTFOLIO OF MANAGED ACCT SERIES | C/O BLACK ROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| MLIM/PORTABLE ALPHA -STRATEGIC PARTNERSHIPS A SERI | C/O MERRILL LYNCH INVESTMENT MANAGERS LLC 800 SCUDDERS MILL ROAD PLAINSBORO NJ 08536 |
| MLIM/UK ABSOLUTE ALPHA FUND | CAPITA FIDUCIARY GROUP 18 KING WILLIAM STREET LONDON EC4N 7HE UNITED KINGDOM |
| MLP PARTNERS, LP | 1700 7TH AVE STE 2000 SEATTLE WA 98101-1316 |
| MM.2013.CO.LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| MM.2200.CO.LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER |

| Claim Name | Address Information |
|------------|---------------------|
| MM.2200.CO.LTD. | NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| MM.2411.CO.LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| MM.2413.CO.LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MM.2493.CO.LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MM.2545.CO.LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MM.2786.CO.LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MM.2790.CO.LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MM.2799.CO.LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MM.2891.CO.LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MM2275 CO. LTD. | 39 AGUSAN CIRCLE ST. INSULAR VILLAGE 1, LANANG DAVAD CITY 8000 PHILIPPINES |
| MMC UK PENSION FUND LIMITED AS TRUSTEES OF | THE MMC UK PENSION FUND TOWER PLACE WEST BUILDING LONDON EC3R 5BU UNITED KINGDOM |
| MMC UK PENSION FUND LIMITED TRUSTEE LTD | C/O AEGON ASSET MANAGEMENT UK, AEGON HOUSE EDINBURGH PARK EDINBURGH EH12 9SA UNITED KINGDOM |
| MMC UK PENSION PLAN - GLOBAL SMALL CAP EQUITY | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MMG BANK & TRUST LTD | PO BOX N-4889 NASSAU BAHAMAS |
| MMG BANK CORPORATION | 0832-02453 PANAMA PANAMA |
| MMP FUNDING CORP. | 101 HUDSON ST JERSEY CITY NJ 07302 |
| MNC PARTNERS, L.P. | C/O EBF & ASSOCIATES, L.P. ATTN: GENERAL COUNSEL 601 CARLSON PARKWAY, SUITE 200 MINNETONKA MN 55305 |
| MNR (DROWST) USED TO BE TEAM FOR EQUITEC | 111 W. JACKSON BLVD. FL. CHICAGO IL 60604 |
| MO, XIAOJUN & XIAOFAN HAN | 1594 POPPYBANK CT PLEASANTON CA 94566 |
| MOANE, FERGAL JOSEPH | 41 SEYMOUR ROAD HERTS ST ALBANS AL3 5HN UNITED KINGDOM |
| MOBILE ACCESS NETWORKS | 8391 OLD COURTHOUSE ROAD SUITE 300 VIENNA VA 22182 |
| MOBLEY, ASHLEY | 4442 CENTER HOUSTON TX 77007 |
| MOBNER, FRANZ EUGEN DR | AUTDER PLATT 20 GLASHUTTEN D 61479 GERMANY |
| MOCANASU, CLAUDIA M. | 310 8TH STREET APT. 2 CARLSTADT NJ 07072 |
| MOCHIMARU, TSUYOSHI | 5-12-4-1001 HIGASHI-KASAI 13 EDOGAWA-KU 134-0084 JAPAN |
| MOCHIZUKI, SHIGENARI | 229 W 60TH ST APT 2U NEW YORK NY 10023-7499 |
| MOCK, JERRY | 2480 LEONARD ROAD BALTIMORE OH 43105 |
| MOCZYGEMBA, GEORGE M. | 3304 SE KENSINGTON CT. BARTLESVILLE OK 74006 |
| MODAK, ARIF | IRIS, FLAT 404-A, UNNATHI GARDENS, DEVDAYA NAGAR, OFF POKHARAN ROAD NO 1. MH THANE (W) 400606 INDIA |
| MODARRES, RANA | 50 MURRAY STREET APT 1609 NEW YORK NY 10007 |
| MODARRESI, MASOUD | 6/12/2018 SHIMOUMA-A 13 SETAGAYA-KU JAPAN |
| MODELL, ROBERT L. | 10 WHITEHALL ROAD MONROE TOWNSHIP NJ 08831 |
| MODESTE, JOAN P. | 214-47 WHITE HALL TR HOLLIS HILLS NY 11427 |
| MODESTO IRRIGATION DISTRICT | P.O. BOX 4060 MODESTO CA 95352-4060 |
| MODI, ASHISH K. | 681 BENVENUE AVE LOS ALTOS CA 94024-4003 |
| MODI, JITENDRA | SEC2,C6,301,SHANTINAGAR,MIRAROAD MH MUMBAI 401107 INDIA |
| MODI, POOJA | B/605,GOLDEN SOIL OFF S.V ROAD BEHIND RAJ NAGAR JOEGESHWARI (W) JOGESHWARI WEST 400102 INDIA |

| Claim Name | Address Information |
|---|---|
| MODI, PRATIK | 2A / 502, OSTWAL ORNATE, JESAL PARK, BHAYANDAR(EAST), MUMBAI 401105 INDIA |
| MODIFICA III, PETER | 25 CHARLES STREET APT 6E NEW YORK NY 10014 |
| MODIFICA, PETER III | 33-34 156TH STREET FLUSHING NY 11354-3328 |
| MODJOUD, SEYED | C/O RELLERMEYER PARTNER POSTFACH 10 24 42 DUSSELDORF 40227 GERMANY |
| MODRAK, DIANE M. | 3400 CRABAPPLE DRIVE PORT ST. LUCIE FL 34952 |
| MODY, VIDHI P | 403/A,KRISHNA,NEELKANTH VIHAR KURLA TERMINUS ROAD CHEMBUR CHEMBUR MUMBAI 400089 INDIA |
| MODY, VIRAL | C 11, BOBBY SHOPPING CENTER DAHANUKARWADI, M.G.ROAD, KANDIVALI (W) MH MUMBAI 400067 400067 INDIA |
| MOEHRING, R. EN MOEHRING-MIEDEMA, T. | NOORDERPLASSENWEG 138 ALMERE 1316 VV NETHERLANDS |
| MOELLER, AXEL & VERENA | HEUBERGSTRASSE 18 KORNWESTHEIM 70806 GERMANY |
| MOELLER, CHRISTIAN | 14 SALCOMBE GARDENS 57 CLAPHAM COMMON NORTH SIDE LONDON SW4 9RY UNITED KINGDOM |
| MOELLER, DIETER & EDITH | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| MOEN, JAMES | 116 TSUKISHIMA YONCHOME JUTAKU 4-17-1 TSUKISHIMA 13 CHUO-KU 104-0052 JAPAN |
| MOEN, KJETIL | BRISKEBYVEIEN 13 BJORKELANGEN N-1940 NORWAY |
| MOENGEMOELLER, G | FICHTESTRASSE 23 HAMM D-59071 GERMANY |
| MOEREELS, HERWIG | SOLLEVELD 19 HERZELE 9550 BELGIUM |
| MOES, J.E.P. AND MOES-KEMP, G.J.M. | VEERSCHIPPER 69 IJSSELSTEIN 3401 PK NETHERLANDS |
| MOESICK, NICOLE | DUINVIOOLTJESSTRAAT 21 B3 KNOKKE BE 8300 BELGIUM |
| MOET, F. EN | MOET-SCHIPHORST, H. STADHOUDERLAAN 37 ZWOLLE 8016 AA NETHERLANDS |
| MOFARDIN, DARIO | MISSING ADDRESS |
| MOFFETT, LAYNE | 140 RIVERSIDE BLVD #527 NEW YORK NY 10069 |
| MOGAVERO, ANDREW M. | 175 RIVERSIDE DRIVE APARTMENT 12K NEW YORK NY 10024 |
| MOGENSEN, CINDY | 5391 SOUTH YORK STREET MURRAY UT 84117 |
| MOGHADAM, LEILA | 17 PARK DWELLINGS GARNETT ROAD LONDON NW32XP UNITED KINGDOM |
| MOGILI, DEEPA | 15 MONMOUTH AVENUE EDISON NJ 08820 |
| MOGULOTHU, VINAY KRISHNA | 108 LOWELL CT. APT. 4 PRINCETON NJ 08540-7017 |
| MOHACS, PETER | BASEMENT FLAT 1 MINFORD GARDENS LONDON W14 0AN UNITED KINGDOM |
| MOHAMAD, DIONNE | 160 PARKSIDE AVE. APT. 12M BROOKLYN NY 11226 |
| MOHAMED, LAMIAA | 1085 WARBURTON AVENUE, APT. 416 YONKERS NY 10701 |
| MOHAMED, MARILYN | 89-18 92ND STREET WOODHAVEN NY 11421 |
| MOHAMMAD, ZARIFUDDIN | 24 COUNTRYSIDE DRIVE LIVINGSTON NJ 07039 |
| MOHAN, ASHA | 3B/6 NITYANAND BAUG CHEMBUR MH MUMBAI 400074 INDIA |
| MOHAN, ASHISH | 401-5D, ALICA NAGAR LOKHANDWALA,KANDIVLI(E) MH MUMBAI 400101 INDIA |
| MOHAN, JEEJU | D-603, SHIVDHAM BLDNG, LINK ROAD, NEXT TO CROMA MALAD WEST MUMBAI 400064 INDIA |
| MOHAN, NATESH | 128 DOREMUS AVENUE RIDGEWOOD NJ 07450 |
| MOHAN, SHARMILEE | 69 CALUMET ST #3 ROXBURY XING MA 02120-2833 |
| MOHANAN, KAVITHA | C/5,RATNADEEP COLONY SHASTRI NAGAR BHANDUP WEST MH MUMBAI 400078 INDIA |
| MOHINANI HASSOMAL BULCHAND &/OR MOHINANI RENU HARI | FLAT A 15/F WING ON COURT 24 HOMANTIN HILL ROAD KOWLOON HONG KONG |
| MOHINANI, HASSOMAL BULCHAND AND RENU HARISH | 18/F 909 CHEUNG SHA WAN ROAD LAI CHI KOK KOWLOON HONG KONG |
| MOHINANI, PRADEEP | C-14, SCENIC VILLAS 6-8 SCENIC VILLA DRIVE POKFULAM HONG KONG HONG KONG |
| MOHL | 170 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| MOHLER, GERALD | 8140 RUSHCREEK ROAD RUSHVILLE OH 43150 |
| MOHNLE, SIMON | OBERRINGINGEN 18 BISSINGEN 86657 GERMANY |
| MOHR, INGRID | SPULERSTR. 12 GREVEN 48268 GERMANY |
| MOHR, SYLVIA | SEESTR. OST 20 IMMENSTAAD 88090 GERMANY |
| MOHR, THOMAS M. | 75 EAST END AVE. APT. 9A NEW YORK NY 10028 |
| MOILY, PRAKASH | B/304, N.G.COMPLEX, BEHIND ASHOK NAGAR, OFF MAROL MILITARY RD MAROL, ANDHERI |

| Claim Name | Address Information |
| --- | --- |
| MOILY, PRAKASH | (E) MH MUMBAI 400059 INDIA |
| MOIR, REBECCA | 347 EAST 234TH STREET APT 3 BRONX NY 10470 |
| MOIR, ROBERT L. | 12230 S.W. BREYMAN AVENUE PORTLAND OR 97219 |
| MOISL HOTEL GESELLSCHAFT MBH | MARKT 26 ABTENAU 5441 AUSTRIA |
| MOISSIADIS, CHRISTINA | 11 PRINCE ROAD MAHOPAC NY 10541 |
| MOJAVE PIPELINE COMPANY | EL PASO BLDG 1001 LOUISIANA ST HOUSTON TX 77002 |
| MOK SIU YUK, EMILY | 161 QUEEN'S ROAD EAST 2ND FLOOR WANCHAI HONG KONG |
| MOK, A.J.R. | WESTERSTRAAT 66 SIJBEKARSPEL 1655 LD NETHERLANDS |
| MOK, CHI-HUNG | 108-43 63RD DRIVE, 2ND FLOOR FOREST HILLS NY 11375 |
| MOK, CHRIS | 1-6-33 KONAN SHINAGAWA GLASS RESIDENCE #1805 13 MINATO-KU 108-0075 JAPAN |
| MOK, CHUI PING | 4 - 8 NORTH STREET 12/F, A6, NEW FORTUNE HOUSE KENNEDY TOWN HONG KONG HONG KONG |
| MOK, CINDY CHUN HAN | FLAT D, 32ND FLOOR, BLOCK 9 TUNG CHUNG CRESCENT TUNG CHUNG, LANTAU HONG KONG HONG KONG |
| MOK, PAK SHEUNG PANS | FLAT C, 21/F, BLOCK 1 CENTENARY MANSION 9 VICTORIA ROAD HONG KONG HONG KONG |
| MOK, SWEE LOONG BEN | SENGKANG EAST WAY SINGAPORE 543121 SINGAPORE |
| MOKADDEM, ASEM | 5433 KANSAS UNIT A HOUSTON TX 77007 |
| MOKERTIN B.V. | T.A.V. DE HEER M. VAN LEEUWEN AND J.M. DE BRUIJNE PR. WILLEM-ALEXANDERSTRAAT 62 DEIL 4158 CN NETHERLANDS |
| MOLAKALA, SRIKANTH | HIRANANDANI GRDNS,SOVEREIGN BLDG FLAT 303,POWAI,MUMBAI MAHARASHTRA 400076 INDIA |
| MOLASSI, MANI | 59-15 161ST STREET FLUSHING NY 11365 |
| MOLENAAR, ERIK-JAAP C. | 50 WEST 96TH STREET APARTMENT 16A NEW YORK NY 10025 |
| MOLENAAR, P.M. | PIJNBOOMSTRAAT 35 HAARLEM 2023 VN NETHERLANDS |
| MOLENBERG - WENSINK, M.H.E. | KON JULIANALAAN 24 DIEREN 6951 AM NETHERLANDS |
| MOLES, THOMAS S. | 30 WESTMINSTER ROAD STAMFORD CT 06902 |
| MOLIN, HEATHER CARTER | 225 W 86TH ST APT M17 NEW YORK NY 10024-3337 |
| MOLINA ABELLAN, HERMINIO | CL. CURA, 3 3 DCHA ALBACETE 02001 SPAIN |
| MOLINA, GUILLERMO | 1914 LINDEN STREET 3L RIDGEWOOD NY 11385 |
| MOLINA, JOHN TTEE | U/W/O JOSEPH R. MOLINA DTD 8/31/1994 811 SW 6TH AVENUE BOYNTON BEACH FL 33426 |
| MOLINA, MELISSA | 1155 HOE AVENUE APT. 6 BRONX NY 10459 |
| MOLINARI, JAMES & SHARON | 1360 ST GEORGES CIR PRESCOTT AZ 86301 |
| MOLINARI, LOUIS V. | PO BOX 866 BERNARDSVILLE NJ 07924-0866 |
| MOLINARO, RICHARD V. | 32 CANTERBURY LANE NEW MILFORD NJ 07646 |
| MOLINAROLI ALBANA, MARIA | VIA RAUTEN N.12 CALAVINO (TN) 38072 ITALY |
| MOLINAROLI, NADIA CARLA & GIARDINA, CRISTIANA | VIA ALGESMEIM NO 7 CAPRINO VERONESE-VERONA 37013 ITALY |
| MOLINER, MARIA MERCEDES CAMINALS | AMILCAR 90 TORRE BARCELONA 08032 SPAIN |
| MOLINER, MARIA PLA | AMILCAR, 88 BARCELONA 08032 SPAIN |
| MOLITIERNO, MARCELLO | FLAT 9 CHEVIOT COURT 7 KENDAL CLOSE WHETSTONE N20 0SU UNITED KINGDOM |
| MOLL, GABRIELE | BRESLAUER STR. 20 OSTSTEINBEK 22113 GERMANY |
| MOLLENHAUER, JON | GOWA TOMIOKA 701 2-6-13 TOMIOKA 13 KOTO-KU 135-0047 JAPAN |
| MOLLER, DIETER & EDITH | BIRMESSTR. 25 KREFELD D47807 GERMANY |
| MOLLER, GESCHE | 11 GAYFERE STREET LONDON SW1P 3HN UNITED KINGDOM |
| MOLLER, MARTIN | WEIMARSTRASSE 15 DREIEICH 63303 GERMANY |
| MOLLICA, TOM | 8 MOLLY PITCHER DRIVE MANALAPAN NJ 07726 |
| MOLLOY, CHRISTOPHER | 164 OLD FARM ROAD BASKING RIDGE NJ 07920 |
| MOLLOY, JAMES | 110 CHESTER AVE. GARDEN CITY NY 11530 |
| MOLNAR, EDWARD S. | 26400 LAKE ROAD BAY VILLAGE OH 44140 |
| MOLSON COORS MASTER RETIREMENT TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| MOLT, KURT | RULANDERWEG 23 BIETIGHEIM-BISSINGEN D-74321 GERMANY |
| MOLTER, TRENT M. | 114 HARVEST LANE GLASTONBURY CT 06033 |
| MOMBERG, CARINA KRISTIN | IM WESTRUM 4 A BODENHEIM 55294 GERMANY |
| MOMMERSTEEG, P.C.A. EN MOMMERSTEEG-FOUCHIER, J.C.H | HANDELSTRAAT 11 DRUNEN 5151 KS NETHERLANDS |
| MOMOI, HIROE | 2-16-8-704 KOUNAN 13 MINATO-KU 108-0075 JAPAN |
| MONA WALKER TRUST | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| MONACO NPL (NO. 1) LIMITED | C/O PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| MONACO, ADRIANA C. | 82 MANILA AVE STATEN ISLAND NY 10306-5606 |
| MONAGHAN, BRIAN J. | 19 GREEN HILL ROAD MADISON NJ 07940 |
| MONAGLE, JAMES | 27 ERIE STREET JERSEY CITY NJ 07302 |
| MONAHAN, DANIEL TTEE | ALEXANDER L. SHOSTEK TRUST C/O HARVEY, WADDELL & MONAHAN 101 NORTH J STREET LAKE WORTH FL 33460 |
| MONAHAN, ELIZABETH B. | 5 DURAR AVENUE RIDGEWOOD NJ 07450 |
| MONAHAN, KELLY W. | 41 COPPER CREEK IRVINE CA 92603 |
| MONAHAN, MARIA | 57 BAYSIDE LN STATEN ISLAND NY 103093908 |
| MONAHAN, MARK D | 90 WEST ST 8J NEW YORK NY 10006 |
| MONAHAN, MATTHEW | 635 GALLOPING HILL ROAD FAIRFIELD CT 06824 |
| MONAHAN, SEAN M. | 282 ELM STREET CONCORD MA 01742 |
| MONAHOGIOS, EMMANUEL | 114 SUMMIT VIEW LN N KINGSTOWN RI 02852-4821 |
| MONARCH MASTER FUNDING LTD | TRANSFEROR: MIGDAL GEMEL PLATINUM LTD. C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH MASTER FUNDING LTD | TRANSFEROR: MIGDAL GEMEL PLATINUM LTD. C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH MASTER FUNDING LTD | TRANSFEROR: MIGDAL GEMEL PLATINUM LTD. C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH MASTER FUNDING LTD | TRANSFEROR: MIGDAL GEMEL PLATINUM LTD. C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH MASTER FUNDING LTD | TRANSFEROR: MIGDAL GEMEL PLATINUM LTD. C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH MASTER FUNDING LTD | TRANSFEROR: MIGDAL GEMEL PLATINUM LTD. C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH MASTER FUNDING LTD. | 375 PARK AVENUE 14TH FLOOR NEW YORK NY 10152 |
| MONCABA, EDUARDO | 6813 MIKAYLA LN CORDOVA TN 38018 |
| MOND, AMAR | 2902 FORREST HAVEN BLVD. EDISON NJ 08817 |
| MONDAL, PRADEEP | 202, SAIRATNA COP HSG SOC,NEAR JAM FACTORY,KHAREGAON KALWA(W) 400605 INDIA |
| MONDEN, W.C. EN | C. PEEMEN MOLENEIND 120 4841 LR PRINSENBEEK NETHERLANDS |
| MONDESIR, RODNEY GORDON | THE RED HOUSE 7 BOX RIDGE AVENUE SURREY PURLEY CR8 3AR UNITED KINGDOM |
| MONDINO, GUILLERMO E. | 12 STONY POINT ROAD WESTPORT CT 06880 |
| MONDOZA, GONZALO P. | 7 POPLAR DRIVE CRANBURY NJ 08512 |
| MONDT, JOLIE CHRISTINE | OELBERG WEG 9 NIEDERKASSEL D-53859 GERMANY |
| MONETARY AUTHORITY OF SINGAPORE | 10 SHENTON WAY MAS BUILDING MAS BUILDING 79117 SINGAPORE |
| MONETARY AUTHORITY OF SINGAPORE | 840 NEWPORT CENTER DR NEWPORT BEACH CA 92660 |
| MONEUR, RONALD & ANNA | 27 LAUREL HILL GARDENS SPRINGWOOD AVENUE STIRLING FK8 2PT UNITED KINGDOM |
| MONG, KAREN | 10, PERITON ROAD ELTHAM LONDON SE9 6BW UNITED KINGDOM |
| MONGELLO, ERICA | 5 RAVENSWOOD ROAD UNIT#2B YONKERS NY 10710 |
| MONGIELLO, MARC | 501 9TH STREET UNIT 313 HOBOKEN NJ 07030 |
| MONITOR COMPANY GROUP, LP | ATTN:CHRISTOPHER MEYER 2 CANAL PARK CAMBRIDGE MA 02141 |
| MONIZ, DAVID CORREIA | SUCURSAL FINANCEIRA EXTERIOR- VE, AVENIDA ARRIAGA N 44, 1, EDF. ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| MONIZ, MARIBEL CORREIA | SUCURSAL FINANCEIRA EXTERIOR-VE, AVENIDA ARRIAGA N 44, 1, EDF, ARRIAGA |

| Claim Name | Address Information |
|---|---|
| MONIZ, MARIBEL CORREIA | FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| MONIZ, RENATO CORREIA | SUCRSAL FINANCEIRA EXTERIOR-VE, AVENIDA ARRIAGA N 44, 1 EDF. ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| MONJI, YUSUKE | PIAS NAKAMEGURO 103 3-13-29 NAKAMEGURO 13 MEGURO-KU 153-0061 JAPAN |
| MONK, CINDY | 224 MANCROFT ROAD ALEY GREEN BEDS CADDINGTON UNITED KINGDOM |
| MONK, PAM | 4 ORCHID PARK W SUSX HAYWARDS HEATH RH16 3JF UNITED KINGDOM |
| MONKELBAAN, F.D. & E. MONKELBAAN-BELLINGA | NICOLAASWEI 32 HEMELUM 8584 VW NETHERLANDS |
| MONKSFIELD, DEAN R | 17 HADFIELD ROAD ST CHADS COTTAGES STANFORD LE HOPE ESSEX SS17 0DX UNITED KINGDOM |
| MONNIER, JOAN | 1, CLOS DE VERRIERES 91 VERRIERES-LE-BUISSON 91370 FRANCE |
| MONNIG, UTE & ROBERT | TEICHGARTEN 26 BLOMBERG D-32825 GERMANY |
| MONONGALIA HEALTH SYSTEMS | 1200 J D ANDERSON DRIVE MORGANTOWN WV 26505 |
| MONOSOFF, MURRAY M. | 3313 ELSTREE DR CHARLOTTE NC 28226-7018 |
| MONRAD, EDWARD | 1818 1ST ST. SEATTLE WA 98119 |
| MONREAL, ANA L. | 4343 WEST 59TH STREET CHICAGO IL 60629 |
| MONRILLO, EDWARD FAJARDO | 6788 VIA MEDIA CIR. BUENA PARK CA 90620 |
| MONROE TOBACCO ASSET SECURIZATION CORPORATION | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MONROE, LARRY | 1160 W. HILL COURT BARTOW FL 33830 |
| MONROY, ALEXANDER | 317 WEST 100TH STREET APT. 5R NEW YORK NY 10025 |
| MONSCHEIN, SEAMUS | 26 WINFIELD CT. NORWALK CT 06855 |
| MONSELIU, ANDREA M | 41 SPRUCE AVENUE FLORAL PARK NY 11001 |
| MONSERRAT CONEJOS, MANUEL | CI TURIA, 59 PUERTA 7 VALENCIA 46008 SPAIN |
| MONSERRAT CONEJOS, RICARDO | AVDA. CARDENAL BENLLOCH, 19 13 VALENCIA 46021 SPAIN |
| MONSEY, SUSAN JEAN | RUSSET LODGE BACK LANE BILSBY ALFORD LINCS LN13 9PT UNITED KINGDOM |
| MONSFORT, M.J. | OMLOOP 35 1871 AS SCHOORL NETHERLANDS |
| MONSOUR, SARAH M. | 500 REBECCA LANE SMYRNA GA 30082 |
| MONSOWITZ ASSOCIATES, INC. | 940 MIDWAY WOODMERE NY 11598 |
| MONSTER INC | 5 CLOCK TOWER MAYNARD MA 01754 |
| MONTAGNE, JEAN-MARC | FLAT 5 42 LADBROKE GROVE LONDON W11 2PA UNITED KINGDOM |
| MONTAGUD, JAVIER GUBERN | CONDES DE BORRELL 308, 2"0" - 1A BARCELONA 08029 SPAIN |
| MONTAGUE, DIANE | 55 CROSS LANE COS COB CT 06807 |
| MONTAGUE, PETER DERRICK | 33 CINTRA ROAD NORWICH NORFOLK NR1 4AE UNITED KINGDOM |
| MONTALBANO, MARJORIE H. | CLEARVIEW IRA, CUSTODIAN 650 SIERRA STREET SUMTER SC 29150 |
| MONTALBANO, VIOLA, TRUSTEE FBO | MONTALBANO DECENENTS TRUST 5124 WINNETKA WOODLAND HILLS CA 91346-3547 |
| MONTALTO, JOSEPH | 139-27 250TH STREET ROSEDALE NY 11422 |
| MONTALVO, LISETTE | 7-17 160TH STREET WHITESTONE NY 11357 |
| MONTANA BOARD OF INVESTMENTS | CARROLL SOUTH, EXECUTIVE DIRECTOR P.O. BOX 200126 HELENA MT 59620-0126 |
| MONTAUK ENERGY CAPITAL LLC | 411 SEVENTH AVENUE 15 FLOOR PITTSBURGH PA 15219 |
| MONTAZERI, CAVE | 106 SUMATRA ROAD TOP FLAT LONDON NW6 1PG UNITED KINGDOM |
| MONTE DE PIEDAD Y CAJA GENERAL DE AHORROS DE BADAJ | ATTN: MR. JOSE GALLEGO VELA PASEO DE SAN FRANCISCO 18, BADAJOZ 06001 SPAIN |
| MONTECARLO LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| MONTEGOMERY, CHRISTOPHER J. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| MONTEIRO, ANTONIO GONCALVES | AV. MIGUEL BOMBARDA, 36-6 A B LISBOA 1069-049 PORTUGAL |
| MONTEIRO, LIZA | 20\B KUNJI VIHAR SOC 90 FEET ROAD SAKINAKA SAKINAKA, ANDHERI (E) MUMBAI 400072 INDIA |
| MONTEIRO, RYAN | MAZAGOAN MUMBAI INDIA |

| Claim Name | Address Information |
|---|---|
| MONTELEONE, BRIAN | 95 WORTH ST. APT. 15E NEW YORK NY 10013 |
| MONTELVALLO INVESTMENTS LIMITED | BES SFE-ES AV. MIGUEL DANTAS - EDIFICIO STATUS VALENCA DO MINHO 4930-678 PORTUGAL |
| MONTEMAYOR, RODRIGO | 199 OCEAN LANE DR. APT 506 KEY BISCAYNE FL 33149 |
| MONTEMOORE INVESTMENTS LIMITED | C/O MARIA VIRGINIA CORREA CARRERA 2B OESTE #7-40 URBANIZACION ARBOLEDA CALI COLOMBIA |
| MONTEMURNO, CHERYL BYK, DR. - TTEE | GRAMERCY RADIOLOGY PS PLAN DTD 1/1/89 55 EDWARDS ROAD CLIFTON NJ 07013 |
| MONTENEGRO, EDWARD | 2833 BRIGGS AVENUE APT. 2A BRONX NY 10458 |
| MONTEPIO DEL COL PORT VALENCIAM PS | CALLE REINA, 5-BAJO VALENCIA 46011 SPAIN |
| MONTEPIO GERAL-ASSOCIACAO MUTULISTA | CAIXA ECONOMICA MONTEPIO GERAL RUA AUREA 21-241 LISBOA 1100-062 PORTUGAL |
| MONTEREY LAKE LIMITED PARTNERSHIP | MONTEREY LAKE LIMITED PARTNERSHIP C/O MCKINLEY ASSOCIATES, INC. 320 NORTH MAIN STREET, SUITE 200 ANN ARBOR MI 48104 |
| MONTERO TRENOR, LUIS | CL DIEGO DE LEON 34 4 D MADRID 28006 SPAIN |
| MONTERO TRENOR, MARIA-SONIA | GL LOPEZ DE HOYOS 8 MADRID 28002 SPAIN |
| MONTERO VARGAS-ZUNIGA, JUAN-CARLOS | CL GUISANDO 18.MADRID MADRID 28035 SPAIN |
| MONTERO VARGAS-ZUNIGA, MARIA-AMPARO | CL JUAN HURTADO DE MENDOZA 17 11 A MADRID 28036 SPAIN |
| MONTERO, JEFFREY | 225 E 46TH STREET APT 6C NEW YORK NY 10017 |
| MONTES CABEZON, OVIDIO | CALLE CERRO DELAIRE NO 4, V 2301 MADRID, MALADAHOWDA 28220 SPAIN |
| MONTESI, MAURIZIO | VIALE BUNGNY 54 MILAN 20136 ITALY |
| MONTESI, MAURIZIO | 111 THIRD AVENUE APARTMENT 4H NEW YORK NY 10003 |
| MONTGOMERY FAMILY INVESTMENTS NOMINEE TRUST | 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| MONTGOMERY MD (COUNTY OF) | 301 NORTH THOMPSON STREET, SUITE 210 CONROE TX 77301 |
| MONTGOMERY, GINA M. | 1580 EAST 102ND STREET APT 5G BROOKLYN NY 11236-5910 |
| MONTI, JOHN | 242 E 60 ST APT. 3F NEW YORK NY 10022 |
| MONTIZAAN-HUISKAMP, G. | SCHOKKERSTRAAT 50 ELBURG 8081 KK NETHERLANDS |
| MONTPELIER FOUNDATION | P.O. BOX 911 ORANGE VA 22960 |
| MONTPELIER RE | MARSH GLOBAL PLACEMENT LTD. CRAIG APPIN HOUSE 8 WESLEY STREET HAMILTON HM11 BERMUDA |
| MONTSERRATE BLASCO MATEO, MARIA | AVENIDA TRESCIENTOS OCHO, 3 C CASTELLDEFELS 08860 SPAIN |
| MONTY, JEANNE C. | 2128 MCDANIEL EVANSTON IL 60201 |
| MONUMENT STREET FUNDING, LLC | C/O FIRST INTERNATIONAL ADVISORS, LLC 3 BISHOPSGATE LONDON EC2N 3AB UNITED KINGDOM |
| MOOD, MICHAEL | 1854 DIXIE LINE RD NEWARK DE 19702 |
| MOODY JR., RICHARD | 399 PARK AVENUE 6TH FLOOR NEW YORK NY 10022 |
| MOODY'S CORPORATION | 7 WORLD TRADE CENTER AT 250 GREENWICH STREET NEW YORK NY 10007 |
| MOODY'S INVESTOR SERVICE | ATTN:NOAH BERLINER 7 WORLD TRADE CENTER 250 GREENWICH STREET NEW YORK NY 10007 |
| MOOGIMANE, TEJAS | 140 W 71ST STREET #7F NEW YORK NY 10023 |
| MOOLA, IMRAAN | 702 BLAZER COURT 28A ST JOHNS WOOD ROAD LONDON NW8 7JY UNITED KINGDOM |
| MOOLHUIZEN, C. | LEIDSEGRACHT 7 AMSTERDAM 1017 NA NETHERLANDS |
| MOON, D. J. | 25 RIVER DRIVE SOUTH APT 708 JERSEY CITY NJ 07310 |
| MOON, HAROLD HYOUNGDO | #E-802, SAMHO GARDEN MANSION 32-8 BANPO-DONG SEOCHO-KU SEOUL KOREA, REPUBLIC OF |
| MOON, HEE CHO | 941 BOULEVARD EAST, #1A WEEHAWKEN NJ 07086 |
| MOON, MEGHNA | 75-704 EVERSHINE MILLENIUM PARADISE THAKUR VILLAGE KANDIVALI(E) MH MUMBAI 400101 INDIA |
| MOON, SHARON EUNSOOK | 6-1301 YOIDO-DONG YOUNGDEUNGPO-GU SEOUL KOREA, REPUBLIC OF |
| MOONEY, ANGELA | 48 HILLSIDE LANE MOUNT LAUREL NJ 08054 |
| MOONEY, JANET IRA | N6339 RIVERVIEW ROAD PLYMOUTH WI 53073 |
| MOONEY, KYLE MATTHEW | 460 W 24TH ST APT 12A NEW YORK NY 10011-1374 |

| Claim Name | Address Information |
|---|---|
| MOONEY, MARY ALICE | 1184 FAWCETT AVENUE WHITE OAK PA 15131 |
| MOONEY, PHILIP | 116 LINDEN STREET ROCKVILLE CENTRE NY 11570 |
| MOONS, C.M.E. | WILGENHORST 82 WADDINXVEEN 2742 DE NETHERLANDS |
| MOONTFORT-KAISIN | CORNICHE VERTE 30 BRUSSEL B-1150 BELGIUM |
| MOORACHANIAN, ALAN | 449 EVERGREEN PLACE PARAMUS NJ 07652 |
| MOORADIAN, MICHAEL L | 5417 TIMBER BEND DRIVE BRIGHTON MI 48116 |
| MOORE | 0015 WHITE PEAKS LANE GLENWOOD SPRINGS CO 81601 |
| MOORE CREDIT FUND (MASTER) LP | MOORE CREDIT FUND (MASTER), L.P. C/O MOORE CAPITAL MANAGEMENT, LLC 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MOORE ENERGY FUND LP | C/O MOORE CAPITAL MANAGEMENT, LLC 1251 AVENUE OF THE AMERICAS, 52ND FLOOR NEW YORK NY 10020 |
| MOORE FX FUND (MASTER) LPC/O MOORE CAPITAL MGMT LL | C/O MOORE CAPITAL MANAGEMENT, LLC 1251 AVENUE OF THE AMERICAS, 52ND FLOOR NEW YORK NY 10020 |
| MOORE, ADAM | 818 PRAIRIE AVENUE DOWNERS GROVE IL 60515 |
| MOORE, BRIAN | 1140 WEST NEWPORT UNIT D CHICAGO IL 60657 |
| MOORE, CHARLES E. | SCOTT R. LOVERNICK, ESQ. SCHWARTZ & CERA, LLP 44 MONTGOMERY STREET, SUITE 3850 SAN FRANCISCO CA 94104 |
| MOORE, CHRISTOPHER M | 2/F, FLAT C, ESTELLA COURT 70C MACDONNELL ROAD HONG KONG HONG KONG |
| MOORE, DANIEL J | 9 HORWOOD CLOSE HERTS RICKMANSWORTH WD3 8RS UNITED KINGDOM |
| MOORE, DEAN | 82 BLOOMINGDALE AVENUE AKRON NY 14001 |
| MOORE, ELAINE | 68 GASLIGHT LANE NORTH EASTON MA 02356 |
| MOORE, EMMA | 9 REGENTS GATE HOUSE HORSEFERRY ROAD LONDON E14 8DZ UNITED KINGDOM |
| MOORE, GEOFFREY | 8 WOODBURN DRIVE HESWALL, WIRRAL MERSEYSIDE CH60 8QG UNITED KINGDOM |
| MOORE, GRENVILLE NORMAN | CHURCH END HOUSE HANLEY CASTLE WORCESTERSHIRE WR8 0BL UNITED KINGDOM |
| MOORE, GWION | FLAT 6 65 KENSINGTON GARDEN SQUARE BAYSWATER W24DG UNITED KINGDOM |
| MOORE, HAROLD | 2012 WHITE CEDAR LANE WAXHAW NC 28173 |
| MOORE, HAROLD & MARTIE MOORE | 2012 WHITE CEDAR LANE WAXHAW NC 28173 |
| MOORE, JOHN | 2-19-7 AZABU JUBAN #701 13 MINATO-KU 106-0045 JAPAN |
| MOORE, JONATHAN NORMAN | 1 UNIVERSITY PL APT 16F NEW YORK NY 10003-4569 |
| MOORE, JR., THOMAS R. AND SUSAN K. | 3939 N. LONG VALLEY ROAD HERNANDO FL 34442 |
| MOORE, KAREN O. | 307 EAST 44TH STREET APT 717 NEW YORK NY 10017 |
| MOORE, KEVIN | 555 EUREKA STREET SAN FRANCISCO CA 94114 |
| MOORE, LESLIE J | 208 WEST 119TH STREET APARTMENT 1H NEW YORK NY 10026 |
| MOORE, LISA | 1 EAST 43RD STREET BROOKLYN NY 11203 |
| MOORE, LOUISE | 52B SCHUBERT ROAD LONDON SW15 2QS UNITED KINGDOM |
| MOORE, LOURAYE F. | 2285 WEST 26TH PLACE LOS ANGELES CA 90018 |
| MOORE, MARY NAVARRE | 2444 BROAD STREET CHATTANOOGA TN 37408 |
| MOORE, MELVIN | 396 MILLWOOD ROAD CHAPPAQUA NY 10514 |
| MOORE, MICHAEL | 790 CONCOURSE VILLAGE WEST APARTMENT # 13L BRONX NY 10451 |
| MOORE, NICHOLAS | 3 CLIFTON CLOSE BERKS MAIDENHEAD SL61DF UNITED KINGDOM |
| MOORE, NYLA PUCCINELLI | 3150-STEINER ST. SAN FRANCISCO CA 94123 |
| MOORE, PATRICK HAMILTON | FLAT 54, RICHMOND HILL COURT RICHMOND SURREY TW10 6BE UNITED KINGDOM |
| MOORE, PHILIP ERNEST | UPPER MAISONETTE 17 IFIELD ROAD LONDON SW10 9AZ UNITED KINGDOM |
| MOORE, QUENTIN | SOUTHERNDEN FARMHOUSE SOUTHERNDEN ROAD KENT HEADCORN TN27 9LL UNITED KINGDOM |
| MOORE, ROBERT CODY | 4302 COMPTON CIRCLE BELLAIRE TX 77401 |
| MOORE, SEAN | 26 SUFFOLK STREET PADDINGTON NSW SYDNEY 2021 AUSTRALIA |
| MOORE, STEVEN A. | 1306 PARKVIEW DR SOUTHFIELDS NY 10975 |
| MOORE, TODD CHRISTOPHER | 15403 STABLE STAR CIRCLE CYPRESS TX 77429 |
| MOORE, TREVOR D | 12 ALFRISTON CLOSE CRAYFORD KENT DA1 3RU UNITED KINGDOM |
| MOORE, VINCENT | 1757 TROY AVE. BROOKLYN NY 11234 |

| Claim Name | Address Information |
| --- | --- |
| MOORLACH, A. | GENNERSTRAAT 180 HOOGEVEEN 7909 EE NETHERLANDS |
| MOORTHY, M | 37A, DURAISAMYPURAM, GANDHIJI STREET, KOMBAI POST, UTHAMAPALAYAM TALUK THENI DISTRICT 625522 INDIA |
| MOOS, HEATHER U | 13 BEXLEY STREET BERKS WINDSOR SL4 5BP UNITED KINGDOM |
| MOOS, HERBERT | 9 VICARAGE COURT HOLDEN ROAD LONDON N12 7DN UNITED KINGDOM |
| MOOSBRUGGER, FLORIAN | HOTEL GASTHOF POST A-6764  LECH AUSTRIA |
| MOOYER CCM | JULIANAWEG 39 VOLENDAM 1131 CX NETHERLANDS |
| MOPPER, SYLVIA | 1317 VILLAGE 1 CAMARILLO CA 93012 |
| MOR, ASHWIN | FLAT 205, KSHITIJ BUILDING, B WING HARI-OM NAGAR MULUND EAST MH MUMBAI 400081 INDIA |
| MORA, EDITH | 104 TRAILRIDGE DRIVE RICHARDSON TX 75081 |
| MORABITO CONSULTANTS, INC. | PROFIT SHARING PLAN AND TRUST 952 RIDGEBROOK ROAD # 1700 SPARKS MD 21152 |
| MORAES, ROBERTO A. | RUA BARAO DE SANTA EULALIA 450 4 ANDAR SP SAO PAULO 05685-090 BRAZIL |
| MORAGA ORINDA FIRE DISTRICTY | MORAGA-ORINDA FIRE DISTRICT - STATION 41 1280 MORAGA WAY MORAGA CA 94556 |
| MORAIS GONCALVES, ANIBAL | R FLORBELA ESPANCA, LT 5 CHARNECA DA CAPARICA 2820-202 PORTUGAL |
| MORAIS MACHADO, JOSE ANTONIO | RUA DA ESCOLA SECUNDARIA, 397 BESTEIROS AMARES 4720-143 PORTUGAL |
| MORALES CUBELES, JESUS | PASEO DE LA RIBERA NO.3, 3, D ZARAGOZA 50015 SPAIN |
| MORALES CUENCA, MARIA ESTRELLA | ANTONIO FERNANDEZ RANEA CL. FELIX LOMAS, 12 VELEZ MALAGA 29700 SPAIN |
| MORALES MARTIN-COBOS, TERESA | BANCO BANIF - PL. LEALTAD 4 MADRID 28014 SPAIN |
| MORALES, ANDREINA | 35 WEST ST. APT.1 CAMBRIDGE MA 02139 |
| MORALES, BRYAN | 211 NORTH END AVE 8J NEW YORK NY 10282 |
| MORALES, CHRISTIAN & CATHERINE | C/LA VINA, 10 VILLA NUEVA DE LA CANADA MADRID 28691 SPAIN |
| MORALES, EDUALISSE | 406 CENTRAL PARK WEST APT. #5 NEW YORK NY 10025 |
| MORALES, EVELYN | 140 ERDMAN PLACE APARTMENT 9A BRONX NY 10475 |
| MORALES, RICARDO | 99 METROPOLITAN OVAL APT 10F BRONX NY 10462 |
| MORAN SHEEHAN, DONNA | 41 NOROTON AVE DARIEN CT 06820 |
| MORAN, BRIAN M | 139 SOUTH TRYON STREET UNIT 4B CHARLOTTE NC 28202 |
| MORAN, DENISE | 12C FRANKLIN LANE STATEN ISLAND NY 10306 |
| MORAN, ELIZABETH | 23 EAST 9TH STREET, 4R NEW YORK NY 10003 |
| MORAN, JOSEPH EDWARD | 2608 BROADWAY DR TROPHY CLUB TX 76262-5036 |
| MORAN, VINCENT | 6340 WINGED FOOT DRIVE STUART FL 34997 |
| MORAN,ELIZABETH | 81 HOWARD ST MORRISVILLE VT 56616041 |
| MORANDI, CLAUDIO F | RESIDENZA PARCO 112 BASIGLIO MILAN MI 20080 ITALY |
| MORANGE, CLAIRE L | 9 RUE DE L'ASILE POPINCOURT 75 PARIS 75011 FRANCE |
| MORANTE, KARLA | 35 LINDEN BLVD. APT # A6 BROOKLYN NY 11226 |
| MORARIU, BOGDAN | 736 HARDING STREET WESTFIELD NJ 07090 |
| MORAVEC, MICHAEL C. | 11 EAST 75TH STREET APARTMENT IB NEW YORK NY 10021 |
| MORCALDI, SCOTT F. | 170 E 88TH ST APT 8B NEW YORK NY 10128-2278 |
| MORCOS, SAMY K. | 46 SILVER MAPLE PLACE SPRING TX 77382 |
| MORDESOVICH, RICHARD | 268 BUSH STREET #3820 SAN FRANCISCO CA 94104 |
| MORE, HRUSHIKESH | B-504 POONAM ENCLAVE FILM CITY ROAD, MALAD (E) MUMBAI INDIA |
| MORE, PRATIK | T-1 , B-27 , LOTUS CHSL. , DEWAN AND SHAH COLONY , AMBADI ROAD , VASAI ROAD(W) AMBADI ROAD, VASAI (W) MUMBAI 401202 INDIA |
| MOREAU, AMY C. | 30902 CLUBHOUSE DR UNIT 1J LAGUNA NIGUEL CA 92677-2378 |
| MOREAU, BETTINA | REGINHARDSTR. 139 BERLIN 13409 GERMANY |
| MOREAU, KEITH | APARTMENT NISHIAZABU 206 4-15-2, NISHIAZABU 13 MINATO-KU 106-0031 JAPAN |
| MOREAU, LUTZ-ANDRE | PLANITZSTRASSE 25 BERLIN 12621 GERMANY |
| MORECROFT, ANNE MARGARET | KIMBERLIN, CHURCH LANE EASTERGATE, CHICHESTER WEST SUSSEX PO20 3UZ UNITED KINGDOM |
| MOREDA MIRANDA, ARMANDO | R D ANTONIO MEIRELES, 16, 11 PORTO 4250-054 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| MOREHEAD, PETER BENTON AND GWYNEDD MARY | 36 WEST AVENUE, WORTHING WEST SUSSEX BN11 5LT UNITED KINGDOM |
| MOREIRA BASTOS, TERESA | FEIRA - LANHESES LANHESES 4900 PORTUGAL |
| MOREIRA GOMES, ABILIO PIMENTA | AL ECA QUEIROS, 323 2 ESQ PORTO 4200-274 PORTUGAL |
| MOREIRA MACHADO, FLAVIO | RUA PROF MACHADO VILELA, 170 APT 31 BRAGA 4715-045 PORTUGAL |
| MOREIRA MACHADO, RENATO | RUA PROF. MACHADO VILELA 170 APT 31 BRAGA 4715-045 PORTUGAL |
| MOREIRA TEIXEIRA DURAES MAGALHAES, VITOR HUGO | PC MINICIPIO, 13, 5FT MAIA 4470-202 PORTUGAL |
| MORENBERG, IRA N. | 619 HARMON COVE TOWERS SECAUCUS NJ 07094 |
| MORENO BARCO, MARIA TERESA | CL SAN ANTON 19   7-B LOGROÑO, LA RIOJA 26002 ESPAÑA |
| MORENO SANCHEZ, FRUCTUOSO | C/ VIRGEN DE LAS ANGUSTIAS 39-3-3.3 ESPAÑA |
| MORENO VALLEY CA (CITY OF) | 14177 FREDERICK STREET P.O. BOX 88005 MORENO  VALLEY CA 92552 |
| MORENO, DARIO | RAFAEL ALCARAZ 5657 1407 CAPITAL FEDERAL BUENOS AIRES ARGENTINA |
| MORENO, DORIS | 60-11 BROADWAY APT. 5P WOODSIDE NY 11377 |
| MORET, W.B. | LANDGOED BACKERSHAGEN 37 WASSENAAR 2243 AX NETHERLANDS |
| MORETTI, THERESA & ANTHONY | 10 VERMONT ST CRANSTON RI 02920 |
| MORFOGEN, PAUL A. | 444 ROCKAWAY VALLEY ROAD BOONTON NJ 07005 |
| MORGALA, NOEL | 56 SWAFFIELD ROAD WANDSWORTH SW18 3AQ UNITED KINGDOM |
| MORGAN DRIVE PROPERTY CO., INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| MORGAN GRENFELL INTERNATIONAL FUNDS MANAGEMENT LTD | DEUTSCHE ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MORGAN KEEGAN & COMPANY, INC. | MORGAN KEEGAN MORGAN KEEGAN TOWER 50 NORTH FRONT STREET MEMPHIS TN 38103 |
| MORGAN KEEGAN AND CO | ATTN: JUSTIN COOK 50 N. FRONT ST. MEMPHIS TN 38103 |
| MORGAN STANLEY & CO INTERNATIONAL LIMITED | 25 CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO INTERNATIONAL PLC | TRANSFEROR: YAMAGATA BANK LTD., THE 25 CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INCORPORATED | TRANSFEROR: AVIVA INSURANCE COMPANY OF CANADA 1585 BROADWAY ATTN: JONATHAN HERRICK NEW YORK NY 10036 |
| MORGAN STANLEY & CO. INCORPORATED | TRANSFEROR: PILOT INSURANCE COMPANY 1585 BROADWAY ATTN: JONATHAN HERRICK NEW YORK NY 10036 |
| MORGAN STANLEY & CO. INCORPORATED | TRANSFEROR: FCDB LBU LLC C/O FORTRESS INVESTMENT GROUP ATTN: JOHN HERRICK 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | 20 BANK STREET CANARY WHARF LONDON E14 4AD UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: ALLIANCEBERNSTEIN 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: FCDB LBU LLC C/O FORTRESS INVESTMENT GROUP 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: WESTERN ASSET UK GBP CREDIT PLUS BOND FUND 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: PARTNERSHIP LIFE ASSURANCE COMPANY LTD 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: MERRILL LYNCH INTERNATIONAL 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: FCDB LBU 2009 LLC 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA ENGLAND |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: SOUTH YORKSHIRE PENSION AUTHORITY 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA ENGLAND |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: FCDB LBU LLC C/O FORTRESS INVESTMENT GROUP 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA ENGLAND |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: VR-LIW GMBH 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: VR-LIW GMBH 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA ENGLAND |

| Claim Name | Address Information |
|---|---|
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: PALATINE ASSET MANAGEMENT 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA ENGLAND |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: PALATINE ASSET MANAGEMENT 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA ENGLAND |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: RAIFFEISEN ZENTRALBANK OSTERREICH AKTIENGESELLSCHAFT 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: PIMCO BERMUDA LIBOR PLUS FUND (M) - (#2739) BERMUDA TRUST II 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA ENGLAND |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: ETOILE KAITO & CO., INC. 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: ETOILE KAITO & CO., INC. 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY ALPHA ADVANTAGE US LARGE CAP CORE B | PORTFOLIO ONE TOWER BRIDGE, 100 FRONT STREET WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY AND COMPANY, INC. | 1585 BROADWAY NEW YORK NY 10036-8293 |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | 20 CABOT SQUARE CANARY WHARF LONDON E14 4QW UNITED KINGDOM |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED - MILAN | PALAZZO SERBELLONI CORSO VENEZIA 16 MILANO 20121 ITALY |
| MORGAN STANLEY CAPITAL GROUP, INC. | TRANSACTION MANAGEMENT GROUP 1585 BROADWAY, 10TH FLOOR NEW YORK NY 10036-8293 |
| MORGAN STANLEY CAPITAL INTERNATIONAL, | WALL STREET PLAZA 88 PINE STREET 2ND FLOOR NEW YORK NY 10005 |
| MORGAN STANLEY CAPITAL SERVICES INC. | 1585 BROADWAY ATTENTION: CHEIF LEGAL OFFICER NEW YORK NY 10036-8293 |
| MORGAN STANLEY COMMODITIESALPHA FUND (CAYMAN) LTD | MORGAN STANLEY COMMODITIES ALPHA FUND (CAYMAN) LTD C/O MORGAN STANLEY INVESTMENT MANAGEMENT LIMITED 25 CABOT SQUARE CANARY WHARF, LONDON E14 4AD, E UNITED KINGDOM |
| MORGAN STANLEY COMMODITIESALPHA PLUS FUND | MORGAN STANLEY INVESTMENT MANAGEMENT LIMITED 25 CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY FLEXIBLE INCOME TRUST | C/O MORGAN STANLEY ADVISORS, INC. ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY HIGH YIELD FUND INC. | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY HIGH YIELD SECURITIES INC | C/O MORGAN STANLEY ADVISORS, INC. ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY IM LTDA/C MSCOMMALPHAPLUSRC4000FUND | 25 CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY INCOME SECURITIES INC. | ONE TOWER BRIDGE 100 FRONT ST, STE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY INSTITUTIONAL FUND TRUST ADVISORY M | 1 TOWER BRIDGE WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY INSTITUTIONAL FUND TRUST CORE PLUS | PORTFOLIO MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND, INC. MORGAN STANLEY INVESTMENT MANAGEMENT INC. ONE TOWER BRIDGE WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY INSTITUTIONAL FUND TRUST HIGH YIELD | MSIFT HIGH YIELD PORTFOLIO MORGAN STANLEY INVESTMENT MANAGEMENT INC. ONE TOWER BRIDGE WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY INSTITUTIONAL FUND TRUST US CORE FI | MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND, INC. MORGAN STANLEY INVESTMENT MANAGEMENT INC. ONE TOWER BRIDGE WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY INSTITUTIONAL FUND TRUST, MUNICIPAL | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY INSTITUTIONAL FUND TRUST- ADVISORY | MORGAN STANLEY ADVISORS, INC. ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY INTERMEDIATE DURATION PORTFOLIO | MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND, INC. MORGAN STANLEY INVESTMENT MANAGEMENT INC. ONE TOWER BRIDGE WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY INV MGMTA/C MORGAN | C/O MORGAN STANLEY ADVISORS, INC. ONE TOWER BRIDGE 100 FRONT STREET, SUITE |

| Claim Name | Address Information |
|---|---|
| STANLEY INCOME T | 1100 WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY INVESTMENT GRADE FID PORTFOLIO | MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND, INC. MORGAN STANLEY INVESTMENT MANAGEMENT INC. ONE TOWER BRIDGE WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY INVESTMENT MANAGEMENT | ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY INVESTMENT MGMT MEZZANO B.V. | C/O MORGAN STANLEY INVESTMENT MANAGEMENT LTD. 20 BANK STREET CANARY WHARF LONDON E14 4AD UNITED KINGDOM |
| MORGAN STANLEY JAPAN SECURITIES CO., LTD. | YEBISU GARDEN PLACE TOWER 4-20-3 EBISU, SHIBUYA-KU TOKYO 150-6008 JAPAN |
| MORGAN STANLEY JAPAN SECURITIES CO., LTD. | TRANSFEROR: OKINAWA KAIHO BANK, LTD., THE YEBISU GARDEN PLACE TOWER 4-20-3 EBISU SHIBUYA-KU TOKYO 150-6008 JAPAN |
| MORGAN STANLEY SELECT DIMENSION INVESTMENT SERIES | PORTFOLIO C/O MORGAN STANLEY ADVISORS, INC. ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY SENIOR FUNDING, INC. | MORGAN STANLEY & CO. INCORPORATED 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY SENIOR FUNDING, INC. | 1585 BROADWAY NEW YORK NY |
| MORGAN STANLEY SENIOR FUNDING, INC. | TRANSFEROR: HYBRID CAPITAL K.K. C/O MORGAN STANLEY & CO. INC. ATTN: DONNA SOUZA 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY SENIOR LOAN FUNDING INC. | 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY SICAV DIVERSIFIED ALPHA PLUS VAR 40 | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY SMITH BARNEY | ONE LIBERTY PLACE 1650 MARKET STREET, 42ND FLOOR PHILADELPHIA PA 19103-7301 |
| MORGAN STANLEY STRATEGIST FUND | C/O MORGAN STANLEY ADVISORS, INC. ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY VARIABLE INVESTMENT SERIES - HIGH Y | MORGAN STANLEY ADVISORS, INC. ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY VARIABLE INVESTMENT SERIES - INCOME | ONE TOWER BRIDGE 100 FRONT ST, STE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY VARIABLE INVESTMENT SERIES - STRATE | C/O MORGAN STANLEY ADVISORS, INC. ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428 |
| MORGAN, ANDREW LESLIE | 52 ROWNHAMS LANE NORTH BADDESLEY SOUTHAMPTON HAMPSHIRE SO52 9HQ UNITED KINGDOM |
| MORGAN, CAROL B. & G.D. | 313 PIMLICO ROAD GREENVILLE SC 29607-3008 |
| MORGAN, CLARE | 74A COWLES ROAD NSW MOSMAN 2088 AUSTRALIA |
| MORGAN, CYNTHIA S. | 1464 ISABELITA CT. UPLAND CA 91786 |
| MORGAN, DENNIS | 501 ADAMS ST APT. 1F HOBOKEN NJ 07030 |
| MORGAN, DOROTHY, TTEE | 3434 DUNCAN AVENUE SARASOTA FL 34239 |
| MORGAN, JAMES | 600 HARBOR LIGHTS DRIVE SOUTHOLD NY 11971 |
| MORGAN, KENNETH | 724 E FRANKLIN ST MACOMB IL 61455 |
| MORGAN, KEVIN J. | 26 RIDGEWOOD AVE HAWTHORNE NJ 07506 |
| MORGAN, KIM | FLAT 4 LANCASTER HALL 4 WESLEY AVENUE LONDON E16 1SN UNITED KINGDOM |
| MORGAN, LISA | 206 CASPIAN WAY ESSEX PURFLEET RM19 1LF UNITED KINGDOM |
| MORGAN, MARY | 8910 VISTA VIEW DR DALLAS TX 75243 |
| MORGAN, PHILIP | 28 FIRCROFT ROAD LONDON SW17 7PS UNITED KINGDOM |
| MORGAN, SAMUEL ALEXANDE | FLAT 8 HUDSON COURT MARITIME QUAY LONDON E14 3QH UNITED KINGDOM |
| MORGAN, STEPHEN P | 68 FERGUSON CLOSE ISLE OF DOGS E14 3SJ UNITED KINGDOM |
| MORGAN, STEVEN A | 304 ENSIGN HOUSE 12 ST GEORGE WHARF LONDON SW8 2LU UNITED KINGDOM |
| MORGAN-LONG, LISA | 1 MORRISON CREEK CRESCENT OAKVILLE ON L6H 4C2 CANADA |
| MORGANTOWN ENERGY ASSOCIATES | 555 BEECHURST AVENUE MORGANTOWN WV 26505 |
| MORGEN, JANA | CGM IRA CUSTODIAN 511 N. ELM DRIVE BEVERLY HILL CA 90210 |
| MORGENROTH, KATJA (BORN: WOLF) | TOLSTOISTRASSE 2 DRESDEN 01326 GERMANY |
| MORI FAMILY LIVING TRUST | JAMES & DIANE MORI TTEES 403 WINDING OAKS CT BALLWIN MO |
| MORI, GIANGIUSEPPE UND URSULA MORI-BOENCKE | VIA DANTE 284 PALERMO 90141 ITALY |

| Claim Name | Address Information |
|---|---|
| MORI, JAMES AND DIANE TTEE, FBO MORI | FAMILY LIVING TRUST, 12/31/96 403 WINDING OAKS CT BALLWIN MO 63021 |
| MORI, MISAKO | 1-18-27-404 MIDORIGAOKA 13 MEGURO-KU 152-0034 JAPAN |
| MORI, SATOSHI | 303 PREMIERE NAKANO 3-18-5 CHUO 13 NAKANO-KU 164-0011 JAPAN |
| MORIAN, ZNGE | GROBE NECHR 42 BUS 5 TIENEN 3300 BELGIUM |
| MORIARTY, CHRISTOPHER | 532 FAIRMONT AVENUE WESTFIELD NJ 07090 |
| MORICE, CHRIS | 1862 KILMORY DRIVE FLORISSANT MO 63031 |
| MORICONI, ALESSANDRA | 2 ATHENAEUM HALL VALE OF HEALTH LONDON NW3 1AP UNITED KINGDOM |
| MORIHARA, KOSUKE | 2-32-5 AKAZUTSUMI 13 SETAGAYA-KU 1560044 JAPAN |
| MORII, YUKI | 1-1-8-609 SHINONOME 13 KOTO-KU 135-0062 JAPAN |
| MORIKAWA, TOSHIMASA | 13-4-209 NANPEIDAICHO 13 SHIBUYA-KU 150-0036 JAPAN |
| MORIKAWA, YOHSUKE | 3-7-28-701, SHIMO-MEGURO MEGURO-KU 13 TOKYO 153-0064 JAPAN |
| MORIN, CELISA | 95 HORATIO STREET, APT. 6B NEW YORK NY 10014 |
| MORIN, GREGORY J. | 545 HEMPSTEAD AVENUE ROCKVILLE CENTRE NY 11570 |
| MORIN, PAUL P. | POST OFFICE BOX 040093 BROOKLYN NY 11204-0093 |
| MORIN, T. JEFFREY | 1845 N ORLEANS 1 CHICAGO IL 60614 |
| MORISAKI, KENTARO | 7-15-603 NIHONBASHI TOMIZAWACHO 13 CHUO-KU 103-0006 JAPAN |
| MORISANO, GLEN N. | 43 SWINNERTON ST. STATEN ISLAND NY 10307 |
| MORITA, HIDEKAZU | 9-11-308 TOMIHISA-CHO 13 SHINJUKU-KU 1600067 JAPAN |
| MORIWAKI, JUTARO | 4/3/2001 HIGASHI-KAWAGUCHI 13 KAWAGUCHI CITY 333-0801 JAPAN |
| MORIZANE, TAKESHI | 4-34-20 MINAMI-OOIZUMI 13 NERIMA-KU 178-0064 JAPAN |
| MORIZONO, SHUJI | 301 RYOWA PALACE NISHIAZABU 4-2-6 NISHIAZABU 13 MINATO-KU 106-0031 JAPAN |
| MORJARIA, SHAILEEN | 11 INGLEBY DRIVE MDDSX HARROW-ON-THE-HILL HA13LE UNITED KINGDOM |
| MORLEY, CURT G. | 50 LINCOLN ST. HINGHAM MA 02043 |
| MORLEY, JAMES T., JR. | 54 HUNTINGTON ROAD NEWTOWN CT 06470-2615 |
| MORLINO, GIUSEPPE | 1-4-3 SHIROKANE TAKANAWA #501 13 MINATO-KU 108-0079 JAPAN |
| MORNINGSIDE MINISTRIES | 700 BABCOCK ROAD SAN ANTONIO TX 78201 |
| MORNINGSTAR INC | 225 WEST WACKER DRIVE CHICAGO IL 60606 |
| MORO, YUKIKO | 3-11-10-901 AZABU JUBAN 13 MINATO-KU 106-0045 JAPAN |
| MOROHOSHI, AYA | 301 2-13-17-302 NISHI AZABU 13 MINATO-KU 106-0047 JAPAN |
| MOROSANU, CRISTIAN N | FLAT 53 VERMEER COURT 1 REMBRANDT CLOSE LONDON E143XA UNITED KINGDOM |
| MOROVITS | MS. LINDA LEWIS 0398 CABALLO CARBONDALE CO 81623 |
| MOROZ, BORIS | 7100 BLVD EAST APT # 12H GUTTENBERG NJ 07093 |
| MOROZOV, LEV MIKHAIL | 48 IVERNA COURT KENSINGTON LONDON W8 6TS UNITED KINGDOM |
| MOROZOV, OLEG | 1 OKUN CT ENGLISHTOWN NJ 07726-8261 |
| MOROZOV, VLADIMIR | C/O RUSTAM AKHMAROV 3446 RIVERSIDE STATION BLVD SEACAUCUS NJ 07094 |
| MORRA, JOSEPH | 251 BALCOM AVENUE BRONX NY 10465 |
| MORRA, MITCHELL P. | 16 SALMONS HOLLOW ROAD BREWSTER NY 10509 |
| MORRAS, MIGUEL | 50 CHRISTOPHER COLUMBUS APT. 2601 JERSEY CITY NJ 07302 |
| MORRASH, JOHN | 3901 SHERWOOD LANE DOYLESTOWN PA 18901 |
| MORREALE, LARA | VIA G. VERN, NO. 48 51100  PISTOIA ITALY |
| MORREALE, THOMAS | 3 HORSESHOE ROAD WARREN NJ 07059 |
| MORRELL, AARON D. | 15 TEAL POINT DRIVE SCARBOROUGH ME 04074 |
| MORRELL, DIANE | 22 WESTBANK ROAD MDDSX HAMPTON HILL TW121QD UNITED KINGDOM |
| MORRILL, DAVID THOMAS | 86 24TH STREET COPIAGUE NY 11726 |
| MORRIS HOSPITAL | 150 WEST HIGH STREET MORRIS IL 60450 |
| MORRIS III, WILLIAM S. | 3799 CADBURY CIR APT 819 VENICE FL 34293-5390 |
| MORRIS JR., JOHN B | 350 BEECHWOOD ROAD RIDGEWOOD NJ 07450 |
| MORRIS, ANGELA C. | 250 RIGGS DRIVE CLEMSON SC 29631-1462 |
| MORRIS, ANTHONY | 4 LANCASTER DRIVE LONDON NW3 4HA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MORRIS, CHRISTOPHER E. | 45 EAST 82ND STREET APARTMENT 5E NEW YORK NY 10028 |
| MORRIS, DAVID | 20 CIRCLE ROAD DARIEN CT 06820 |
| MORRIS, DAVID S | 890 WEST END AVENUE APT # 16A NEW YORK NY 10025 |
| MORRIS, DONNA | 290 PAINTED TURTLE DR, NW BEMIDJI MN 56601-7787 |
| MORRIS, HENRY FRANCIS | 57 CHURCHGATE STREET BURY ST EDMUNDS SUFFOLK IP33 1RH UNITED KINGDOM |
| MORRIS, JAMIE | 11 PULLMAN LANE GODALMING SURREY SURREY GU7 1XY UNITED KINGDOM |
| MORRIS, JASON P. | BAMBOO GROVE 76 KENNEDY ROAD FLAT #702 H MID-LEVELS HONG KONG |
| MORRIS, JASON P. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| MORRIS, JOHN EDWARD TURNER | MRS. LORNA MORRIS DECD. 3 STUART ROAD, AYLSHAM, NORWICH NORFOLK NR11 6HN UNITED KINGDOM |
| MORRIS, JULIE | 244 MADISON AVE APT 16D NEW YORK NY 10016 |
| MORRIS, KATE | 70 PIERREPONT STREET APT. 2R BROOKLYN NY 11201 |
| MORRIS, LISA JUNE | 11 GALEN CLOSE MANOR PARK SURREY EPSOM KT19 7DL UNITED KINGDOM |
| MORRIS, LUCY | 10 REGENT STREET, APT 406 JERSEY CITY NJ 07302 |
| MORRIS, MARJORIE H., IRA | FCC AS CUSTODIAN 86 RING NECK DR. HARRISBURG PA 17112-1425 |
| MORRIS, MIRIAM L. | ANNEM, CHANEY, POA 6888 MENLO BATON ROUGE LA 70808 |
| MORRIS, MITCHELL | 2555 FIELDSTONE DRIVE ROCK HILL SC 29730 |
| MORRIS, RICHARD L. | 864 SARANAC LAKE DR APT 101 VENICE FL 34292-7576 |
| MORRIS, ROBERT A & CATHY G | JT TEN 2450 UNDERWOOD DRIVE SUMTER SC 29154 |
| MORRIS, ZELDA | 46-50 WEST 111TH STREET APARTMENT 5D NEW YORK NY 10026 |
| MORRISON, CHRIS PATRICK | 7 PENRITH CRESENT ESSEX RAINHAM RM137QB UNITED KINGDOM |
| MORRISON, CHRISTY | 42 HENDRICK AVENUE LONDON SW12 8TL UNITED KINGDOM |
| MORRISON, DONALD | 155 EAST 29TH STREET APARTMENT 16F NEW YORK NY 10016 |
| MORRISON, ELEANOR J. | 149 BARKLEY TERRACE VICTORIA BC V8S 2J5 CANADA |
| MORRISON, HILARY S. | 179 CONNECTICUT AVENUE GREENWICH CT 06830 |
| MORRISON, NICHOLAS | 3 COLINDEEP GARDENS HENDON BARNET NW4 4RU UNITED KINGDOM |
| MORRISON, ROBERT D. | 905 HOLIDAY C.T.S SALEM OR 97302 |
| MORRISON, RODNEY | 4021 SCHOOL HOUSE LANE PLYMOUTH MEETING PA 19462 |
| MORRISON, SARAH | 14 FREDERICK SQUARE ROTHERHITHE STREET LONDON SE165XR UNITED KINGDOM |
| MORRISON, SIMON CHARLES | FLAT 20, ALBANY WORKS GUNMAKERS LANE LONDON E3 5SB UNITED KINGDOM |
| MORRISON, THOMAS W. | 195 ELMHURST AVE ISELIN NJ 08830-2009 |
| MORRISSETTE, RONA | 624 LAFAYETTE AVENUE BROOKLYN NY 11216 |
| MORRISSEY, CATHY | 21 COLLINS STREET KEANSBURG NJ 07734 |
| MORROW FUND, L.L.C. | C/O ROPES & GRAY LLP ATTN: ISABEL K.R. DISCHE 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| MORSE GROUP LIMITED | 950 GREAT WEST ROAD BRENTFORD MIDDLESEX TW8 9EE UNITED KINGDOM |
| MORSE GROUP LIMITED | ATTN:19 BEFORD SQUARE LONDON WC1B 3HH UNITED KINGDOM |
| MORSE, EDWARD | 2 QUINBY RIDGE ROAD ARMONK NY 10504 |
| MORSE, JAMES L | 5470-A SPRINGHILL LOOP RD MERIDIAN MS 39301-8627 |
| MORSE, KATHRYN F. IA | STEPHENS INC. C/F 2705 ECHO VALLEY DRIVE LITTLE ROCK AR 72227-3115 |
| MORSE, MARY | 1200 SOUTH FLAGLER DRIVE APARTMENT #1105 WEST PALM BEACH FL 33401 |
| MORSE, PHILLIP H | 194 BIRKDALE LANE LOXAHATCHEE CLUB JUNIPER FL 33458 |
| MORSELLI, VITTORIA & MACCARI, ALESSIA | VIALE G. PASCOLI 23/A MANTOVA 46100 ITALY |
| MORTELMANS, WALTER & ROOMS, NICOLE | ARTHUR VAN DAELESTRAAT 7 TEMSE 9140 BELGIUM |
| MORTGAGE AND LAND BANK OF LATVIA | "LATVIJAS HIPOTEKU UN ZEMES BANKA" DOMA LAUKUMS 4, RIGA LATVIA LV-1977 AUSTRIA |
| MORTGAGEFLEX SYSTEMS, INC. | ATTN:BILL DAHLENBERG 1200 RIVERPLACE BLVD STE 650 JACKSONVILLE FL 32207-1803 |
| MORTIMER, J MATTHEW | 91 MILL ST RIMERSBURG PA 16248 |
| MORTON D. BROOKS REV LIVING TRUST | 7735 CHERRY BLOSSOM ST BOYNTON BEACH FL 33437-5439 |
| MORTON, ANDREW | 15 ILCHESTER PLACE LONDON W14 8AA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MORTON, JEAN M | 92 WEBB AVE #2 OCEAN GROVE NJ 07756-1221 |
| MOSCA, JAN BROWN | 261 INDIAN BLUFF DR. ARAPAHOE NC 28510 |
| MOSCA, MARCELLA | VIA TAZIO NUVOLARI 11 PV GROPELLO CAIROLI 27027 ITALY |
| MOSCARA, STEPHEN | 55 N MOUNTAIN AVE APT. A7 MONTCLAIR NJ 07042 |
| MOSCATELLI LEONARD A | ATTN:  NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10038 |
| MOSCHELLA, DARREN | 74 MISSION HILLS CT. HOLMDEL NJ 07733 |
| MOSCHIANO, FINISIA AND ASCHETTINO, NATALINO ANTONI | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| MOSCONI, MARCO | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| MOSCUZZA, MICHAEL | 3501 DIVISADERO ST, APT 11 SAN FRANCISCO CA 94123 |
| MOSEMAN, WILLIAM | KINSBRIDGE COURT FLAT 2 DOCKERS TANNER ROAD LONDON E14 9WB UNITED KINGDOM |
| MOSHA, TUMAINI | 120 STONELEA PLACE APT. 1L NEW ROCHELLE NY 10801 |
| MOSHER | 0047 WHITE PEAKS LANE GLENWOOD SPRINGS CO 81601 |
| MOSHER | PO BOX 8488 ASPEN CO 81612 |
| MOSHER, WALLACE G. | 410 UNION PLACE COLORADO SPRINGS CO 80906-4723 |
| MOSIER, PHILLIP SCOTT | 1640 S BENTLEY AVENUE APT 5 LOS ANGELES CA 90025 |
| MOSKALEWICZ, LES | 281 CENTRAL PARK BLVD SOUTH OSHAWA ON L1H 5W9 CANADA |
| MOSKOWITZ, BRUCE | 79 SAINT STEPHENS PLACE STATEN ISLAND NY 10306 |
| MOSS, DAN | 158 BROOMFIELD ROAD ESSEX CHELMSFORD CM1 1RN UNITED KINGDOM |
| MOSS, ELIZABETH A. | 4417 VIVIAN STREET BELLAIRE TX 77401 |
| MOSS, HEATHER | 19366 SKYRIDGE CIRCLE BOCA RATON FL 33498 |
| MOSS, JENNIFER | 6560 BOOTH STREET REGO PARK NY 11374 |
| MOSS, NATALIE S | 39A GRANVILLE PARK LONDON SE137DY UNITED KINGDOM |
| MOSS, PATRICIA C. | 9644 LONGMONT HOUSTON TX 77063-1029 |
| MOSS, STEPHEN | P.O. BOX 400, DEPT. LBHI BRONXVILLE NY 10708-0400 |
| MOSSADEGHI, ALI | 2125 FILBERT STREET SAN FRANCISCO CA 94123 |
| MOSSMAN, LAURA | FLAT C 66 LEANDER ROAD BRIXTON LONDON SW2 2LJ UNITED KINGDOM |
| MOSTARLIC, J.M. EN | MOSTARLIC-BATENBURG, J.H.C. LAANN VAN NIEUW OOSTEINDE 148 VOORBURG 2274 EM NETHERLANDS |
| MOSTER, JEFFREY R. | 1326 WEST BYRON CHICAGO IL 60613 |
| MOSTERT, KARL | ALLENSTEINER STR. 22 ESCHWEILER 52249 GERMANY |
| MOSTING, MAATSCHAP BURGERIJKE | KRIESBERG 52 NIEUWRODE B-3221 BELGIUM |
| MOTAGHI, SOHEIL | 68 FAIRMOUNT PLACE PARAMUS NJ 07652 |
| MOTE, JEFFREY | 2617 BORDEAUX MCKINNEY TX 75070 |
| MOTHUDI, KHALFANI | 136 CAMBRIDGE PLACE APT. 2 BROOKLYN NY 11238 |
| MOTION PICTURE INDUSTRY INDIVIDUAL ACCOUNT PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MOTIWALA, MUSTAFA | 402 - RAJ TOWER M.G. ROAD, VILLAGE KANDIVLI (WEST) KANDIVALI(W), MH MUMBAI 400067 INDIA |
| MOTIWARAS, JAYESH | R.N. 4/46, 1ST FLOOR B.I.T. BLOCK NO 4 CHANDANWADI, CHIRABAZAR MARINE LINES, MH MUMBAI 400002 INDIA |
| MOTLEY, LORETTA | 17 DRISCOLL COURT NORTH BRUNSWICK NJ 08902 |
| MOTLLO CARBO, ANTONIO | C/ LOS PENASCALES 46, 6-A MADRID 28028 SPAIN |
| MOTLLO MARTINEZ, ANTONIO | C/ SANTA MARIA MAGDALENA 19 MADRID 28016 SPAIN |
| MOTOYAMA, HIROKO | YOGA RESIDENCE #1102 2-32-1 TAMAGAWADAI 13 SETAGAYA-KU 158-0096 JAPAN |
| MOTRONI, MARCUS | 11 EDWARDS PLACE SHORT HILLS NJ 07078 |
| MOTTA, DANIELE & LONGONI, ANNITA | VIA TOFANE 8 MERATE LC 23807 ITALY |
| MOTWANI, AMIT KUMAR | A-18,VIJAY SANGH SOCIETY,TARUN BHARAT, CHAKALA,ANDHERI(EAST),MUMBAI MUMBAI |

| Claim Name | Address Information |
|---|---|
| MOTWANI, AMIT KUMAR | 400099 INDIA |
| MOU, XIAOLONG | 25 RIVER DRIVE SOUTH APT 2604 JERSEY CITY NJ 07310 |
| MOUDGIL, ANURAG | #506, 1-6-11 FUJIMI KAWASAKI - KU 14 KAWASAKI - SHI 210-0011 JAPAN |
| MOUFFE, JOSEPH (EPOUX VANDEVELDE YVETTE) | RUE DU SPINOIS, 52 6224 WANFERCEE-BAULET BELGIUM |
| MOUFFE, JOSEPH - VANDEVELDE, YVETTE | RUE DU SPINOIS, 52 WANFERCEE-BAULET 6224 BELGIUM |
| MOULDER, ELDORA R TRUST | 1963 WOOD HOLLOW COLUMBIA MO 65203 |
| MOULLE, BENJAMIN | 90 SLOANE STREET LONDON SW1X 9PQ UNITED KINGDOM |
| MOULTON, COLIN | 137 DOWN HALL PARK WAY ESSEX RAYLEIGH SS6 9TP UNITED KINGDOM |
| MOULTON, MARILYN J. | 313 WEST 136TH STREET APT 1 NEW YORK NY 10030 |
| MOULTON, MARK | 1754 WEXFORD WAY VIENNA VA 22182 |
| MOUNCE, JEFFREY D. | 74 NEW MONTGOMERY ST UNIT 512 SAN FRANCISCO CA 94105-3443 |
| MOUNIER, HENRI & DEWEER MOUNIER, MARTINE | QUART. HAUTS PETIGNONS ROQUEBRUNE SUR ARGENS 83520 FRANCE |
| MOUNSEY, CHRIS | 153 INDEX APARTMENTS ESSEX ROMFORD RM1 3HS UNITED KINGDOM |
| MOUNT CLEMENS GENERAL HOSPITAL | C/K/A MOUNT CLEMENS REGIONAL MED. CENTER 1000 HARRINGTON BLVD. MOUNT CLEMENS MI 48043 |
| MOUNT ROW A/C CMAP MOUNT ROW | ATTN: THE DIRECTORS CMAP MOUNT ROW MAPLES CORPORATE SERVICES LIMITED PO BOX 309, UGLAND HOUSE GRAND CAYMAN KY11104 CAYMAN ISLANDS |
| MOUNT SINAI MEDICAL CENTER | THE MOUNT SINAI MEDICAL CENTER ONE GUSTAVE L. LEVY PLACE NEW YORK NY 10029 |
| MOUNT, WILLIAM V. | CHARLES SCHWAB & CO INC. CUST IRA ROLLOVER 2555 WEST AVE M-8 PALMDALE CA 93551 |
| MOUNTAIN BLUE INVESTMENTS PTY LTD ET AL | PO BOX 809 MOSSMAN QUEENSLAND 4873 AUSTRALIA |
| MOUNTAIN BLUE INVESTMENTS PTY LTS AS TTEE FOR MOUN | INVESTMENTS SUPERANNUATION FUND MOUNTAIN BLUE INVESTMENTS PTY LTD C/O TOBIN & TOBIN 500 SANSOME STREET, SUITE 800 SAN FRANCISCO CA 94111-3214 |
| MOUNTAIN STATES PROPERTIES | 400 NORTH STATE OF FRANKLIN ROAD JOHNSON CITY 37604 |
| MOUNTAIN TOWERS PROPERTIES, LLC | MOUNTAIN TOWERS PROPERTIES LLC C/O CB RICHARD ELLIS REAL ESTATE SERVICES, INC. ASSET SERVICES, ATTN: PROPERTY MANAGER  4100 EAST MISSISSIPPI AVE. SUITE 100 GLENDALE CO 80246 |
| MOUNTAIN VALLEY | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| MOUNTAIN, CHARLES C | 181 N. SHELMORE BLVD. MOUNT PLEASANT SC 29464 |
| MOUNTAIN, THOMAS R. TRUSTEE | J. IRVING ENGLAND & JANE L. ENGLAND CHARITABLE TRUST U/A 8/16/91 370 MAIN STREET - SUITE 800 WORCESTER MA 01608 |
| MOUNTAINBURG OVERSEAS LTD. | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| MOUNTCASTLE, MAUREENA L. | 412 HYATT AVE CAMPBELL OH 44405-1440 |
| MOUNTFORD, LORI | 6 SUMMERDALE BILLERICAY ESSEX CM12 9EL UNITED KINGDOM |
| MOUNTFORD, ROBERT C | AMITY FARM 314 GOAT HILL RD. LAMBERTVILLE NJ 08530 |
| MOURAO, ANDRE MARIA NICOLAU ALMEIDA OLIVEIRA | RUA DOMINGOS SEQUEIRA 262-4 "0" DTO PORTO 4050-230 PORTUGAL |
| MOURAO, JULIA CASSILDA PINTO CARDOSO OLIVEI | R. JOSE FALCAO 110-1 "0" PORTO 4050-315 PORTUGAL |
| MOUTZOUROS, PERIKLIS | 8828 OLCOTT AVE MORTON GROVE IL 60053 |
| MOVE IT SOFTWARE GMBH | DURISOLSTRASSE 7 WELS 4600 AUSTRIA |
| MOVEPLAN LIMITED | 30 RANSOMES DOCK 3537 PARKGATE ROAD LONDON SW11 4NP UNITED KINGDOM |
| MOVVA, RAMAKRISHNA | B-504,SHIV OM APARTMENTS CHANDIVALLI FARM ROAD CHANDIVALLI MUMBAI 400072 INDIA |
| MOWAD, SAMIR C. | 4526 MAPLE STREET BELLAIRE TX 77401 |
| MOWBRAY, ANTHONY DAVID | 1002 EAST AVE KATY TX 77493-2439 |
| MOWBRAY, CARLY | 680 W SAM HOUSTON PKWY #2105 HOUSTON TX 77042 |
| MOXLEY, CHARLES | KAPLAN, KILSHEIMER & FOX 850 THIRD AVE, 14TH FLOOR NEW YORK NY 10022-7513 |
| MOY, EDMUND | 40 ROLLING HILL DRIVE CHATHAM NJ 07928 |
| MOY, KATHLEEN | 57 BRANDYWINE DRIVE OLD BRIDGE NJ 07747 |

| Claim Name | Address Information |
|---|---|
| MOY, KEVIN | 68 BRADHURST AVENUE APT 5B NEW YORK NY 10039 |
| MOY, MIMI | 53 LYNTON ROAD ALBERTSON NY 11507 |
| MOYAERT, ANNIE | GROENESTRAAT 41 HEULE 8501 BELGIUM |
| MOYNIHAN, ANNE-MARIE | 28 MORELAND DRIVE GERRARDS CROSS BUCKINGHAMSHIRE SL9 8BD UNITED KINGDOM |
| MOYS, HARRY | BROADWATER COTTAGE ERIDGE ROAD GROOMBRIDGE KENT TUNBRIDGE WELLS TN3 9NJ UNITED KINGDOM |
| MOZES, GIDEON | 78 WEST 85TH STREET APARTMENT 2D NEW YORK NY 10024 |
| MOZHUMANNIL, ASHLEY THOMAS | A-304, CHANDAN CLASSIC APARTMENTS, PARSHWA NAGAR, MIRA BHAYANDAR ROAD, BEHIND OLD PETROL PUMP MH MIRA ROA (E), THANE DIST. 401107 INDIA |
| MOZINA, DAVID S. | 156 WEST 86TH STREET APARTMENT 12C NEW YORK NY 10024 |
| MP BANK HF | JOHANN TOMAS SIGUROSSON SKIPHOLTI 50D 2 H 105 REYKJAVIK ICELAND |
| MPS FINANCE BANCA MOBILIARE SPA | VIA NINO BIXIO, 2 OFFICES: VIALE MAZZINI, 23 ITALY |
| MR JOHN A. WILLIAMSFX ACCOUNT | 4615 NORTHSIDE DRIVE ATALANTA GA 30327 |
| MR. A. KASPERS HOLDING B.V. | DE GENESTETLAAN 16 SOEST 3768 GJ NETHERLANDS |
| MR. CHAN YIU CHO | FLAT C, 12 FL, BLOCK 8, PARC PALAIS, 18 WYLIE ROAD HO MAN TIN, KOWLOON HONG KONG |
| MR. FRANZ POPPEL | SCHOENLIND 4 NEUKIRCHEN D-92259 GERMANY |
| MR. GLEN SARVADY | 1707 E. CLIFTON RD NE ATLANTA GA 30307 |
| MR. GROENVELD WZN., R.J. | MOLENWEG 18 LOPPERSUM GR. 9919 AH NETHERLANDS |
| MR. JEAN BAPTISTE ESTA OR L'EMIRA CLAUDE CHEHAB SP | ESTA BUILDING, NEAR MONASTER MAR TAKLA WADI CHAHROUR LEBANON |
| MR. LEE PING TAK | FLAT A 19/F TOWER 32 SOUTH HORIZONS AP LEI CHAU HONG KONG |
| MRA, MIN ZAW | 313 BROMPTON PARK CRESCENT LONDON SW6 1SE UNITED KINGDOM |
| MRAZ, DANIEL | 616 MEMORIAL HEIGHTS DR 4209 HOUSTON TX 77007 |
| MRD REITH & OTHERS SYNDICATE 1414 | ASCOT UNDERWRITING LTD PLANTATION PLACE, 30 FENCHURCH STREET LONDON EC3M 3BD UNITED KINGDOM |
| MROZOWICZ, CHRISTIAN | DONAUWOERTHER STR. 42 AUGSBURG D-86154 GERMANY |
| MRS. ANNA SCHELLER | STUIFENSTR. 1 D-73092 HEININGEN 73092 GERMANY |
| MSCI | ATTN:MSCI FINANCE DEPARTMENT 88 PINE STREET NYC NY 10005 |
| MSIF UIF HIGH YIELD PORTFOLIO | MORGAN STANLEY INVESTMENT MANAGEMENT INC. ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428 |
| MSIFT/1104 UNIVERSAL INSTITUTIONAL FD FXD INC PORT | MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND, INC. MORGAN STANLEY INVESTMENT MANAGEMENT INC. ONE TOWER BRIDGE WEST CONSHOHOCKEN PA 19428 |
| MSIFT/376 MUNICIPAL PORTFOLIO | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428 |
| MSJJ HOLDINGS LP | ATTN:  DON COLEMAN 1 DESIGN DRIVE NORTH KANSAS CITY MO 64116 |
| MSJJ HOLDINGS, LP | ATTN: DON COLEMAN 110 W 26TH AVE KANSAS CITY MO 64116 |
| MSLI,GP | ATTN:PLATFORMS BUSINESS MANAGEMENT ONE MICROSOFT WAY REDMOND WA 98052-6399 |
| MSMM FUNDS PLC EUROPEAN FIXED INCOME FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| MSPCA | 434 CUTLER ROAD SOUTH HAMILTON MA 01982 |
| MSSM FUNDS PLC GLOBAL BOND FUND | 1301 2ND AVE FL 18 SEATTLE WA 98101-3814 |
| MSTD INC | 11155 DOLFIELD BOULVARD SUITE 124 OWINGS MILLS MD 21117 |
| MT WILSON CLO II LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MTEK CAPITAL INC | NO. 4 LANE 4 JEN HSING ST., SAN CHUNG CITY TAIPEI HSIEN TAIWAN, PROVINCE OF CHINA |
| MTR CORPORATION LIMITED | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MTS CETO SA | AL. ARMII LUDOWEJ 26 WARSAW 00-609 POLAND |
| MUCCI, TERESA | PARADE DEL ALTO NONO CP 5887 ARGENTINA |
| MUCIDA, ALVARO | 260 WEST 52ND STREET APT 4K NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| MUCKINGUM (COUNTY OF) | MUSKINGUM COUNTY 401 MAIN STREET ZANESVILLE OH 43701 |
| MUDBHATKAL, NIKHIL | 1, KALAPI CHS DATTAPADA ROAD BORIVALI EAST BORVALI (E), MH MUMBAI 400066 INDIA |
| MUDD, MICHAEL S. & NANCY N. | TRUSTEES OF THE MUDD LIVING TRUST DTD. AUG. 23, 1995 35 VISTA HERMOSA SANTA FE NM 87506 |
| MUDDU, SRINIVAS | 1403 YOSKO DRIVE EDISON NJ 08817 |
| MUDFORD, LYNN | 12 STEVENS WAY ESSEX CHIGWELL IG7 6HR UNITED KINGDOM |
| MUDGE, PATRICIA C. | 2021 OLD YORK ROAD BURLINGTON NJ 08016 |
| MUDGE, SUMMER W. | 2021 OLD YOUR ROAD BURLINGTON NJ 08016 |
| MUDHLIYAR, GANESH MUTHU | GREEN ARCH HOUSING SOCIETY B-WING, ROOM NO 302, OFF M.G. ROAD, DHANUKARWADI, KANDIVLI (WEST) MUMBAI 400067 INDIA |
| MUDHOLKAR, ANIL | 1748 N TROY ST CHICAGO IL 60647-5019 |
| MUELBERT, CHRISTOPH | 200 WEST 54TH STREET APT. #5E NEW YORK NY 10019 |
| MUELLER, ANDREAS | NEUSTADT 23 BUEDINGER D 63654 GERMANY |
| MUELLER, DIETER | HOHENSTAUFENRING 28 ZIETMETSHAUSEN 86473 GERMANY |
| MUELLER, EVA-CHRISTINA | GEORG-BENJAMIN-STASSE 39 BERLIN 13125 GERMANY |
| MUELLER, JOCHEN | CARL-VON-NOORDEN-PLATZ 10 HE FRANKFURT 60596 GERMANY |
| MUELLER, LINDA | 4736 W. BERENICE AVENUE CHICAGO IL 60641 |
| MUELLER, MARK THORSTEN | 15 VIOLET HILL HOUSE VIOLET HILL, ABERCORN PLACE LONDON NW89XT UNITED KINGDOM |
| MUELLER, ROBERT A | 3827 SHERVIEW DRIVE SHERMAN OAKS CA 91403 |
| MUELLER, RODNEY T. | 161 FRENCH BROAD ROAD HERTFORD NC 27944-9501 |
| MUELLER, RUDOLF O. ELISABETH | BRUNNENSTR. 12 TEUSCHNITZ 96358 GERMANY |
| MUELLER, TOBIAS | TOP FLOOR FLAT 117 ELGIN AVENUE LONDON W9 2NR UNITED KINGDOM |
| MUELLER, WILFRIED | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| MUELLER-KENGELBACH, PETER | ODER MUELLER-KENGELBACH, MONIKA STILLSTR. 18A 91301 FORCHHEIM GERMANY |
| MUELLER-STUDIEN-STIFTUNG, CARL | Z. HD HERRN JOACHIM BENSMANN JOHANNISSTR 112/113 OSNABRUECK 49074 GERMANY |
| MUELLER-TROJANUS, EDDA | OSNABRUECKER STR. 7 KOELN 50737 GERMANY |
| MUEN, KICTI | BRISKELYVEIN 13 BJORKELANGEN N-1940 NORWAY |
| MUENDEL, BERND AND GERLINDE | BUSSARDWEG 29 ILLMENAU/OBERPOERLITZ 98693 GERMANY |
| MUENZE, UWE | NIEHAUSWEG 21 BIELEGELD 33739 GERMANY |
| MUFSON, DANIEL | AM SCHWEIZER GARTEN 8 BERLIN 10407 GERMANY |
| MUGHUNDAN, SUDHA | J 52, JALVAYU VIHAR, TYPE B, NEAR HIRANANDANI COMPLEX, POWAI MH MUMBAI 400076 INDIA |
| MUGNIER, ARNAUD | 100 MCLAIN ST BEDFORD CORS NY 10549-4932 |
| MUHIUDDIN, SELIM | 7 CHENEYS ROAD LONDON E11 3LL UNITED KINGDOM |
| MUHL, BRANDEN | 235 WEST 48TH STREET APT. #37C NEW YORK NY 10036 |
| MUHLBACHER, WALTER & ADELINDE | SIEDLUNGSSTRASSE 4 BERNDORF 5156 AUSTRALIA |
| MUI, CLARA SUK TING | ROOM 5, 8/F, BLOCK EAST, MIRAMAR VILLA SHIU FAI TERRACE HONG KONG 852 HONG KONG |
| MUI, DAISY | 56-11 219TH ST BAYSIDE NY 11364 |
| MUI, LEUNG | FLAT B 8/F 50-56 FLOWER MARKET ROAD KLN HONG KONG |
| MUI, MICHAEL | 203 HULL AVENUE STATEN ISLAND NY 10306 |
| MUILWIJK, A. | NOTENLAAN 48 SLEEUWIJK 4254 CD NETHERLANDS |
| MUIR, AMANDA KATHLEEN | 2 HART STREET ESSEX CHEMLSFORD CM2 0RY UNITED KINGDOM |
| MUIR, THIBAULT | MOTOAZABU RESIDENTIAL FLATS #201 2-3-33 MOTOAZABU 13 MINATO-KU 106-0046 JAPAN |
| MUIR-LOUGHREY, MADELINE | 712 DEL ROSARIO ST. THE VILLAGES FL 32159 |
| MUKHERJEE, ALOKE | 281 WINDSOR PLACE APT. 9 BROOKLYN NY 11218 |
| MUKHERJEE, ANIRVAN | 6-14-2-424 OJIMA 13 KOTO-KU 136-0072 JAPAN |
| MUKHERJEE, KEELY | 208 EAST 83RD STREET APT 1W NEW YORK NY 10028 |
| MUKHERJEE, SAION | MISSING ADDRESS |
| MUKHERJEE, SHUBHOMOY | 23 BAILEY RD MILLBURN NJ 07041-2009 |

| Claim Name | Address Information |
|---|---|
| MUKHERJEE, TANUSHREE | A-202, SHARDA PLAZA K.T.VILLAGE VASAI ROAD VASAI (W), MH THANE DISTRICT 401202 INDIA |
| MUKHERJI, SHINJINI | 209 E. 81ST ST APT. 3A NEW YORK NY 10028 |
| MUKHIJA, SONALI | 50W 34TH STREET APT# 15A13 NEW YORK NY 10001 |
| MUKKAVILLI, NARASING | 188 CROWN POINT RD PARSIPPANY NJ 07054-3417 |
| MUKUNDARAO, PANEESH | 20 MARCO POLO CT FRANKLIN PARK NJ 08823 |
| MUL, P.W. | WERKENDESLAAN 74 HEILOO 1851 VD NETHERLANDS |
| MULAY, VISHAL V | G-20, ORCHID CHS LTD GUNDECHA VALLEY OF FLOWERS THAKUR VILLAGE, KANDIVALI - E MH MUMBAI 400101 INDIA |
| MULCAHY, JOHN P | 85 CAMBRIDGE CRESCENT MDDSX TEDDINGTON TW118DX UNITED KINGDOM |
| MULCAHY, MICHAEL | 113 WAYNE ST. APT. 4 JERSEY CITY NJ 07302 |
| MULCAHY, PHILIP | 6 ST JOSEPHS VALE LONDON SE3 0XF UNITED KINGDOM |
| MULDER BEHEER B.V. | T.A.V. DE HEER J.A.G.M. MULDER FATIMASTRAAT 73 BREDA 4834 XT NETHERLANDS |
| MULDER, J.H. AND L.P.A. MIGCHIELSEN | MARTERWEIDE 51 NIEUWEGEIN 3437 TM NETHERLANDS |
| MULDER, UWE | IN DEN WIESEN 8 HATTERSHEIM AM MAIN 65795 GERMANY |
| MULEY, ADITYA | 19F WELLSPRING CRESCENT WEMBLEY LONDON HA9 9UB UNITED KINGDOM |
| MULEY, NILAY | C-202, JALTARNG CO-HSG SOC., MHADA BLDG. NO 2, OPP. POWAI LAKE, RAMBAG, POWAI MUMBAI 400076 INDIA |
| MULFORD, RANDY A. | 28 GREEN MEADOW ROAD SKILLMAN NJ 08558 |
| MULGUND, ADWAIT | 205 LUIS MARIN BLVD UNIT 1214 JERSEY CITY NJ 07302 |
| MULIADI, YANTO | 3409/101 BATHURST ST. SYDNEY 2000 AUSTRALIA |
| MULIERE - HILDA PALACIOS, VALERIA AND FERNANDO | SUCRE 755, 7TH FLOOR, APT C TORRE BOSQUE BUENOS AIRES 1428 Argentina |
| MULINARI, MARIA | 10395 ASHTON AVENUE LOS ANGELES CA 90024 |
| MULLAGURU, GOUTHAM | 4-2-5 ROPPONGI FRENCIA AZABU #204 13 MINATO-KU 106-0032 JAPAN |
| MULLALLY, BRENDA ANN | 28 ST. MARY'S ROAD SAWSTON CAMBRIDGE UNITED KINGDOM |
| MULLANEY, ALICE | 62, PAGODA GARDENS BLACKHEATH LONDON SE3 0UY UNITED KINGDOM |
| MULLARKEY, DOUGLAS | 56 IDOLSTONE LANE ABERDEEN NJ 07747 |
| MULLEN, ELEANOR | 95 FRANCES AVENUE SHARON HILL PA 19079 |
| MULLEN, PETER D. | 22 PRINCES PINE ROAD NORWALK CT 06850 |
| MULLEN, STEPHANIE | 31 ALDEN AVENUE YONKERS NY 10710 |
| MULLENS | DIESTERSTEENWEG 23 HALEN 3545 BELGIUM |
| MULLENS, LARRY L | 218 CREST LAKE DRIVE HOOVER AL 35244 |
| MULLER DATA CORPORATION | 22 CROSBY DRIVE BEDFORD MA 01730 |
| MULLER, BARBARA | RANKENWEG 21 DORTMUND 44265 GERMANY |
| MULLER, BARBARA D. | 5 MOHICAN PLACE CRANFORD NJ 07016 |
| MULLER, GABRIELE | BRUNNENGASSE 11 STELZENBERG 67705 GERMANY |
| MULLER, KARL | BLUCHER STR 50 DINSLAKEN 46535 GERMANY |
| MULLER, KIRSTEN | BRANDENIUSSTR. 3 DORTMUND 44265 GERMANY |
| MULLER, KLAUS | UHRDE 20 OSTERODE 37520 GERMANY |
| MULLER, KLAUS-DIETER | GRUTZMUHLENWEG 17 HAMBURG 22339 GERMANY |
| MULLER, MANFRED HANS | JULIO DAVILA, 20 MADRID 28033 SPAIN |
| MULLER, MANFRED HANS | C/ CALERUEGA 88A 7 C MADRID 28033 SPAIN |
| MULLER, MARIE S. | 14 WESTELM GARDEN SAN ANTONIO TX 78230 |
| MULLER, NANDA | 14016 MORNING FROST DRIVE ORLANDO FL 32828 |
| MULLER, P.H. & M.T. MULLER-TESSELS | MALIEBAAN 54 UTRECHT 3581 CT NETHERLANDS |
| MULLER, ROBERT J. | 14 WESTELM GARDEN SAN ANTONIO TX 78230 |
| MULLER, STEPHEN PHELAN | 650 PECAN CREEK DR. HORSESHOE BAY TX 78657 |
| MULLER, TIMOTHY | 31 HERITAGE COURT TUXEDO PARK NY 10987 |
| MULLER, VERONIQUE | QUERWEG 12 BARSBUTTEL D-22885 GERMANY |

| Claim Name | Address Information |
|---|---|
| MULLER, WERNER | BARUTKER STRASSE 2 BUREN 33142 GERMANY |
| MULLER, WILLIAM P. | 130 WEST 19TH ST #4D NEW YORK NY 10011 |
| MULLICK, S. BASU | 2 ARROWHEAD WAY WESTON CT 06883 |
| MULLIGAN, ANDREW W | 66 THISTLEY COURT GLAISHER STREET LONDON SE83JW UNITED KINGDOM |
| MULLIGAN, OLIVIA | 130 STURGESS AVENUE HENDON LONDON NW4 3TT UNITED KINGDOM |
| MULLINGS, DANAE | 195 15TH STREET APT C-1 BROOKLYN NY 11215 |
| MULLINS, JOHN | 6427 HEARTHSTONE AVE S COTTAGE GROVE MN 550166007 |
| MULLINS, PATRICK & DONALD COULSON HOWARD | TRUSTEES OF COLIN STRAW 46 BRIDGFORD ROAD WEST BRIDGFORD NOTTINGHAM NG2 6AP UNITED KINGDOM |
| MULLINS, SUSAN W | 1540 GA HWY 107 ASHBURN GA 31714-3575 |
| MULLIS, DAVID | 1642 N WINCHESTER AVE #B CHICAGO IL 60622-1320 |
| MULQUIN, PATRICK D | 637 2ND STREET HERMOSA BEACH CA 90254 |
| MULROE, BRANDON | 3723 N. ELSTON AVE. UNIT 4N CHICAGO IL 60618 |
| MULROE, MARTIN | 900 RALEIGH ROAD GLENVIEW IL 60025 |
| MULTI ASSET PLATFORM MASTER FUND SPC ON BEHALF OF | MODERATE & PLUS PORTFOLIOS CHIEF OPERATING OFFICER, FRONTIER CAP. MGMT LLP 8F, BERKELEY SQ. HOUSE, BERKELEY SQ. MAYFAIR, LONDON W1J 6DB UNITED KINGDOM |
| MULTI-STYLE MULTI MANAGED FUND S PLC- THE GLOBAL B | FUND PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MULTI-STYLE MULTI-MANAGED FUNDS GLOBAL BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MULTI-STYLE MULTI-MANAGER FUNDS PLC - GLOBAL HIGH | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MULTICARE HEALTH SYSTEM EMPLOYEE RETIREMENT PLAN | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| MULVANEY, MARILYN | PO BOX 3352 KINGSTON NY 12402 |
| MULVIHILL, CATHERINE ANNE | 32 LAURADALE ROAD LONDON N29LU UNITED KINGDOM |
| MULVIHILL, JOAN C | 3807 CANNON PLACE BRONX NY 10463 |
| MUMMEL, CHRISTIAN | ULMENSTRASSE 10 REKEN 48734 GERMANY |
| MUNAGALA, VENKATA SURESH | 83 CANAL VIEW DRIVE LAWRENCEVILLE NJ 08648 |
| MUNCHENER RUCKVERSICHERUNGS-GESELLSCHAFT AKTIENGES | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MUNCKE, GUNTER | SIERICHSTR. 125 HAMBURG D 22299 GERMANY |
| MUNDAY, STEVEN | 408 CARDAMOM BUILDING 31 SHAD THAMES LONDON SE1 2YR UNITED KINGDOM |
| MUNDHARA, SAURABH | 503, SHAH APTS MAROL MAROSHI ROAD ANDHERI (E) MUMBAI 500076 INDIA |
| MUNDRA, SIDDHARTH | 75 WEST END AVE APT P16A NEW YORK NY 10023 |
| MUNDY, EDWARD | 61 LOWER RICHMOND ROAD PUTNEY LONDON SW15 1ET UNITED KINGDOM |
| MUNDY, MYUNG H. | 716 MADISON ST APT 306 HOBOKEN NJ 07030 |
| MUNICIPAL ASSET SECURITIZATION TRUST SECURITIES, S | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MUNICIPAL AUTHORITY OF THE TOWNSHIP OF ROBINSON (P | MUNICIPAL AUTHORITY OF THE TOWNSHIP OF ROBINSON 4192 CAMPBELLS RUN RD CARNEGIE PA 15106 |
| MUNICIPAL AUTHORITY OF WESTMORELAND CO. | P.O. BOX 730 GREENSBURG PA 15601 |
| MUNICIPAL CORRECTIONS FINANCE LP | TAXABLE REVENUE BONDS,  SERIES 2001 451 FLORIDA STREET, BANKING LEVEL BATON ROUGE LA 40801 |
| MUNICIPAL ELECTRIC AUTHORITY OF GEORGIA | 1470 RIVEREDGE PARKWAY, N.W. ATLANTA GA 30328 |
| MUNICIPAL ENERGY AGENCY NEBRASKA | 1111 O STREET, SUITE 200 P.O. BOX 95124 LINCOLN NE 68508-3614 |
| MUNICIPAL FINANCES RESOURCE GROUP, INC. | ALEJANDRO SILVA PMB 118 PO BOX 6007 CAROLINA PR 00984 |
| MUNICIPAL SECURITIES RULEMAKING | 1900 DUKE STREET SUITE 600 ALEXANDRIA VA 22314-3412 |
| MUNIM, MUHAMMED | 27, PIGOTT STREET LONDON E14 7DH UNITED KINGDOM |
| MUNIR, SYED | 6 PITCHER WAY HILLSBOROUGH NJ 08844-5298 |

| Claim Name | Address Information |
|---|---|
| MUNIWORKS INC. | 2700 WESTHALL LANE SUITE 240 MAITLAND FL 32751 |
| MUNJAL, SAMIR | 957 2ND AVENUE 4TH FLOOR NEW YORK NY 10022 |
| MUNKEL, MICHAEL OD. WALTRAUD | GIERKEWEG 7/53 LINZ 4040 AUSTRIA |
| MUNN, ANTHONY THOMAS | 16 CHESSWOOD ROAD, WORTHING WEST SUSSEX BN11 2AD UNITED KINGDOM |
| MUNN, ANTHONY THOMAS & JOAN DORIS | 16 CHESSWOOD ROAD, WORTHING WEST SUSSEX BN11 2AD UNITED KINGDOM |
| MUNN, JOAN DORIS | 16 CHESSWOOD ROAD, WORTHING WEST SUSSEX BN11 2AD UNITED KINGDOM |
| MUNNELLY, JAYME | 53 ARROWHEAD LANE EAST SETAUKET NY 11733 |
| MUNNICH, TIM | OUDE HEERWEG 14 VELDEN 5941 EN NETHERLANDS |
| MUNNIK OPTIES & FUTURES TRADING B.V. | BEURSPLEIN 5 AMSTERDAM 1012 JW NETHERLANDS |
| MUNOZ, FRANCISCO & HILDA T. | 230 JUNIPER WAY JUPITER FL 33458 |
| MUNRO, ANDREW J | 26 MILL PLACE SUSAN WOOD KENT CHISLEHURST BR7 5ND UNITED KINGDOM |
| MUNRO, BRUCE OLIVER | 95 THE VALE SOUTHGATE LONDON N146BB UNITED KINGDOM |
| MUNRO, JILLIAN | 448 WALTON ROAD MAPLEWOOD NJ 07040 |
| MUNSELL, MONRO W. | 374 OAK KNOLL DR ENGLISHTOWN NJ 07726-3865 |
| MUNSON WILIAMS PROCTOR INSTITUTE PROJECT | 310 GENESEE STREET UTICA NY 13502 |
| MUNT, DANIELLE M. | 454 WHEATON ROAD UNION NJ 07083 |
| MUNTAJEEBUDDIN, MOHAMMED | 304 HAJI BADRUDDIN MANZIL MAROL MAROSHI ANDHERI (EAST) AN MUMBAI 400059 INDIA |
| MUNTEANU-RAMNIC, FLORIN B. | 21710 PROSEPCT HL SAN ANTONIO TX 78258 |
| MUNVES, PAULA | 120 VIA ESTRADA - B LAGUNA WOODS CA 92637 |
| MUNZ, DANIEL J. | 45 ALEXINE AVENUE EAST ROCKAWAY NY 11518 |
| MURA, MICHAEL | 33 WALTON STREET ST ALBANS AL1 4DQ UNITED KINGDOM |
| MURAD, IMAD | 20 CHAMPNESS ROAD ESSEX BARKING IG11 9PD UNITED KINGDOM |
| MURAI, SHINICHI | 14-2 FUNABASHI 4-CHOME 13 SETAGAYA 156-0055 JAPAN |
| MURAKAMI, SHIN | 138 DUANE STREET APT 2NW NEW YORK NY 10013 |
| MURAKI, JUNKO | 403 3-11-19 GINZA 13 CHUO-KU 104-0061 JAPAN |
| MURAKI, YUKI | HILLSIDE 301 3-6-9 AZABU JYUBAN 13 MINATO-KU 106-0045 JAPAN |
| MURALI, SHAILESH | 350 WEST 43RD STREET APARTMENT 40E NEW YORK NY 10036 |
| MURALIDHARAN, VINOD | 504, A WING, HILL CREST II, RAHEJA VIHAR,OFF CHANDIVALI FARM RD POWAI MH MUMBAI 400072 INDIA |
| MURANISHI, HIROTADA | 4-1-16-304 HONMACHI 13 SHIBUYA-KU 1510071 JAPAN |
| MURASE, TAKAKO | 2/18/2021 MEGURO HONCHO 13 MEGURO-KU 152-0002 JAPAN |
| MURASHIMA, KANAKO | 1-21-9-404, SANGENCHAYA 13 SETAGAYA-KU 154-0024 JAPAN |
| MURATA, ERIKO | 1-3-1-1002 SHIMO-MEGURO 13 MEGURO-KU 153-0064 JAPAN |
| MURATA, KAE | 5-8-19-302 HIROO 13 SHIBUYA-KU 150-0012 JAPAN |
| MURATA, YUKIHISA | APARTMENTS TOWER ROPPONGI 1702 3-10 ROPPONGI 3 CHOME 13 MINATO-KU 106-0032 JAPAN |
| MURCIA, JAIME H. | 5770 LA LUNETA AVE. MIAMI FL 33155 |
| MURDEN, VEGA | 16 GALLERIA COURT SUMNER ROAD LONDON SE156PW UNITED KINGDOM |
| MURDOCH, RICHARD L. | 3905 LARK TRL TEMPLE TX 76502-1217 |
| MUREITHI, ALEXANDER | 14606 DALLAS PARKWAY #1015 DALLAS TX 75254 |
| MUREN, ANDREW | 3142 W GEORGE ST #C2 CHICAGO IL 60618-7626 |
| MUREN, DAVID | 520 SECOND AVE APARTMENT 13D NEW YORK NY 10016 |
| MUREX NORTH AMERICA INC. | 810 SEVENTH AVE 14TH FLOOR NEW YORK NY 10019 |
| MURFIN, SIMON J | NORFOLK MANSION UNIT 1501 17-19 21 LY TU TRONG STREET DISTRICT 1 HO CHI MINH VIET NAM |
| MURGIDA, JOHN | 17 STUYVESANT OVAL APT - MB NEW YORK NY 10009 |
| MURICHI, JENNY M | 69-01 35TH AVENUE APT 4H WOODSIDE NY 11377 |
| MURIEL M. SENGER LIVING TRUST | 8820 WALTHER BLVD APT 2206 PARKVILLE MD 21234-9045 |
| MURO PAY RO, ANTONIO LEONARDO | LAZARO GADEA 980 PB. MONTEVIDEO CP 11300 URUGUAY |

| Claim Name | Address Information |
|---|---|
| MURPHY | 595 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| MURPHY & DURIEU | 120 BROADWAY NEW YORK NY 10005 |
| MURPHY & DURIEU (CONVERTIBLES) | 120 BROADWAY NEW YORK NY 10005 |
| MURPHY & DURIEU (PREFERRED STOCK) | 120 BROADWAY NEW YORK NY 10005 |
| MURPHY III, JOSEPH J | 241 BEDFORD RD RIDGEWOOD NJ 07450 |
| MURPHY, BEATRIX PATRICIA | 23 DELPH COMMON ROAD AUGHTON ORMSKIRK LANCSHIRE L39 5DN UNITED KINGDOM |
| MURPHY, BRIANA C. | 411 E 70TH ST APT. 3F NEW YORK NY 10021 |
| MURPHY, CHRIS | 89 NORTH STREET ESSEX NAZEING EN9 2NJ UNITED KINGDOM |
| MURPHY, CIARAN & KECIA MURPHY | 810 SNOWHILL CT GLEN ELLYN IL 60137 |
| MURPHY, DANIEL | 45 EMPIRE SQUARE EAST EMPIRE SQUARE LONDON SE1 4NB UNITED KINGDOM |
| MURPHY, DAVID | 70 RUE MONGE 75 PARIS 75005 FRANCE |
| MURPHY, GEORGE | 80 WOODLAND AVE SUMMIT NJ 07901 |
| MURPHY, JAMES S | 356 SMITH ROAD YORKTOWN HEIGHTS NY 10598 |
| MURPHY, JENNIFER | 305 WASTENA TER RIDGEWOOD NJ 07450-2325 |
| MURPHY, JEREMY A. | 8 BRIAR BRAE ROAD DARIEN CT 06820 |
| MURPHY, JOHN | 6366 156TH ST APPLE VALLEY MN 55124 |
| MURPHY, JOHN & SHARON | 1622 N VALLEY PKWY LEWISVILLE TX 75077-2403 |
| MURPHY, JOHN ANTHONY | FLAT 2 553 CALEDONIAN ROAD LONDON N79RB UNITED KINGDOM |
| MURPHY, KAREN | 1 MUTTAMA ROAD ARTARMON NSW SYDNEY 2064 AUSTRALIA |
| MURPHY, KEITH | 49 VESEY STREET, APT 3 NEWARK NJ 07105 |
| MURPHY, KEVIN C. | 4 ATHERTON RD WINCHESTER MA 01890 |
| MURPHY, KEVIN M. | 333 EAST 56TH STREET APT. # 10H NEW YORK NY 10022 |
| MURPHY, MARGARET M. | 155 E. TALL OAKS CIRCLE PALM BEACH GARDENS FL 33410 |
| MURPHY, MATTHEW W. | 3020 NE 32 AVE PH1 FORT LAUDERDALE FL 33308 |
| MURPHY, MICHAEL | 1273 FIRST AVE APT 7 NEW YORK NY 10065 |
| MURPHY, OWEN | FLAT 12 166 TOWER BRIDGE ROAD LONDON SE1 3LS UNITED KINGDOM |
| MURPHY, PATRICK J AND MOLLIE L | 3934 SADDLEWOOD CT LAS VEGAS NV 89121 |
| MURPHY, RICHARD | FLAT 3 26 CHARLEVILLE ROAD LONDON W14 9JH UNITED KINGDOM |
| MURPHY, RYAN | 7 ARBOROUGH ROAD APT 2 ROSLINDALE MA 02131 |
| MURPHY, SIOBHAN M. | 45 MANCHESTER RD YONKERS NY 10710 |
| MURPHY, SUSAN T. | 72 PONDFIELD ROAD WEST APT. 4E BRONXVILLE NY 10708 |
| MURPHY, YANNIE | 2-9-12 NAKACHO VIRAGE NAKACHO, APARTMENT 104 13 MEGURO-KU 153-0065 JAPAN |
| MURRAY JR., THOMSON C | 220 CLEFT ROAD MILL NECK NY 11765 |
| MURRAY JR., WILLIAM S. | 344 PRINCETON ROAD ROCKVILLE CENTRE NY 11570 |
| MURRAY, ANDREW | 153 1ST ST APT 5A HOBOKEN NJ 07030 |
| MURRAY, ANDREW C | 71 HOUBLON ROAD SURREY RICHMOND TW10 6DB UNITED KINGDOM |
| MURRAY, BRYAN J. | 243 N. PLEASANT AVE. RIDGEWOOD NJ 07450 |
| MURRAY, C.P. | 19 MALBROOK ROAD LONDON SW15 6UH UNITED KINGDOM |
| MURRAY, CATHERINE L | 116 EAST 68TH STREET APT. 2B NEW YORK NY 10065 |
| MURRAY, COLMAN | 15 TAMARIND YARD KENNET STREET, WAPPING LONDON E1W 2JT UNITED KINGDOM |
| MURRAY, DELIA | 28 FULLARTON CRESCENT TROON, AYRSHIRE KA10 6LL UNITED KINGDOM |
| MURRAY, DESMOND | 11 OLD FIRE STATION COURT 241 ROTHERHITHE STREET LONDON SE16 5EL UNITED KINGDOM |
| MURRAY, DOROTHY D. | 1547 YORK ROAD MISSOURI VALLEY IA 51555 |
| MURRAY, GARY | 13093 GROUSE POINTE COVE DRAPER UT 84020 |
| MURRAY, HUGH | FOUR SEASONS PLACE #4238 8 FINANCE STREET CENTRAL CHINA |
| MURRAY, JANET L | 43 PURLEIGH AVENUE ESSEX WOODFORD GREEN IG88DU UNITED KINGDOM |
| MURRAY, KENNETH J. | CGM IRA ROLLOVER CUSTODIAN 54 ELBOW POND DRIVE BREWSTER MA 02631-2236 |
| MURRAY, KEVIN | 2216 8TH AVE APT. 4A NEW YORK NY 10026 |

| Claim Name | Address Information |
| --- | --- |
| MURRAY, MARY T. | 281 AVENUE C, APT. 12C NEW YORK NY 10009 |
| MURRAY, NANCY | 220 WATCHUNG TERRACE SCOTCH PLAINS NJ 07076 |
| MURRAY, ROBERT A. | 15 MONHEGE PATH MARLBOROUGH CT 06447-1126 |
| MURRAY, ROBERT A. | 153 POTTER STREET CRANSTON RI 02910 |
| MURRAY, THOMSON C JR. | 220 CLEFT ROAD MILL NECK NY 11765-1001 |
| MURROW, ALLYSON | 3042 BAGLEY AVE LOS ANGELES CA 900342956 |
| MURSALIN, SHIRMELA | 17 RICHMOND STREET DORCHESTER MA 02124 |
| MURSUK GRUNDSTUCKS-VERWALTUNGSGESELLS CHAFT MBH | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MURTHA, ZACHARY R. | 24 PLAINVIEW AVE ARDSLEY NY 10502-1919 |
| MURTHY, AKSHAY | ROTTENBERG LIPMAN RICH, P.C. ATTN: HARRY W. LIPMAN 369 LEXINGTON AVENUE, 16TH FL. NEW YORK NY 10017 |
| MURTHY, ARUN | 4A ARDMORE PARK #19-00 SINGAPORE 259951 SINGAPORE |
| MURTHY, ARUN | 28 DUNBRIDGE LANE GILLETTE NJ 07933 |
| MURTHY, SHANTHA, MD | 6196 OXON HILL RD., SUITE 520 OXON HILL MD 20745 |
| MURUDKAR, TANVI | 702/A, UPHAR C.H.S BESIDES GOKULANAND HOTEL WESTERN EXPRESS HIGHWAY DAHISAR (E), MH MUMBAI 400068 INDIA |
| MURZELLO, JANELLE | C/26/228, M.I.G. COLONY GANDHINAGAR, BANDRA EAST MUMBAI 400051 INDIA |
| MURZELLO, LUCYANN | SMRUTI SUNDER APTS, FLAT #7,3RD FLOOR, T.P.S. 4, RD1, BANDRA (W), MH BANDRA, MUMBAI. 400050 INDIA |
| MUSA JR., EDWARD J. | 7 HOLMES AVENUE MONROE NJ 08831 |
| MUSANO, SUSAN A | 1340 LOHENGRIN PLACE BRONX NY 10465 |
| MUSCARELLA, ALFRED T. | 10 STONY RUN RD NEWBURGH NY 12550-2831 |
| MUSCARELLA, JOSEPH | 24 IDLEWOOD AVE NORTH DARTMOUTH MA 02747 |
| MUSCHEL, LAURIE | 2812 RUSSELL ST. BERKELEY CA 94705 |
| MUSCLE SHOALS | P.O. BOX 2624 MUSCLE SHOALS AL 35662 |
| MUSE, CHRISTOPHER J. | 103 EAST 75TH STREET APT. 6RW NEW YORK NY 10021 |
| MUSELLA, LORENZO G. | CGM IRA CUSTODIAN 272 MITCHELL ST. GROTON CT 06340-4435 |
| MUSNITSKY, MARILYN | 190 PRESIDENTIAL BLVD. UNIT 501, THE CORINTHIAN BALA CYNWYD PA 19004-1105 |
| MUSQUIZ, CHRIS | 405 GEORGETOWN DRIVE RICHARDSON TX 75081 |
| MUSSAFI, MICHELLE | 411 WEST 52ND STREET APARTMENT 2A NEW YORK NY 10019 |
| MUSSO, JULIA | 2231 KAITLYN COURT PRINCETON JUNCTION NJ 08550 |
| MUSSO, WALTER D. | 48 WILLIAMS DR MORAGA CA 94556-2364 |
| MUSSO, WALTER D. | P.O. BOX 2566 AVILA BEACH CA 93424 |
| MUSTACCHI, ANTONIO | VIA B. TELESIO, 12 MILANO 20146 ITALY |
| MUSTAFA, MALIHA | 210 W. 109TH STREET APT. 34 NEW YORK NY 10025 |
| MUSTANG FUEL MARKETING COMPANY | 13439 BROADWAY EXTENSION OKLAHOMA CITY OK 73114 |
| MUSTIQUE 2007-1 A2A | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MUSTIQUE 2007-1 A2B | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MUSTIQUE 2007-1 B | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MUSTIQUE 2007-1 C | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MUSTIQUE 2007-1 D | C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT, QUEENSGATE HOUSE GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MUSTIQUE 2007-1 E | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MUTANEN, JANNE | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| MUTHAYE, KAMLESH BABURAO | 202 , HAPPY VILLA SAMATA NAGAR VASAI ROAD (W) SAMATA NAGAR MH MUMBAI 401202 INDIA |
| MUTHUSAMY, JAYARAJ | E2/1 RTTC COLONY KAIMANAM KE TRIVANDRUM 695040 INDIA |
| MUTHYALA, RAJIV | 24 AVE AT PORT IMPERIAL APT 333 WEST NEW YORK NJ 07093 |
| MUTI, ARTURO | VIA DEI MONTI DI PRIMAVALLE 113 ROME 00167 ITALY |
| MUTLU, HASAN | 103 A GISTL STR PULLACH GERMANY |
| MUTO, YUKO | 4-15-44-302 MINAMI AOYAMA 13 MINATO-KU 107-0062 JAPAN |
| MUTONE, THOMAS | 486 HARBOR SIDE STREET WOODBRIDGE VA 22191 |
| MUTREJA, ABHINAV | B-14/15, ANKUR APARTMENT, OPPOSITE IIT MAIN GATE, POWAI MUMBAI INDIA |
| MUTSUZAKI, MARI | 1-45-1-105 GONTAZAKA HODOGAYA-KU 14 YOKOHAMA-SHI 240-0026 JAPAN |
| MUTUA TINERFENA | MUTUA DE SEGUROS Y REASEGUROS A PRIMA FIJA CL PUERTA CANSECO, 33 SANTA CRUZ DE TENERIFE 38003 SPAIN |
| MUTUALIDAD DE PREVISION SOCIAL EMPLEADOS BANZAJA, | C/BELGICA 8 BAJO 1 DCHA VALENCIA 46021 SPAIN |
| MUTUALIDAD GENERAL DE PREVISION | DEL HOGAR "DIVINA PASTORA" MUTUALIDAD DE PREVISION SOCIAL A PRIMA FIJA DOMICILED AT: CALLE COLON 74 VALENCIA 46004 SPAIN |
| MUTUBERRIA, PABLO | PABLO DE MARIA 1421 MONTEVIDEO CP 11200 URUGUAY |
| MUTUELLE ASSURANCE DES INSTITUTEURS DE FRANCE | ATTN: M. PIERRE BOUGEARD DIRECTEUR DES INVESTISSEMENTS ET PLACEMENTS 200 AVENUE SALVADOR ALLENDE 79038 NIORT CEDEX 9 FRANCE |
| MUYS, MEVROUW P. | SPRUNDELSEWEG 31 RUCPHEN 4715 RB NETHERLANDS |
| MUYSHONDT, GUIDO | GUSTAAF DE SMETLAAN 36 AARTSELAAR 2630 BELGIUM |
| MUZUMDAR, SAIPRASAD | C-4, SANJOG, PLOT 2, SECTOR 9-A, VASHI, MH NAVI MUMBAI 400703 INDIA |
| MUZZALUPO, LAURA ANDREA | ARENALES 1511 20TH FLOOR VICENTE LOPEZ BUENOS AIRES ARGENTINA |
| MUZZELLE, SARAH ELLEN | 64 FREELANDS ROAD KENT BROMLEY BR13HY UNITED KINGDOM |
| MUÑOZ GARCIA, PEDRO | AV GRAN VIA CORTS CATALANES 392 ATICO BARCELONA 08015 SPAIN |
| MVALENT | ATTN:JIM CROWLEY 8 NEW ENGLAND EXECUTIVE PARK BURLINGTON MA 01803 |
| MVANR INKA | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MWANZA, ANGELA | 52 DEAN STREET APT. #5C BROOKLYN NY 11201 |
| MWANZA, JACOB | P.O. BOX 51186 LUSAKA ZAMBIA |
| MX ENERGY INC | 595 SUMMER STREET, SUITE 300 STAMFORD CT 06901 |
| MYASKOVSKIY, ANATOLIY | 2626 KINGS HIGHWAY APT. 6C BROOKLYN NY 11229 |
| MYER, KELLY J | 6 OLD JERICHO RD CLINTON NJ 08809 |
| MYER, RODGER W & JOANNE M JTWROS | 635 BARDEN BROOK ELDRED PA 16731-3611 |
| MYERS, ANTOINETTE | 6550 9TH NW SEATTLE WA 98117 |
| MYERS, JENNA | 35 EAST 10TH STREET APARTMENT #4K NEW YORK NY 10003 |
| MYERS, LEONARD J.D. & LEONORE M.J. AND RUTH MILANO | CO-EXECUTORS OF ESTATE OF JEANNE BRINTON RUSSELL ONE MONTGOMERY AVENUE NORRISTOWN PA 19403 |
| MYERS, ROSS & JOANN | 904 NUESENBERG DR. AUBURN IN 46706 |
| MYERS, SPENCER | 51 SORGHUM RD HUNTINGTON CT 06484 |
| MYERS, STEVEN WILLIAM | 501 GARDEN HEIGHTS 2-6-15 MINAMI AOYAMA 13 TOKYO 107-0062 JAPAN |
| MYERS, VALERIE | 2831 EXTERIOR STREET APARTMENT 4B BRONX NY 10463 |
| MYERS, VERONICA ANN | 408 SOUTH SPRING STREET # 605 LOS ANGELES CA 90013 |
| MYERS-HENRY, KAREN | 102 BARTHOLDI AVE JERSEY CITY NJ 07305 |
| MYHRE, SHIRLEY | 103 COCO LANE JUPITER FL 33458 |
| MYINT, MELANIE | 31-30 46TH STREET ASTORIA NY 11103 |
| MYLAVARAPU, SREEDHAR | 121 MEYER ROAD THE MAKENA SINGAPORE SINGAPORE 437932 SINGAPORE |
| MYLLYMAKI, TOMMY | TVISTEVAGEN 4 UMEA 90736 SWEDEN |
| MYNARD, HAYLEY ANNE | 15 KIRBY CLOSE ESSEX HAINAULT IG6 3AB UNITED KINGDOM |
| MYRONIUK, SERHIY | 245 WASHINGTON AVENUE UNION NJ 07083 |
| MYSHOLOWSKY, EDWARD | 76 VAN WAGENEN AVE 3RD FLOOR JERSEY CITY NJ 07306 |

| Claim Name | Address Information |
|---|---|
| MYSLIWIEC, JASON ROBERT | 2827 N. WASHTENAW AVE UNIT E CHICAGO IL 60618 |
| MYTCHAK, PETER | 1047 MARTIN ST. HOUSTON TX 77018 |
| N S, SHIVENDRA | #41/22, 6TH STREET A.K. SWAMY NAGAR KILPAUK CHENNAI TN 600010 INDIA |
| N'DIAYE, SAMBACOR | FLAT 4 59 SLOANE GARDENS LONDON SW1W 8ED UNITED KINGDOM |
| N, ASWANI KUMAR | 215/216,C-WING,RAHEJA VIHAR POWAI MUMBAI INDIA |
| N, GURUPRASAD | 303, 23C, HIMALAYA APARTMENT, MHADA COMPLEX NEAR S.M.SHETTY SCHOOL, POWAI MH MUMBAI 400076 INDIA |
| N. ZONNENBERG BEHEER B.V. | C/O N. ZONNENBERG WIELSEKADE 29 LOPIK 3411 AB NETHERLANDS |
| N.F.S./FMTC IRA | FBO JAMES L. BALMER 726 N. LAKE ARTHUR AVE JENNINGS LA 70546 |
| N.M ROTHSCHILD & SONS LIMITED | ATTN: JOHN HUNTER NEW COURT ST. ST. SWITHIN'S LANE LONDON EC4P 4DU UNITED KINGDOM |
| N.P. INVESTMENT I CO. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| N.P. INVESTMENT IV CO. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| N.P. INVESTMENT VIII CO. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| N.P. INVESTMENT X CO. | 101 HUDSON ST JERSEY CITY NJ 03915 |
| N.P. INVESTMENT XII CO. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| N.P. INVESTMENT XIV CO. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| N.P. INVESTMENT XIX CO. | 101 HUDSON ST JERSEY CITY NJ 03915 |
| N.P. INVESTMENT XV CO. | 54000 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |
| N.P. INVESTMENT XVI CO. | 5400 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |
| N.P. INVESTMENT XXI CO. | 5400 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |
| N.P. INVESTMENT XXII CO. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| N.P. INVESTMENT XXIII CO. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| N.P. INVESTMENT XXIV CO. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| N.P. INVESTMENT XXV CO. | 101 HUDSON ST JERSEY CITY NJ 03915 |
| N.V. ACCENT FUND | KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| N.V. AMERSFOORTSE ALGEMENE VERZEKERING MAATSCHAPPI | PO BOX 2072 U02 10.05 3500 HB UTRECHT NETHERLANDS |
| N.V. AMERSFOORTSE LEVENSVERZEKERING MAATSCHAPPIJ | PO BOX 2072 U02 10.05 3500 HB UTRECHT NETHERLANDS |
| N.V. DE INDONESISCHE OVERZEESE BANK (INDOVER BANK) | (BANK IN LIQUIDATION) ATTN: DADI KUSNADI 84 STADHOUDERSKADE AMSTERDAM 1073 AT NETHERLANDS |
| N.V. NOTT | J.A.A.M. DE GRUIJTER TORREMIRONA GOLF RESORT NAVATA  GERONA 17744 SPAIN |
| N7 AZALEA LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| N7 CHULI LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| N7 LEIRE LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| N7 PIVERS LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| N7 SERRATO LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| N7 STONE LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| NA, KELLY | A-1101 DAELIM ACROVILLE, DOKOK-DONG, KANGNAM-KU SEOUL KOREA, REPUBLIC OF |
| NA, PAUL | MEGURO 1-24-9 2004 13 MEGURO-KU 153-0063 JAPAN |
| NABAIS MORGADO, ARMINDO MARTINS | AV BRASIL, 12 CASTELO BRANCO 6000-079 PORTUGAL |
| NABAR, NANDITA | MITHAGAR RD MUMBAI 400081 INDIA |
| NABAR, PRAFULLA G. | 22 HOLLY DRIVE SHORT HILLS NJ 07078 |
| NABETA, KEIKO | 2-10-1-802, TSUKISHIMA 13 CHUO-KU 104-0052 JAPAN |

| Claim Name | Address Information |
|---|---|
| NABIZADA, TARANA | 312 EAST 30TH ST APT 14C NEW YORK NY 10016 |
| NACCHIO, DAVID E. | 155 W. 68TH STREET APT. 2102 NEW YORK NY 10023 |
| NACHMANOFF, DAN | 1 DARLEY RD GREAT NECK NY 11021 |
| NACINOVICH, KERRY C. | 43-68 161ST STREET FLUSHING NY 11358 |
| NACIONAL FINANCIERA SNC, CAYMAN ISLANDS | NACIONAL FINANCIERA, S.N.C. INSURGENTES SUR 1971, EDIFICIO ANEXO NIVEL JARDIN, PISO FINANCIERO COLONIA GUADALUPE INN, MEXICO D.F. C.P. 01020 MEXICO |
| NACLERIO, ALBERT | 147 SULLIVAN STREET APARTMENT 2A NEW YORK NY 10012 |
| NACSAL CORPORATION LTD | MILL MALL SUITE 6 WICKHAMS CAY 1 VIRGIN ISLANDS (BRITISH) |
| NAD H, MARCIA | 11 SHEFFIELD TERRACE WEST ORANGE NJ 07052 |
| NADAL BOEUFVE, TANIA | SANTA CAROLINA, 77, 1, 1A BARCELONA 08025 SPAIN |
| NADAL, MARJORIE | 29 NEW ATLAS WHARF 3 ARNHEM PLACE CANARY WHARF LONDON E14 3SS UNITED KINGDOM |
| NADAR, JOEL | C-302, VISHNU SADAN, VIDYA MANDIR ROAD, DAHISAR (EAST) DAHISAR(E), MH MUMBAI 400068 INDIA |
| NADAR, S. MR. | 24 LIPSKY STREET P.O BOX 62195 TEL-AVIV ISRAEL |
| NADARAJAH, KARUN MURUGAN | 11 SYMONS CLOSE NUNHEAD SE15 3SF UNITED KINGDOM |
| NADARAJAN, LINU | A/21, RAJESH APARTMENTS KATEMANIVALI, POONA LINK ROAD KALYAN MH THANE 421306 INDIA |
| NADAS,JOHN | 15390 BRAUN CT MOORPARK CA 93021 |
| NADDA, GEORGE Y | 35 REDBURN STREET LONDON SW3 4DA UNITED KINGDOM |
| NADEL ENTERPRISES, LTD | AV. PRAIA VITORIA 48-1-ESQ. LISBOA 1050-184 PORTUGAL |
| NADELLA, MAHIDHAR | KENCES BRINDAVAN, 6TH BLOCK, 3D 142 EVR LANE KILPAUK CHENNAI 600 010 INDIA |
| NADER, JOANNA E | FLAT G 6 COURTFIELD GARDENS LONDON SW50PA UNITED KINGDOM |
| NADESAN, KOMATHY | 1 OLIVER ROAD NEW MALDEN SURREY LONDON KT3 3UA UNITED KINGDOM |
| NADGIR, AJIT KRISHNA | 48 LAURA AVENUE EDISON NJ 08820 |
| NADIA, VAN GELE | WITTEBROODHOF 10 ZWIJNAARDE 9052 AUSTRIA |
| NADIN, LEONIE C. | 110 LIVINGSTON STREET APT. 10T BROOKLYN NY 11201 |
| NADIR, GAL | 235 EAST 95TH STREET APARTMENT 7G NEW YORK NY 10128 |
| NADKARNI, PRANAV | 209, DOSTI ASTER, DOSTI ACRES NEW UPHILL LINK ROAD WADALA(E) MH MUMBAI 400037 INDIA |
| NADLER, KENT E. | 509 W HENRY MOUNT PROSPECT IL 60056 |
| NADLER, MIREY SEN | 178 EAST 80TH STREET APARTMENT 6A NEW YORK NY 10075 |
| NADON | 1013 COOPER AVENUE GLENWOOD SPRINGS CO 81601 |
| NAEGELE, SARAH | 176 E. 77TH STREET APARTMENT 6C NEW YORK NY 10075 |
| NAESCHES, MICHAEL | JEDERGASS 28 GAMPRIN 9487 LIECHTENSTEIN |
| NAF, ALFRED | GARTENSTR. 1 ARBON 9320 SWITZERLAND |
| NAG, MRIDUCHANDA | D 602, RAHEJA NEST CHANDIVALI FARM ROAD ANDHERI EAST MH MUMBAI 400072 INDIA |
| NAG, REENA | 6 HIGHLAND DRIVE NORTH CALDWELL NJ 07006 |
| NAGAMINE, TAKASHI | 3-5-28-1401 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| NAGAMIYA, TORU | 3-29-2-103,  NISHI-TSUTSUJIGAOKA 13 CHOFU 182-0006 JAPAN |
| NAGANO SHINKIN BANK, THE | 133-1, IMACHI NAGANO CITY, NAGANO 380-8686 JAPAN |
| NAGANO, OSAMU | SAIN VARIE HIYOSHI 13-309, SHIMODA-CHO 4-1 KOHOKU-KU 14 YOKOHAMA-SHI 223-0064 JAPAN |
| NAGAO, YUTAKA | 2/16/2015 HACHIMANYAMA 13 SETAGAYA-KU 156-0051 JAPAN |
| NAGAOKA SHINKIN BANK, THE | 2-4-7, OHTEDORI, NAGAOKA CITY, NIIGATA 940-8660 JAPAN |
| NAGARAJ, HEMANTH | 22 E 36 ST APT 4B NEW YORK NY 10016 |
| NAGASAKA, MIA | 36-35-203 OYAMACHO 13 SHIBUYA-KU 151-0065 JAPAN |
| NAGASE, YUKI | 3-10-5-302 TAKABAN 13 MEGURO-KU 152-0004 JAPAN |
| NAGASHIMA OHNO & TSUNEMATSU | KIOICHO BLDG, 3-12 KIOICHO CHIYODA-KU TOKYO 102-0094 JAPAN |
| NAGASHIMA, TAKESHI | 2-17-19 OYAMADAI 13 SETAGAYA-KU 158-0086 JAPAN |
| NAGAT, GUENTER | HEINRICH-HEINE-STRASSE 10 MESSTETTEN D-72469 GERMANY |

| Claim Name | Address Information |
|---|---|
| NAGAYA, JAMES EIICHI | 6/F WOODLANDS TERRACE NO. 4 WOODLANDS TERRACE MID-LEVELS HONG KONG HONG KONG |
| NAGDA, SUJIT | 40, ROSSMORE COURT PARK ROAD BAKER STREET LONDON NW1 6XX UNITED KINGDOM |
| NAGEL FAMILY TRUST | MORDECHAI NAGEL 1368 PRESIDENT STREET BROOKLYN NY 11213 |
| NAGEL, HELGE & INGRID | PARKWEG 48 OSTSTEINBEK 22113 GERMANY |
| NAGEL, MENACHEM MENDEL | 1368 PRESIDENT STREET BROOKLYN NY 11213 |
| NAGELKERKE-KNOPPERS, M.E. | ERPRIJSSTRAAT 1 SOEST 3765 AC NETHERLANDS |
| NAGIEL, MELISSA | 52 BARBERIE AVE HIGHLANDS NJ 07732-1521 |
| NAGIOFF, ROGER B. | 26 LOOM LANE HERTS RADLETT WD7 8AD UNITED KINGDOM |
| NAGLE | P.O. BOX 3283 ASPEN CO 81612 |
| NAGLE, CARLY | MISSING ADDRESS |
| NAGLER, WIM | FLAT 117 41 MILLHARBOUR LONDON E14 9ND UNITED KINGDOM |
| NAGPAL, AJAY | 40 GREAT HILLS TERRACE SHORT HILLS NJ 07078 |
| NAGPAL, JATINDER | 41 BUCKINGHAM CT. MAYWOOD NJ 07607 |
| NAGPAL, MAULIK | B-702 CANNA BUILDING HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| NAGPAL, SAURABH | MISSING ADDRESS |
| NAGRABECKI, MICHELLE | 3 WOODLAND ST #B HIGHLANDS NJ 07732-1841 |
| NAGTEGAAL, M.R. AND M.S. NAGTEGAAL-HAMEETE | CRISPIJN 8 OUDE-TONGE 3255 NB NETHERLANDS |
| NAGULA, SHASHANKA | 71 WOODBRIDGE TER APT D WOODBRIDGE NJ 07095-4222 |
| NAGULAKONDA, SRINIVAS | 25 ROY GARDENS ILFORD ESSEX ESSEX IG2 7QG UNITED KINGDOM |
| NAGURURU, KALYAN | D402, GOLDEN SQUARE SUNDERNAGAR KALINA, SANTACRUZ EAST SANTACRUZ (E) MUMBAI 400098 INDIA |
| NAGY, GABRIELLA | UWC, SUITE 20 2 AUDLEY SQUARE SOUTH AUDLEY STREET W1K 1DB UNITED KINGDOM |
| NAGY, LEISA | MY CASTLE NAKA MEGURO III, 701 2-8-17 NAKA MEGURO 13 MEGURO-KU 153-0061 JAPAN |
| NAGY, STACY | 203 EAST 82ND STREET APARTMENT 1 NEW YORK NY 10028 |
| NAGY-KOPPANY UGYVEDI IRODA | K&P ATTORNEYS AT LAW _GYV+DI IRODA VIGAD+ U. 2. MAHART H-Z 6.EM BUDAPEST 1051 HUNGARY |
| NAHATA, PRASHANT | #502, A-WING, JANKI NIWAS SHRI RAMBALAKDAS RANISATI MARG, PATHANWADI, MALAD (E) MH MUMBAI 400097 INDIA |
| NAHMAN, LINDSAY A. | 184 THOMPSON STREET APARTMENT MD NEW YORK NY 10012 |
| NAHUM, ANTHONY | 56 NORTH GATE PRINCE ALBERT ROAD LONDON NW8 7EH UNITED KINGDOM |
| NAI, TE-LING | 27B VALIANT PARK 52 CONDUIT ROAD MID-LEVELS HONG KONG HONG KONG |
| NAI, WONG OI | FLAT C1 2/F APARTMENT C SUNDERLAND ESTATE 1 HEREFORD RD KLN TONG KLN HONG KONG |
| NAIDOO, JUDY J. | 225B MAPLE PARKWAY 2ND FLOOR STATEN ISLAND NY 10303 |
| NAIDU, VINAYAK | A-13, BRINDAVAN C.H.S. SHIV SHRUSTI KURLA (EAST) MH MUMBAI 400024 INDIA |
| NAIK, ASHISH | 975 GLENN AVENUE NORTH BRUNSWICK NJ 08902 |
| NAIK, ASHWIN | 303 DIVYA JYOT CO-OP HSG SOCIETY SIDDHARTH NAGAR 3, S.V ROAD GOREGAON(W) MH MUMBAI 400104 INDIA |
| NAIK, CHANDRA | 303, EKTA DARSHAN, VEER SAWARKAR ROAD, NEAR RAMCHANDRA TALKIES DOMBIVLI-(E), MAHARASHTRA 421201 INDIA |
| NAIK, HEMAL | B 203, MERCURY, VASANT GALAXY OFF LINK ROAD GOREGAON (WEST) MH MUMBAI 400090 INDIA |
| NAIK, JASON V | 29 GEORGE LOVELL DRIVE ENFIELD ISLAND VILLAGE ENFIELD LOCK LONDON EN3 6WA UNITED KINGDOM |
| NAIK, KAMLESH | B-403, AAREEL TOWERS NATIONAL SCHOOL ROAD BHANDUP WEST BHANDUP (W), MH MUMBAI 400078 INDIA |
| NAIK, MADHAVI | 12/134, RAM KRISHNA NAGAR KHAR (WEST) MH MUMBAI 400052 INDIA |
| NAIK, MAHESH | FLAT 704 BULDG 2 PHASE 9 NEW GOLDEN NEST BHAYANDER E BHAYANDER MUMBAI 401105 INDIA |
| NAIK, MAKRAND | 35D/19A, HARI NIVAS BUILDING, MUGBHAT CROSS LANE 2ND FLOOR, ROOM NO. 11,GIRGAUM, GIRGAUM, MH MUMBAI 400004 INDIA |

| Claim Name | Address Information |
|---|---|
| NAIK, NARESH | MISSING ADDRESS |
| NAIK, NIKHIL | 2/74, PAREKH MAHAL, L. J. ROAD MAHIM MUMBAI 400016 INDIA |
| NAIK, PARESH | 602, LEGACY TOWER A.S. MARG MUMBAI 400076 INDIA |
| NAIK, PARESH | BHARAT NATHYA MANDIR ROAD DOMBIVILI (W) DOMBIVLI (WEST) 421202 INDIA |
| NAIK, PRADNYA | 52/15 PRIYANJALI JAGDUSHA NAGAR GHATKOPAR (W) MH MUMBAI 400086 INDIA |
| NAIK, RAKESH | A-202, ADARSH NORTH AVENUE, ADARSH VIHAR COMPLEX, OFF-MARVE ROAD, MALAD(W), OFF MARVE ROAD, MALAD (W) MUMBAI 400064 INDIA |
| NAIK, SACHIN | 6, BHAJIVANJI LANE, PREM NIWAS GROUND FLOOR, ROOM NO. 22/23 THAKURDWAR MH MUMBAI 400002 INDIA |
| NAIK, SACHIN | 17 RAJMAHAL, 3RD FLOOR ANDHERI KURLA ROAD ANDHERI EAST MH MUMBAI 400069 INDIA |
| NAIK, SUMITRA | 1202 DAFFODIL NEELKANTH GARDENS, GOVANDI STATION RD GOVANDI (E), MH MUMBAI 400088 INDIA |
| NAIK, VASANTTILAK | 658 FINCHLEY ROAD LONDON NW117NT UNITED KINGDOM |
| NAIK, VIBHASH | B/301 FANTASIA, RAHEJA GARDENS OPP. TIP TOP PLAZA , LBS MARG, THANE, MH THANE (W) 400604 INDIA |
| NAIK, VIKRAM | 15, VARSHA SANGAM CARDINAL GRACIOUS ROAD CHAKALA ANDHERI(E), MH MUMBAI 400099 INDIA |
| NAIK, VINEETA | B-703, OM NAV JIVAN SOC, NEAR PARANJPE HALL, BHANDUP (EAST). MUMBAI - 400 042. 400042 INDIA |
| NAINWAL, MAYANK | 57 HAWTHORN DRIVE EDISON NJ 08820 |
| NAIR, AJISH | C 34, ASHISH PAWAN BAUG ROAD NEAR CHINCHOLI GATE MALAD (W) MH MUMBAI 400064 INDIA |
| NAIR, AMIT G | 4,MATHRUBHUMI CHS SHREE NAGAR COLONY M.G. ROAD GOREGAON(W), MH MUMBAI 400062 INDIA |
| NAIR, ANEESH UNNIKRIS | B1103,SAINATH HEIGHTS, NEAR JAIN TEMPLE NEELAM NAGAR PHASE2,MULUND EAST PHASE 2, MULUND (E) MUMBAI 400081 INDIA |
| NAIR, DEEPTI | 401 MAULI CHS, PLOT 81, SECTOR 50 E, NERUL, NAVI MUMBAI, MAH 400706 INDIA |
| NAIR, JALAJA | 5 WEST DRIVE EDISON NJ 08820 |
| NAIR, NISHA | A/502, RIDDHI CHS, NEAR LOURDES SCHOOL, KARNIK ROAD SYNDICATE, KALYAN (W) KALYAN, MAHARASHTRA 421301 INDIA |
| NAIR, PREETI | 2204, SOVEREIGN, CENTRAL AVENUE HIRANANDANI GARDENS POWAI MUMBAI INDIA |
| NAIR, RAKESH GOPINATH | 64, WEDDERBURN ROAD ESSEX BARKING IG117XG UNITED KINGDOM |
| NAIR, RAMESH U | 203, DASHRATH AYODHYA NAGRI MANPADA ROAD MH DOMBIVLI (EAST) 421201 INDIA |
| NAIR, RAVIRAJ | H-502,RAIL VIHAR,SECTOR-4, KHARGHAR,NAVI MUMBAI 410210 INDIA |
| NAIR, REENA | 1/A, JAI MAHAVEER SOCIETY 1ST FLOOR, LAL CHAKKI ULHASNAGAR 421004 INDIA |
| NAIR, REKHA | E WING FLAT NUMBER 403 BHOOMI CLASSIC OPP INORBIT SHOPPING MALL GOREGAON MALAD LINK ROAD MH MUMBAI 400064 INDIA |
| NAIR, ROHIT | 201 E 37 STREET APT 9G NEW YORK NY 10016 |
| NAIR, SANOJ | MISSING ADDRESS |
| NAIR, SHIBU | 308, B - WING ADVANCE GALAXY PLOT NO. 47, SECTOR - 20 KHARGHAR, MH NAVI MUMBAI 410210 INDIA |
| NAIR, SHRICHITH MOHAN | BHAVANI NAGAR MAROL ANDHERI MUMBAI INDIA |
| NAIR, SUJIT | B-204, GALAXY HEIGHTS, LINK ROAD, NEAR SHASTRI NAGAR, GOREGAON (W) MH MUMBAI-400 090 INDIA |
| NAIR, SUJITH | TEJPAL SCHEME ROAD NO 3 VILE PARE (E) MUMBAI 400057 INDIA |
| NAIR, SUKHESH | FLAT NO. 301, &QUOT;CRYSTAL COURT&QUOT; NEAR POWAI POLICE STATION, RAMBAUG, POWAI 400076 INDIA |
| NAIR, SURESH | 22 RAKESH LIC COLONY DR R P ROAD MULUND (WEST) MH MUMBAI 400080 INDIA |
| NAIR, VINEETA | 204, RUDRAKSHA SOCIETY VEER SAVARKAR ROAD DOMBIVLI (E) MH MUMBAI 421201 INDIA |
| NAIR, VINITA | 552 FERN AVENUE 2ND FLOOR LYNDHURST NJ 07071 |
| NAITO, KEIKO | 3-7-2 UTSUKUSHIGAOKA-NISHI AOBA-KU 14 YOKOHAMA CITY 2250001 JAPAN |

| Claim Name | Address Information |
| --- | --- |
| NAJAR, JOSEF | 36 EAST 72ND STREET NEW YORK NY 10021 |
| NAJAR, JOSEF R. | 36 EAST 72 STREET APT 3S NEW YORK NY 10021 |
| NAJDEK, ALYSIA C. | 655 12TH ST. #219 OAKLAND CA 94607 |
| NAKA, YUKIGI | LUMIERU YUTENJI 406 2-8-5 YUTENJI 13 MEGURO-KU 153-0052 JAPAN |
| NAKADA, YUMIKO | 3-31-7-603 NAKA-KASAI 13 EDOGAWA-KU 134-0083 JAPAN |
| NAKADE, SHYAMAL PRAKASH | CHINTAMANI SOCIETY(8 NO. BUILDING), A WING, 304, CHANDIVILLI, ANDHERI EAST MH MUMBAI-76 INDIA |
| NAKAE, MAYURA | 4-11-5-402 SENDAGAYA 13 SHIBUYA-KU 151-0051 JAPAN |
| NAKAGAWA, SHUJI | 3-55-56 UTSUKUSHIGAOKA NISHI AOBA-KU 14 YOKOHAMA-SHI 225-0001 JAPAN |
| NAKAI, ANKUR | A - 2 ,RH -2 SECTOR -6 VASHI NEW  MUMBAI 420703 INDIA |
| NAKAI, TOMOKO | JUL-25 SAGAMICHO 11 KOSHIGAYA CITY 343-0823 JAPAN |
| NAKAI, TSUYOSHI | 1-13-14 HIGASHI KANDA PALAZETTO HIGASHI KANDA #202 13 CHIYODA-KU 101-0031 JAPAN |
| NAKAI, VIRINDER S. | 25 NANTUCKET LANE DEER PARK NY 11729 |
| NAKAI, YUKIHIRO | 1-25-12-203 HIGASHI-OOI 13 SHINAGAWA-KU 140-0011 JAPAN |
| NAKAJIMA, AKANE | 34-8  IZUMI 2-CHOME 13 SUGINAMI-KU 168-0063 JAPAN |
| NAKAMURA SANGYO GAKUEN | TREASURY DIVISION FINANCIAL DEPARTMENT <ZAIMU-BU ZAIMU-KA> ATTN. MASATAKA TAKADA 2-3-1, MATSUKADAI, HIGASHI-KU FUKUOKA-CITY, FUKUOKA 813-8503 JAPAN |
| NAKAMURA, ASUKA | 1-2-1-501 TSUKIJI 13 CHUO-KU 104-0045 JAPAN |
| NAKAMURA, KAZUO | 2-12-11 HIGASHI-AZABU LUKE AZABU #101 13 MINATO-KU 106-0044 JAPAN |
| NAKAMURA, KIEKO | 2-19-1 NOGE 13 SETAGAYA-KU 158-0092 JAPAN |
| NAKAMURA, MASAYA | 3-8-1-1609 MINATO 13 CHUO-KU 104-0043 JAPAN |
| NAKAMURA, SATOKO | 1-17-1-1406 SHIROKANE 13 MINATO-KU 108-0072 JAPAN |
| NAKAMURA, SHOHEI | HONMOKU WADA 26-9-305 NAKA-KU 14 YOKOHAMA CITY 231-0827 JAPAN |
| NAKAMURA, YOSHIKAZU | URUIDO 274-01 12 ICHIHARA-SHI 290-0171 JAPAN |
| NAKAMURA, YUKA | 1-5-3-2104 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| NAKAMURA, YUKO | 1-6-19-205 NAKANE 13 MEGURO-KU 152-0031 JAPAN |
| NAKANO, AKIHIRO | HIGASHI TAMAGAWA 1-41-5 13 SETAGAYA-KU 158-0084 JAPAN |
| NAKANO, KOSUKE | 2-15-5-501 EBISUMINAMI 13 SHIBUYA-KU 150-0022 JAPAN |
| NAKANO, NORITSUGU | 202 VALVOLA YOYOGI UEHARA 3-1-5 UEHARA 13 SHIBUYA-KU 151-0064 JAPAN |
| NAKAO, SCOTT | 300 EAST 40TH ST APT 21C NEW YORK NY 10016 |
| NAKATANI, MOMO | PARK NOVA SANGENJAYA #303 1-33-12 SANGENJAYA 13 SETAGAYA-KU 154-0024 JAPAN |
| NAKATSUKA, CHRISTINE | 2541 73RD COURT ELMWOOD PARK IL 60707 |
| NAKAYA, SACHIKO | 1-31-10-504 SHIMO ODANAKA NAKAHARA-KU 14 KAWASAKI CITY 211-0041 JAPAN |
| NAKAYAMA, HARUKO | 2309 NELSON AVE, #1 REDONDO BEACH CA 90278 |
| NAKAYAMA, HIROKO | CREST MORE 503 2-44-9 KAMI-MEGURO 13 MEGURO-KU 1530051 JAPAN |
| NAKAYAMA, KEISUKE | CHEZ MOI GOTOKUJI #102 2-23-28 UMEGAOKA 13 SETAGAYA-KU 154-0022 JAPAN |
| NAKAYAMA, MIHO | 42C TOWER8 68 BEL-AIR PEAK AVENUE CYBERPORT HONG KONG HONG KONG |
| NAKAYAMA, MISUZU | KINTETSU-HAITSU TAKADANOBABA 209 2-17-19 NISHIWASEDA, 13 SHINJUKU-KU 169-0051 JAPAN |
| NAKAZAWA, CHIAKI | 1-21-15-403 CHUO 13 NAKANO-KU 164-0011 JAPAN |
| NAKAZONO, YUKIKO | 3/2/2005 HIGASHI-GOTANDA 13 SHINAGAWA-KU 1410022 JAPAN |
| NAKHATE, SARVESH | A/01, GURUDEV NAGAR, RAM BHAU MAHALAGI ROAD, BEHIND MANGALA HIGHSCHOOL, MH THANE (EAST) 400603 INDIA |
| NALDI, MARCO | 8 BEACH STREET APARTMENT 8 NEW YORK NY 10013 |
| NALDURG, SHUBHASHREE | J31 JAL VAYU VIHAR POWAI MH MUMBAI 400076 INDIA |
| NALEPA, DAVID | 10 LIBERTY ST APT 37B NEW YORK NY 10005 |
| NALLA, MAHESHWARA REDD | 112 CANAL VIEW DRIVE LAWRENCE NJ 08648 |
| NALLAPETA, GOWTHAM S | 105 PORTER WAY EAST BRIDGEWATER NJ 08807 |
| NALLURI, SRIMOULI | 89 POKFULAM ROAD, TOWER 8, FLOOR 43, FLAT E THE BELCHERS HONG KONG POKFULAM |

| Claim Name | Address Information |
|---|---|
| NALLURI, SRIMOULI | HONG KONG |
| NALLY, PAUL C. | 55 CLIFTON TERRACE WEEHAWKEN NJ 07086 |
| NALOW, BETTY A. | 1641 BUTTERNUT HIGHLAND SHEBOYGAN WI 53081 |
| NAM MULTI-SER FUND/SINOPAC SECURITIES | LEGAL & COMPLIANCE DEPARTMENT 23/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| NAM MULTI-SERIES FUND LIMITED | NAM PACIFIC REGIONAL STRATEGY FUND ASTEROIDS FUND C/O SINOPAC ASSET MANAGEMENT (ASIA) LIMITED UNIT 7A, 7/F, GUANGDONG INVESTMENT TOWER 148 CONNAUGHT ROAD CENTRAL HONG KONG |
| NAM, CHUNCHEONG | 2751 EAST 21ST STREET BROOKLYN NY 11235 |
| NAM, DONG S. | 11 BONHAM ROAD, FLAT 10A MID-LEVELS HONG KONG ISLAND HONG KONG HONG KONG |
| NAM, MAGGIE EUN HYE | 46-4 UI-DONG KANGBUK-GU SEOUL 142892 KOREA, REPUBLIC OF |
| NAM, SOYOUNG | FRENCIA AZABU NORTH APT. 703 2-2-4 AZABUJUBAN 13 MINATO-KU 106-0045 JAPAN |
| NAM, YUNJU | SUNG-JI MILLENNIUM REGENCY 508 BAEKSEOK-DONG ILSAN-KU KOYANG-SI KYUNGGI-DO KOREA, REPUBLIC OF |
| NAMAPALLI, MUKUNDA | 23 WESTWOOD CLOSE GREAT HOLM LONDON BUCKS MILTON KEYNES MK8 9EE UNITED KINGDOM |
| NAMBIAR, PRIYA | B9, CENTRAL BANK COLLEAGUES CHS DADABHAI CROSS ROAD NO. 3 VILE PARLE (WEST) MH MUMBAI 400056 INDIA |
| NAMBIAR, RAJESH | SAI PREM CO-OP HOSG SOCIETY PLOT NO 10, SECTOR 8 CHARKOP, KANDIVIALI ANTOP HILL, MH MUMBAI 400067 INDIA |
| NAMBIAR, SANTOSH | B-11, ESKAY APARTMENT NO. 14 SAI BABA NAGAR BORIVALI (WEST) MUMBAI 400092 INDIA |
| NAN, BERIN | 11 FROST AVENUE EAST EDISON NJ 08820 |
| NANAN, NADINE | 76-20 85TH ROAD APARTMENT 2 WOODHAVEN NY 11421 |
| NANAWARE, SANJAY | 5 BRINDLEY CLOSE ALPERTON MDDSX WEMBLEY HA0 1BS UNITED KINGDOM |
| NANCE JR., WILLIAM B. | 5 PETER COOPER RD APT 9B NEW YORK NY 10010-6630 |
| NANCE, MICHAEL | 5381 MOONLIGHT LANE LA JOLLA CA 92037 |
| NANCY CORNELL PRICE LIVING TRUST, TRUSTEE | 9636 WOODSON DR OVERLAND PARK KS 66207-2844 |
| NANCY K WILKINSON TRUST | NANCY K WILKINSON 2101 CHANDLER RD. SUITE 101 MUSKOGEE OK 74403 |
| NAND SINGH, SHARDA | #304, B-27 POLICE Q, THAKUR COMPLEX KANDIVELI(E) KANDIVALI (E) MUMBAI 400101 INDIA |
| NAND, JULIA KATE | 853 NORTON CHURCH RD HAMPTON NJ 08827-2551 |
| NAND, NISHANT | E-3/3, GODREJ HILLSIDE COLONY VIKHROLI (W) MUMBAI 400079 INDIA |
| NANDA, SANGRAM | 305,LAKE PALACE APT, MAROL,ANDHERI(EAST) NEAR DINA BANK MH MUMBAI 400059 INDIA |
| NANDAN, ASHUTOSH | APARTMENT #505, NEW CITY APTS, SUITENGU 2 2-1, NIHONBASHI, KOAMI-CHO 13 CHUO-KU 103-0016 JAPAN |
| NANDHRA, SARAV | FIRST FLOOR FLAT 34 CADOGAN PLACE LONDON SW1X 9RX UNITED KINGDOM |
| NANDI, ABHISHEK | 42 DREW COURT MANALAPAN NJ 07726 |
| NANDI, SANJAY | 20 ATHERSTONE MEWS SOUTH KENSINGTON LONDON SW7 5BX UNITED KINGDOM |
| NANDIGAM, SRIKANT | FLAT NO 302, A WING KANDIVALI GYAN DARSHAN CHS PLOT NO 8,BHABREKAR NAGAR KANDIVALI WEST, MH MUMBAI 400067 INDIA |
| NANDIPATI, GIRIDHAR | 155 EAST 29TH STREET APT. 33J NEW YORK NY 10016 |
| NANDURI, KAMINI | 8 HARTLANDER STREET EAST BRUNSWICK NJ 08816 |
| NANDWANI, BALRAJ | 13 CREST DRIVE ENGLISHTOWN NJ 07726 |
| NANDWANI, KUNAL | 98 FERGUSONS WHARF LONDON E143SJ UNITED KINGDOM |
| NANDWANI, YATIN | C 503 SAI BABA APPT SECTOR 9 ROHINI POWAI NEW DELHI 110085 INDIA |
| NANGIA, SAMIR | 245 E 24TH ST APT 5G NEW YORK NY 10010-3825 |
| NANGRANI, KOMAL M | M.S. BLDG. NO. 18/646, CHEMBUR COLONY. MUMBAI 400074 INDIA |
| NANKAI GLOBAL INC | HIDALGOS 527 APTO 101 MONTEVIDEO 11300 URUGUAY |
| NANKIVELL, STEPHEN | 35 KNIVET CLOSE ESSEX RAYLEIGH SS6 8PD UNITED KINGDOM |
| NANSCO INC. | ATTN: SCOTT KORNBLUTH AND NANSCO INC 3481 MANCHESTER ROAD WANTAGH NY 11793 |

| Claim Name | Address Information |
|---|---|
| NANTICOKE CARDIOLOGY, PA PSP | 200 FEDERAL STREET SEAFORD DE 19973-5764 |
| NANTUCKET FUND LP | 40950 WOOWARD AVE, SUITE 307 BLOOMFIELD HILL MI 48304 |
| NAP, E. | VOORDORP 87 LEIDERDORP 2352 BW NETHERLANDS |
| NAP, M. & VAN HOUTEN, C. | KWARTELLAAN 5 'S-GRAVENHAGE 2566 DR NETHERLANDS |
| NAP, R. AND C. NAP-SOETERS | PALTROKMOLEN 37 ALPHEN AAN DEN RIJN 2406 JR NETHERLANDS |
| NAPIER, STEPHEN P. | 146 ORCHARD ST APT 3C NEW YORK NY 10002-2387 |
| NAPOLI, ANTHONY AND IRENE TTEES | 6/8/95 FBO IRENE NAPOLI TRUST 2001 N. OCEAN BLVD # 8025 BOCA RATON FL 33431-7845 |
| NAPOLI, LINDA M. | 357 NORTH AVENUE WOOD-RIDGE NJ 07075 |
| NAPOLI, MARILYN S. | 116 PINEHURST AVE #C64 NEW YORK NY 10033-1755 |
| NAPOLITANO, ANTHONY | 10 LYMAN RD FRAMINGHAM MA 01701 |
| NAPOLITANO, BRYAN | 601 WEST 57TH STREET APT. 4R NEW YORK NY 10019 |
| NAPOLITANO, FRANK A. | 315 JEFFERSON AVENUE WESTFIELD NJ 07090-1914 |
| NARAIN, ROMESH | 86-66 SPRINGFIELD BOULEVARD QUEENS VILLAGE NY 11427 |
| NARAN, JAYSHREE | 272 JAFFE ROAD, TONNOCHY TOWER BLOCK A, APARTMENT 5D, WAN CHAI HONG KONG HONG KONG |
| NARANG, HEENA | B/10, MUNJAL NAGAR (1) OPP. EASTERN EXPRESS HIGHWAY CHEMBUR MH MUMBAI 400089 INDIA |
| NARANG, PAWAN | BLOCK 305B, #07-47 ANCHORVALE LINK SENGKANG SINGAPORE 542305 SINGAPORE |
| NARANJO, ANDRES | GYE/0004 PO BOX 02-5329 MIAMI FL 33102-5329 |
| NARANJO, ZORAIDA | 6614 VETERANS AVENUE BROOKLYN NY 11234 |
| NARASIMHAN, SHREYAS | B-703, GURUDATTA COMPLEX COP PLOT NUMBER 44,45,46 SECTOR 8A , AIROLI MH NAVI MUMBAI 400708 INDIA |
| NARAYAN, ANANTH | 23 LOCUST AVENUE MILLBURN NJ 07041 |
| NARAYAN, KARTHIK | 50 CHRISTOPHER COLUMBUS DR APT 3013 JERSEY CITY NJ 07302-7013 |
| NARAYAN, PRATEEBHA | 4/394 A, GUPTA BUILDING, BHAUDAJI ROAD, MATUNGA MUMBAI 400019 INDIA |
| NARAYANAN, GAYATHRIDEVI | B-102,VINAY,PLOT NO.11,SANKALP ZONE-VI, NR. FILM CITY ROAD GOREGAON(EAST) GOREGAON (W) MUMBAI - 90 400065 INDIA |
| NARAYANAN, HARISH | 112 WEST 72ND STREET 5A NEW YORK NY 10023 |
| NARAYANAN, RAGHAVAN E. | 24 BLOOMINGDALE DR, UNIT 2B HILLSBOROUGH NJ 08844 |
| NARAYANAN, SATHIYA | FLAT NO: L-21 JAL VAYU VIHAR POWAI MH MUMBAI 400076 INDIA |
| NARAYANI, UTTAM | ROOM NO. C/94 SAMRAT ASHOK CHAWL MUKUND NAGAR SION BANDRA LINK ROAD MH MUMBAI 400017 INDIA |
| NARBUTIS, DARIUS L. | 1560 ORCHARD LANE CHESTERTON IN 46304 |
| NARCISO SANTOS, VASCO | AV. JOAO XXI, 20-4 DTO LISBOA 1000-302 PORTUGAL |
| NARCY, HELENE | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| NARICHANIA, TEJAS | D-815 EKTA BHOOMI CLASSIC MAHAVIR NAGAR, DHANUKARWADI KANDIVALI (W) KANDIVALI (E) MUMBAI 400067 INDIA |
| NARISAWA, HITOMI | 2-34-10-802 ASAKUSA 13 TAITO-KU 111-0032 JAPAN |
| NARKAR, REKHA | 15/1/18 COSMOS CO.OP HSG. SOC. LTD., BHAVANI NAGAR, MAROL, ANDHERI (EAST) MH MUMBAI 400059 INDIA |
| NARKHEDE, KIRAN | A-104, BLDG NO. 7, SPRING LEAF, LOKHANDWALA TOWNSHIP,AKURLI ROAD, KANDIVALI(EAST) MH MUMBAI 400101 INDIA |
| NARUSAWA, MANAMI | 1-10-6 FORECITY AZABU JUBAN 902 MITA 13 MINATO-KU 108-0073 JAPAN |
| NARVSTED, ROLT ERIK | TRINDBERGVEIEN 7B HEMNES N-1970 NORWAY |
| NARWAN, PERDEPAKH S | 18 KING EDWARD AVENUE DARTFORD KENT DA1 2HZ UNITED KINGDOM |
| NASD | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| NASD NASDAQ, INC | ATTN EDWARD KNIGHT OFFICE OF GENERAL COUNSEL 1735 K ST, NW 10TH FL WASHINGTON DC 20006 |
| NASD NASDAQ, INC | ATTN EDWARD KNIGHT OFFICE OF GENERAL COUNSEL 1801 K STREET WASHINGTON DC 20006 |
| NASDAQ | ATTN EDWARD KNIGHT 1100 NEW YORK AVE N.W. - LBBY 11 WASHINGTON DC 200056180 |

| Claim Name | Address Information |
|---|---|
| NASDAQ – ACES | THE NASDAQ STOCK MARKET, 4 TIMES SQUARE 43RD AND BROADWAY NEW YORK NY 10036 |
| NASDAQ – WORKSTATION | THE NASDAQ STOCK MARKET, 4 TIMES SQUARE 43RD AND BROADWAY NEW YORK NY 10036 |
| NASDAQ – ACT (CLEARANCE) TOTAL | THE NASDAQ STOCK MARKET, 4 TIMES SQUARE 43RD AND BROADWAY NEW YORK NY 10036 |
| NASDAQ STOCK MARKET INC | ATTN:OFFICE OF GENERAL COUNSEL 1735 K ST, NW 10TH FL WASHINGTON DC 20006 |
| NASDAQ TECHNOLOGY SERVICES LLC | 1000 23RD AVE BLDG 2 PORT HUENEME CA 93043-4300 |
| NASE, SARA | ALLENSTEINWEG 37 ARNSBERG D-59755 GERMANY |
| NASEER, JAHANZEB | 146 CEDAR DRIVE, REDHILL PENINSULA 8 PAK PAT SHAN ROAD HONG KONG HONG KONG |
| NASH, ANTHONY PAUL | 51 DOWNSHIRE HILL HAMPSTEAD LONDON NW3 1PA UNITED KINGDOM |
| NASH, JEAN | 28 ASHLEY PARK ASHLEY HEATH RINWOOD HAMPSHIRE BH242HA UNITED KINGDOM |
| NASH, JOAN A. | 609 WEST 151ST STREET APT. 44 NEW YORK NY 10031 |
| NASH, LOUISA | 44 NYALL COURT KIDMAN CLOSE ESSEX GIDEA PARK RM26GE UNITED KINGDOM |
| NASH, MARY JANE | 99 GROVER LN W WEST CALDWELL NJ 07006-7934 |
| NASH, MATTHEW | FLAT 6, 21 LEXHAM GARDENS LONDON W8 5JJ UNITED KINGDOM |
| NASH, PETER | 87, TWICKENHAM ROAD MDDSX TEDDINGTON TW11 8AL UNITED KINGDOM |
| NASH, SARAH | 14 NORTH STREET ESSEX NAZEING EN9 2NN UNITED KINGDOM |
| NASI, INGA | 59 BEVERLY ROAD WEST ORANGE NJ 07052 |
| NASON, PETER G. | 8 BURRWOOD COURT COLD SPRING HARBOR NY 11724 |
| NASR, BECHARA L | FLAT 6 121 GLOUCESTER PLACE MARYLEBONE LONDON W1U6JY UNITED KINGDOM |
| NASRALLAH, WASSIM | GATE DISTRICT,BUILDING 6,LEVEL 6 PO BOX 506535, DIFC DUBAI UNITED ARAB EMIRATES |
| NASRALLAH, WASSIM | PO BOX 31303 DUBAI UNITED ARAB EMIRATES |
| NASSAR, RICHARD | 175 SPENCER ST APT 1B BROOKLYN NY 11205-4773 |
| NASSAUISCHE SPARKASSE | 063-ABWICKLUNG/KONTROLLE HANDELSGESCHAFTE, KARL-BOSCH-STRASSE 10, WIESBADEN D-65034 GERMANY |
| NASSAUISCHE SPARKASSE DUBLIN | ATTN: ULRICH MEYER LA TOUCHE HOUSE, IFSC DUBLIN 1 IRELAND |
| NASSER, HUSSEIN | 132 MARINA HEIGHTS BASIN APPROACH LONDON E147JG UNITED KINGDOM |
| NASSERY, ROB | 339 E. 88TH STREET APT. 5F NEW YORK NY 10128 |
| NASTALI, CHARLOTTE TRUSTEE | CHARLOTTE NASTALI TRUST U/A DTD 01/09/1998 1439 DARNELL COURT BRIGHTON MI 48116-3799 |
| NASTASI, JOHN | 10 LIBERTY ST APT 35G NEW YORK NY 10005-1553 |
| NATALEGAWA, DESSI | 87 DERBY ROAD SHENTON PARK PERTH WA 6008 AUSTRALIA |
| NATARAJAN, KRISHNA KUMAR | 918 FOREST HAVEN BLVD EDISON NJ 08817 |
| NATARAJAN, NEERAJA | 905, SHIV SHRISHTI BEHIND SM SHETTY SCHOOL POWAI MUMBAI 400070 INDIA |
| NATARAJAN, PONNIVALAVAN | 1-1-36, 218 SEISHINCHO 13 EDOKAWA-KU 134-0087 JAPAN |
| NATARAJAN, SATHYA N. | 41 WASHINGTON STREET APARTMENT #2 HARRISON NJ 07029 |
| NATARAJAN, SUGAN ANAND | FLAT L, RAJESWARI, II FLOOR, 17TH ROAD, CHEMBUR, MH MUMBAI 400071 INDIA |
| NATCHEZ REGIONAL MEDICAL CENTER | NATCHEZ REGIONAL MEDICAL CENTER 54 SEARGENT PRENTISS DRIVE NATCHEZ MS 39120 |
| NATCHEZ, CITY OF | CITY OF NATCHEZ 124 SOUTH PEARL STREET NATCHEZ MS 39120 |
| NATE, ANTHONY | 4-3-1-1017 SHIRAKAWA 13 KOTO-KU 135-0021 JAPAN |
| NATEXIS BANQUES POPULARIES (NEW YORK BRANCH) | 84 MAKER CHAMBERS NARIMAN POINT MUMBAI 400021 INDIA |
| NATH, NIKHIL | APT 91, 12TH FL, MOUNT UNIQUE 62A PEDDAR ROAD MUMBAI 400026 INDIA |
| NATHAN, CARLY MAX U/A 9/30/96 | PAUL H. NATHAN TRUSTEE 1981 N. BROADWAY, STE. 320 WALNUT CREEK CA 94596 |
| NATHAN, CHARLES | 40174 VIA MARISA MURRIETA CA 92562 |
| NATHAN, PAUL H. TRUSTEE | CARLY MAX NATHAN U/A 9/30/96 1981 N BROADWAY, STE 320 WALNUT CREEK CA 94596 |
| NATHAN, PAUL H. TRUSTEE | MAXIMILLIAN EMIL MANCINI U/A 9/30/06 1981 N.BROADWAY, STE 320 WALNUT CREEK CA 94596 |
| NATHAN, SRINATH | 33 GOLD STREET APT L1 NEW YORK NY 10038 |
| NATHANI, MANOJ | B.K. NO. 127/3, NEAR SADHUBELLA SCHOOL, MAHESH SOCIETY ROAD, ULHASNAGAR MH KALYAN 421001 INDIA |

| Claim Name | Address Information |
|---|---|
| NATHANI, NILESH | E2 HIGHWAY PARK, D-717, 7TH FLOOR, THAKUR COMPLEX KANDIVALI(E) MH MUMBAI 400101 INDIA |
| NATHANSON, GARY | 7 ESSINGTON LANE DIX HILLS NY 11746 |
| NATHS, SONYA | 52 BELLEVUE AVE. SUMMIT NJ 07901 |
| NATION, KAYLA N. | 1303 EAST 105TH STREET APT 2 BROOKLYN NY 11236 |
| NATIONAL AGRICULTURAL COOPERATIVE FEDERATION | KWANGWOONG PARK COOPERATIVE INVESTMENT BANKING DEPT., NACF 4TH FLOOR, 75 CHUNGJEONGRO-1 GA JUNG-GU SEOUL 100-707 KOREA, REPUBLIC OF |
| NATIONAL AUSTRALIA BANK LIMITED | THE PROPER OFFICER LEVEL 3, UB3350 800 BOURKE ST DOCKLANDS, VICTORIA 3008 AUSTRALIA |
| NATIONAL AUSTRALIA BANK LIMITED ACN 004 044937 | 88 WOOD STREET LONDON EC2V 7QQ UNITED KINGDOM |
| NATIONAL AUSTRALIA BANK LTD | 88 WOOD STREET LONDON EC2V 7QQ UNITED KINGDOM |
| NATIONAL BANK OF CANADA | 1155 MERCALFE STREET MONTREAL PQ H3B 4S9 CANADA |
| NATIONAL BANK OF CANADA | NATIONAL BANK OF CANADA 1155 METCALFE STREET, 19TH FLOOR MONTREAL QC H3B 5G2 CANADA |
| NATIONAL BANK OF COMMERCE | 4994 S MEMORIAL DRIVE PO BOX 15 PO BOX 99 POPLAR WI 54864 |
| NATIONAL BANK OF GREECE SA | LONDON BRANCH (510) 75, KING WILLIAM STREET LONDON EC4N 7BE UNITED KINGDOM |
| NATIONAL BANK OF HUNGARY | SZABADSAG TER 8-9 BUDAPEST 1850 HUNGARY |
| NATIONAL BANK OF KUWAIT, SINGAPORE | 20 COLLYER QUAY 20-00 TUNG CENTRE SINGAPORE 104 SINGAPORE |
| NATIONAL BANK OF SOUTH CAROLIN A (THE) | COLUMBUS BANK COLUMBUS GA 31901 |
| NATIONAL CAPITOL CONTRACTING, LLC | DBA NATIONAL CAPITAL CAPTIONING CHRIS MARQUEZ 200 N. OLEBE RD., SUITE 710 ARLINGTON VA 22203 |
| NATIONAL CINEMEDIA LLC | NATIONAL CINEMEDIA LLC LBSF, ADDRESS FOR NOTICES NATIONAL CINEMEDIA, LLC 9110 EAST NICHOLS AVENUE, SUITE 200 CENTENNIAL CO |
| NATIONAL CINEMEDIA LLC, | C/O ERIC E. JOHNSON HOLME ROBERTS & OWEN LLP 1700 LINCOLN STREET, SUITE 400 DENVER CO 80203 |
| NATIONAL CITY BANK | 1900 E. 9TH STREET CLEVELAND OH 44114 |
| NATIONAL CITY BANK | PO BOX 5756 CLEVELAND OH 44101-0756 |
| NATIONAL CITY BANK | C/O DAY PITNEY LLP ATTN: SCOTT A. ZUBER, ESQ. P.O. BOX 1945 MORRISTOWN NJ 07962-1945 |
| NATIONAL CITY NON-CONTRIBUTORY RETIREMENT TRUST | ALLEGIANT ASSET MANAGEMENT COMPANY 200 PUBLIC SQUARE, 5TH FLOOR CLEVELAND OH 44114 |
| NATIONAL COMMERCIAL BANK (THE) | PO BOX 3555 KING ABDUL AZIZ STREET JEDDAH 21481 SAUDI ARABIA |
| NATIONAL COMMERCIAL BANK, KINGDOM OF SAUDI ARABIA | KING ABDUL AZIZ STREET JEDDAH 21481 SAUDI ARABIA |
| NATIONAL FUEL GAS DISTRIBUTION CORPORATION | 6363 MAIN ST WILLIAMSVILLE NY 14221 |
| NATIONAL GRID ELECTRICITYTRANSMISSION PLC | NATIONAL GRID HOUSE WARWICK TECHNOLOGY PARK GALLOWS HILL WARWICK CV34 6DA UNITED KINGDOM |
| NATIONAL GRID GAS PLC | NGT HOUSE WARWICK TECHNOLOGY PARK GALLOWS HILL WARWICK CV34 6DA UNITED KINGDOM |
| NATIONAL INDEPENDENT TRUST COMPANY DBA | 3708 NANZ AVE LOUISVILLE KY 40207-3740 |
| NATIONAL INDEPENDENT TRUST COMPANY DBA | ARGENT TRUST LAW OFFICE OF CHRISTINA C. COCHRAN, LLC 3211 ELKHART STREET LAFAYETTE IN 47906 |
| NATIONAL POWER CORPORATION | 3RD FLOOR QUEZON AVENUE CORNER BIR ROAD, DILIMAN QUEZON CITY 1100 PHILIPPINES |
| NATIONAL PROVIDENT FUND | F FUND OF THE GLOBAL ASSET TRUST P.O. BOX 3390 WELLINGTON 6140 NEW ZEALAND |
| NATIONAL PROVIDENT LIFE LIMITED | C/O HENDERSON GLOBAL INVESTORS LIMITED 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| NATIONAL PROVIDENT LIFE LIMITED | THE PEARL CENTRE LYNCHWOOD PETERBOROUGH PE2 6FY UNITED KINGDOM |
| NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST | C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52ND STREET NEW YORK NY 10022 |
| NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST | 844 N RUSH ST CHICAGO IL 606112092 |
| NATIONAL RURAL UTILITIES CFC | 2201 COOPERATIVE WAY HERNDON VA 20171-3025 |
| NATIONAL RURAL UTILITIES COOPERATIVE FINANCE CORPO | TOBY L. GERBER, ESQ. FULBRIGHT & JAWORSKI L.L.P. 2200 ROSS AVENUE, SUITE 2800 DALLAS TX 75201-2784 |
| NATIONAL SOCIETY DAUGHTERS OF THE AMERICAN REVLTN | ATTN: LINDA G. CALVIN, PRESIDENT 1776 D STREET, NW WASHINGTON DC 20006 |
| NATIONAL STRATEGY FORUM | 53 W JACKSON BLVD STE 1202 CHICAGO IL 60604-3623 |
| NATIONAL UNION -(FRACTIONAL POLICY) | AMERICAN HOME ASSURANCE COMPANY 80 PINE STREET 10TH FLOOR NEW YORK NY 10005 |
| NATIONAL UNION OF FIRE INSURANCE (AIG) COMOPANY OF | C/O AMERICAN INTERNATIONAL REALTY CORP ATTN: STEVE SIGNORE 72 WALL STREET, 10TH. FLR. NEW YORK NY 10005 |
| NATIONALE-NEDERLANDEN INTERFIN ANCE B.V. | NATIONALE-NEDERLANDEN INTERFINANCE B.V. P.O. BOX 90470 THE HAGUE 2509 LL NETHERLANDS |
| NATIONS, DARRELL H. | 815 N. NILE AVE. EAST WENATCHEE WA 98802 |
| NATIONWIDE BUILDING SOCIETY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| NATIONWIDE COMMUNICATIONS LLC | ATTN: RON PIEMONTE, CEO 1055 PARSIPPANY BLVD STE 506 PARSIPPANY NJ 07054-1273 |
| NATIONWIDE LIFE AND ANNUITY INSURANCE COMPANY | C/O NATIONWIDE LIFE AND ANNUITY INSURANCE COMPANY ONE NATIONWIDE PLAZA MAIL CODE 1-33-08 COLUMBUS OH 43215 |
| NATIONWIDE LIFE INSURANCE COMPANY | OCLO CORPORATE TRANSACTIONS GROUP - ERIC HENRICKS THREE NATIONWIDE PLAZA 3-05-34 COLUMBUS OH 43215 |
| NATIONWIDE LIFE INSURANCE COMPANY OF AMERICA PRODU | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1862 385 E. COLORADO BLVD. PASADENA CA 91101 |
| NATIONWIDE MUTUAL FIRE INSURANCE COMPANY | OCLO CORPORATE TRANSACTIONS GROUP - ERIC HENRICKS THREE NATIONWIDE PLAZA 3-05-34 COLUMBUS OH 43215 |
| NATIONWIDE MUTUAL INSURANCE CO | ONE NATIONWIDE PLAZA COLUMBUS OH 43215-2220 |
| NATIONWIDE MUTUAL INSURANCE COMPANY | OCLO CORPORATE TRANSACTIONS GROUP - ERIC HENRICKS THREE NATIONWIDE PLAZA 3-05-34 COLUMBUS OH 43215 |
| NATIONWIDE RETIREMENT PLAN | OCLO CORPORATE TRANSACTIONS GROUP - ERIC HENRICKS THREE NATIONWIDE PLAZA 3-05034 COLUMBUS OH 43215 |
| NATIONWIDE RETIREMENT PLAN TRUST | ONE NATIONWIDE PLAZA COLUMBUS OH 43215 |
| NATIV PROVIDENT FUND | ATTN: LIRON NOYMAN FOREIGN INVESTMENTS HAREL BUILDING, 3 ABBA HILLEL ST RAMAT-GAN 52118 ISRAEL |
| NATIXIS | 30 AVENUE PIERRA MENDES-FRANCE PARIS 75013 FRANCE |
| NATIXIS | 4 - 6 THROGMORTON AVENUE LONDON EC2N2PP UNITED KINGDOM |
| NATIXIS | IXIS CORPORATE AND INVESTMENT BANK 47 QUAI D #APPOS AUSTERLITZ PARIS 75013 FRANCE |
| NATIXIS PRIVATE BANKING INTERNATIONAL | ATTN: MARC JAUMOT 51 AVENUE JF KENNEDY L-1855 LUXEMBOURG |
| NATKO, CAROLE | 10 WATERSIDE PLAZA # 7H NEW YORK NY 10010 |
| NATKO, JONATHAN | 307 EAST 44TH STREET APT 915 NEW YORK NY 10017 |
| NATOLI, KATHERINE A. | 140 SHOTWELL AVE STATEN ISLAND NY 10312 |
| NATTERER, BARBARA | OBERE WIESENTALSTR. 8 GEISLINGER 73312 GERMANY |
| NATURAL GAS EXCHANGE INC | SUITE 2330 140-4TH AVENUE SW CALGARY ALBERTA T2P 3N3 CANADA |
| NATURE CONSERVANCY, THE | 4245 NORTH FAIRFAX DRIVE SUITE 100 ARLINGTON VA 22203 |
| NATURMAN, LOUIS | 59 FISHING TRAIL STAMFORD CT 06903 |
| NATZKOFF, PLAMEN STRAHILO | 1 BERBER PLACE LONDON E14 8DT UNITED KINGDOM |
| NAU, FRANZISKA | HANDELSTR. 19 BIBERACH 88400 GERMANY |
| NAUGHTON, BRANDON | 202 AUTUMN LANE BREWSTER NY 10509 |
| NAUGHTON, CAROLINE | 305 5TH AVENUE APT # 4B BROOKLYN NY 11215 |
| NAUSS, PAUL | C/O RICHARD AND JUDITH NAUSS 2228 BARNEGAT BLVD POINT PLEASANT NJ 08742 |

| Claim Name | Address Information |
|---|---|
| NAUT, YVETTE | 585 KENT AVENUE APARTMENT 2 BROOKLYN NY 11211 |
| NAUTA CONSULTANCY BV | T/A/V E. NAUTA ZUIDERPARK 45 KUDELSTAART 1433 PS NETHERLANDS |
| NAUTA DUTILH N.V. | C/O INCE & CO INTERNATIONAL LAW FIRM ROOM 3801-6 38TH FLOOR ICBC TOWER CITIBANK PLAZA 3 GARDEN ROAD HONG KONG HONG KONG |
| NAUTA-SCHOONENWOLF, F.J. | P/A ZESHOVEN 24 HILUERSUM 1211 MZ NETHERLANDS |
| NAVA, ENRICO | VIA PITAGORA 27 MONZA (MI) 20052 ITALY |
| NAVAL, SATURNINO CEBOLLADA | AVDA CLAVE 37/45 2 0 D ZARAGOZA 50004 SPAIN |
| NAVAL, SATURNINO CEBOLLADA & TERESA VALIENTE DE LO | AVDA CLAVE 37/45 2 0 D ZARAGOZA 50004 SPAIN |
| NAVARETTA, CHRISTINA | 89 ELLIMAN PLACE SYOSSET NY 11791 |
| NAVARRA, RUTH A. | 19 CARLOW WAY HAZLET NJ 07730 |
| NAVARRO SALVI, CARLOS | C/TOTANA 14-15 VALENCIA 46018 SPAIN |
| NAVARRO, PAUL | 2161 GREEN VALLEY DR CROWN POINT IN 46307 |
| NAVAS GARCIA, DAVID | JOSEP IRLA I BOSCH, 8 8-1 BARCELONA 08034 SPAIN |
| NAVAS GARCIA, NORA | ALBERES, 24-BAJOS BARCELONA 08017 SPAIN |
| NAVAS PONS, INES | RONDA CAN MACIA, 10 SANT PERE DE RIBAS (BARCELONA) 08010 SPAIN |
| NAVAS PONS, LUIS | JOSEP IRLA I BOSCH, 8 8-1 BARCELONA 08034 SPAIN |
| NAVIN, MANOGNA | D 304, LAKE PLEASANT - LAKE HOMES POWAI MUMBAI 400076 INDIA |
| NAWAF AL-SAUD, MOHAMED | 8 ARCADIAN HOUSE IMPERIAL CRESCENT IMPERIAL WHARF LONDON SW6 2QW UNITED KINGDOM |
| NAWN, SAMARPAN | 1001/A - VASTU RIDHI A WING, MANISH PARK PUMP HOUSE, ANDHERI (E) MH MUMBAI 400093 INDIA |
| NAWRATH, JOHANNES | BGM.-EBNER-STR. 53 FRIEDBERG D-86316 GERMANY |
| NAYAK, DEEPAK | 163 / 5084, KANNAMWAR NAGAR 1 VIKHROLI (EAST) MH MUMBAI 400083 INDIA |
| NAYAK, NICKUNJ | 3/2 BRAZ GOMES HOUSE L.B.S MARG, NAVPADA, KURLA MUMBAI 400070 INDIA |
| NAYAK, SHRINIVAS | 9, J.D ALVES SOCIETY 60-A, HILL ROAD, BANDRA (W) MH MUMBAI 400050 INDIA |
| NAYAK, VISHWANATH | 1/241/3280 TAGORE NAGAR,VIKHROLI(EAST) MH MUMBAI 400083 INDIA |
| NAYAR, SAMEER | 19A PLOVER WAY SURREY QUAYS LONDON SE167TS UNITED KINGDOM |
| NAYDA, ALLA | 1613 EAST 23RD STREET BROOKLYN NY 11229 |
| NAYLEN, SEAN MICHAEL | 1421 - 1ST STREET N.E. CALGARY AB T2E 2B7 CANADA |
| NAYLOR, RACHAEL | 365 BRIDGE STREET UNIT 5O BROOKLYN NY 11201 |
| NAYYAR, ALI | 915 TRAVIS AVENUE STATEN ISLAND NY 10314 |
| NAYYAR, NALIN | 1 LITTLE GIBBS ROAD FLAT 5B, IL PALAZZO MH MUMBAI 400006 INDIA |
| NAZAMUDDEEN, BIBI Z. | 794 VIVIAN COURT BALDWIN NY 11510 |
| NAZAROV, DAVID | 75-43 192ND STREET FRESH MEADOWS NY 11366 |
| NAZIMOWITZ, LAWRENCE D | 363 EAST 76TH STREET, APT 16G NEW YORK NY 10021 |
| NAZIR, FAROOQ | 11 GILLETT AVENUE EAST HAM LONDON E6 3AW UNITED KINGDOM |
| NAZZARUOLO, LAURA | 7502 RIDGE BLVD APT. D7 BROOKLYN NY 11209 |
| NBAM BLENDED LIBOR ALPHA MBS PORTFOLIO | RRF SUB, LTD. C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| NC ASSN OF RESCUE & EMS, INC | BROTHERHOOD FUND PO BOX 1914 GOLDSBORO NC 27533-1914 |
| NC ASSOC OF RESCUE & EMS, INC | P.O. BOX 1914 GOLDSBORO NC 27533 |
| NC ASSOC OF RESCUE & EMS, INC | MEMORIAL FUND P.O. BOX 1914 GOLDSBORO NC 27533 |
| NCOM FURNITURE SYSTEMS | ATTN: SHARRON G. SHOCKLEY, OWNER 500 GARDEN OAKS HOUSTON TX 77083 |
| NCOM FURNITURE SYSTEMS* | ATTN: SHARRON G SHOCKEEY, OWNER 500 GARDEN OAKS HOUSTON TX 77018 |
| NCR CORPORATION | 3097 SATELLITE BLVD STE 100 DULUTH GA 30096-1293 |
| NCRIC INC | (PROASSURANCE NATIONAL CAPITAL INS. CO.) 100 BROOKWOOD PLACE ATTN: LARRY COCHRAN BIRMINGHAM AL 35209 |
| NDEWERE, ELISHA | 13 GREENCROFT CLOSE BECKTON E6 5SY UNITED KINGDOM |
| NDF ADMINISTRATION LIMITED (IN | C/O GRANT THORNTON UK LLP 30 FINSBURY SQUARE LONDON EC2P 2YO UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ADMINISTRATION) | C/O GRANT THORNTON UK LLP 30 FINSBURY SQUARE LONDON EC2P 2YO UNITED KINGDOM |
| NDF ADMINISTRATION LTD | ON BEHALF OF UNDERLYING INVESTORS PO BOX 1007 ST. ALBANS AL1 9LY UNITED KINGDOM |
| NDF ADMINISTRATION LTD FOR AND ON BEHALF OF UNDERL | (IN ADMINSTRAION) C/O GRANT THORNTON UK LLP 30 FINSBURY SQUARE LONDON EC2P 2YO UNITED KINGDOM |
| NDIKANWU, VERA | 56 MAWBEY STREET VAUXHALL LONDON SW8 2TX UNITED KINGDOM |
| NDUNGU, JAMES | 43 ROOSEVELT AVE APT 1311 CARTERET NJ 07008-2481 |
| NEAL GERBER & EISENBERG | ATTN:H. NICHOLAS EISENBERG NEAL GERBER & EISENBERG TWO N. LASALLE STREET CHICAGO IL 60602 |
| NEAL, BRANDON | GLORIO KYODO MIYASAKA #304 1-20-19 MIYASAKA 13 SETAGAYA-KU 156-0051 JAPAN |
| NEAL, JONATHAN | 403 PENNBROOK AVE LANSDALE PA 19446-3932 |
| NEALE, HEATHER S. | 25 PELL STREET APARTMENT 4F NEW YORK NY 10013 |
| NEALE, LUCINDA | 135 EAST 54TH ST 8F NEW YORK NY 10022 |
| NEALIS, JAMES | 2 BALDWIN PLACE MASSAPEQUA NY 11758 |
| NEARY, BRENDAN E. | 111 HIX AVE RYE NY 10580-2400 |
| NEARY, ELISABETH A | 225 W 83RD ST APT 17K NEW YORK NY 10024-4962 |
| NEAVES, ANDREW | 61 THORPEBANK ROAD SHEPHERDS BUSH LONDON W12 0PG UNITED KINGDOM |
| NEBEL, ROBERT E. & MOMO | 1800 CHURCH STREET BRENHAM TX 77833 |
| NEBENZHAL, AMIR | 102-01 63 AVENUE 2ND FLOOR FOREST HILLS NY 11375 |
| NEBRASKA INVESTMENT COUNCIL | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| NEBRASKA INVESTMENT FINANCE AUTHORITY | 200 COMMERCE 1230 "O" STREET LINCOLN NE 68508 |
| NEBRASKA NATIONAL BANK | 3110 SECOND AVENUE KEARNEY KEARNEY NE 68847 |
| NEBRASKA S.A. | C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| NEBRASKA S.A. (CPMT 9) | C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| NECHITAILO, ANNA | 70 BATTERY PLACE APT. 112 NEW YORK NY 10280 |
| NEDELCU, ALEX | MITA 5-13-8-802 PARK HOMES SHIROKANE TAKANAWA URBAN RESIDENCE NO.8 13 MINATO-KU 107-0083 JAPAN |
| NEDERVEEN, J. | LEKDREEF 9 2931 AH KRIMPEN AAN DE LEK NETHERLANDS |
| NEDEV, BORIS | FLAT 2 62 OLD BROMPTON ROAD LONDON SW7 3LQ UNITED KINGDOM |
| NEDEV, BORIS | 4TH FLOOR FLAT 59 COURTFIELD GARDENS LONDON SW5 0NF UNITED KINGDOM |
| NEED IT NOW COURIER AND FREIGHT | 153 WEST 27TH STREET NEW YORK NY 10001 |
| NEEDHAM, EDITH MARY | C/O 56, KINGSDOWN CRESCENT DAWLISH DEVON EX7 0HB UNITED KINGDOM |
| NEEDLE, MARCI | 90 CORIELL AVE FANWOOD NJ 07023 |
| NEEFJES, S.A. | PIETER DE HOOCHSTRAAT 20-H AMSTERDAM 1071 EE NETHERLANDS |
| NEELY, GREGORY B. & MARTHA | 285 BAGLEY RD. RUSK TX 75785 |
| NEEMA, PRIYESH | 805, PANCH MAHAL BEHIND S.M. SHETTY SCHOOL HIRANANDANI, POWAI MUMBAI 400076 INDIA |
| NEER, MARGARET, TRUSTEE | NEER FAMILY TRUST 2/5/01 12143 S. STONERIDGE PARADISE CA 95969 |
| NEERHOF, RALPH & ALMA | W4435 COUNTY TRUNK HIGHWAY V WALDO WI 53093 |
| NEESSEN, J.H.G.E. | ENG. DORSSTRAAT 27 GRUBBENVORST 5971 VE NETHERLANDS |
| NEEVALLEY HOLDINGS LLC | ATT. PRIVATE BANKING PORTO RUA SA DA BANDEIRA, 813 PORTO 4000-438 PORTUGAL |
| NEGGERS, J.T.H. EN NEGGERS-VAN DER HEIDE, M.E.M. | BISSCHOP LUDGERSTRAAT 31 ZALTBOMMEL 5302 XL NETHERLANDS |
| NEGI, GAURAV | 1458 PARAMOUNT DRIVE APT 1B HUNTSVILLE AL 35806 |
| NEGREIRO, MANNY & ANGELA | 3711 NE 31 AVE LIGHTHOUSE FL 33064 |
| NEGRI, ANDREA A | 78 CADOGAN SQUARE FLAT 1 LONDON SW1X 0EA UNITED KINGDOM |
| NEGRON, SAUL | 224 TOMPKINS ROAD MONTGOMERY NY 12549-1246 |
| NEGUS, JEFFREY | 18 MONROE ST. KH5 NEW YORK NY 10002 |

| Claim Name | Address Information |
|---|---|
| NEHORAI, JOSEPH | 30 ST JAMES MANSIONS, WEST END LANE LONDON NW6 2AA UNITED KINGDOM |
| NEHRA, MANISH | 435 EAST 79TH STREET APARTMENT 8D NEW YORK NY 10075 |
| NEI COMMON INVESTMENT FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| NEIGHBOR, R. WEBSTER | PO BOX 486 NEW YORK NY 10101-0486 |
| NEIL, CAROL | 1 GALEBOROUGH AVENUE ESSEX WOODFORD GREEN IG8 9PL UNITED KINGDOM |
| NEILEY, OLSEN | 6800 HIGHWAY 82 SUITE 4 GLENWOOD SPRINGS CO 81601 |
| NEILL, CAROLYN | 11507 PAMPASS PASS HOUSTON TX 77095 |
| NEIMETH, STEVEN A | 55 WEST 26TH STREET APARTMENT 24E NEW YORK NY 10010 |
| NEIRA, GUSTAVO TOLEDO | CALLE 97A # 9-57 BOGOTA COLOMBIA |
| NEIRA, NATHALIE | FLAT 3 425 FULHAM PALACE ROAD LONDON SW6 6SU UNITED KINGDOM |
| NEITERMAN, BERTRAM G. | 1120 99ST #502 BAY HARBOR IS. FL 33154 |
| NEKKERS, M.J.M. | BEATRIX DE RIJKSTRAAT 16 BEVERWIJK 1945 PM NETHERLANDS |
| NEKTAR ASSET MANAGEMENT AB | NORMALMSTORG 14 P.O. BOX 7030 STOCKHOLM SE-103 86 SWEDEN |
| NEL MUYS B.V. | SPRUNDELSEWEG 31 RUCPHEN 4715 RB NETHERLANDS |
| NELISSEN, ALEX S | 353 EAST 53RD STREET APT 2B NEW YORK NY 10022 |
| NELISSEN, J.L.H. | BURG. HUYBENSTRAAT 15 CADIER EN KEER 6267 CL NETHERLANDS |
| NELISSEN, W.L.M. EN | NELISSEN-LINKENS, Y.A.T. EMMASTRAAT 67 GENNEP 6591 DV NETHERLANDS |
| NELLER, MARK G. | 4 WEST BEECH MEWS ESSEX WICKFORD SS118AD UNITED KINGDOM |
| NELNET | 121 SOUTH 13TH STREET, SUITE 201 LINCOLN NE 68508 |
| NELSON | 8530 CONGRESSIONAL DRIVE TALLAHASSEE FL 32312 |
| NELSON, BETH | 1112 PARK AVENUE APT. 9A NEW YORK NY 100128 |
| NELSON, ELAINE M | 76 CRANLEIGH GARDENS BEDS LUTON LU31LT UNITED KINGDOM |
| NELSON, GREGG | 95 BLACKSTONE ROAD PORT READING NJ 07064 |
| NELSON, JANIS B. | 3363 DORADO BEACH DR FARMERS BRANCH TX 75234 |
| NELSON, JEAN J. | 128 CLUB COURSE DRIVE HILTON HEAD ISLAND SC 29928 |
| NELSON, MARY JANE TRUST | ROY NELSON TRUSTEE 3100  85TH AVENUE NORTH APT 222 BROOKLYN PARK MN 55443-1905 |
| NELSON, MEGAN | 4511 WEST SPRING PARK CIRCLE RIVERTON UT 84096 |
| NELSON, MILES | 292 DEVONSHIRE ROAD HONOR OAK LONDON SE233TH UNITED KINGDOM |
| NELSON, RICHARD J | 26 BALDWINS HILL ESSEX LOUGHTON IG101SD UNITED KINGDOM |
| NELSON, RICHARD W. | 2420 NEILTOWN RD PLEASANTVILLE PA 16341-5014 |
| NELSON, RYAN W | 100 LANCELOT DRIVE FAIRFIELD CT 06824 |
| NEMA OVERSEAS CORP | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| NEMANI, ALOK KUMAR | FLAT NO-202, AMEYA HCS NEAR SION POND SION MH MUMBAI 400022 INDIA |
| NEMBHANI, SUMEET | A-401, RED ROSE, ANDHERI LINK ROAD ANDHERI (WEST) MH MUMBAI 400053 INDIA |
| NEMES, ROBERT | 700 GROVE STREET APARTMENT 5V JERSEY CITY NJ 07310 |
| NEMIROVSKY, MARCELO ARIEL | AV. SANTUARIO DE VALVERDE 74 G - BAJO C MADRID E-28049 SPAIN |
| NEMOTO, MASAKO | MILLION PLAZA MEGUROEKIMAE 704 3-5-2 KAMIOSAKI 13 SHINAGAWA-KU 141-0021 JAPAN |
| NEMOTO, NAOYUKI | 1402-6 TAKAYANAGI 12 KASHIWASHI 277-0941 JAPAN |
| NEMOY, DANIEL | OBLIGADO 1113 MONTEVIDEO URUGUAY |
| NEMYKIN ALEXANDER YURIEVICH | 1ST SMOLENSKIJ PER 15 APT 3 MOSCOW 121099 RUSSIAN FEDERATION |
| NENNER, GARRETT | 200 BEDFORD BANKSVILLE RD BEDFORD NY 10506-1922 |
| NEOSCAPE, INC. | NEOSCAPE INC 330 CONGRESS STREET BOSTON MA 02210 |
| NEOVEST, INC | NEOVEST, INC. 1145 S. 800 EAST, SUITE 31 OREM UT 84097 |
| NEPTUNO CLO I BV | CAJA MADRID PASEO DE LA CASTELLANA 189 MADRID - 28046 SPAIN |
| NERGAS HOLDING LTD | AV. PRAIA VITORIA 48-A-ESQ LISBOA 1050-184 PORTUGAL |
| NERI, VALERI VIKI | 76 PEBBLE BEACH DR. PALM COAST FL 32164 |
| NERINZA HOLDINGS LLC | ATT. PRIVATE BUILDING PORTO RUA SA DA BANDEIRA, 813 PORTO 4000-438 PORTUGAL |
| NERKAR, SANJEEV | ROAD NO-9 BLDG NO-10B,ROOM NO-147,TRANSIT CAMP SIDHARTH NAGAR,GOREGAON WEST MH MUMBAI 400104 INDIA |

| Claim Name | Address Information |
|---|---|
| NERURKAR, RUPALI | 1505/BWING, MT ALPS, VADALA MAHIM, MH MUMBAI 400076 INDIA |
| NERVO, LOUISE | LB9, 500 SECOND AVENUE NEW YORK NY 10016 |
| NES, BJORN RUNAR | SKYTTA FARET 27B HAGAN 1481 NORWAY |
| NESBITT | 205 LAMBERT RD CARPINTERIA CA 93013 |
| NESLAND, JOHN | 400 BEECHWOOD ROAD RIDGEWOOD NJ 07450 |
| NESS GLOBAL SERVICE, INC. | 160 TECHNOLOGY DRIVE CANONSBURG PA 15317 |
| NESS, ARNFINA | GNEISVEGEN 12 FJERDINGBY N-2008 NORWAY |
| NESS, ARNFINA | GNEISVEGEN 12 RAELINGEN N-2005 NORWAY |
| NESSEBOK BV | BREITNERSTRAAT 57 ARNHEM 6813 HP NETHERLANDS |
| NESTE OIL OYJ | KEILARANTA 8 ESPOOâââââ02150 FINLAND |
| NESTEROV, DMITRY | 6 BARLOW COURT PLAINSBORO NJ 08536 |
| NESTLE IN THE USA SAVINGS TRUST | 900 LONG RIDGE RD BLDG 2 STAMFORD CT 06902-1138 |
| NESTLE USA INC MASTER RETIREME NT TRUST | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| NESTLE USA INC MASTER RETIREME NT TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| NESTLE USA INC MASTER RETIREME NT TRUST | C/O THE NORTHERN TRUST COMPANY, AS TRUSTEE 50 SOUTH LASALLE STREET CHICAGO IL 60675 |
| NESTLE USA INC MASTER RETIREME NT TRUST | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| NESTLE USA INC SAVINGS PLAN | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET NEW YORK NY 10022 |
| NESTLE USA, INC. MASTER RETIREMENT TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1278 385 E. COLORADO BLVD. PASADENA CA 91101 |
| NESTOR, THOMAS | 204 THE TERRACE SEA GIRT NJ 08750 |
| NET2S GROUP | 82 WALL STREET SUITE 400 NEW YORK NY 10005 |
| NET2S GROUP | ATTN:AARON BERGMAN 1600 MEMOREX DR #200 SANTA CLARA CA 95050-2842 |
| NETANYAHU, BENJAMIN | 35 GAZA STREET JERUSALEM ISRAEL |
| NETAPP GLOBAL LTD | ATTN GENERAL COUNSEL 495 EAST JAVA DRIVE SUNNYVALE CA 94089 |
| NETAPP INC | 495 EAST JAVA DRIVE SUNNYVALE CA 94089 |
| NETCHVOLODOFF, NICHOLAS A. | 3704 QUEBEC STREET NW WASHINGTON DC 20016-3134 |
| NETEFFECT INC. | 9211 WATERFORD CENTER BLVD AUSTIN TX 78758 |
| NETEZZA | 26 FOREST STREET MARLBOROUGH MA 01752 |
| NETEZZA CORPORATION | 26 FOREST ST - STE 300 MARLSBOROUGH MA 017523068 |
| NETHALA, GRACE | 30 RIVER COURT APT. 2804 JERSEY CITY NJ 07310 |
| NETHELER, LIESEL | WIESEN STR. 6 BADBERGEN 49635 GERMANY |
| NETHERCOTT, CHERYL | 23 CONSTITUTION HILL GARDENS DORSET POOLE BH14 0PY UNITED KINGDOM |
| NETHERLAND SEWELL & ASSOCIATES INC | 4500 THANKSGIVING TOWER 1601 ELM STREET, SUITE 4500 DALLAS TX 75201 |
| NETO, JOSE MARINHO AND MEROLA, ANNA | RUA INDIANA 422 SAO PAULO - SP 04562-000 BRAZIL |
| NETQOS INC | 5001 PLAZA ON THE LAKE AUSTIN TX 78746 |
| NETTE, THOMAS | 74 BACK CHURCH LANE, APT # 74, THE WOOLHOUSE LONDON E1 1LX UNITED KINGDOM |
| NETTLES, LAURENCE O., IRA | 2039 N RACINE AVE CHICAGO IL 60614-4013 |
| NETWORK APPLIANCE INC. | ATTN: THOMAS P. MALONE 495 EAST JAVA DRIVE SUNNYVALE CA 94089 |
| NEUBERGER BERMAN AGENCY, INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| NEUBERGER BERMAN ART ADVISORY SERVICES, INC. | SERVICES, INC. 745 SEVENTH AVENUE NEW YORK NY 10019 |
| NEUBERGER BERMAN MANAGEMENT, INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| NEUBERGER BERMAN, INC.    FKA AS RUBY ACQUISITION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| NEUENHOFER, ANSGAR | C/O BETTINA NUENHOFER, LINA-MORGENSTERN-STRASSE 1 33332 GUETERSLOH GERMANY |
| NEUENHOFER, ANSGAR | FBO NICOLAS NEUENHOFER S.-V.-WESTERBURG-STR.24 ERFTSTADT 50374 GERMANY |
| NEUENHOFER, ANSGAR | 1337 IRONBARK STREET SAN LUIS OBISPO CA 93401 |
| NEUHOFER, BETTINA | LINA-MORGENSTERN-STR. 1 GUTERSLOH 33332 GERMANY |

| Claim Name | Address Information |
|---|---|
| NEUHAUSEN, LUDGER | WALTER HESSELBACH STRASSE 118 FRANKFURT AM MAIN FRANKFURT 60389 GERMANY |
| NEUKIRCH, ELISABETH | NEUSSER LANDSTR 103 KOLN D 50769 GERMANY |
| NEUMAN | P.O. BOX 2317 GLENWOOD SPRINGS CO 81602 |
| NEUMANN DE SUCARI, DIANA | EDIFICIO VILLA DEL ESTE CALLE 29 1ER PISO/101 PUNTA DEL ESTA MALDONADO CP 20100 URUGUAY |
| NEUMANN, ALEX | SCHLOESSLIWEG 13 ZH ZOLLIKON 8702 SWITZERLAND |
| NEUMANN, ANTJE | RASTORFER STR. 11 PREETZ 24211 GERMANY |
| NEUMANN, DR. MICHAEL | MITTELSTRASSE 5 WIRGES D-56422 GERMANY |
| NEUMANN, MICHAEL V. | 27 W 86TH ST # 8B NEW YORK NY 10024-3615 |
| NEUREUTHER, KLAUS | HALLER STR. 8 ELLHOFEN 74248 GERMANY |
| NEUSBAUM TOURTE, CYNTHIA - IRA R/O | 7270 MARSH CREEK CIRCLE CLAYTON CA 94517 |
| NEVADA HOUSING DIVISION | 1771 EAST FLAMINGO ROAD SUITE 103-B LAS VEGAS NV 89119 |
| NEVADA POWER COMPANY | 6226 WEST SAHARA AVENUE LAS VEGAS NV 89146 |
| NEVAREZ-JAQUEZ, ILKA J | 85-10 34TH AVENUE APARTMENT 523 JACKSON HEIGHTS NY 11372 |
| NEVE, RAJU JAGANNATH | A12 , GANGA APT, NEAR KAMAL SGAR SOC, BHANDUP ( E ) MUMBAI INDIA |
| NEVES, GONCALO SOUSA DIAS DE ARAUJO | RUA SALVADOR VILHENA, N 11 PORTO COVO 7520-437 PORTUGAL |
| NEVILLE, E.M. | 3 EAST COMMON HARPENDEN HERTS AL5 1BJ UNITED KINGDOM |
| NEVILLE, ELLEN REM TR | 2231 FARADAY AVE STE 150 CARLSBAD CA 92008-7260 |
| NEVILLE, IAN A | 22 LAKESIDE ESSEX RAINHAM RM13 9SW UNITED KINGDOM |
| NEVILLE, JOHN D. | 1630 ASSEMBLY LANE DELAVAN WI 53115 |
| NEVILLE, KERRY | 59 LITTLETON STREET EARLSFIELD SURREY LONDON SW183SZ UNITED KINGDOM |
| NEVINS, JEFF | 2121 KENTON LANE LIBERTYVILLE IL 60048 |
| NEW | 0099 WHITE PEAKS LANE GLENWOOD SPRINGS CO 81601 |
| NEW | 739 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| NEW ALLIANCE GLOBAL CDO LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| NEW CASTLE (CITY OF), PENNSLYVANIA | CITY OF NEW CASTLE 230 NORTH JEFFERSON STREET NEW CASTLE PA 16101-2220 |
| NEW GENERATION FUNDING TRUST 15 | CDC IXIS FINANCIAL GUARANTY 6TH FLOOR NEW YORK NY 10022 |
| NEW GENERATION FUNDING TRUST 16 | C/O CDC IXIS FINANCIAL GUARANTY SERVICES INC. NEW YORK NY 10022 |
| NEW GENERATION FUNDING TRUST 37 | CDC IXIS FINANCIAL GUARANTY SERVICES INC. NEW YORK NY 10022 |
| NEW GENERATION FUNDING TRUST 83 | C/O CIFG SERVICES, INC. NEW YORK NY 10022 |
| NEW GENERATION FUNDING TRUST SERIES 39 | C/O CDC IXIS FINANCIAL GUARANTY SERVICES INC. NEW YORK NY 10022 |
| NEW GENERATIONS SOFTWARE | 3835 NORTH FREEWAY BLVD SUITE 200, SACREMENTO CA 95834 |
| NEW HAM LTD | C/O KBL MONACO PRIVATE BANKERS 8 AVENUE DE GRANDE BRETAGNE 98000 MONACO |
| NEW IDEA OFFICE SUPPLIES | 1/F, CAVENDISH CENTRE 23 YIP KAN STREET WONG CHUK HANG ABERDEEN HONG KONG |
| NEW IRELAND ASSURANCE | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| NEW JERSEY HOUSING AND MORTGAGE FINANCE AGENCY | 637 SOUTH CLINTON AVENUE TRENTON NJ 08611 |
| NEW JERSEY NATURAL GAS COMPANY | 1415 WYCKOFF RD WALL NJ 07719 |
| NEW JERSEY TRANSIT (MW #303) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| NEW JERSEY TRANSIT CORP | ATTN: ROBERT WEBB 1 PENN PLAZA NEWARK NJ 07105-2246 |
| NEW MEXICO (STATE OF) EDUCATION RETIREMENT BOARD R | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| NEW MEXICO EDUCATIONAL RETIREMENT BOARD PENSION PL | C/O WESTERN ASSET MANAGMENT COMPANY ATTN: LEGAL DEPT. W- 1929 385 E. COLORADO BLVD. PASADENA CA 91101 |
| NEW MEXICO FINANCE AUTHORITY | 207 SHELBY STREET SANTE FE SANTA FE NM 87501 |
| NEW MISSION BV | T.A.V. DE HEER J.G. VERWOERT JACOB CATSSTRAAT 11 KESTEREN 4041 XV NETHERLANDS |
| NEW STAR INVESTMENT FUNDS OEIC IN RESPECT OF ITS S | HIGH YIELD BOND FUND C/O NEW STAR INVESTMENT FUNDS LIMITED 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| NEW VALVE INVESTMENTS SA | 2ND FLOOR, 53RD STREET, SWISS BANK BUILDING MARABELLA, PANAMA CITY PANAMA |
| NEW VISION ASSETS INC. | 2600 WILSHIRE BOULEVARD LOS ANGELES CA 90057 |
| NEW YORK (CITY OF) INDUSTRIAL DEVELOPMENT AGENCY | 110 WILLIAM STREET NEW YORK NY 10038 |
| NEW YORK CARES | 214 W. 29TH STREET, 5TH FLOOR NEW YORK NY 07046 |
| NEW YORK CITY DEPARTMENT OF FINANCE | 59 MAIDEN LANE NEW YORK NY 10038 |
| NEW YORK CITY EMPLOYEES' RETIREMENT SYSTEM, ET. AL | C/O MICHAEL S. ETKIN AND S. JASON TEELE LOWENSTEIN SANDLER PC 65 LIVIGSTON AVENUE ROSELAND NJ 07068 |
| NEW YORK HEALTH AND RACQUET | 62 COOPER SQ NEW YORK NY 10003 |
| NEW YORK HILTON AT ROCKEFELLER CENTER | NEW YORK HILTON & TOWERS AT ROCKEFELLER CENTER 1335 AVENUE OF AMERICAS NEW YORK NY 10019 |
| NEW YORK INDEPENDENT SYSTEM OPERATOR | 10 KREY BOULEVARD RENSSELEAR NY 12145 |
| NEW YORK LIFE INS & ANNUITY CORP PRIVATE PLACEMENT | A/C 70 51 MADISON AVENUE, 2ND FLOOR NEW YORK NY 10010 |
| NEW YORK LIFE INSURANCE & ANNUITY CORPORATION | ATTN: REBECCA STRUTTON 51 MADISON AVENUE NEW YORK NY 10010 |
| NEW YORK LIFE INSURANCE & ANNUITY CORPORATION PRIV | VARIABLE UNIVERSAL LIFE SEPARATE ACCOUNT 70 ATTN: REBECCA STRUTTOM 51 MADISON AVENUE NEW YORK NY 10010 |
| NEW YORK LIFE INSURANCE COMPANY | ATTN: REBECCA STRUTTON 51 MADISON AVENUE NEW YORK NY 10010 |
| NEW YORK LIFE INSURANCE COMPANY INC | NY LIFE INVESTMENT MANAGEMENT 51 MADISON AVENUE NEW YORK NY 10022-4213 |
| NEW YORK LIFE INTERNATIONAL LLC | 51 MADISON AVENUE NEW YORK NY 10010-1603 |
| NEW YORK PUBLIC LIBRARY | 5TH AVENUE & 42ND STREET RM 67 NEW YORK NY 07028 |
| NEW YORK ROAD RUNNERS FND | ATTN: ROBERT L. LAUFER, VP - LEGAL 9 EAST 89TH STREET NEW YORK NY 10128 |
| NEW YORK STATE DEPARTMENT OF LABOR | UNEMPLOYMENT INSURANCE DIVISION STATE OFFICE CAMPUS, BUILDING #12, ROOM #256 ALBANY NY 12240 |
| NEW YORK STATE DEPT. OF TAXATION AND FINANCE | PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK STATE POWER AUTHORITY INCORPORATED | 30 SOUTH PEARL STREET ALBANY NY 12207-3425 |
| NEW YORK STATE TEACHERS' RETIREMENT | SYSTEM 10 CORPORATE WOODS DRIVE ALBANY NY 12211 |
| NEW YORK STATE THRUWAY AUTHORITY | NEW YORK STATE THRUWAY AUTHORITY 200 SOUTHERN BLVD PO BOX 189 ALBANY NY 12209 |
| NEW YORK STATE URBAN DEVELOPMENT CORP. | 633 THIRD AVENUE NEW YORK NY 10017 |
| NEW YORK STOCK EXCHANGE INC | 11 WALL STREET NEW YORK NY 10005 |
| NEW YORK, CITY OF (THE) | 1 CENTRE ST. COMPTROLLER, ROOM 736 NEW YORK NY 10017 |
| NEW ZEALAND FINANCIAL MARKETS ASSOCIATION | LEVEL 8, 1 WILLESTON STREET P.O. BOX 641 WELLINGTON NEW ZEALAND |
| NEWAR, RAHUL | FLAT NO 1301, BLOCK C PACIFIC TOWERS, SAGAR CITY COMPLEX JUHU GALI, ANDHERI WEST (W) MUMBAI 400069 INDIA |
| NEWARK DEVELOPMENT INC. | C/O BNP PARIBAS MIAMI ATTN: EDUARDO ANDRADE 201 S. BISCAYNE BLVD. SUITE 1800 MIAMI FL 33131 |
| NEWARK PROPERTIES ONE INC.    FKA SHEARSON LEHMAN | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| NEWBERRY | 120 TURTLE CV ASPEN CO 816119610 |
| NEWBERRY, JANOVSKY | 120 TURTLE COVE ASPEN CO 81611 |
| NEWBERRY, JEREMY JOHN | 51 DISCOVERY DOCK EAST 3 SOUTH QUAY SQUARE LONDON E14 9RU UNITED KINGDOM |
| NEWBERRY, LINDA L. IRA | HILLIARD LYONS CUST 145 COUNTY RD 791 ETOWAH TN 37331-5187 |
| NEWBERRY, PHILIP M. IRA | HILLIARD LYONS CUST 145 COUNTY RD 791 ETOWAH TN 37331-5187 |
| NEWBOLD, NAOMI | 117C GROSVENOR AVENUE LONDON N5 2NL UNITED KINGDOM |
| NEWBRIDGE NETWORKS INC. | ATTN: DIRECTOR 593 HERDON PARKWAY SUITE 200 HERDON VA 22070-5241 |
| NEWCASTLE CITY COUNCIL, "NSW AUSTRALIA" | TREASURY ACCOUNTANT - ALISSA JONES PO BOX 489 NEWCASTLE NSW 2300 AUSTRALIA |
| NEWCOMB, R. LINK, TRUSTEE | LINK NEWCOMB REVOCABLE TRUST 10402 BOCA CANYON DR SANTA ANA CA 92705 |

| Claim Name | Address Information |
|---|---|
| NEWEDGE | NEWEDGE USA, LLC 630 FIFTH AVENUE, ROCKEFELLER CENTER, SUITE 500 NEW YORK NY 10111 |
| NEWEDGE FINANCIAL INC | NEWEDGE ALTERNATIVE STRATEGIES INC. 630 FIFTH AVENUE SUITE 500 NEW YORK NY 10111 |
| NEWEDGE GROUP | NEWEDGE GROUP LDN / POLAR CAPITAL LLP FIMAT INTERNATIONAL BANQUE, SG HOUSE 41 TOWER HILL EC3N 4SG UNITED KINGDOM |
| NEWEDGE GROUP | 10 BISHOPS SQUARE LONDON E1 6EG UNITED KINGDOM |
| NEWEDGE GROUP (UK BRANCH) - CF | C/O CARR FUTURES INC 14 FLOOR NEW YORK NY 10017 |
| NEWEDGE SING BROK | NEWEDGE FINANCIAL SINGAPORE PTE. LTD. 80 ROBINSON ROAD #27-00 68898 SINGAPORE |
| NEWEDGE USA, LLC | C/O NEWEDGE ALTERNATIVE STRATEGIES INC. 630 FIFTH AVENUE SUITE 500 NEW YORK NY 10111 |
| NEWELL FOUNDATION | C/O BERNARD EIZEN, ESQUIRE EIZEN FINEBURG & MCCARTHY, P.C. 2001 MARKET STREET, SUITE 3410 PHILADELPHIA PA 19103 |
| NEWELL, ANDREA K | 1200 PAGE STREET SAN FRANCISCO CA 94117 |
| NEWELL, JAMES | 234 WEST 74TH STREET APARTMENT 4A NEW YORK NY 10023 |
| NEWEY, BENJAMIN | FIRST FLOOR FLAT 43 DENNING ROAD LONDON NW3 1ST UNITED KINGDOM |
| NEWHOUSE, LEO P. | 407 N DALE AVENUE MOUNT PROSPECT IL 60056-2205 |
| NEWLAND, ALAN F. & ELIZABETH J. | SEALAND 46 HESKIN LANE ORMSKIRK LANCASHIRE L39 1LR UNITED KINGDOM |
| NEWLAND, PETER ANTHONY | 256 SEDLESCOMBE ROAD NORTH ST LEONARDS-ON-SEA ANT EAST SUSSEX TN37 7JL UNITED KINGDOM |
| NEWLANDS, MARY | 8 CANTERBURY WAY CAPE ELIZABETH ME 04107 |
| NEWLIN, NANCY S. | PO BOX 17138 FOUNTAIN HILLS AZ 85269 |
| NEWMAN KROFT, HOLLY | 169 EAST 69TH STREET APARTMENT 4D NEW YORK NY 10021 |
| NEWMAN, A.G. & A.M. | 18 FLAUNDEN PARK HOGPITS BOTTOM FLAUNDEN HERTFORDSHIRE HP3 OPY UNITED KINGDOM |
| NEWMAN, ALEXANDER | 60 PLAZA ST. APT 6N BROOKLYN NY 11238 |
| NEWMAN, ANTHONY EDWARD | PINFOLD, 2 PARSONNAGE BARNS BOTTISHAM CAMBRIDGE, CAMBS CB5 9EG UNITED KINGDOM |
| NEWMAN, ARLENE | 3008 CAVENDISH DR. LOS ANGELES CA 90064 |
| NEWMAN, BARBARA E | PO BOX 171108 BOSTON MA 02117-1338 |
| NEWMAN, BRENDA | 337 MAIN ST EL SEGUNDO CA 90245 |
| NEWMAN, BRIAN | 69 CHANDLER RD CHATHAM NJ 07928-1844 |
| NEWMAN, HAROLD J | 77 BALDWIN FARMS SO. GREENWICH CT 06831 |
| NEWMAN, JAY H | 24 WEST 10 ST. NEW YORK NY 10011 |
| NEWMAN, RICHARD J. | NEW YORK STOCK EXCHANGE 50 BROADWAY, SUITE 1600 NEW YORK NY |
| NEWMAN,BARBARA E | PO BOX 1338 BOSTON MA 21171338 |
| NEWPORT FUNDING CORP. | 60 WALL STREET 19TH FLOOR NEW YORK NY 10005 |
| NEWPORT GBL CREDIT FD | 60 WALL STREET 19TH FLOOR NEW YORK NY 10005 |
| NEWPORT GLOBAL OPP FUND LP | 21 WATERWAY SUITE 150 THE WOODLANDS TX 77380 |
| NEWPORT-OXFORD ASSOCIATES LP | 4582 SOUTH ULSTER STREET DENVER CO 80237 |
| NEWSOM, CHRISTOPHER | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| NEWSTART FACTORS INC | C/O BENNETT MANAGEMENT CORPORATION 2 STAMFORD PLAZA - SUITE 1501 281 TRESSER BLVD STAMFORD CT 06901 |
| NEWSWIRE* | 810 7TH AVE FL 32 NEW YORK NY 10019-5868 |
| NEWSWIRE18 PVT LTD. | NEWSWIRE18 PVT.LTD FIRANGI KALI TOWERS KOLKATA 700012 INDIA |
| NEWTON INVESTMENT MANAGEMENT LTD | 160 QUEEN VICTORIA STREET LONDON EC4V 4LA UNITED KINGDOM |
| NEWTON OFFSHORE STRATEGY FUND LTD | BNP HOUSE ANLEY HOUSE, ANLEY STREET ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| NEWTON RE LIMITED | HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| NEWTON RE LIMITED | ATTN: LINDA HADDLETON HSBC HOUSE, 68 WEST BAY ROAD GRAND CAYMAN KY 1-1102 CAYMAN ISLANDS |
| NEWTON, ALASTAIR DAN BA | 33 BELGRAVE COURT 36 WESTFERRY CIRCUS CANARY RIVERSIDE E14 8RJ UNITED KINGDOM |
| NEWTON, ANDREW D | FLAT D 12 ROBERT ADAM ST LONDON W1U 3HN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NEWTON, HENRY | 3414 PEACHTREE ST NE 2ND FLOOR ATLANTA GA 30326 |
| NEWTON, JARON | 3880 ORLOFF AVE. APT. 6O BRONX NY 10463 |
| NEWTON, NICHOLAS M | 24 THORNHILL PLACE LONGSTANTON CAMBS CAMBRIDGE CB24 3EE UNITED KINGDOM |
| NEWTON, RITA D. | 255 LINDEN AVENUE RAHWAY NJ 07065 |
| NEWTON, ROGER | 3672 PROSPECT ROAD ANN ARBOR MI 48105 |
| NEXA TECHNOLOGIES – TICK DATA | 8 PASTEUR SUITE 100 IRVINE CA 92618 |
| NEXEN INC | NEXEN INC. 2900, 801-7TH AVENUE, S.W. CALGARY ALBERTA T2P 3P7 CANADA |
| NEXEN MARKETING SINGAPORE PTELTD | 250 NORTH BRIDGE ROAD #15-03 RAFFLES CITY TOWER 179101 SINGAPORE |
| NEXEN MARKETING U.S.A. INC (LEAP) | NEXEN INC. 801- 7TH AVENUE SW CALGARY AB T2P 3P7 CANADA |
| NEXEN MARKETING U.S.A. INC. | 801-7TH AVE S.W. CALGARY AB CANADA |
| NEXTAM PARTNERS SGR S.P.A. | ATTN: ANTONELLA VISMARA VIA BIGLE 11 MILAN 20121 ITALY |
| NEXTAR FUND | ATTN: OPERATIONS MANAGER AV. REPUBLICA DO CHILE 230 15 ANDAR RIO DE JANEIRO 20031-170 BRAZIL |
| NEXTEL COMMUNICATIONS | 6200 SPRINT PKWY OVERLAND PARK KS 66251 |
| NEXTEL COMMUNICATIONS | KSOPHT0101-Z4300 6391 SPRINT PARKWAY OVERLAND PARK KS 66251-4300 |
| NEY, LINDA E. | 7101 COLONIAL ROAD BROOKLYN NY 11209 |
| NEZOR PARTNERS | C/O LEONARD G. ROSEN 64 PINKAS STREET, APARTMENT 153 TEL AVIV 62157 ISRAEL |
| NFI VERMONT INC | 30 AIRPORT ROAD S. BURLINGTON VT 05403 |
| NFS/FMTC IRA | FBO JAMES E. BOLIN 15964 EASYGOER CT. CLINTON TOWNSHIP MI 48035-1045 |
| NFS/FMTC IRA | FBO DOROTHY L. BOLIN 15964 EASYGOER CT. CLINTON TOWNSHIP MI 48035-1045 |
| NFS/FMTC ROLLOVER IRA | FBO SHIRLEY F. MCGAHA 2920 KINGS WALK AVE. MARIETTA GA 30062 |
| NFS/FMTC ROLLOVER IRA FBO JOHN C FETTER | 8 BRUCE LANE FARMINGDALE NY 11735 |
| NFS/FMTC SEP IRA | FBO JANE E. BOLIN 15964 EASYGOER COURT CLINTON TWP. MI 48035-1045 |
| NG KA PO | FLT B 55/F BLK 3 OCEAN POINTE SHENG TSENG HONG KONG |
| NG PUI SHAN VINCI | FLAT C 21/F BLOCK 11 CITY GARDEN NORTH POINT HONG KONG |
| NG SOW KAM | 391 ANG MO KIO AVE 2 SINGAPORE 567851 SINGAPORE |
| NG, AMY | RM.3, 8/F, KAM LEUNG HOUSE KAM YING COURT MA ON SHAN CHINA |
| NG, BRANDON | 8302 CORNISH AVE APT 5J ELMHURST NY 11373-3779 |
| NG, CARISSA | 23 HUDSON AVE KEANSBURG NJ 07734-3283 |
| NG, CHAO LIN | 7023 16TH AVE BROOKLYN NY 11204 |
| NG, DENNIS | CLEAN HEIGHTS MINAMI AZABU #303 MINAMI AZABU 1-9-15 13 MINATO-KU 106-0047 JAPAN |
| NG, EDWINA | FLAT 1, 8/F, BLOCK C IMPERIAL COURT, 62G CONDUIT ROAD MID-LEVELS, HONG KONG CHINA |
| NG, FANNY KAR YEE | FLAT E, BLOCK 6, 34/FLOOR SCENEWAY GARDEN LAM TIN, KOWLOON HONG KONG HONG KONG |
| NG, FUNG KWAN | MISSING ADDRESS |
| NG, IDA WAI LING | FLAT H, BLOCK 3A, 54TH FLOOR, TSEUNG KWAN O PLAZA TSEUNG KWAN O, 1 TONG TAK STREET NEW TERRITORIES HONG KONG HONG KONG |
| NG, JENNIFER C. F. | 715 FOSTER AVENUE BROOKLYN NY 11230 |
| NG, JESSICA SZE MAN | FLAT B, 8/F., GOLD KING MANSION NO. 5 & 7 TAI HANG DRIVE, HONG KONG HONG KONG |
| NG, JESSMIN KAR GIM | BLK 423 BEDOK NORTH AVE 1 #10-226 SINGAPORE 460423 SINGAPORE |
| NG, JOHN H. | 42 PARKVIEW DRIVE MILLBURN NJ 07041 |
| NG, KA WA | 1908 BLOCK 3, HENG FA CHUEN CHAI WAN CHINA |
| NG, KAREN | 2224 EAST 16TH ST BROOKLYN NY 11229 |
| NG, KATHLEEN | 108 MONROE STREET APT #5D HOBOKEN NJ 07030 |
| NG, KEITH | 75-03 169 STREET FRESH MEADOWS NY 11366 |
| NG, KELVIN | FLAT D3, 5/F, UNIVERSITY HEIGHTS 42-44 KOTEWALL ROAD MID LEVELS HONG KONG HONG KONG |
| NG, KEN MING FEI | 12G, TOWER 3 THE BELCHER'S 89 POK FU LAM ROAD HONG KONG HONG KONG |
| NG, RAYMOND | 22 BALLINGER WAY MDDSX NORTHHOLT UB5 6FQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NG, ROSEMARIE | 86 WILTSHIRE CLOSE DRAYCOTT AVENUE CHELSEA LONDON SW3 2NU UNITED KINGDOM |
| NG, SHIRLY YEE HA | 70-72 OAK STREET BLOCK B, 2/F CHEONG MOON MANSION HONG KONG HONG KONG |
| NG, SIMON | 264 9TH STREET APT 4P JERSEY CITY NJ 07302 |
| NG, SIU HUNG | ROOM 1107, TAK LUNG HOUSE, TAK TIN EST, LAM TIN, KOWLOON HONG KONG HONG KONG |
| NG, SUI | 7 KATE CIRCLE MIDDLE ISLAND NY 11953 |
| NG, WING CHUNG | ROOM 1227, BLOCK 6 KWAI SHING WESTERN ESTATE KWAI SHING HONG KONG HONG KONG |
| NG, WING P. | 845 68TH STREET BROOKLYN NY 11220 |
| NGA CAPITAL FUND LIMITED | C/O INVESTORS FUND SERVICES (IRELAND) LTD BLOCK D IVEAGH COURT, HARCOURT ROAD DUBILN, 2 IRELAND |
| NGAI, DAVID | 159 WEST 53RD STREET APT. 27B NEW YORK NY 10019 |
| NGAI, HING KEUNG RICK | FLAT E, 32/F, BLOCK 9, OCEAN SHORES TSEUNG KWAN O HONG KONG HKG HONG KONG |
| NGAI, HO SAN | ROOM 1612, SUN HING BUILDING 607 NATHAN ROAD, MONG KOK HONG KONG HONG KONG |
| NGAN CHUEN FAI CHARLTON | G/F (CORAL SESAFOOD RESTAURANT) 40-50 DES VOEUX RD WEST SAI YING PUN HONG KONG |
| NGAN, AU YUET | 154 TAI HANG HAU VILLAGE CLEARWATER BAY KOWLOON HONG KONG |
| NGAN, NGIAP TENG | HIKARIGAOKA PARK TOWN CHUO DORI 3-1706, 3-9 HIKARIGAOKA, NERIMAKU, TOKYO 179-0072. 13 NERIMA-KU 179-0072 JAPAN |
| NGBOKOLI, SHAWNA | 914 WYNNEWOOD ROAD APT 3G PELHAM NY 10803 |
| NGC | ORINOCO DRIVE POINT LISAS INDUSTRIAL ESTATE P.O. BOX 1127 POINT LISAS TRINIDAD AND TOBAGO |
| NGO KWEN, SUZANNE | 89 AVENUE CARNOT R+SIDENCE FERME DES MOINES 93 BONDY 93140 FRANCE |
| NGO, MICHELLE | 10319 RAYBROOK LANE HOUSTON TX 77089 |
| NGU, DIANE TRAN | 3720 DENTELLE DRIVE PLANO TX 75023 |
| NGUGI, ANTHONY | 37 HOSMER STREET #22 MARLBOROUGH MA 01752 |
| NGUYEN CONG THANH AND KIM PHUONG SU | 7188 ALDER SPRING WAY SAN JOSE CA 95153 |
| NGUYEN, ANDY | 1255 S. STATE ST. UNIT 1703 CHICAGO IL 60605 |
| NGUYEN, ANTHONY | 1205 ARTHUR'S COURT WYLIE TX 75098 |
| NGUYEN, BAO-AN | 48 HIGHVIEW ROAD DENVILLE NJ 07834 |
| NGUYEN, CHARLES | 200 EAST 35TH STREET APARTMENT #6 NEW YORK NY 10016 |
| NGUYEN, DE | 21 BRAINARD ST MONTCLAIR NJ 07043-1610 |
| NGUYEN, HANH THI MY | UNIT 20, 16-18 BRUNSWICK PARADE NSW ASHFIELD 2131 AUSTRALIA |
| NGUYEN, LONG | A1 GEORGES ROAD DAYTON NJ 08810 |
| NGUYEN, PHONG | 9 MSGR. WOJTYCHA DR JERSEY CITY NJ 07305 |
| NGUYEN, SHARON | 71 CHANCELLOR PARK DR MAYS LANDING NJ 08330-2048 |
| NGUYEN, SY | BLOCK 85A#19-310 LORONG4, TOA PAYOH 311085 SINGAPORE |
| NGUYEN, TAM | 33/F, UNIT A, BLOCK 2 80 ROBINSON ROAD MID-LEVELS HONG KONG HONG KONG |
| NGUYEN, THINH P | 6550 SHADY BROOK LN APT#2135 DALLAS TX 75206 |
| NGUYEN, TRANG | 1309 N. 32ND STREET PHILADELPHIA PA 19121 |
| NGUYEN, TRUONG | 2229 ARBOR CREEK DRIVE CARROLLTON TX 75010 |
| NI, WENMING | 170-11 PIDGEON MEADOW ROAD FRESH MEADOWS NY 11365 |
| NIANTCHEV, STEFAN | 1167 SHIPWATCH CIRCLE TAMPA FL 33602-5787 |
| NIB CAPITAL BANK N.V. | DE NATIONALE INVESTERINGSBANK LONDON EC2N 3BX UNITED KINGDOM |
| NIBLEY INTERNATIONAL LIMITED | BES SFE-ES AV. MIGUEL DANTAS - EDIFICIO STATUS VALENCA DO MINHO 4930-678 PORTUGAL |
| NICAISE, LEANDRE | RUE DE LA PLACE, 19 NAAST 7062 BELGIUM |
| NICAISE, MARC & MEERTS, FANNY | RUE DE LA QUENAST 12 NAAST 7062 BELGIUM |
| NICE GMBH | LIEBIGSTRASSE 9 LEONBERG BADEN-WURTTEMBERG 71229 GERMANY |
| NICEWANGER, VIRGINIA | 7 AVALON TERRACE PALM COAST FL 32137 |
| NICHANI, VIJAY | 81 CAULFIELD ROAD, EAST HAM LONDON E6 2EL UNITED KINGDOM |
| NICHOLAS WARREN | NICLOLAS WARREN 4 WEST 109TH STREET APT 1D NEW YORK NY 10025 |
| NICHOLAS, ADRIEN | 33A FLADGATE ROAD APT 3 LEYTONSTONE E11 1LX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NICHOLAS, ANDRAE | 108 EAST 96TH STREET APT. 4D NEW YORK NY 10128 |
| NICHOLAS, MATTHEW | 8 WESTMORE COURT 88 WESTMORELAND ROAD KENT BROMLEY BR2 0RZ UNITED KINGDOM |
| NICHOLAS, NICK G | 25921 OAK ST #105 LOMITA CA 90717 |
| NICHOLLS, SHARON | 14 WHITMORE CRESCENT CHELMSFORD ESSEX CM2 6YN UNITED KINGDOM |
| NICHOLLS, SIMON JONATHAN | 44 LIBERIA ROAD HIGHBURY LONDON N5 1JR UNITED KINGDOM |
| NICHOLLS, VERA D. | P.O.A. SHIRLEY TRIBE 29, HOPPING JACKS LANE DANBURY CHELMSFORD ESSEX CM3 4PJ UNITED KINGDOM |
| NICHOLS, DAVID | 16A, BLOCK 1, PINE COURT, 23 SHA WAN DRIVE, POKFULAM, HONG KONG HONG KONG |
| NICHOLS, ISOBEL MARGARET | POA: ISABEL ANN GARLAND 17 ROBERT KETT COURT ETHEL GOOCH ROAD WIMONDHAM NORFOLK NR18 0LM UNITED KINGDOM |
| NICHOLS, KATHRYN GRAYSMARK | WILLOW HOUSE 50 DUCK END GIRTON CAMBRIDGE CB3 0PZ UNITED KINGDOM |
| NICHOLS, MARK | 220 EAST 73RD STREET APT. 9H NEW YORK NY 10021 |
| NICHOLS, MICHAEL NOEL | THE WILLOWS DALBURY LEES ASHBOURNE DERBYSHIRE DE6 5BE UNITED KINGDOM |
| NICHOLS, STEVEN E. | THE BYRE BURY FARM BURY LANE ESSEX EPPING CM165JA UNITED KINGDOM |
| NICHOLSON | 581 NORTH 8TH CARBONDALE CO 81623 |
| NICHOLSON, CHARLES W. & FAY A. | 948 RIVERSIDE RIDGE RD. TARPON SPRINGS FL 34688-8800 |
| NICHOLSON, CLAIRE L | 46 GLENLUCE ROAD BLACKHEATH LONDON SE3 7SB UNITED KINGDOM |
| NICHOLSON, GEORGE | POA JP DAVIES & DJ EMMETT C/O MILNE MOSER 100 HIGHGATE KENDAL CUMBRIA LA9 4HE UNITED KINGDOM |
| NICHOLSON, JENNIFFER | 1204 E 46TH ST APT Y CHICAGO IL 60653-4553 |
| NICHOLSON, JOHN C. | 85 TACONIC RD GREENWICH CT 06831 |
| NICHOLSON, JOHN R. | 1017 DUSTWHIRL DR. UNION KY 41091 |
| NICHOLSON, MEGAN CLARE | THE COFFEE HOUSE 4 HIGH STREET LLANDOVERY, CARMARTHENSHIRE SA20 OPT UNITED KINGDOM |
| NICHOLSON, SHIRLEY E. | 45 TURNER CT. PRINCETON NJ 08540 |
| NICHOLSON, W.L. | COTTAGE 451  37TH STREET SEA ISLAND GA 31561 |
| NICK, BRIAN | 112-50 78TH AVENUE APT 2J FOREST HILLS NY 11375 |
| NICK, STEPHEN | 15 EDISON DRIVE SOUTH HUNTINGTON NY 11746 |
| NICKLOS, MATTHEW G. | 309 WEST 86TH STREET APARTMENT 7A NEW YORK NY 10024 |
| NICODEM, M.D. AND A.C. NICODEM-VAN DE BERGE | BROEKHUIZEN 10 WADDINXVEEN 2741 JW NETHERLANDS |
| NICOL, JOHN G. | 25 40 31ST AVENUE APT 4H ASTORIA NY 11106 |
| NICOL, NEAL | 1866 COLONIAL VILLAGE WAY APT 2 WATERFORD MI 48328-1955 |
| NICOLA, FILANNINO | VIA RIZZITELLI 4 BARLETTA 70031 ITALY |
| NICOLET LTD | MILL MALL SUITE 6 WICKHAMS CAY 1 PO BOX 3085 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| NICOLETTA, MICHELE | 29 HIGHPOINT ROAD STATEN ISLAND NY 10304 |
| NICOLUCCI, LINO & PISCICELLI, MARISA | VIA PANORAMICA 2 LANCIANO (CH) 66034 ITALY |
| NICOR ENERCHANGE, LLC | 1844 W FERRY RD NAPERVILLE IL 60563 |
| NICOSIA, CHRISTIAN | 112 CAMBRIDGE DRIVE MATAWAN NJ 07747 |
| NICOT, CYNTHIA | 27B, MONTEVILLA 121 REPULSE BAY ROAD HONG KONG HONG KONG |
| NIDAMALURI, VIKRAM | 2118 BEL AIRE W BLOOMFIELD MI 48323-1907 |
| NIEBERDING, ANNE | DE BUZLETLAAN 44 EDEGEM 2650 BELGIUM |
| NIEBERG, G.M. EN NIEBERG-VAN GEFFEN, W.J.P. | MEESTER J C BUHRMANNLAAN 40 ANKEVEEN 1244 PH NETHERLANDS |
| NIEBLING, HEINZ ADOLF | AM PFALZSPRUNG 10 BAD MUNSTER-EBERNBURG 55583 GERMANY |
| NIEBUHR, JOHN J. | 7 PIA BOULEVARD SMITHTOWN NY 11787 |
| NIEBUHR, ROBERT | ARTILLERIE STR. 13 DARMSTADT 64285 GERMANY |
| NIEDERSTE-OSTHO, MAXIMILIAN F. | 113 SULLIVAN STREET APARTMENT 3AR NEW YORK NY 10012 |
| NIELS, KATRIEN | LAARHEIDESTRAAT 7 BEERSEL 1650 BELGIUM |

| Claim Name | Address Information |
| --- | --- |
| NIELSEN, KEITH | 2-24-2-402 OKUSAWA 13 SETAGAYA-KU 158-0083 JAPAN |
| NIELSEN, KENNETH, IRA | 126 LAKE PL S DANBURY CT 068107260 |
| NIELSEN, LEA VIBEKE | 98 DUNDEE WHARF 100 THREE COLT STREET LONDON E148AY UNITED KINGDOM |
| NIELSEN, MARK | 72 ELM GROVE ROAD BARNES LONDON SW13 0BS UNITED KINGDOM |
| NIELSEN, MICHAEL | 15 KERR LANE MATAWAN NJ 07747 |
| NIELSEN, SCOTT | 15 SHERIDAN SQUARE APT. 4A NEW YORK NY 10014 |
| NIELSEN, TED | EBISU 3-37-2 13 SHIBUYA-KU 150-0013 JAPAN |
| NIELSON, DIANE | 5209 110TH PL NE MARYSVILLE WA 98271 |
| NIELSON, NATALIE A. | 16201 ESPERANZA IRVINE CA 92618 |
| NIEMAN, ROGER R. | 300 EAST 40TH ST NEW YORK NY 10016 |
| NIEMI, DONALD | 146 RIVERSIDE AVENUE AMITYVILLE NY 11701 |
| NIEMTZOW, MICHAEL A. | 235 WEST 48TH STREET APARTMENT 26L NEW YORK NY 10036 |
| NIENBORG, WOLFGANG | DRACHENFELSSTRASSE 5 MANHEIM 68163 GERMANY |
| NIEROW, ELISA | 21 VIRGINIA ROAD PLEASANTVILLE NY 10570 |
| NIERTH, CHRISTOPHER | 15 WARREN STREET APARTMENT 437 JERSEY CITY NJ 07302 |
| NIESDROY, ANETTE & HANS DIETER | AN DER SALZE 8A VLOTHO 32602 GERMANY |
| NIESZNER, THOMAS & CORNELIA | BLEUMATTHALDE 10 GIPF-OVERFRICK 5073 SWITZERLAND |
| NIETERT, FLOYD, II | PO BOX 35850 TUCSON AZ 85740 |
| NIETO AGUADO, CLAUDIA | PARQUE FLORIDA 221 FRACC DEL PARQUE PISO 8 CELAYA GTO MEXICO |
| NIETO SOLANO, RICARDO J. | C/O ANA MARIA CHACIN 8888 COLLINS AVE APT 115 UNIT 115 SURFSIDE FL 33154-3542 |
| NIETO, CARLOS | 900 BISCAYNE BLVD APT 4604 MIAMI FL 33132-1573 |
| NIETO, JORGE GONZALEZ | EJERCITO REPUBLICANO NO. 300, COLONIA CARRETAS QUERETARO, QUERETARO C.P. 76050 MEXICO |
| NIETO, RODOLFO | 325 WEST 42ND STREET APT 5C NEW YORK NY 10036 |
| NIEUWENHUIJSEN, H.F.J. & M.J.A. NIEUWENHUIJSEN-DE | DONGELAAN 21 VEGHEL 5463 JN NETHERLANDS |
| NIEUWENKAMP, R. AND R.G. NIEUWENKAMP-SCHINKEL | GRAVIN VAN BURENLAAN 32 EERBEEK 6961 ET NETHERLANDS |
| NIEXAS INC. | C/O BNP PARIBAS MIAMI ATTN: EDUARDO ANDRADE 201. S. BISCAYNE BLVD. - SUITE 1800 MIAMI FL 33131 |
| NIGGE, KARL-MICHAEL | FINKENWEG 1 BRUCHSAL D-76646 GERMANY |
| NIGHTINGALE, LOIS | 51 WHITEADDER WAY LONDON E14 9UR UNITED KINGDOM |
| NIGMATULINA, MADINA | 226 RICHARDSON STREET APT 2B BROOKLYN NY 11222 |
| NIGOGOSYAN, GORYUN | 1210 W WATER ST, APT 222 ELMIRA NY 14905-2044 |
| NIGRO, ELENA | VIA PO 1 NOVA MILANESE - MILANO MI 20054 ITALY |
| NIGRO, PAUL | 23 PALMERS WAY HERTS CHESHUNT EN8 9HT UNITED KINGDOM |
| NIHALANI, UMA | A-23 AARAM CHS, VAKOLA PIPELINE, SANTACRUZ EAST MUMBAI 400055 INDIA |
| NIHON BT | ARK MORI BLDG 24F 1/12/1932 AKASAKA,MINATO-KU TOKYO 107-6024 JAPAN |
| NIHON KEIZAI SHIMBUNSHA | ATTN: HOSEI SEKIYAMA, DIRECTOR, GENERAL MANAGER, ELECTRONIC MEDIA BUREAU 1-9-5 OHTEMACHI CHIYODA-KU TOYKO JAPAN |
| NIHON LIBA TEC | #7, 11 CRESCENT PARK ROAD GANDHI NAGAR, ADAYAR CHENNAI 600 020 INDIA |
| NIHON MATAI CO LTD | ATTN: FINANCE DEPT. 6-7 MOTOASAKUSA 2-CHOME TAITO-KU TOKYO 111-8522 JAPAN |
| NIHON TOKUSAN NOUSAKUMOTSU SHUBYO KYOUKA | HAKUA BUILDING, 2-4-1 AKASAKA, MINATO-KU TOKYO 107-0052 JAPAN |
| NIIMI, RENA | 2-10-11-604 KAMI-OSAKI 13 SHINAGAWA-KU 141-0021 JAPAN |
| NIIMURA, AKIRA | 4-27-12-807 KAMEARI LIONS GARDEN KAMEARI 13 KATSUSHIKA-KU 125-0061 JAPAN |
| NIJENHUIS, A.A.J. | FIE CARELSENSTRAAT 27 ZUTPHEN 7207 GN NETHERLANDS |
| NIJS-PEETVU | ST-GEERTRUIBOS 20 3220 HOLSBEEK BELGIUM |
| NIJSEN EO, J.J.G. | M.T.A. NIJSEN-BOHGAERTS GEBROEKLAAN 5 ROERMOND 6042 GM NETHERLANDS |
| NIJSSEN, M | OUDEWEG 51 SWALMEN 6071 KP NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| NIKAC, MARIA | 526 66TH STREET WEST NEW YORK NJ 07093 |
| NIKE RETAIL SERVICES, INC. | ONE BOWERMAN DRIVE BEAVERTON OR 97005-6453 |
| NIKITIADIS, GEORGE E. | 422 EAST 72ND STREET APT 30E NEW YORK NY 10021 |
| NIKKEI NEWSPAPER MARKETING | 1-9-5, OTEMACHI CHIYODA-KU TOKYO 100-8066 JAPAN |
| NIKKEI SHIMBUN EUROPE LTD. | 9-5, OTEMACHI 1 CHOME CHIYODA-KU TOKYO 100-66 JAPAN |
| NIKKEISHA, INC | SEIJIRO HAYAKAWA, FINANCIAL DEPT. 7-13-20 GINZA, CYUO-KU TOKYO 104-8176 JAPAN |
| NIKKO CORDIAL SECURITIES INC. | 3-3-1 MARUNOUCHI CHIYODA-KU TOKYO 1008325 JAPAN |
| NIKOLAIDES, ALEXANDER | 310 PROSPECT AVE APT 121 HACKENSACK NJ 07601-7761 |
| NIKOLAIDES, PETER | 344 GORGE RD APT 6B CLIFFSIDE PK NJ 07010-2752 |
| NIKOLAJSEN, SOREN K | FLAT 6 - PELICAN WHARF 58 WAPPING WALL LONDON E1W 3SL UNITED KINGDOM |
| NIKOLAOU, IOANNIS | 21, AGRAFON STR. N. FILOTHEI 15123 GREECE |
| NIKOLIC, MARKO | FLAT 3 97 CANFIELD GARDENS LONDON NW6 3DY UNITED KINGDOM |
| NIKOLLA, PETRINA | 489 ONDERDONK AVENUE APT 3L RIDGEWOOD NY 11385 |
| NIKOVSKI, ALEX | 139 WESTEND LANE FLAT 5 LONDON NW6 2PH UNITED KINGDOM |
| NILES, DANIEL | 299 SANTA PAULA AVE. SAN FRANCISCO CA 94127 |
| NILS ZEINO-MAHMALAT | DAVIDISSTR. 9 DORTMUND 44143 GERMANY |
| NILSSON, DANIEL | SKOGSBRYNET 3 UMEA 90334 SWEDEN |
| NILSSON, JAKOB ERNST | FLAT 16 THE ROOF GARDENS 41-53 GOSWELL ROAD LONDON EC1V7EH UNITED KINGDOM |
| NILSSON, JOHN | GNEJSVAGEN 8B 907 40 UMEA SWEDEN |
| NILSSON, MARCUS | AXTORPSVAGEN 25 A UMEA 90733 SWEDEN |
| NIMMAGADDA, RAMA | 4C, ANJANEYA COOP HOUSING SOCIETY ORCHARD AVE, OPP HIRANANDANI FOUNDATION SCHOOL POWAI MUMBAI, MAHARASHTRA 400076 INDIA |
| NIMMO, SEAN | 15402 DRIFTWOOD OAK CT HOUSTON TX 77059 |
| NIMS, MARJORIE A | 79 MAPLE AVENUE KEENE NH 03431 |
| NINE PENN CENTER ASSOCIATES, L.P., | REIT MANAGEMENT & RESEARCH, LLC BUILDING MANAGEMENT OFFICE 1500 MARKET STREET PHILADELPHIA PA 19103 |
| NINES, ROBERT | 219 WEST 71ST STREET APT PH NEW YORK NY 10023 |
| NING, CHOW KIT | ROOM 1719 MIN YIU HOUSE JAT MIN CHUEN SHATIN HONG KONG |
| NINO GIL, RICARDO | UR. RESIDENCIAL PARAISO 6, 5 A ZARAGOZA 50008 SPAIN |
| NINO PESUT QUALIFIED TERMINABLE | JUDITH FALK TRUSTEE 983 PARK AVENUE APT 2C NEW YORK NY 10028 |
| NINOMIYA, HIDEAKI | 2-20-7-214 EBISU-NISHI 13 SHIBUYA-KU 150-0021 JAPAN |
| NINOMIYA, MASAKO | 227 MATSUGAOKA-CHO CHUO-KU 12 CHIBA-CITY 260-0807 JAPAN |
| NINOMIYA, TAKIO | 5-27-18-704 NAKAMEGURO 13 MEGURO-KU 153-0061 JAPAN |
| NIPPON LIFE INSURANCE COMPANY | KAZUHIDE YAMAMOTO, HEAD, FIN. LEGAL OFC FINANCE PLANNING AND MGMT, DEPT. 1-6-6 MARUNOUCHI, CHIYODA-KU TOKYO 100-8288 JAPAN |
| NIQUET, BERND DR | AM SCHLACHTENSEE 128 BERLIN D-14129 GERMANY |
| NIRENBERG, VADIM | 307 HILLBROOK DRIVE STATEN ISLAND NY 10305 |
| NIROX FINANCE LIMITED | TRIDENT CHAMBERS, PO BOX 146 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| NIRULA, RUCHI | 418 ELMWOOD AVENUE MAPLEWOOD NJ 07040 |
| NISAR, ATIF | 1457 W DERON #2 CHICAGO IL 60660 |
| NISENSON, MICHAEL | 201 NANTUCKET PLACE MORGANVILLE NJ 07751 |
| NISHANT, SAURABH | ZENNIA,604, NAHAR AMRIT SHAKTI CHANDIVALI,MUMBAI MH MUMBAI 400072 INDIA |
| NISHI-NIPPON CITY BANK, LTD., THE | HERRRICK, FEINSTEIN LLP ATTN: STEPHEN SELBST 2 PARK AVENUE NEW YORK NY 10016 |
| NISHIDA, KEIKO | 3/2/3424 KACHIDOKI 6 CHOME 13 CHUO-KU 104-0054 JAPAN |
| NISHIDA, MIYOKO | 3-23-13-704 KOYAMA 13 SHINAGAWA-KU 142-0062 JAPAN |
| NISHIMACHI INTERNATIONAL SCHOOL | 2-14-7 MOTOAZABU MINATO-KU TOKYO 13 106-0046 JAPAN |
| NISHIMURA, KAYOKO | 9-18-204 NANPEIDAI 13 SHIBUYA-KU 150-0036 JAPAN |
| NISHIMURA, RIEKO | PARK HOMES CENTRAL CITY 1202 MINAMI 3-17-8 13 CHUO-KU 104-0043 JAPAN |
| NISHIMURA, YUKIKO | 5-4-8-802 HIROO 13 SHIBUYA-KU 150-0012 JAPAN |
| NISHINO, FUMIO | 1-11-6-2903 TSUKUDA 13 CHUO-KU 104-0051 JAPAN |

| Claim Name | Address Information |
|---|---|
| NISHIO, TAKAKO | 1-10-3 YAMATO-CHO 13 NAKANO-KU 165-0034 JAPAN |
| NISI, FILIZ | 11 NEVERN SQUARE 2ND FLOOR FLAT LONDON SW5 9NW UNITED KINGDOM |
| NISI, SVEN | 2ND FLOOR FLAT 11 NEVERN SQUARE LONDON SW5 9NW UNITED KINGDOM |
| NISKANEN, PEKKA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| NISOURCE FINANCE CORP. | SCHIFF HARDIN LLP 6600 SEARS TOWER CHICAGO IL 60606 |
| NISSHIN FIRE & MARINE INSURANCE CO., LTD | ATTN INVESTMENT DEPARTMENT 3, KANDA-SURUGADAI 2-CHOME CHIVODA-KU TOKYO 101-8329 JAPAN |
| NISSINEN TAPIO ILMARI | KAUPPAPUISTIKKO 19-21 A 10 VAASA 65100 FINLAND |
| NIST, PATRICIA ANN | 167 SHERRY ST WOODBRIDGE NJ 07095 |
| NISTAL, JOSE | 315 W 57TH STREET APT # 17C NEW YORK NY 10019 |
| NITERT, A.M. | HAYDNLAAN 3 ALMELO 7604 HA NETHERLANDS |
| NITKA JR., DENNIS N. | 4 OAKWOOD LANE RUMSON NJ 07760 |
| NITSCHKE, CHARLES A. | 8 WINDSOR VILLAGE DR WESTERVILLE OH 430812537 |
| NITSCHKE, MARY C | 8 WINDSOR VILLAGE DR WESTERVILLE OH 430812537 |
| NITTAN CAPITAL SINGAPORE PTE LTD | MICHELLE CHUA 9 RAFFLES PLACE, # 16 - 21 REPUBLIC PLAZA II 048619 SINGAPORE |
| NITTAN FX LIMITED | 3-14, 3-CHOME NIHONBASHI HONGOKUCHO CHUO-KU TOKYO 103-0021, JAPAN JAPAN |
| NITTOLI, ANTONIO | 201 STREET 200 - 15 38TH AVENUE BAYSIDE NY 11361 |
| NITU, CARMEN | 69 HILLWOOD DRIVE HUNTINGTON STATION NY 11746 |
| NIU, ERIC | 33 SILVER SPRING COURT EAST HANOVER NJ 07936 |
| NIU, THERESA | 30 BLANDFORD STREET FLAT 20 LONDON W1U 4BY UNITED KINGDOM |
| NIUGA GESTON SANGREAL I SICAV SA | LUGAR DE AIOS, 100 NOALLA-SANXENXO 36990 SPAIN |
| NIVAL, FRANCISCO | 70 SOUTH MUNN AVENUE APT. 806 EAST ORANGE NJ 07018 |
| NIXON, WILBUR F | CGM IRA CUSTODIAN 6 CHEYENNE DRIVE PENNINGTON NJ 08534-5110 |
| NIIYZOV, YEVGENI | 93-40 QUEENS BOULEVARD, APT. 4J REGO PARK NY 11374 |
| NIZAEVA, ELVIRA | AZABU JUBAN 2-7-5 IPSE AZABU JUBAN #208 13 MINATO-KU 106-0045 JAPAN |
| NIZAMOFF, STEPHEN | 5 REGAL CT TOMS RIVER NJ 08753 |
| NIZAR EL HACHEM A/O YOUSSEF HACHEM | AL BOURJ ABYAD BLDG, 10TH FLOOR FACING VOICE OF LEBANON RADIO STN. SASSINE SQ. ACHRAFIEH LEBANON |
| NJ ATLANTIC INC.    FKA EFH ATLANTIC, INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| NJ HOUSING AND MORTGAGE FINANCE AGENCY | ATTN: TODD J. EVANS. DIRECTOR OF CAPITAL MARKETS 637 SOUTH CLINTON AVENUE TRENTON NJ 08611 |
| NJ SOMERSET INC.    FKA SLH SOMERSET INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| NJR ENERGY SERVICES COMPANY | 1415 WYCKOFF RD WALL NJ 07719 |
| NKASHAMA, MIANDA NANCY | 11462 WATERFORD LANE FRISCO TX 75035 |
| NL GP INC.    FKA SHEARSON NL INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| NLC MUTUAL INSURANCE COMPANY | 1301 PENN AVE, NW SUITE 550 WASHINGTON DC 20004 |
| NMR PENSION FUND, THE | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5220 385 E. COLORADO BLVD. PASADENA CA 91101 |
| NOACK, BRADLEY D. | 214 N EUCLID AVE WESTFIELD NJ 07090 |
| NOBILE, JEAN | 201 STRYKERHOMES AUBURN NY 13021 |
| NOBIS ASSET MANAGEMENT S.A. | SOCIETE ANONYME 157, RUE CENTS L-LUXEMBOURG LUXEMBOURG |
| NOBLE, BRETT | 7 FRANMILL ROAD ESSEX HORNCHURCH RM124TR UNITED KINGDOM |
| NOBLE, RICHARD | THE FIELD HOUSE THE DRIVE TYRRELLS WOOD SURREY LEATHERHEAD KT22 8QJ UNITED KINGDOM |
| NOBLE, SCOTT | 10 ROBINSON RD, BLOCK 2, APT 24C HONG KONG HONG KONG |
| NOBLES, SUZANNE | 7817 ROUNDROCK ROAD DALLAS TX 75248 |
| NOBREGA THEMUDO GALLEGO, TIAGO MANUEL | AV. MIGUEL BOMBARDA NO 36 4 A LISBOA 1069-049 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| NOCE, LAURA | 20 BRENTWOOD DR BURLINGTON NJ 08016-4345 |
| NOCELLA, CHRISTOPHER J. | 225 WEST 70TH STREET APT. # 4B NEW YORK NY 10023 |
| NOCENTINI, PIERO | VIA TABORRA 51 TOSI - FIRENZE 50060 ITALY |
| NOCENTINI, SAURO | VIA TABORRA 51 TOSI - FIRENZE 50060 ITALY |
| NODA, DARIN | ETS EBISU 304 1-20-27 EBISU MEGURO-KU 13 SHIBUYA-KU JAPAN |
| NODARI, LIONEL | 11 BIS AVENUE DE LA LIBERTE 92 COURBEVOIE 92400 FRANCE |
| NOEL, GERARD | 310A SLOCUM WAY FORT LEE NJ 07024 |
| NOEL, MARIE-FRANCOISE | AVENUE DU VAL ST. GEORGES 96 NAMUR 5000 BELGIUM |
| NOELL, DEBORAH ANNE | 1232 CARLYLE PARK CIRCLE HIGHLANDS RANCH CO 80129 |
| NOERRENBERG-SUDHAUS, WERNER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| NOGUCHI, KEI | EAST TOWER 308 13-7 NAKAMARUKO NAKAHARAKU 14 KAWASAKI 211-0012 JAPAN |
| NOGUER, ESTEBAN | RIVADAVIA 36 10MOC BA SAN ISIDRO 1642 ARGENTINA |
| NOGUERA, GARCIA-ALEGRA & JAVIER, FRANCISCO | DALIA 65 ALCOBENDAS 28100 SPAIN |
| NOGUERA, MARIA TERESA | C/JOSEP MARIA SEGARRA, 32 UR. OLIVAR GRAN FIGUERES 17600 SPAIN |
| NOH, ALLY | MISSING ADDRESS |
| NOHE, MICHAEL | 451 E. MACEWEN DRIVE OSPREY FL 34229 |
| NOL, BOAZ | 223 SECOND AVE APT 5H NEW YORK NY 10003 |
| NOLAN, DARREN | 16 PROCTOR HOUSE PICTON STREET LONDON SE5 7QJ UNITED KINGDOM |
| NOLAN, KATHLEEN | 1755 WEST 2ND STREET BROOKLYN NY 11223 |
| NOLAN, KRISTIN | 151 W 16TH STREET APT 2K NEW YORK NY 10011 |
| NOLAN, NICHOLAS | 112 N CRESCENT HEIGHTS LOS ANGELES CA 90048 |
| NOLDIN, ROBERT J. | 17 CEELY COURT ALLENDALE NJ 07401 |
| NOLEN, CHRISTOPHER | 138 W. 70TH ST. APT B NEW YORK NY 10023 |
| NOMI, BRIAN | 476 CALLE CONVERSE CAMARILLO CA 93010 |
| NOMURA GLOBAL FINANCIAL PRODUCTS, INC. | SWAPS DEPARTMENT NOMURA HOUSE 1 ST. MARTIN APPOSS-LE-GRAND LONDON EC1A4NP UNITED KINGDOM |
| NOMURA HOLDINGS INC | URBANNET OTEMACHI BUILDING 2-2-2-, OTEMACHI CHIYODA-KU 100-8130 JAPAN |
| NOMURA HOME EQUITY LOAN INC HOME EQUITY LOAN TRUST | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| NOMURA INTERNATIONAL PLC | 1 ST. MARTINS#APPOSS-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA SECURITIES COMPANY LIMITED | URBANNET OTEMACHI BUILDING 2-2-2-, OTEMACHI CHIYODA-KU TOKYO 100-8130 JAPAN |
| NOMURA, KAORU | 318-3-6-21 KAMIMEGURO 13 MEGURO-KU 153-0051 JAPAN |
| NOMURA, SHINICHIRO | 2/16/2013 TAIRAMACHI 13 MEGURO-KU 1520032 JAPAN |
| NOMURA- JANUS GLOBAL LIFE SCIENCES FUND | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| NONAKA, HARUMI | 2-1-11-701 NAKA-CHO 13 MUSASHINO CITY 1800006 JAPAN |
| NONAKA, SATOKO | 9-7-306 KOEI-CHO 11 KAWAGOE-SHI 350-1117 JAPAN |
| NONNENMACHER, ROLAND | 3 STRATHMORE LANE MADISON CT 06443 |
| NOON, CHRISTOPHER | 10721 OLD COACH LN. HOUSTON TX 77024 |
| NOONAN, ERIN | 425 E 86TH ST APT 9F NEW YORK NY 10028-6492 |
| NOONAN, SAHO | 4-15-2-1202 NISHI-AZABU 13 MINATO-KU 106-0031 JAPAN |
| NOONAN, SCOTT | 4-15-2-1202 NISHIAZABU 13 MINATO-KU 106-0031 JAPAN |
| NOONDAY OFFSHORE, INC. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: ANATOLY BUSHLER & KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| NOORLANDER, Y.M. | OUDE SINGEL 218 LEIDEN 2312 RJ NETHERLANDS |
| NORA VELLINGA B.V. | N VELLINGA LEIDSEVAART 514 HAARLEM 2014 HS NETHERLANDS |
| NORBERT GUMTOW & HELEN GUMTOW REV LIV TRUST U/A DT | 522 KRUMREY STREET PLYMOUTH WI 53073 |
| NORBERT, SCHALK * 19.7.62 | MARZSTR. 6 MARKTOBERDORF 87616 GERMANY |

| Claim Name | Address Information |
|---|---|
| NORBERTO VANDROUX ZANELLI | AVE. ROMULO GALLEGOS, EDIF. LAS AMERICAS CARACAS 1071 VENEZUELA |
| NORD EUROPE PRIVATE BANK | 4A, RUE EHNRI SCHNADT LUXEMBOURG L-2530 LUXEMBOURG |
| NORD/LB COVERED FINANCE BANK S.A. | NORDDEUTSCHE LANDESBANK GIROZENTRALE FRIEDRICHSWALL 10, HANNOVER D-30159 GERMANY |
| NORD/LB COVERED FINANCE BANK S.A. | ATTN: MARKUS THESEN ATTN: RITA KRANZ ATTN: CARSTEN MEINECKE 26, ROUTE D'ARLON LUXEMBOUG L-1140 GERMANY |
| NORDAHL, VIVIANA A. | 1750 VALLEJO STREET APT. 603 SAN FRANCISCO CA 94123 |
| NORDE, J.A. | BLAUWEDYLK 13 ALMEN 7218 BJ NETHERLANDS |
| NORDEA BANK AB | HAMNGATAN 12, SE -105 71 STOCKHOLM SWEDEN |
| NORDEA BANK AB (PUBL) | INTERNATIONAL LOAN SERVICES H 352 STOCKHOLM SE-105 71 SWEDEN |
| NORDEA BANK FINLAND PLC | 2747 SETTLEMENT SERVICES FIN-00020 NORDEA HELSINKI FINLAND |
| NORDEA BANK FINLAND PLC | 2747 DERIVATIVES BACK OFFICE T01/VALLILA FIN-0020 MERITA HELSINKI FINLAND |
| NORDEA BANK FINLAND PLC | 437 MADISON AVENUE NEW YORK NY 10022 |
| NORDEA BANK, S.A. | ON BEHALF OF ROYAL SKANDIA LIFE ASS. LTD. P.O. BOX 562 LUXEMBOURG L-2015 LUXEMBOURG |
| NORDHAGEN, OVE | HAGAVEIN 17 LOKEN N-1960 NORWAY |
| NORDLI, ERIK JOHAN | OVENSTADLIA 41 LIERSKOGEN 3420 NORWAY |
| NORDLINGER, AURELIE | 14 YEOMANS ROW LONDON SW3 2AH UNITED KINGDOM |
| NORGES BANK | ATTN: NBIM LEGAL, MARGRETHE JORSTAD BANKPLASSEN 2 PO BOX 1179 SENTRUM OSLO NO-0107 NORWAY |
| NORINCHUKIN BANK | 13-2 YURAKUCHO, 1-CHOME, CHIYODA-KU TOKYO 100-8420 JAPAN JAPAN |
| NORINCHUKIN TR AS TRUSTEE FOR L-JAC 5 TRUST FUND 0 | 1-1-12, UCHIKANDA CHIYODA-KU, TOKYO 101-0047 JAPAN |
| NORKUS, JANE | 3930 N.  PINE GROVE AVENUE #708 CHICAGO IL 60613 |
| NORLING, TOMMY | VITTERV-GEN 174 1312 UMEA 90751 SWEDEN |
| NORMA SACHS REVOCABLE TRUST | ARNOLD SLOTKIN, TRUESTEE 1210 HARBOR COURT HOLLYWOOD FL 33019 |
| NORMAN REGIONAL HOSPITAL | 901 NORTH PORTER AVENUE NORMAN OK 73071 |
| NORMAN, RONALD G. | 909 LIGHTWOOD DRIVE NEWPORT NC 28750-9348 |
| NORMAN, SCOTT | 183 W DAKOTA DETROIT MI 48203 |
| NORMANDY, MARY JANET | 6106 BRADLEY BOULEVARD BETHESDA MD 20817 |
| NORRIS | 100 E. COOPER ASPEN CO 81611 |
| NORRIS, HUGH | PO BOX 145 MARCELLUS NY 13108-0145 |
| NORRIS, MATTHEW | 46 OAK AVENUE ESSEX UPMINSTER RM14 2LB UNITED KINGDOM |
| NORRIS, RICHARD | 18 BERRIMA ROAD SINGAPORE 299893 SINGAPORE |
| NORRIS, ROSE E. AND GERALD B | 401 SOUTH WALNUT ST CARMI IL 62821-1961 |
| NORSWORTHY, CHRISTIAN | 98 GREENBAY ROAD CHARLTON LONDON SE7 8PT UNITED KINGDOM |
| NORTEHISPANA DE SEGUROS Y REASEGUROS, S.A. | C/O KEVIN M. ECKHARDT, HUNTON & WILLIAMS LLP 1111 BRICKELL AVE., SUITE 2500 MIAMI FL 33131 |
| NORTEL NETWORKS INC. RETIREMENT INCOME PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1699 385 E. COLORADO BLVD PASADENA CA 91101 |
| NORTEL NETWORKS PENSION PLAN | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| NORTEL NETWORKS RETIREMENT INCOME PLAN TRUST | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| NORTEL NETWORKS UK PENSION PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5217 385 E. COLORADO BLVD. PASADENA CA 91101 |
| NORTH AMERICAN CO. FOR LIFE & HEALTH INS | C/O GUGGENHEIM PARTNERS ASSET MGMT, INC. ATTN: ROY CORR 100 WILSHIRE BLVD., 5TH FLOOR SANTA MONICA CA 90401 |
| NORTH AMERICAN COMPANY FOR LIFE & HEALTH INSURANCE | ONE MIDLAND PLAZA SIOUX FALLS SD 57193 |
| NORTH CAROLINA STATE UNIVERSITY | OFFICE OF FINANCE AND BUSINESS B HOLLADAY HALL RALEIGH NC 27685-7010 |
| NORTH CITY WEST SCHOOL FACILITIES | 309 NORTH RIOS AVENUE SOLANA BEACH CA 92075-1298 |

| Claim Name | Address Information |
|---|---|
| FINANCING AUTHOR | 309 NORTH RIOS AVENUE SOLANA BEACH CA 92075-1298 |
| NORTH LITTLE ROCK (CITY OF) | CITY SERVICES P.O. BOX 936 NORTH LITTLE ROCK AR 72115 |
| NORTH SHORE GAS COMPANY | 130 E RANDOLPH ST SUITE 18 CHICAGO IL 60601 |
| NORTH TEXAS TOLLWAY AUTHORITY | 5900 WEST PLANO PARKWAY, SUITE 100 PLANO TX 75093-4694 |
| NORTH WATERLOO FARMERS MUTUAL INSURANCE CO | ATTN: LES CARD 100 ERB STREET EAST WATERLOO ON N2J-1L9 CANADA |
| NORTH, VIRGINIA A | 43 YEFIM WAY ROSEVILLE CA 95661 |
| NORTH-CLAUSS, BRYAN | 10 BARCLAY STREET, APT 39D NEW YORK NY 10007 |
| NORTH-CLAUSS, BRYAN P. | 377 RECTOR PL APT 17A NEW YORK NY 10280-1438 |
| NORTHAM, MARLENE | 4874 CLARET COURT OAKLEY CA 94561 |
| NORTHAM, ROBERT P | 2 UPPER HAMPSTEAD WALK HAMPSTEAD LONDON NW3 1DE UNITED KINGDOM |
| NORTHBROOK INVESTMENTS LLC | C/O GRAMERCY ADVISORS LLC 111 EAST 22ND STREET, SUITE 4C NEW YORK NY 10010 |
| NORTHEASTERN UNIVERSITY | RICHARDS HALL, ROOM 184 360 HUNTINGTON AVENUE BOSTON MA 02115 |
| NORTHERN BORDER PIPELINE COMPANY | 13710 FNB PARKWAY OMAHA NE 68154 |
| NORTHERN ILLINOIS GAS COMPANY D.B.A. NICOR GAS COM | 300 W TERRA COTTA AVE CRYSTAL LAKE IL 60014 |
| NORTHERN INDIANA PUBLIC SERVICE COMPANY | 801 E. 86TH AVE MERRILLVILLE IN 46410 |
| NORTHERN INDIANA PUBLIC SERVICE COMPANY | NIPSCO 1500 - 165TH ST. GAS OPERATIONS BUILDING HAMMOND IN 46320 |
| NORTHERN INDIANA PUBLICSERVICE (ISDA) | NIPSCO 1500 - 165TH ST. GAS OPERATIONS BUILDING HAMMOND IN 46320 |
| NORTHERN INSURANCE COMPANY | ATTN: BARRY PAUL 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| NORTHERN KENTUCKY WATER DISTRICT | 2835 CRESCENT SPRINGS ROAD ERLANGER KY 41018 |
| NORTHERN NATURAL GAS COMPANY | 1111 S. 103 ST. OMAHA NE 68124 |
| NORTHERN STATES POWER COMPANY PENSION PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| NORTHERN TRUST COMPANY | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| NORTHGATE HR | PEOPLE BUILDING 2 PEOPLE BUILDING ESTATE MAYLANDS AVENUE HERTS HP2 4NW UNITED KINGDOM |
| NORTHGATE MINERALS CORPORATION | C/O MICHAEL S. KIM KOBRE & KIM LLP 800 THIRD AVENUE NEW YORK NY 10022 |
| NORTHROP GRUMMAN CORPORATION DEFINED CONTRIBUTION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| NORTHROP GRUMMAN TOTAL RETURN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| NORTHROP GRUMMAN | 1840 CENTURY PARK EAST LOS ANGELES CA 90067-2199 |
| NORTHRUP, DAVID H. | 2650 CEDAR SPRINGS RD APT 5517 DALLAS TX 75201-1475 |
| NORTHSTAR REAL ESTATE SECURITIES OPPORTUNITY MASTE | 399 PARK AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| NORTHWEST AIRLINES INC | 7500 AIRLINE DR MINNEAPOLIS MN 55450-1101 |
| NORTHWEST AIRLINES INC RETIREMENT SAVINGS PLAN | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| NORTHWEST PIPELINE CORPORATION | 295 CHIPETA WAY SALT LAKE CITY UT 84108 |
| NORTHWEST, LLC | NORTHWEST, LLC THOMAS M. LLOYD 6925 UNION PARK CENTER, SUITE 500 MIDVALE UT 84047 |
| NORTHWESTERN CORPORATION | P.O. BOX 490 MORRIS IL 60450 |
| NORTHWESTERN MEDICAL CENTER | 133 FAIRFIELD STREET ST. ALBANS VT 05478 |
| NORTHWESTERN MEMORIAL HEALTHCARE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY INC (TH | 720 WISCONSIN AVE MILWAUKEE WI 53202-4797 |
| NORTHWOODS CAPITAL VII | 245 PARK AVENUE 26TH FLOOR NEW YORK NY 10167 |
| NORTHWOODS CAPITAL VII LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| NORTHWOODS-CATHEDRAL CITY, L.P. | C/O EAGLE REAL ESTATE GROUP 3100 BRISTOL ST STE 425 COSTA MESA CA 926267347 |
| NORTON FAMILY TRUST | 2214 CEDAR CIRCLE CARROLLTON TX 75006 |

| Claim Name | Address Information |
| --- | --- |
| NORTON GOLD FIELDS LIMITED | LEVEL 1, 79 HOPE STREET SOUTH BRISBANE QLD 4101 AUSTRALIA |
| NORTON, JAMES T. | 21 HICKORY DR. STANHOPE NJ 07874 |
| NORTON, KELLY DEE | 42 BULWARK ROAD SHOEBURYNESS ESSEX SOUTHEND-ON-SEA SS3 9RT UNITED KINGDOM |
| NORTON, RICHARD J. | IRA ACCOUNT FBO 2214 CEDAR CIRCLE CARROLLTON TX 75006 |
| NORTON, ROBERT | 7 GREEN WAY NEW PROVIDNCE NJ 07974-2957 |
| NORWAY SAVINGS BANK | PO BOX 347 NORWAY ME 04268 |
| NORWEGIAN FINANCE CIVIL COMPANY | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| NOSAKA, TAKAO | 5 6 OWEN STREET LONDON EC1V 7JX UNITED KINGDOM |
| NOSAL, ALPHONSO W | 275 NOANK RD. MYSTIC CT 06355 |
| NOSSEIR, NOHA | FLAT G 51 LUPUS STREET LONDON SW1V3EY UNITED KINGDOM |
| NOTEBOOM, B.J. | TORENLAAN 54 A BLARICUM 1261 GE NETHERLANDS |
| NOTET, CHRISTIANE | AV. DE L'AULNE 102 BTE 1 BRUSSELS 1180 BELGIUM |
| NOTH, OLIVER | 9 SHACKLETON COURT 2 MARITIME QUAY LONDON E14 3QF UNITED KINGDOM |
| NOTICE, YAHAYRA | 3425 LINDEN PLACE APT. 8L FLUSHING NY 11354 |
| NOTO, FLAVIO | STEINBOCKSTRASSE 2 ST. GALLEN 9010 SWITZERLAND |
| NOUREDDINE, FADI | OLD TOWN, REEHAN 5, APP 309 DUBAI 506535 UNITED ARAB EMIRATES |
| NOURRY, DIEGO HIDALGO | C/ LEON XIII, 2, 6 IZDA ZARAGOZA 50.008 SPAIN |
| NOVA COMMODITIES | 351 ELLIOTT RD BRIDGETOWN NS B0S 1M0 CANADA |
| NOVA COMMODITIES INC | ONE NORTH END AVENUE NEW YORK NY 10282 |
| NOVA GAS TRANSMISSION LTD. | MR. ALAN MONTAIN, MGR, COUNTER PARTY RISK 9TH FLOOR, 450 - 1ST STREET S.W. CALGARY AB T2P 5H1 CANADA |
| NOVA KBM D.D. | ULICA VITA KRAIGHERJA 4 MARIBOR 2505 SLOVENIA |
| NOVA, RIA | PALATIAL CREST 3 SEYMOUR RD #22D,MID-LEVELS HONG KONG HONG KONG |
| NOVACK, STEVEN K | 104 SOUTH CARNOT AVE WOODCLIFF LAKE NJ 07677 |
| NOVAES, FERNANDA | 951 BRICKELL AVE. APT. #1911 MIAMI FL 33131 |
| NOVAK, JOHN M. | 260 WEST 54TH STREET #33A NEW YORK NY 10019 |
| NOVI, JOSEPH & MARIA | 4 BANOR DRIVE HILLSBOROUGH NJ 08844 |
| NOVICK, ALAN | 138-53 JEWEL AVENUE FLUSHING NY 11367 |
| NOVILLO, DIANA S | 67-12 YELLOWSTONE BLVD. APT B2 FOREST HILLS NY 11375 |
| NOVIN, BUD | 88 GREENWICH STREET APT 427 NEW YORK NY 10006 |
| NOVRESKE, KEVIN W. | 492 HACKENSACK AVE APT 87 RIVER EDGE NJ 07661 |
| NOVY, DANIEL A | 10178 ABOTTSHIRE VILLAGE PLACE POWELL OH 43065 |
| NOWACKA, HILDEGARD | FALKENBURGER RING 12 HAMBURG 22147 GERMANY |
| NOWACKI, GERI ANN | 515 O'KEEFE STREET APARTMENT 6 MENLO PARK CA 94025 |
| NOWAK, JOHN | 2630 STUART MANOR HOUSTON TX 77082 |
| NOWICKI, ROBERT J. | 246 CROOKED GULLY CIRCLE SUNSET BEACH NC 28468-4452 |
| NOWITZ, GREGORY | 39C WOODSIDE AVENUE LONDON N6 4SP UNITED KINGDOM |
| NOWOTNY GUNTER & ROSEMARIE | THURNBERGSTR. 19 PUCH BEI HALLEIN A 5412 AUSTRIA |
| NOYEN-RUELENS, VAN | RIDDER DESSAINLAAN 59 MECHELEN B-2800 BELGIUM |
| NOZAWA, KEIKO | CASA TODOROKI A-2 4/21/2007 13 SETAGAYA-KU 1580082 JAPAN |
| NOZOE, KENJI C. | HOMAT PEARL #303 3-8-50 MOTO-AZABU 13 MINATO-KU 106-0046 JAPAN |
| NOZUKI, MOTOKO | 30-MAY NOBORITOCHO 11 KOSHIGAYA CITY 3430846 JAPAN |
| NPD GROUP INC | 900 WEST SHORE ROAD PORT WASHINGTON NY 11050 |
| NSE.IT LIMITED | NATIONAL STOCK EXCHANGE OF INDIA LTD. MUMBAI 400 051 INDIA |
| NSE.IT LIMITED | PLAZA 5, 25TH FLOOR HARBORSIDE FINANCIAL CENTER JERSEY CITY NJ 07311 |
| NSG HOLDINGS LLC | NSG HOLDINGS LLC 2929 ALLEN PARKWAY, SUITE 2200 HOUSTON TX 77019 |
| NSK PENSION TRUSTEE LTD | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| NSS SOLUTIONS SIPP, THE - RAMESHACHANDRA SHAH | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NTANOS, GEORGIOS | 67-69, MOUSON STR. PIREUS 18534 GREECE |
| NTCC WESTERN FL FD AFEBT | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1687 385 E. COLORADO BLVD PASADENA CA 91101 |
| NTT COMMUNICATIONS | 1-1-6 UCHISAIWAI-CHO CHIYODA-KU TOKYO 100-8019 JAPAN |
| NTUC INCOME INSURANCE CO-OPERATIVE LTD | 51 BRAS BASAH ROAD PLAZA BY THE PARK # 03-01 SINGAPORE 189554 SINGAPORE |
| NU, WANG SHU | 5/F NO. 2-2 ALLEY 33 LANE 114 SEC 7 JHONG SHAN N RD TAIWAN, PROVINCE OF CHINA |
| NUCKOLS, CHRISTINE M. | 16122 CAPRI DR HOUSTON TX 77040-1207 |
| NUCLEO INTEGRADO DE COSTA RICA SA | PRESIDENT - ISABEL SAAVEDRA RAVENTOS PO BOX 1214 SAN JOSE 1007 COSTA RICA |
| NUENHOFER, BETTINA | LINA-MORGENSTERN-STRASSE 1 GUETERSLOH 33332 GERMANY |
| NUERNBERGER LEBENSVERSICHERUNG AG | KA-PORTFOLIOMANAGEMENT OSTENDSTR. 100 NUERNBERG D-90334 GERMANY |
| NUEZ MIGUEL MOTTA, EDUARDO | ALBERTO ALCOCER 19 MADRID 28036 SPAIN |
| NUFNER, ANDREAS | GESCHWISTER-SCHOLL-STR. 14 HEUSENSTAMM D-63150 GERMANY |
| NUGENT JR., TREVOR A. | 25 CLIFTON AVENUE APT. D1409 NEWARK NJ 07104 |
| NUGENT, FRANCIS | 451 OLD STONE ROAD RIDGEWOOD NJ 07450 |
| NUGENT, IAN JOHN | 1 RABBIT HILL COTTAGE BOSTON ROAD, GOSBERTON LINCOLNSHIRE PE11 4NU UNITED KINGDOM |
| NUGENT, TARA E. | 917 WILLOW AVENUE APT. 3S HOBOKEN NJ 07030 |
| NUISKER, M | CORNELIS VAN NOORDESTRAAT 5 HAARLEM 2033 EC NETHERLANDS |
| NUMAMITSU, SATOMI | 3-1-11, EDAHIGASHI TSUDUKIKU #301 14 YOKOHAMASHI JAPAN |
| NUNES DE NOBREGA, ANTONIO | RUA DO CABOUCO, NO 6 ASSOMADA 9125-174 CANICO |
| NUNES SALES, MIGUEL | AV. PACIFICO, LOTE 10501, APTO 1304 LISBOA 1990-291 PORTUGAL |
| NUNES SANTOS GARCIA, ARMANDO JOSE | R. TENENTE VALADIM 6B AT 53 LISBOA 1350-319 PORTUGAL |
| NUNEZ GONZALEZ, JOSE | ARBECA, 39 BJS BARCELONA 08030 SPAIN |
| NUNEZ MORGADO VITORIA, ROSA | R JOAO GONCALVES NETO, 156-ARADAS - AVEIRO AVEIRO 3810-386 PORTUGAL |
| NUNEZ ZULETA, JOSE VINCENT | 8 SILVERMINE AVENUE UNIT #5 NORWALK CT 06850 |
| NUNEZ, ANTONIO | 4508 S HERMITAGE CHICAGO IL 60609 |
| NUNEZ, ARNULFO | 7 CONGRESS DRIVE WASHINGTONVILLE NY 10992 |
| NUNEZ, BERNARD E | 8030 COBBLECREEK CIRCLE POTOMAC MD 20854 |
| NUNEZ, DANIEL | 24 ZABRISKIE STREET HACKENSACK NJ 07601 |
| NUNEZ, EDUARDO HUGO | PABLO GALARZA 3539 APT: 104 MONTEVIDEO CP 11300 URUGUAY |
| NUNGESSER, ERWIN UND URSULA | WEIHERSTRASSE 1 REICHELSHEIM 61203 GERMANY |
| NUNNERY, BARBARA G. | 5526 HARMONY CHURCH RD EDGEMOOR SC 29712 |
| NUNNIKHOVEN, W.H.C. | OUD LOOSDRECHTSEDIJK 103 A LOOSDRECHT 1231 LR NETHERLANDS |
| NURNBERGER VERSICHERUNG AG OSTERREICH | ATTN: MAG. ERIK PIENERT MOSERSTRASSE 33 SALZBURG 5020 AUSTRIA |
| NUSSENBLATT, ROGER | 155 W. 68TH STREET APT 1905 NEW YORK NY 10023 |
| NUTTALL, REBECCA | 199C WANDSWORTH BRIDGE ROAD LONDON SW6 2TT UNITED KINGDOM |
| NUTTER, TEDDY R | 9 CANYON DRIVE APARTMENT A GERING NE 69341 |
| NUTTING, WILLIAM FREDERI | FLAT 9 33 CRANLEY GARDENS LONDON SW7 3BD UNITED KINGDOM |
| NUVEEN CORE BOND FUND | NUVEEN ASSET MANAGEMENT 333 WEST WACKER DRIVE CHICAGO IL 60606 |
| NUVEEN HIGH YIELD BOND FUND | NUVEEN ASSET MANAGEMENT 333 WEST WACKER DRIVE CHICAGO IL 60606 |
| NUVEEN MULTI-CURRENCY SHORT-TERM GOVERNMENT INCOME | NUVEEN ASSET MANAGEMENT 333 WEST WACKER DRIVE CHICAGO IL 60606 |
| NUVOCARI HOLDING B.V. | ZWIDERWEG 45 NE WIJDEWORMER 1456 NETHERLANDS |
| NUYKEN, ALEXANDER | 9 TETCOTT ROAD LONDON SW10 0SA UNITED KINGDOM |
| NVH I LP | NEW VERNON ADVISORS, LP HARBORSIDE FINANCIAL CENTER JERSEY CITY NJ 07311 |
| NWOGU, UDOCHI C. | 2548 YOUNG AVENUE BRONX NY 10469 |
| NY STATE DEPT OF TAXATION AND FINANCE | BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NYAME, PAUL KWEKU | 324 WEST 87TH STREET APT. 3F NEW YORK NY 10024 |
| NYANTE, GERALD | 235 EDGEWOOD TERRACE SOUTH BOUND BROOK NJ 08880 |
| NYBLOM, HENRIK KARL ERI | 38 CORNWALL GARDENS LONDON SW7 4AA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NYC MUNICIPAL STEAMFITTERS & HELPERS | RETIREES WELFARE FUND MITCHEL B. CRANER, ESQ. 60 EAST 42ND STREET, SUITE 4700 NEW YORK NY 10165 |
| NYC MUNICIPAL STEAMFITTERS, HELPERS | ACTIVE WELFARE FUND MITCHEL B. CRANER, ESQ. 60 EAST 42ND STREET, SUITE 4700 NEW YORK NY 10165 |
| NYC RETIREES HEALTH AND WELFARE FUND | MITCHEL B. CRANER, ESQ. 60 EAST 42ND STREET, SUITE 4700 NEW YORK NY 10165 |
| NYE, EDITH E. | 53 HAROLDS HOLLOW PORT LUDLOW WA 98365 |
| NYE, LILIAN | BEACHVIEW HOUSE 66B MINERSTOWN ROAD TYRELLA DOWNPATRICK CO. DOWN NORTHERN IRELAND UNITED KINGDOM |
| NYENHUIS, KLAUS & VERENA | CILLY-AUSSEM STR. 17 SPELLE 48480 GERMANY |
| NYFIX INC.(NYFIX JAVELIN) | NYFIX INC 333 LUDLOW STREET STAMFORD CT 06902 |
| NYFIX MILLENNIUM | 333 LUDLOW STREET STAMFORD CT 06902 |
| NYHAN, JOHN PATRICK | FLAT 5 338 CAMBERWELL NEW ROAD LONDON SE5 0RW UNITED KINGDOM |
| NYMEX BROKERAGE | JOHN IANNELLIBROKER/PRINCIPAL ONE NORTH END AVENUE, BOX 1061 NEW YORK NY 10282 |
| NYREN, ALEXANDER | 249 E. 48TH ST. APT. 17E NEW YORK NY 10017 |
| NYSE ARCA - BULLETIN BOARD TRADES | THE METROPOLITAN CORPORATE COUNSEL, INC INC. 1180 WYCHWOOD RD. MOUNTAINSIDE NJ 07092 |
| NYSE ARCA OPTIONS | NYSE EURONEXT, 11 WALL STREET NEW YORK NY 10005 |
| NYSE ARCA USED TO BE PACIFIC TRANSACTION | FEES NYSE EURONEXT, 11 WALL STREET NEW YORK NY 10005 |
| NYSE MARKET INC. | NYSE EURONEXT, 11 WALL STREET NEW YORK NY 10005 |
| NYSSENS, ALAIN | AVENUE DE L'OREE 24/BTE 2 BRUSSELS 1000 BELGIUM |
| O&M STAR GENERATION LLC | O#AMPERM STAR GENERATION LLC C/O NORTHERN STAR GENERATION SERVICES COMPANY LLC 2929 ALLEN PARKWAY, SUITE 2200 HOUSTON TX 77019 |
| O'BOYLE, MARY ANN | 5 STUYVESENT OVAL, #3F NEW YORK NY 10009 |
| O'BRADAIGH, CILLIAN | 359 W. 11TH STREET APT. 8A NEW YORK NY 10014 |
| O'BRIEN, BRYAN MICHAEL | 1-3-31 SUEHIRO KAWAGUCHI LEBEN SQUARE KAWAGUCHI SILPHIA 1507 11 KAWAGUCHI 332-0006 JAPAN |
| O'BRIEN, DONALD T. | 158 WEBSTER AVENUE MANHASSET NY 11030 |
| O'BRIEN, JAMES | 51A DUCHESS AVENUE SINGAPORE 269118 SINGAPORE |
| O'BRIEN, JESSICA A. | 440 WEST 24TH ST APT 5D NEW YORK NY 10011 |
| O'BRIEN, JOHN | 21 JO DRIVE CORTLANDT MANOR NY 10567 |
| O'BRIEN, JUSTIN | 16 SHADYSIDE AVENUE SUMMIT NJ 07901 |
| O'BRIEN, KELLIE | 1959 EAST 33 STREET BROOKLYN NY 11234 |
| O'BRIEN, RAYMOND | 7831 BRAELOCH COURT ORLAND PARK IL 60462 |
| O'BRIEN, RICHARD | 83 W HIGHLAND AVE ATLANTIC HLDS NJ 07716-1040 |
| O'BRIEN, SARAH | 31 NIGHTINGALE GARDENS NAIL SEA NORTH SOMERSET BS48 2BH UNITED KINGDOM |
| O'BRIEN, STEPHEN | FLAT 2, 58 HALLOWELL ROAD NORTHWOOD MIDDLESEX MDDSX NORTHWOOD HA6 1DS UNITED KINGDOM |
| O'BRIEN,MAURICE PATRICK | 42 TANEY ROAD GOATSTOWN DUBLIN 14 DUBLIN, DUBLIN 14 IRELAND |
| O'CALLAGHAN, JOHN FRANCIS | 12 COLLEGE GROVE CLONAKILTY CO. CORK IRELAND |
| O'CALLAGHAN, PAUL | 1/4 AVENUE ROAD HIGHGATE LONDON N6 5DW UNITED KINGDOM |
| O'CALLAGHAN, SHANNON | 180 PAPERMILL LANE FAIRFIELD CT 06824 |
| O'CONNELL, COLLEEN A. | 2805 21ST AVE #3 ASTORIA NY 11105-2925 |
| O'CONNELL, DANIEL | 255 WARREN ST APT 2002 JERSEY CITY NJ 07302-3719 |
| O'CONNELL, JAMES D. | 8518 CHEYENNE BLF. CONVERSE TX 78109 |
| O'CONNELL, KATHLEEN LAURIE | 1009 PAPAGO DRIVE FOX ISLAND WA 98333 |
| O'CONNELL, RAY L. | HEYLANDS MILL STREET CHAGFORD DEVON TQ13 8AR UNITED KINGDOM |
| O'CONNELL, THOR C. | 238 NORTH FOREST AVE ROCKVILLE CENTRE NY 11570 |
| O'CONNER WOODS OBLIGATED GROUP, CA | 3400 WAGNER HEIGHTS ROAD STOCKTON CA 95209 |
| O'CONNOR JR., MICHAEL | 2395 LAKE PANCOAST DRIVE APT. 10 MIAMI BEACH FL 33140 |

| Claim Name | Address Information |
|---|---|
| O'CONNOR, ALISON | 59-45 69TH LANE MASPETH NY 11378 |
| O'CONNOR, BENEDICT W. | 10210 SOUTH LEAVITT STREET CHICAGO IL 60643 |
| O'CONNOR, BRIAN J. | 32-38 30TH STREET APARTMENT 2C ASTORIA NY 11106 |
| O'CONNOR, BRIAN M. | C-3701 ROPPONGI HILLS RESIDENCE 6-12-3 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| O'CONNOR, BRIAN M. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| O'CONNOR, BRIDGET | 160 RIVERSIDE BLVD APT 14C NEW YORK NY 10069 |
| O'CONNOR, BRIDGET E. | 25A MCCAMPBELL ROAD HOLMDEL NJ 07733 |
| O'CONNOR, CLAIRE | 108 CLAPBOARD HILL ROAD WESTPORT CT 06880 |
| O'CONNOR, DANIEL T. | 15 JEFFERSON STREET GARDEN CITY NY 11530 |
| O'CONNOR, DEBRA A. | 7 HARTLEY PLACE BAYONNE NJ 07002 |
| O'CONNOR, EDWARD J. | 1232 SUNNYFIELD LANE SCOTCH PLAINS NJ 07076 |
| O'CONNOR, GRAINNE C | 46 RAVENSBURY LONDON SW184RZ UNITED KINGDOM |
| O'CONNOR, JOANNE | 727 INVERNESS DRIVE WEST CHESTER PA 19380-6881 |
| O'CONNOR, JOHN JOSEPH | FLAT4 46 BROADWAY COURT LONDON SW19 1RG UNITED KINGDOM |
| O'CONNOR, LAURA | 3660 RICHMOND AVENUE APT 215 HOUSTON TX 77046 |
| O'CONNOR, SHAWN | 140 W 22ND ST APT 2F NEW YORK NY 10011-2787 |
| O'CONNOR, SHERRY | 1122 GRAND STREET APT # 507 HOBOKEN NJ 07030 |
| O'CONNOR, WILLIAM J. | 13601 DEER RUN RD. WATERTOWN NY 13601 |
| O'DEA, RODNEY | LEVEL 1, 101 ST GEORGES TERRACE PERTH WA 6000 AUSTRALIA |
| O'DELL, SCOTT & JENNIFER | 444 TERRACINA WAY NAPLES FL 34119 |
| O'DONNELL, ANDREW | 12 WALDEGRAVE HOUSE WHITNELL WAY PUTNEY SW15 6DB UNITED KINGDOM |
| O'DONNELL, JONATHAN W. | 145 W 67TH ST APT 9H NEW YORK NY 10023-5931 |
| O'DONNELL, MOLLY | 11 HILLVIEW AVENUE MADISON NJ 07940 |
| O'DONNELL, PATTIE | 70 STOBE AVE STATEN ISLAND NY 10306-2523 |
| O'DONNELL-BUTNE, ANNETTE | 371 CAMINO SOBRANTE ORINDA CA 94563 |
| O'DONOVAN, MICHAEL P. | J RESIDENCE 60 JOHNSTON ROAD FLAT 3610 H WAN CHAI HONG KONG |
| O'DONOVAN, TRACY | 20 SLIPWAY HOUSE 2 BURRELLS WHARF ISLE OF DOGS E14 3TD UNITED KINGDOM |
| O'DUNNE, LAURA | 70 WASHINGTON ST APT 91 BROOKLYN NY 11201-1478 |
| O'DWYER, MICHAEL R | 11 GARDNOR MANSIONS CHURCH ROW HAMPSTEAD LONDON NW3 6UR UNITED KINGDOM |
| O'FRIEL, KEVIN J. | 33 MICHAEL DRIVE MIDDLETOWN NJ 07748 |
| O'GORMAN, EMILY | 179 TRUMAN DRIVE CRESSKILL NJ 07626 |
| O'GRADY, BRIAN C | 1207 LAUREL AVENUE SEA GIRT NJ 08750 |
| O'GRADY, PETER | 25 WESTLAND DRIVE GLEN COVE NY 11542 |
| O'GRADY, RAYMOND M | 12 OAK GROVE MDDSX RUISLIP HA4 8UF UNITED KINGDOM |
| O'HAGAN, PAUL | 96 CLARENDON COURT SIDMOUTH ROAD BRONDESBURY PARK LONDON NW2 5HD UNITED KINGDOM |
| O'HAGAN, TARA KRISTEN | 18 OGLE STREET FLAT 1 LONDON W1W6HY UNITED KINGDOM |
| O'HALLORAN, ANN | 423 N. KENSINGTON LAGRANGE PARK IL 60526 |
| O'HALLORAN, PAUL | 41 TRIBE STREET VIC SOUTH MELBOURNE 3205 AUSTRALIA |
| O'HARA, EMMETT J. | 32 WEST LANE BAY SHORE NY 11706 |
| O'HARA, JEAN | 2705 MONTROSS AUBURN NY 13021 |
| O'HARA, JOHN D. | 5045 TERRACEVIEW LN N MINNEAPOLIS MN 55446-1837 |
| O'HARA, TRASK | 182 BREHAUT AVENUE STATEN ISLAND NY 10307 |
| O'HEARN, EVA H. | C/O C. WHITE, POA 941 NORTH HIGHWAY A1A JUPITER FL 33477 |
| O'KEEFFE, PATRICK | 2550 BAKER STREET SAN FRANCISCO CA 94123 |
| O'KEEFFE, VICKI MARIE | 9 BURMAH MILL BUTLERS & COLONIAL WHARF 10 SHAD THAMES LONDON SE1 2PX UNITED KINGDOM |
| O'KELLEY, WANDA P. | 1005 S. GERMAN LANE #46 CONWAY AR 72034 |
| O'LEARY, CHRISTOPHER M. | 49 CATHEDRAL AVENUE FLORHAM PARK NJ 07932 |

| Claim Name | Address Information |
|---|---|
| O'LEARY, KEVIN | 28 HADDON ROAD HFORD CHORLEYWOOD WD3 5AN UNITED KINGDOM |
| O'LEARY, LISA E | 8140 W. 83RD STREET #1 PLAYA DEL REY CA 90293 |
| O'LOUGHLIN-IRWI, NAOISE | 253 RANDALL STREET APARTMENT 1 SAN FRANCISCO CA 94131 |
| O'MAHONEY, MICHAEL | MOUNT PLEASANT STATION ROAD BLARNEY CO-CORK IRELAND |
| O'MALLEY, AVRIL | MISSING ADDRESS |
| O'MALLEY, RYAN | 635 WEST 42ND ST APARTMENT 17G NEW YORK NY 10036 |
| O'MALLEY, TODD | 260 W 54TH ST APT 39F NEW YORK NY 10019 |
| O'MARA, MICHAEL J. | 10 HURST VIEW ROAD SURREY SOUTH CROYDON CR2 7AG UNITED KINGDOM |
| O'MEARA, CHRISTOPHER | FLAT B 5TH FLOOR CLIFFVIEW MANSIONS 17 CONDUIT ROAD MID LEVELS HONG KONG HONG KONG |
| O'MEARA, CHRISTOPHER M. | 3 OPHIR DRIVE PURCHASE NY 10577 |
| O'NEILL, ADRIAN | 11 BLAKENEY AVENUE KENT BECKENHAM BR3 1HH UNITED KINGDOM |
| O'NEILL, KEVIN | 59 FITZJOHNS AVENUE GARDEN FLAT HAMPSTEAD NW3 6PH UNITED KINGDOM |
| O'NEILL, KRISTEN | 819 SECOND AVE APT 4 NEW YORK NY 10017 |
| O'NEILL, LAUREN E. | 160 EAST 48TH STREET 8Q NEW YORK NY 10017 |
| O'NEILL, MAURA ANNE | 295 GREENWICH STREET APARTMENT 4J NEW YORK NY 10007 |
| O'NEILL, RICHARD | FLAT 22 27 ST MARK STREET LONDON E1 8EF UNITED KINGDOM |
| O'NEILL, RORY | 59 MALVERN ROAD LONDON NW6 5PU UNITED KINGDOM |
| O'NEILL, ROSA H. | 115 HERZL STREET BROOKLYN NY 11212 |
| O'NEILL, SARA L. | 11 CARTERET COURT MADISON NJ 07940 |
| O'NEILL, TARYN B. | 174 EAST 74TH STREET APARTMENT 4F NEW YORK NY 10021 |
| O'NEILL, TIMOTHY | 2498 HUDSON COURT WEST VANCOUVER BC V7S 3J2 CANADA |
| O'REILLY, ADRIAN | FLAT 12, 26-28 COURTFIELD GARDENS LONDON SW5 0PH UNITED KINGDOM |
| O'REILLY, LORRAINE | FLAT 1 PRIORY HEIGHTS WYNFORD RD LONDON N1 9SJ UNITED KINGDOM |
| O'REILLY, THOMAS P. | 1946 N HUDSON AVE CHICAGO IL 60614-5218 |
| O'ROURKE, DAVID MICHAEL | BASEMENT FLAT 37 SAINT CHARLES SQUARE LONDON W10 6EN UNITED KINGDOM |
| O'SHAUGHNESSY, DAVID | 19 SACKVILLE CLOSE ESSEX CHELMSFORD CM1 2LU UNITED KINGDOM |
| O'SHAUGHNESSY, MARIA | 2015 EAST 36TH STREET BROOKLYN NY 11234 |
| O'SHEA, DAN | MISSING ADDRESS |
| O'SHEA, JOHN | 131 COUNTRY CLUB ROAD HOPEWELL JUNCTION NY 12533 |
| O'SHEA, KIERAN G. | 32 WOLFINGTON ROAD WEST NORWOOD LONDON SE27 0JF UNITED KINGDOM |
| O'SULLIVAN, BARRY A. | 77 CARRIAGE DR PISCATAWAY NJ 08854 |
| O'SULLIVAN, JOHN | ROLLOVER IRA 99 ROLLING HILL ROAD MANHASSET NY 11030 |
| O'SULLIVAN, THOMAS J. | 336 NASSAU AVE MANHASSET NY 11030 |
| O'TOOLE, KATHLEEN A. | 98 HARRISON STREET VERONA NJ 07044 |
| O, KIT MAN | FLAT H, 3/F YUET MING BUILDING NO. 52 YUET WAH STREET, KWUN TONG HONG KONG HONG KONG |
| OAH PRIVATSTIFTUNG | WIPPLINGERSTRABE 10/10 A-1010 WIEN (VIENNA) AUSTRIA |
| OAK HILL CREDIT PART V | C/O OAK HILL ADVISORS 65 EAST 55TH STREET 32ND FLOOR NEW YORK NY 10022 |
| OAK HILL CREDIT PARTNERS II | C/O OAK HILL ADVISORS 65 EAST 55TH STREET 32ND FLOOR NEW YORK NY 10022 |
| OAK HILL CREDIT PARTNERS III | C/O OAK HILL ADVISORS 65 EAST 55TH STREET 32ND FLOOR NEW YORK NY 10022 |
| OAK HILL CREDIT PARTNERS IV | C/O OAK HILL ADVISORS 65 EAST 55TH STREET 32ND FLOOR NEW YORK NY 10022 |
| OAK HILL CREDIT PARTNERS IV LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| OAK HILL SECURITIES FUND LP | OAK HILL ADVISORS, L.P. 201 MAIN STREET, SUITE 1250 FORT WORTH TX 76110 |
| OAK HILLS CREDIT OPPORTUNITIES FINANCING, LTD | C/O OAK HILL ADVISORS 65 EAST 55TH STREET 32ND FLOOR NEW YORK NY 10022 |
| OAK, KAREN L. | 11 KNOLLWOOD DRIVE NORTH CALDWELL NJ 07006 |
| OAKES-ASH, LAURENCE | 457 WEST 49TH STREET APT 2E NEW YORK NY 10019 |
| OAKLAND COUNTY EMPLOYEES' RETIREMENT | 1200 NORTH TELEGRAPH ROAD PONTIAC MI 48341 |

| Claim Name | Address Information |
|---|---|
| SYSTEM | 1200 NORTH TELEGRAPH ROAD PONTIAC MI 48341 |
| OAKLAWN PSYCHIATRIC CENTER | 330 LAKEVIEW DRIVE GOSHEN 46527 |
| OAKLEY, JAMES | MISSING ADDRESS |
| OAKLEY-WHITE, ALPA | FLAT 23 BRIDGEWALK HEIGHTS 80 WESTON STREET LONDON SE1 3QZ UNITED KINGDOM |
| OAKMONT ASSET TRUST | C/O BANK OF NEW YORK(DELAWARE) 502 WHITE CLAY CTR, RTE 273 NEWARK NJ 19711 |
| OAKNIN, ESTHER | 2373 BROADWAY APARTMENT 1535 NEW YORK NY 10024 |
| OAKTREE HUNTINGTON INVESTMENT FUND L.P. | TRANSFEROR: YORVIK PARTNERS LLP C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: PENNY ROBBINS 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FL LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE, 28TH FLOOR ATTN: PENNY ROBBINS LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE, 28TH FLOOR ATTN: PENNY ROBBINS LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE, 28TH FLOOR ATTN: PENNY ROBBINS LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE, 28TH FLOOR ATTN: PENNY ROBBINS LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FL LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII DELAWARE | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE, 28TH FL ATTN: PENNY ROBINS LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII DELAWARE | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: PENNY ROBBINS 333 SOUTH GRAND AVE, 28TH FL LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII DELAWARE | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE, 28TH FL ATTN: PENNY ROBBINS LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII DELAWARE | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE, 28TH FL ATTN: PENNY ROBBINS LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII DELAWARE, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE, 28TH FL LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII DELAWARE, L.P. | TRANSFEROR: YORVIK PARTNERS LLP C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: PENNY ROBBINS 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII DELAWARE, L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII DELAWARE, LP | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE., 28TH FLOOR ATTN: PENNY ROBBINS LOS ANGELES CA 90071 |
| OAKTREE VALUE OPPORTUNITIES FUND HOLDINGS, L.P. | ATTN: RICHARD TING 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OANA, YUICHI | 26-301 WAKAMIYACHO 13 SHINJUKU-KU 162-0827 JAPAN |
| OATES, JASON P. | 27 DRAYCOT ROAD WANSTEAD LONDON E11 2NX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| OATES, KERRY LOUISE | 14 LOUISVILLE ROAD LONDON SW178RW UNITED KINGDOM |
| OBA, MICHITSUNA | 2-30-12-103 KOMONE 13 ITABASHI-KU 1730037 JAPAN |
| OBADIA, A.G. | 5/24 REHOV EXODUS ASHDOD 77140 ISRAEL |
| OBADIAH, RONNIE | 257-18 PEMBROOK AVENUE GREAT NECK NY 11020 |
| OBASANJO, ENITAN ADEBOLA | 9 CARLISLE GARDENS ILFORD LONDON IG1 3SN UNITED KINGDOM |
| OBEE, LESLIE D | 37 CORPORATION ROAD KENT GILLINGHAM ME7 1RH UNITED KINGDOM |
| OBENSHAIN, WILLIAM A., TTEE | WM. A. UBENSHAIN TRUST U/A 1/19/2004 2236 LINCOLN PARK WEST CHICAGO IL 60614-3814 |
| OBERAI, AMANDEEP | 2/C/502 POWAI VIHAR COMPLEX POWAI MH MUMBAI 400076 INDIA |
| OBERBANK AG | HAUPTPLATZ 10-11 LINZ A-4020 AUSTRIA |
| OBERDORF, JESSICA LEE | 133 STILSON HILL RD NEW MILFORD CT 06776-5418 |
| OBERHOLTZER, RICHARD J. & MAYUMI T. | 10902 MYSTIC COVE MAGNOLIA TX 77354 |
| OBERKERSCH, BEATRICE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| OBERLIN, JEAN | HUNTER ASSOCIATES, INC. ATTN: C. TALBOTT HITESHEW 436 SEVENTH AVENUE KOPPERS BUILDING, 5TH FLOOR PITTSBURGH PA 15219 |
| OBERLY, SUZANNE K. | 557 EAST COURT STREET URBANA OH 43078 |
| OBERMEYER, MIKE | 876 LEXINGTON AVE. BROOMFIELD CO 80023-9359 |
| OBEROI, MRINAL | 25 CAVENDISH BUILDINGS GILBERT STREET LONDON W1K 5HJ UNITED KINGDOM |
| OBERSTEIN, JOSEPH S | 1419 42ND STREET BROOKLYN NY 11219 |
| OBIESIE, ALFRED | 346 22 STREET APT 1R BROOKLYN NY 11215 |
| OBISPADO DE LA DIOCESIS DE CORDOBA | ATTENTION: MR. JOSE LUIS VIDAL SOLER CALLE TORRIJOS N O 12 CORDOBA 14003 SPAIN |
| OBJIO, ADRIANA | 41-25 73RD STREET WOODSIDE NY 11377 |
| OBRADOVIC, MILICA | 26 MARYLEBONE HIGH ST., FLAT 4 LONDON W1U 4PJ UNITED KINGDOM |
| OBUCHI, YUMIKO | KOMAGOME 4-3-20 #437 13 TOSHIMA-KU 170-0003 JAPAN |
| OC/SD MEZZ 1 LLC | NOTICES RELATING TO SECTIONS 5 OR 6 COPY TO: TRIMONT REAL ESTATE ADVISORS, INC., MONARCH TOWER 3424 PEACHTREE ROAD NE, SUITE 2200 ATLANTA GA 30326 |
| OCA PLANELL, BEATRIZ | JOSE MARIA ELOLA GOMEZ CALLE AUTOGIRO, N. 7 MADRID 28042 SPAIN |
| OCAMPO, MARIA | 519 EAST SANDY HOLLOW CIRCLE MIDVALE UT 84047 |
| OCASO, S.A., COMPANIA DE SEGUROS Y REASEGUROS | ATTN JAVIER ZUMALACARREGUI BENITEZ CALLE PRINCESA, 23 MADRID 28008 SPAIN |
| OCCHIONE, LIONEL DARDO | PASATE BOLLINI 2281 CABA BUENOS AIRES 1425 ARGENTINA |
| OCCIDENTAL POWER SERVICES, INC. | 5 GREENWAY PLAZA, SUITE 110 HOUSTON TX 77046-0504 |
| OCEAN FRONT HAWAII, INC. | C/O HONG & KWOCK 220 SOUTH KING STREET SUITE 1220; ATTN: DAVID KWOCK HONOLULU HI 96813 |
| OCEAN STAR HOLDING CORP | PO BOX 450 DURELL HOUSE 28 NEW STREET ST. HELIER NJ |
| OCEAN STATE ASSET MANAGEMENT, LLC | F/B/O RHODE ISLAND PUBLIC EMPLOYEES HEALTH SERVICES ATTN: C. PULCANO 101 DYER ST PROVIDENCE RI 02903 |
| OCEAN STATE ASSET MANAGEMENT, LLC | F/B/O NEWPORT COUNTY COMMUNITY MENTAL HEALTH CTR. PROFIT SHARING PLAN ATTN: CHARLES PULCANO 101 DYER ST PROVIDENCE RI 02903 |
| OCEANCONNECT BROKER | JOANNE CONSTANTINE, MANAGER - AMERICAS OCEANCONNECT.COM INC. 44 SOUTH BROADWAY, 6TH FLOOR WHITE PLAINS NY 10601 |
| OCEANE JEWELS LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| OCEANIA CRUISES, INC. | 8300 N.W. 33RD STREET SUITE 308 MIAMI FL 33122 |
| OCENA, DONI | 697 ROESSNER DRIVE UNION NJ 07083 |
| OCHENSBERGER, THOMAS | 19 LEYBURN GARDENS CROYDON CR0 5NL UNITED KINGDOM |
| OCHOA, JOSEFINA F. & FLORES, JOSEFINA L. | TIHUAPU Y AV MICH 253 VISTA BELLA FRACC LOMA DE VISTA BELLA MORELIA MICHOACAN 58090 MEXICO |
| OCHOJSKI, GREG | 155 DEERFIELD LANE MATAWAN NJ 07747 |
| OCIDENTAL COMP. SEGUROS VIDA | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| OCKERS | 2701 MIDLAND AVE. #613 GLENWOOD SPRINGS CO 81601 |
| OCKERS | 499 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| OCLC ONLINE COMPUTER LIBRARY CENTER | 6565 KILGOUR PLACE DUBLIN OH 43017 |
| OCM OPPORTUNITIES FUND VII DELAWARE, L.P. | TRANSFEROR: YORVIK PARTNERS LLP C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: PENNY ROBBINS 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE, 28TH FLOOR ATTN: PENNY ROBBINS LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE, 28TH FLOOR ATTN: PENNY ROBBINS LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE, 28TH FLOOR ATTN: PENNY ROBBINS LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VII LP | C/O OAKTREE CAPITAL MANAGEMENT, LLC 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FL LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, LP | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE., 28TH FLOOR ATTN: PENNY ROBBINS LOS ANGELES CA 90071 |
| OCM VALUE OPPORTUNITIES FUND LP | C/O OAKTREE CAPITAL MANAGEMENT, L.P. 33 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCTAGON INVESTMENT PARTNERS IX, LTD | C/O OCTAGON CREDIT INVESTORS, LLC 245 PARK AVE NEW YORK NY 101670002 |
| OCTAGON INVESTMENT PARTNERS V, LTD | C/O OCTAGON CREDIT INVESTORS, LLC 245 PARK AVE NEW YORK NY 101670002 |
| OCTAGON INVESTMENT PARTNERS VI, LTD | C/O OCTAGON CREDIT INVESTORS, LLC 245 PARK AVE NEW YORK NY 101670002 |
| OCTAGON INVESTMENT PARTNERS VIII, LTD | C/O OCTAGON CREDIT INVESTORS, LLC 245 PARK AVE NEW YORK NY 101670002 |
| OCTAGON INVESTMENT PARTNERS X, LTD | C/O OCTAGON CREDIT INVESTORS, LLC 245 PARK AVE NEW YORK NY 101670002 |
| OCTAGON INVESTMENT PARTNERS XI, LTD | C/O OCTAGON CREDIT INVESTORS, LLC 245 PARK AVE NEW YORK NY 101670002 |
| OCTAVIO VELASCO, MARGARITA AND SEVILLA | EFRAIN GONZALES LUNA 2565 COLONIA ARCOS GUADALAJARA, JAL 44100 MEXICO |
| ODAKA, MAYUKO | 1-26-11-210 TOYOTAMA-KITA 13 NERIMA-KU 176-0012 JAPAN |
| ODEBRECHT OVERSEAS LTD | ODEBRECHT OVERSEAS LTD. C/O CONSTRUCTORA NORBERTO ODEBRECHT S.A. AV. DAS NACOES UNIDAS, 4777 - 6TH FLOOR SAO PAULO 05477-000 BRAZIL |
| ODELEYE, YINKA A. | 57 MITCHELL AVENUE EAST BRUNSWICK NJ 08816 |
| ODELL, ANN MARY | 24 DODDS PARK BROCKHAM BETCHWORTH RH3 7LD UNITED KINGDOM |
| ODELL, STUART I | 459 WASHINGTON STREET APT. 7S NEW YORK NY 10013 |
| ODEMARK, PAUL | KOLBU 2847 NORWAY |
| ODENTHAL, THOMAS | 4313 47TH STREET APT. E25 SUNNYSIDE NY 11104 |
| ODINEC, ERNEST | 27 W 72ND STREET APT 1402 NEW YORK NY 10023 |
| ODINK, M.H. | ROUDAATERWEG 6 MARKEDO 7475 RM NETHERLANDS |
| ODONNELL, DEIRDRE C. | 37 EAST 83RD ST. #3 NEW YORK NY 10028 |
| ODUNUGA, ADE | 8 HAMPSTEAD CLOSE THAMESMEAD LONDON LONDON SE28 8EL UNITED KINGDOM |
| ODYSSEY ENERGY SERVICES, LLC | 320 S BOSTON AVE TULSA OK 74103 |
| OEGES BEHEER B.V. | MARCONISTRAAT 31A LEVENAAR 6902 PC NETHERLANDS |
| OEHLSCHLAGER, SVEN | WAGNERSTR. 2 DRESDEN 01307 GERMANY |
| OEI, B.I. | RONDEEL 86 AMSTERDAM 1083 MG NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| OEI, ING ING | FOREST NANPEIDAI #211 6-4 NANPEIDAI-CHO 13 SHIBUYA-KU 150-0036 JAPAN |
| OEKB VERSICHERUNG AKTIENGESELLSCHAFT | ATTN MARKUS SCHMIDT STRAUCHGASSE 1-3 VIENNA A-1010 AUSTRIA |
| OELMANN, NICHOLAS PETER | 150 WESTERN ROAD W SUSX HAYWARDS HEATH RH163LQ UNITED KINGDOM |
| OELRICH, ALBERT | GESCHW-SCHOLL-STR. 53 HEIDESEE 15754 GERMANY |
| OELZ, SUSANNE | VOLLERERHOFSTR. 317 5412 PUCH AUSTRIA |
| OESTERLE, JOACHIM | OB DER STEINAU 20 LAICHINGEN D-89150 GERMANY |
| OESTERREICH-SCHNEIDER, MARTINA | BLACKENFELD 86 BIELEFELD DE-33739 GERMANY |
| OESTERREICHE VOLKSBAKEN-AKTIENGESELLSCHAFT ON BEHA | GEWERBE-UND HANDELSBANK KARNTEN AG KOLLINGASSE 19 VIENNA A-1090 AUSTRIA |
| OESTERREICHE VOLKSBAKEN-AKTIENGESELLSCHAFT ON BEHA | SCHARDING KOLLINGASSE 19 VIENNA A-1090 AUSTRIA |
| OESTERREICHE VOLKSBAKEN-AKTIENGESELLSCHAFT ON BEHA | OBERSDORF-WOLKERSDORF-DT. WAGRAM E.GEN KOLLINGASSE 19 VIENNA A-1090 AUSTRIA |
| OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT | KOLLINGASSE 19 VIENNA A-1090 AUSTRIA |
| OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT ON BEH | VOLKSBANK D.D. KOLLINGASSE 19 VIENNA A-1090 AUSTRIA |
| OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT ON BEH | BANK AG KOLLINGASSE 19 VIENNA A-1090 AUSTRIA |
| OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT ON BEH | FELDKIRCHEN REG. GEN. M.B.H. KOLLINGASSE 19 VIENNA A-1090 AUSTRIA |
| OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT ON BEH | NIEDEROSTERREICH MITTE KOLLINGASSE 19 VIENNA A-1090 AUSTRIA |
| OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT ON BEH | ALMTAL E.GEN KOLLINGASSE 19 VIENNA A-1090 AUSTRIA |
| OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT ON BEH | VORARLBERG E.GEN KOLLINGASSE 19 VIENNA A-1090 AUSTRIA |
| OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT ON BEH | VOCLABRUCK-GMUNDEN E.GEN KOLLINGASSE 19 VIENNA A-1090 AUSTRIA |
| OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT ON BEH | GEWERBE-UND HANDELSBANK KARNTEN AG KOLINGASSE 19 VIENNA A-1090 AUSTRIA |
| OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT TENDER | KOLLINGASSE 19 VIENNA A-1090 AUSTRIA |
| OESTERREICHISCHE KONTROLLBANK AKTIENGESELLSCHAFT | ATTN DORIS BAUER AM HOF 4 VIENNA A-1010 AUSTRIA |
| OESTERREICHISCHE VOLKSBANKEN-AKTIENGESELLSCHAFT | KOLINGASSE 19 VIENNA 1090 AUSTRIA |
| OETTL, CHRISTIAN | WAGMUELLERSTR. 21 MUENCHEN D-80538 GERMANY |
| OEXLE, JOANNE M. | 1622 HACIENDA HORSE CT HENDERSON NV 89015-9378 |
| OEXLE, WILLIAM C. | 1622 HACIENDA HORSE CT HENDERSON NV 89002-938 |
| OFFERHAUS, R.E. AND K. BREMER | HERENGRACHT 96A AMSTERDAM 1015 BS NETHERLANDS |
| OFFICE OF THE SECRETARY OF STATE, | SECURITIES DEPARTMENT 69 W. WASHINGTON STREET, SUITE 1220 CHICAGO IL |
| OFFICE OF THRIFT SUPERVISION | ATTN: DIRK S. ROBERTS 1700 G STREET, N.W. WASHINGTON DC 20552 |
| OFFICE OF TREASURY AND FISCAL SERVICES OF THE STAT | OFFICE OF TREASURY AND FISCAL SERVICES ATTN: TEVE CAFFARELLI 200 PIEDMONT AVENUE SUITE 1204 WEST TOWER ATLANTA GA 30334 |
| OFFONRY, NNEOMA | 53 PARSON STREET HENDON NW4 1QT UNITED KINGDOM |
| OFI INSTITUTIONAL ALPHA-PLUS FUND LP | OFI INSITUTIONAL ASSET MANAGEMENT INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET, 16TH FLOOR NEW YORK NY 10281 |
| OFI INSTITUTIONAL CORE FIXED INCOME FUND LLC | OFI INSITUTIONAL ASSET MANAGEMENT INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET, 16TH FLOOR NEW YORK NY 10281 |
| OFI INSTITUTIONAL REAL ASSET FUND LLC | OFI INSITUTIONAL ASSET MANAGEMENT INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET, 16TH FLOOR NEW YORK NY 10281 |

| Claim Name | Address Information |
|---|---|
| OFI INSTITUTIONAL SHORT DURATION FIXED INCOME LLC | OFI INSITUTIONAL ASSET MANAGEMENT INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET, 16TH FLOOR NEW YORK NY 10281 |
| OFI MANDATS | 1 RUE VERNIER PARIS 75017 FRANCE |
| OFI MANDATS ACTING AS INVESTMENT MGR. | ON BEHALF & FOR THE ACCT. OF ITS CLIENTS 1 RUE VENIER PARIS 75017 FRANCE |
| OGALO, JOSHUA | 5201 NORTH OAKS BLVD NORTH BRUNSWICK NJ 08902 |
| OGAWA, HIROKI | 4-1-57 AZAMINOMINAMI AOBA-KU 14 YOKOHAMA 225-0002 JAPAN |
| OGDEN, J. JEFFCOTT | 218 SOUTH MOUNTAIN AVENUE MONTCLAIR NJ 07042 |
| OGILVIE, MEGHAN L. | 11 WAVERLY APT. 11J NEW YORK NY 10003 |
| OGLE, CAROL JOY | 75 BOUGHTON ROAD OAKLEY VALE COBBY NORTHAMPTONSHIRE NN18 8NY UNITED KINGDOM |
| OGLE, CHRIS JAMES | TOP FLOOR 72 WARRINER GARDENS LONDON SW11 4DU UNITED KINGDOM |
| OGLENSKI, BRANDON R. | 25 HUDSON STREET #512 JERSEY CITY NJ 07302 |
| OGLIVIE, ALEJANDRO | 17 BENDER ROAD NEW CITY NY 10956 |
| OGNJENOVIC, VLADAN | FLAT 44 DOLBEN COURT MONTAIGNE CLOSE LONDON SW1P 4BB UNITED KINGDOM |
| OGUMA, AYA | 7-74 HIGURASHI 12 MATSUDO-SHI 270-2253 JAPAN |
| OH, JEONG MIN | 106A E. CENTRAL BLVD PALISADES PARK NJ 07650 |
| OHA PARK AVENUE CLO I, LTD. | 201 MAIN STREET SUITE 1910 FORT WORTH TX 77002 |
| OHAKAGAKUEN | 1-7 MIDORI-CHO, SHOWA-KU, NAGOYA-SHI 466-0013 JAPAN |
| OHANA MILITARY COMMUNITIES LLC | 50 PUBLIC SQ. CLEVELAND OH 44113 |
| OHASHI, MIHO | 1-4-3-407 TAKANAWA 13 MINATO-KU 108-0074 JAPAN |
| OHATA, YUICHI | 5-6-17-913 AKEMI 12 URAYASU-SHI 279-0014 JAPAN |
| OHBU, EMI | 2-32-1-511 INUKURA, MIYAMAE-KU 14 KAWASAKI-SHI 216-0011 JAPAN |
| OHENHEN, ODEGUA | 395 SUMMER AVENUE FLOOR 3 NEWARK NJ 07104 |
| OHG, FRANZ VEIT | LANDSBERGER STR. 66 SCHONDORF 86938 GERMANY |
| OHIO (STATE OF) OPERATING ENGINEERS PENSION FUND | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| OHIO (STATE OF) SCHOOL EMPLOYEES RETIREMENT SYSTEM | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| OHIO CARPENTERS PENSION FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| OHIO CASUALTY INSURANCE COMPANY | ATTN: ROBERT BLAUVELT, VP - FIXED INCOME LIBERTY MUTUAL GROUP 175 BERKELEY STREET BOSTON MA 02116 |
| OHIO HOUSING FINANCE AGENCY | 57 EAST MAIN STREET COLOMBUS OH 43215-5135 |
| OHIO MASONIC HOME | 2655 WEST NATIONAL ROAD PO BOX 120 SPRINGFIELD OH 45501 |
| OHIO OPERATING ENGINEERS PENSION FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1614 385 E. COLORADO BLVD. PASADENA CA 91101 |
| OHIO POWER COMPANY | AMERICAN ELECTRIC POWER COMPANY, INC. 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| OHIO PRESBYTERIAN RETIREMENT SERVICES | GLOBAL DEAL ID - 2480673 1001 KINGSMILL PARKWAY COLUMBUS OH 43229 |
| OHIO PUBLIC EMPLOYEES RETIREMENT SYSTEM | 277 EAST TOWN STREET COLUMBUS OH 43215-4642 |
| OHIO SERS CORE FULL | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1415 385 E. COLORADO BLD PASADENA CA 91101 |
| OHIO STATE TEACHERS RETIREMENT SYSTEM | ATTN: JOHN MORROW 275 EAST BROAD STREET COLUMBUS OH 43215 |
| OHIO STATE TEACHERS RETIREMENT SYSYTEM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| OHIRA, RYO | CITY COURT MEGURO BLDG4 #1001 2-10-34 KAMI-OSAKI 13 SHINAGAWA-KU 141-0021 JAPAN |
| OHKA-GAKUEN | 1-7 MIDORI-CHO SHOWA-KU NAGOYA-SHI 466-0013 JAPAN |
| OHKUBO, KAZUTOSHI | RESIDENCE AOBADAI 201 3-5-14 AOBADAI 13 MEGURO-KU 1530042 JAPAN |
| OHLETZ, RALF | AN DEN SIEBEN BAUMEN 26 ESCHBORN 65760 GERMANY |
| OHMOTO, MICHIKO | 4-27-19 MINAMI-AOYAMA MINATO-KU 13 TOKYO 107-0062 JAPAN |
| OHNESORGE, GABRIELE | JLSENBURGER STR. 26 WOLFENBUTTEL 38302 GERMANY |
| OHNO, IGNACIO | SHIROGANE TOWER APT. #306 1-17-1 SHIROGANE 13 MINATO-KU 108-0072 JAPAN |
| OHO, YURIKA | OASEYOGAEAST E602,1-9-22YOGA 13 SETAGAYAKU 158-0097 JAPAN |

| Claim Name | Address Information |
|---|---|
| OHP CBNA LOAN FUNDING LLC | C/O VIRTUS GROUP, LP 2800 POST OAK BLVD SUITE 5880 HOUSTON TX 77056 |
| OHP OPPORTUNITY LIMITED TRUST | ONE THORNDAL CIRCLE, 3RD FLOOR DARIEN CT 06820 |
| OHRI, RISHI | 84 RINGWAY MDDSX HESTON UB2 5SU UNITED KINGDOM |
| OHRI-GUPTA, PRIYA | 33 HUDSON STREET APT. 2705 JERSEY CITY NJ 07302 |
| OHSASA, MIKA | 2-4-9-505 EBARACHO 13 NAKANO WARD 165-0023 JAPAN |
| OHTANI, KOICHI | B-309 VILLE NEUVE GARDENS HIGASHI-TOTSUKA 1789-1 SHINANOCHO, TOTSUKA-KU 14 YOKOHAMA-SHI 244-0801 JAPAN |
| OHTAWARA SHINKIN BANK | 10-5, CHUO 1-CHOME OHTAWARA-SHI TOCHIGI 324-0056 JAPAN |
| OIL COMBINATIONS, INC | 70 WALNUT STREET WELLESLEY MA 02481-2102 |
| OIL DISTRIBUTION SERVICES INC | P.O. BOX 610132 HOUSTON TX 77208-0132 |
| OIL INSURANCE LIMITED | P.O. BOX HM 1751 HAMILTON HMGX BERMUDA |
| OIL INVESTMENT CORPORATION LTD | P.O. BOX HM 1751 HAMILTON HMGX BERMUDA |
| OIL INVESTMENT CORPORATION LTD | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| OIL PRICE INFORMATION SERVICE | ATTN:MARCELLO PAOLACCI 9737 WASHINGTONIAN BLVD - STE 100 GAITHERSBURG MD 208787363 |
| OIL REFINERIES LIMITED | PO BOX 4 HAIFA 31000 ISRAEL |
| OISHI, KAORI | 4-1-5-110 HIROO 13 SHIBUYA-KU 150-0012 JAPAN |
| OIZUMI, MINAMI | 68-6 UCHIKOSHI NAKA-KU 14 YOKOHAMA CITY 231-0867 JAPAN |
| OJHA, ASHISH | 103,MAITRIYA CHS LTD., PLOT NO. 55 , GORAI-2, BORIVALI(WEST) MH MUMBAI 400092 INDIA |
| OJHA, KAUSHIK | 1704 VILLAGE DR AVENEL NJ 07001 |
| OJILE, ANN & MARY JTWROS | 8828 PARAGON CR SAINT LOUIS MO 63123 |
| OJIMA, KENICHI | OPUS ARISUGAWA #312 MINAMI-AZABU 5-4-2 13 MINATO-KU 106-0047 JAPAN |
| OJIMA, TOMOMI | 1-1-27-505 NAKACHO 11 ASAKA CITY 351-0006 JAPAN |
| OJIMA, TSUKASA | 1-14-37 MINAMISAWA 13 HIGASHIKURUME 203-0023 JAPAN |
| OJUKWU, OBINNA A. | 22 DOGWOOD ST JERSEY CITY NJ 07305-4841 |
| OKAMARU, YUKI | FLAT 3, 77 WINCHESTER STREET LONDON SW1V 4NU UNITED KINGDOM |
| OKAMOTO, AYUKO | 4/22/2008 TAMAGAWAGAKUEN 13 MACHIDA CITY 1940041 JAPAN |
| OKAMOTO, IORI | 1-35-3-714 NOZAWA 13 SETAGAYA-KU JAPAN |
| OKAMURA, YUKO | 4-9-7-405 MITA 13 MINATO-KU 108-0073 JAPAN |
| OKAZAKI, SHIN | 4-15-2-606 NISHI-AZABU 13 MINATO-KU 106-0031 JAPAN |
| OKAZAKI, TOHRU | 3-37-12 SENGOKU 13 BUNKYO-KU 112-0011 JAPAN |
| OKEEFE, MARY | 8 MENLO STREET BRIGHTON MA 02135 |
| OKEKE, EBELE | 7 WOOD LANE MDDSX ISLEWORTH TW75EE UNITED KINGDOM |
| OKIHARA, ERIK K. | VILLA KOSUGI 301 1-520 KOSUGI-CHO 14 NAKAHARA-KU 211-0063 JAPAN |
| OKIN FAMILY TRUST, THE | 600 WASHINGTON ST BROOKLINE MA 02446 |
| OKITA, BRADLEY FRANKLI | HOUSE 53 56 REPULSE BAY ROAD REPULSE BAY CHINA |
| OKLAHOMA (STATE OF) TEACHERS RETIREMENT SYSTEM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| OKLAHOMA BAPTIST UNIVERSITY AUTHORITY | 500 WEST UNIVERSITY SHAWNEE OK 74804 |
| OKLAHOMA CITY EMPLOYEE RETIREMENT SYSTEM | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1339 PASADENA CA 91101 |
| OKLAHOMA MUNICIPAL POWER AUTHORITY | PO BOX 1960 EDMOND 73083-1960 |
| OKLAHOMA TAX COMMISSION | BANKRUPTCY SECTION GENERAL COUNSEL'S OFFICE 120 N. ROBINSON, SUITE 2000 OKLAHOMA CITY OK 73102-7471 |
| OKLAHOMA-OPERS (MW # 677) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| OKLAHOMA-URSJJ (MW # 678) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| OKMIN, LARRY | 11048 VIA TEMPRANO SAN DIEGO CA 92124-2222 |
| OKOLOVITCH, VELMA J. AND JOSEPH J. | 93 STANLEY ST CLIFTON NJ 07013 |
| OKONKWO, EZEABUNAFO NNAE | 16 HEATHDENE DRIVE KENT BELVEDERE DA17 6HZ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| OKOYE, EJIOFOR | 55 SUNRISE TERRACE RANDOLPH NJ 07869 |
| OKS, ALBINA | 281 FULHAM ROAD FLAT 12 LONDON SW10 9PZ UNITED KINGDOM |
| OKUBO, KUMIKO | 2-20-5-305 AOBADAI, MEGURO-KU 13 TOKYO 153-0042 JAPAN |
| OKUBO, NAOMI | 5-198-3-406 NAKAKU YAMAMOTO-CHO 14 YOKOHAMA-SHI 231-0851 JAPAN |
| OKUMOTO, NAOMI | 12-25-202 NAKANE 1-CHOME 13 MEGURO-KU 152-0031 JAPAN |
| OKUMURA, KUNIHIKO | 4-20-6-A101 SHIMOUMA 13 SETAGAYA-KU 154-0002 JAPAN |
| OKUMURA, MIDORI | TAKABAN 3-19-9 CHESTER HOUSE GAKUGEIDAIGAKU #502 13 MEGURO-KU 152-0004 JAPAN |
| OKUNO, MISATO | 535-3-709 SHINANO-CHO TOTSUKAKU 14 YOKOHAMASHI 244-0801 JAPAN |
| OKUROWSKI, AMY K. | 396 KIME AVENUE WEST ISLIP NY 11795 |
| OKUTOMI, ETSUKO | 6-D,1-2-4 HORINOUCHI 13 SUGINAMI-KU 106-0013 JAPAN |
| OKWOR, MARK | 5 RICHMOND DRIVE GRAVESEND KENT DA124DJ UNITED KINGDOM |
| OKYERE, CHARLES | 114 KEARNEY AVENUE JERSEY CITY NJ 07305 |
| OLABODE, SHOLA | 86 JADE CLOSE WEST BECKTON LONDON E16 3TZ UNITED KINGDOM |
| OLAFSON, BLAKE | 14 CHESTNUT CLOSE 879455 SINGAPORE |
| OLAFSSON, HAAKON RICHARD | 15 WESSEX CLOSE SURREY THAMES DITTON KT7 0EJ UNITED KINGDOM |
| OLASCOAGA KROEBER, JAIME | CL ESTRELLA POLAR 24 7 C MADRID 28007 SPAIN |
| OLASIN, MARY K. | 2137 ORLANDO RD PANAMA CITY FL 32405-5770 |
| OLAYA GONZALEZ, FRANK | CALLE BLASCO DE GARAY 46 PRIMERO 5 MADRID 28015 SPAIN |
| OLBRECHTS, L.M.G. | JAN BOLLENSTRAAT 4 BRUSSEL 1020 BELGIUM |
| OLD ALDENHAMIAN SOCIETY, THE | STRATHYRE, HADLEY GREEN BARNET, HERTS EN5 4PS UNITED KINGDOM |
| OLD LANE CAYMAN MASTER FUND LP | OLD LANE CAYMAN MASTER FUND, L.P. C/O OLD LANE, LP 500 PARK AVENUE, 2ND FLOOR NEW YORK NY 10022 |
| OLD LANE HMA MASTER FUND LP | C/O OLD LANE, LP 500 PARK AVENUE, 2ND FLOOR NEW YORK NY 10022 |
| OLD LANE LPA/C OLD LANE FINANCIAL PRD LP | ATTN:JONATHAN BARTON OLD LANE FINANCIAL PRODUCTS, L.P. C/O OLD LANE, LP 500 PARK AVENUE, 2ND FLOOR NEW YORK NY 10022 |
| OLD LANE US MASTER FUND LP | OLD LANE U.S. MASTER FUND, L.P. C/O OLD LANE, LP 500 PARK AVENUE, 2ND FLOOR NEW YORK NY 10022 |
| OLD MISSION BANK | 2701 I-75 BUSINESS SPUR SAULT SAINTE MARIE MI 49783 |
| OLD MUTUAL REASSURANCE (IRELAND) LIMITED | IFSC HOUSE CUSTOM HOUSE QUAY DUBLIN 1 IRELAND |
| OLD MUTUAL REASSURANCE (IRELAND) LIMITED | C/O OLD MUTUAL BUSINESS SERVICES ATTN: VICTOR LUMBY 1001 FLEET STREET, 7TH FLOOR BALTIMORE MD 21202 |
| OLDE HARTMAN, A.J. | VALKENHOF 3 ERMELO 3853 BN NETHERLANDS |
| OLDHAM, BENJAMIN C | ROOM 4942 FOUR SEASONS PLACE FOUR SEASONS CENTRAL 106-0045 CHINA |
| OLDHAM, EDWARD | 124-42 135TH PLACE SOUTH OZONE PARK NY 11420 |
| OLEN & CO | C-O THE FIRST NATL BANK OF CHICAGO ONE FIRST NATL PLAZA TRUST DEPT SUITE 0149 CHICAGO IL 60670 |
| OLENINA, NATALIA | 524 6TH AVE. APT. 2 BROOKLYN NY 11215 |
| OLESZKOWICZ, MARTIN L | PO BOX 250994 W BLOOMFIELD MI 48325-0994 |
| OLEVSKY, KARINA | 1458 EAST 71ST STREET BROOKLYN NY 11234 |
| OLEYNICK, ROBERT | 30 DEVON TERRACE KEARNY NJ 07032 |
| OLIN, WILLIAM B. | 52 COTTAGE ST HINGHAM MA 02043-1835 |
| OLIS, JENNIFER | 22 W 85TH ST APT 1B NEW YORK NY 10024-4535 |
| OLISLAGERS-CARRON, D&J | HARINGHOEK 37 NIEUWPOORT B-8620 BELGIUM |
| OLIVARES, MERCEDES | 490 JANE STREET FORT LEE NJ 07024 |
| OLIVE ALABART, PERE | C/ REIAL 7 43300 MONT-ROIG DEL CAMP SPAIN |
| OLIVE, KIM | 148 CHURCH END LANE RUNWELL ESSEX WICKFORD SS11 7DN UNITED KINGDOM |
| OLIVEIRA SALDANHA, JOSE ALBERTO | CHUI ROAD N3 MUTHAIGA NAIROBI KENYA |
| OLIVEIRA SANTOS, DINIS MANUEL | RUA CARLOS OLIVEIRA ED MOZART APT 36 LISBOA 1600 PORTUGAL |
| OLIVEIRA, ANTONIO PEREIRA | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1, FUNCHAL MADEIRA 9000-064 |

| Claim Name | Address Information |
|---|---|
| OLIVEIRA, ANTONIO PEREIRA | PORTUGAL |
| OLIVEIRA, FRANCISCO COSTA | PRACA BOM SUCESSO 127A 131A ESC. 210 EDIFICIO PENINSULA PORTO 4150-146 PORTUGAL |
| OLIVEIRA, LUISA MARIA FARIA LEAL | APARTADO 528 - MONTE ESTORIL ESTORIL 2765 PORTUGAL |
| OLIVER H. & PATSY J. MURRAY CHAR. REM. TRUST | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| OLIVER J. EMERSON REVOCABLE TRUST U/A DATED 4-29-9 | OLIVER J. EMERSON TRUSTEE 223  6TH ST. SE WAUKON IA 52172 |
| OLIVER, DONALD A. | DONALD A. OLIVER REVOCABLE TRUST 24 LONG HILL ROAD BOXFORD MA 01921 |
| OLIVER, KIMBERLY B. | 23 COUNTRYSIDE LN FRONTENAC MO 63131-3310 |
| OLIVER, KIRK R | 4631 VALLEY RIDGE ROAD DALLAS TX 75220 |
| OLIVER, MARC A. | 4 BAYSIDE VILLAGE APARTMENT 403 SAN FRANCISCO CA 94107 |
| OLIVER, SHEILA SYLVIA | 18 TENNAND CLOSE CHESHUN T. WALTHAM CROSS, HERTS EN7 6DJ UNITED KINGDOM |
| OLIVER, SONYA LYNNE | 2417 CARNEGIE LN # C REDONDO BEACH CA 90278-3810 |
| OLIVER, TIMOTHY C. | 23 COUNTRYSIDE LN FRONTENAC MO 63131-3310 |
| OLIVER, TONY | FLAT D, 144 ELGIN AVE MADIA VALE W92NT UNITED KINGDOM |
| OLIVERA JIMENEZ, JUAN PATRICIO | AV. BRASIL 2686 AP. 701 MONTEVIDEO CP 11300 URUGUAY |
| OLIVERI, ANNE-MARIE | 40 THE RIDINGS KIDLINGTON OXON OXFORD UNITED KINGDOM |
| OLIVEIRIA, AVELINO ANTONIO DA SILVA | R. DR.FRANCISCO SA CARNEIRO, 65 2 DIR FRT ALFENA 4445-245 PORTUGAL |
| OLIVIER, STEPHANIE | FLAT 41 1 PRINCE OF WALES ROAD LONDON NW5 3LW UNITED KINGDOM |
| OLIVO, ARELIS | 61 BLEECKER STREET BROOKLYN NY 11221 |
| OLLIG, CHRISTIAN | 310 WEST 52ND STREET APARTMENT 33A NEW YORK NY 10019 |
| OLLIVIER, JORGE GASTON & REPETTO, NORA BEATRIZ & O | JUANA MANSO 740 PISO 19 DTO 04 BUENOS AIRES 1107 ARGENTINA |
| OLLQUIST, THOMAS A. | 190 BEDELL AVENUE WEST HEMPSTEAD NY 11550 |
| OLLUKARAN, FREJIN JOHN | B/4, 701, HIGHLAND PARK CHS, MULUND COLONY, MULUND(W) MH MUMBAI 400082 INDIA |
| OLMO, GISSEL | 446 WEST 49STREET APT 3D NEW YORK NY 10019 |
| OLSEN | NESLO PROPERTIES, LLC 6800 HIGHWAY 82, SUITE 4 GLENWOOD SPRINGS CO 81601 |
| OLSEN, ANNFINN | BJARNAVEGUR 15 FUGLAFJOROUR FO-530 DENMARK |
| OLSEN, SARAH A. | 5 TUDOR CITY PLACE APT 523 NEW YORK NY 10017 |
| OLSHAN, WILLIAM A. | 337 SACKETT STREET APT #1 BROOKLYN NY 11231 |
| OLSON | 18 SUNRISE COURT GLENWOOD SPRINGS CO 81601 |
| OLSON | 0325 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| OLSON | 4510 GINGER CT. CASTLE ROCK CO 80109 |
| OLSON, ANMARIE | 124 CENTER AVENUE CHATHAM NJ 07928 |
| OLSON, BRETT W | 25A KELSO PLACE LONDON W85QG UNITED KINGDOM |
| OLSON, VICTORIA L. | 8969A SW 95TH ST OCALA FL 34481 |
| OLSSON, CHIHARU TANAKA | 2F 19 HORIZON DRIVE CHUNG HOM KOK HONG KONG HONG KONG |
| OLST (T&T), A. VAN | TONGERENSEWEG 18 VIERHOUTEN 8076PV NETHERLANDS |
| OLSWANG | 90 HIGH HOLBORN LONDON WC1V 6XX UNITED KINGDOM |
| OLTVOORT, E.L. AND OLTVOORT-HULZINK, Y. | HAARSKAMP 42 RUURLO 7261 ZC NETHERLANDS |
| OLUFEMI, MOROUNKE | 58 KNIGHTS MANOR WAY DARTFORD KENT KENT DA1 5SR UNITED KINGDOM |
| OM FINANCIAL LIFE INSURANCA/C OLD MUTUAL (BERMUDA) | CONTINENTAL BUILDING P.O. BOX HM 3082 HAMILTON HM NX BERMUDA |
| OM FINANCIAL LIFE INSURANCE COMPANY OF NEW YORK | C/O OLD MUTUAL US LIFE ATTN: RAJ KRISHNAN, CFA, SENIOR VICE PRESIDENT CHIEF INVESTMENT OFFICER 1001 FLEET STREET BALTIMORE MD 21202 |
| OM FINANCIAL LIFE INSURANCECOMPANY | 1001 FLEET STREET BALTIMORE MD 21202 |
| OMAHA PUBLIC POWER DISTRICT | ENERGY PLAZA 444 S. 16TH ST MALL OMAHA NE 68102 |
| OMAR, OSSAMA SADEK | VILLA NO. 13, STREET NO. 16 JUMEIRAH 2 DUBAI UNITED ARAB EMIRATES |
| OMBE, ENIYE | 42A CEDAR LANE HIGHLAND PARK NJ 08904 |

| Claim Name | Address Information |
|---|---|
| OMEGA PROCESS EQUIPMENT RETIREMENT BENEFITS SCHEME | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| OMES SOUSA GONVEIA, MARIA JOANA | RUA DO SEMINARIO NO 36 FUNCHAL, MADERIA 9000 PORTUGAL |
| OMGEO-ALERT & OASYS | 55 WATER STREET, 48TH FLOOR NEW YORK NY 10041 |
| OMOTO, ATSUSHI | 31A LEIGHTON HILL BLCK 9 2B BROADWOOD RD H HAPPY VALLEY HONG KONG |
| OMURTAG, AHMET | 70 LASALLE STREET APT 12B NEW YORK NY 10027 |
| OMX | ATTN:PETER BELLING COPENHAGEN STOCK EXCHANGE P.O. BOX 1040 COPENHAGEN K. 1007 DENMARK |
| OMX NORDIC EXCHANGE | ATTN:CLAUS THORBALL, BERIT LORENZEN POSTBOX 1040 1007 COPEN DENMARK |
| OMX NORDIC EXCHANGE | 1 LIBERTY PLZ STE 4900 NEW YORK NY 10006-1400 |
| ON THE WALL GALLERY, (DUBLIN) LTD. | (OR KERLIN GALLERY) JOHN KENNEDY, DIRECTOR ANNE'S LANE, SOUTH ANNE STREET DUBLIN 2 IRELAND |
| ON, LO YUET / YIN, MA HING | FLT A 25/F BLK 3 SCENIC VIEW 63 FUNG SHING ST NGAU CHI WAN KLN HONG KONG |
| ONAKAN SATTUKUT, C. RAVINDRAN | 24 PEARMAN ST SOUTHBANK LONDON SE17RB UNITED KINGDOM |
| ONCOLOGIE PROJECTEN UTRECHT | POSTBUS 19079 UTRECHT 3501 DB NETHERLANDS |
| OND. CHR. BEGR. VER. DEL UA | HARSTE 8 SNEEK 8602 JX NETHERLANDS |
| ONDARZABAL MADRAZO,ASCENSIO | MIKEL EZERRA HERNANDEZ CALLE GETERIA 2, ENTLO DR DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| ONE FEDERAL JUNIOR MEZZ, L.P. | C/O TISHMAN SPEYER ATTN: CHIEF FINANCIAL OFFICER 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| ONE MADISON INVESTMENTS (CAYCO) LTD. | C/O IRONSHORE CORPORATE SERVICES LIMITED P.O. BOX 1234 QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| ONE PARK AVENUE SPE INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| ONE SOURCE | 300 BAKER AVE. CONCORD MA 01742 |
| ONE WILLIAM STREET CAPITAL MANAGEMENT GROUP, L.P. | ATTN: KURT LOCHER 1271 AVENUE OF THE AMERICAS, 39TH. FLR. NEW YORK NY 10020 |
| ONEILL, ATHY & CASEY P.C. | 1310 19TH ST NW WASHINGTON DC 20036 |
| ONELINK COMMUNICATION | P.O. BOX 71496 SAN JUAN, PR PR 00936-8596 |
| ONEOK ENERGY SERVICES COMPANY LP | 100 WEST FIFTH STREET TULSA OK 74103-4298 |
| ONEOK GAS TRANSPORTATION, L.L.C. | 100 W. 5TH ST. TULSA OK 74103 |
| ONESOURCE DELIVERY | 3790 EL CAMINO REAL SUITE 131 PALO ALTO CA 94306 |
| ONESTI, ERNEST J | 5 MADELINE CT FARMINGDALE NJ 07727 |
| ONESTINI, RITA | 6203 20TH AVENUE BROOKLYN NY 11204 |
| ONG, AIK SIONG JACK | 1 PEARL BANK APT #31-09 16906 SINGAPORE |
| ONG, ANNA | 12 STONEHOLM STREET UNIT 302 BOSTON MA 02115 |
| ONG, CHERYLINE BREND | 119 EDGEWOOD AVENUE CLIFTON NJ 07012 |
| ONG, SHAN-YI | MISSING ADDRESS |
| ONG, SI MIN | 105A ONSLOW SQUARE LONDON SW7 3LU UNITED KINGDOM |
| ONG, SIMON WUI SHIAN | 23B 22 CAINE ROAD MIDLEVELS HONG KONG NA HONG KONG |
| ONG, STEPHEN CHUA & ELIZABETH YUTAN | 4TH FLOOR FLAT A GREENFIELD MANSION # 8 KINGSTON STREET CAUSEWAY BAY HONG KONG |
| ONGAYO, EDNA | 8 FISHERMAN'S DRIVE LONDON SE16 6SQ UNITED KINGDOM |
| ONGKING VICTOR DY/ ONGKING CHARLIE LIM | C O SCB HK HOLDMAIL CUSTODIAN 17 F ONE PACIFIC PLACE, 88 QUEENSWAY CODE 357497 HONG KONG |
| ONIK, VLADISLAV | 24 DIAMOND COURT GLEN ROCK NJ 07452 |
| ONILLON, EMMANUEL | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ONLINE RESOURCES CORPORATION | CORPORATE HEADQUARTERS CHANTILLY VA 20151 |
| ONONO, ETUKA RAYMOND | 6 SANDTOFT ROAD CHARLTON SE7 7LR UNITED KINGDOM |
| ONORATO VENTURES LTD | C/O OLGA MARIA TORO APARTADO POSTAL #18411250 SAN JOSE COSTA RICA |
| ONSET TECHNOLOGY | ATTN:JUSTIN BORTNICK 460 TOTTEN POND RD. SUITE 170 WALTHAM MA 02451 |
| ONSTOR INC | ATTN:FRANCIS LAMENCIO 1621 BARBER LN MILPITAS CA 95035-7455 |

| Claim Name | Address Information |
|---|---|
| ONSTWEDDER, FRANK | MARIENIERSWEG 62C NR ROTTERDAM 3011 NETHERLANDS |
| ONTARIO PENSION BOARD | C/O PHILLIPS, HAGER & NORTH INVESTMENT 200 BURRARD ST. 21ST FLOOR VANCOUVER BC V6C 3N5 CANADA |
| ONYEBUCHI, OKEY | 1219 EAST 89TH STREET BROOKLYN NY 11236 |
| ONYETT, JILL | 2146 CLINTON AVENUE APT. C ALAMEDA CA 94501 |
| ONYX FUNDING LIMITED 2004-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| OOKA, FUMIYOSHI | 1/11/2012 KAMIIGUSA 13 SUGINAMI-KU 1670023 JAPAN |
| OOMEN BEHEER B.V. | T.A.V. DE HEER G.W. OOMEN MONTFOORTSTRAAT 30 HELLEVOETSLUIS 3223 WH NETHERLANDS |
| OOMEN, H.J.M. | C.E. OOMEN-NEESKENS GLIPPER DREEF 194-A HEEMSTEDE 2103 WN NETHERLANDS |
| OOMEN, P.J.G. | ROMERWEG 8 SEVENUM 5975 PL NETHERLANDS |
| OOMENS, G.W.M. | BENEDICTIJENBORCH 1 ROSMALEN 5241 KR NETHERLANDS |
| OOMMEN, DENNY | 10/C-3, REGENCY APT MEENA NAGAR NEAR GREATER BANK MH VASAI (W) 401202 INDIA |
| OOMMEN, GEORGE | 10 N SAMSHIBA,NARGIS DUTT RD PALI HILL, BANDRA (W) MH MUMBAI 400050 INDIA |
| OOMRIGAR, LIANE | 126 INWEN COURT GRINSTEAD ROAD LONDON SE8 5BJ UNITED KINGDOM |
| OOMS-DE REGT, M.F. | PARKZOOM 111 DELFT 2614 TD NETHERLANDS |
| OONK, ELIZABETH | 260 NORTH MAIN STREET CEDAR GROVE WI 53013 |
| OOSTERBEEK, P.W. | BUNDERBOS 94 HOOFDDORP 2134 RV NETHERLANDS |
| OOSTERMAN PLANNING B.V. | J. OOSTERMAN SCHAFFELAARWEG 6 SPIJKENISSE 3207 KJ NETHERLANDS |
| OOSTNEDERLANDSE VERENIGING AANNEMERS RESERVEFONDS | AIMELOSESTRAAT 22 AMBT DELDEN 7495 TH NETHERLANDS |
| OP 'T LANDT, E.J.J.  EN | E.M. OP 'T LANDT-KOEMAN MIDDELWEG 21 2242 BK WASSENAAR NETHERLANDS |
| OP JAPAN INDEX FUND | C/O OP FUND MANAGEMENT COMPANY LTD., TEOLLISUUSKATU 1B, 00510 HELSINKI FINLAND |
| OP-HENKILOSTORAHASTO | TEOLLISUUSKATU 1 B HELSINKI 00510 FINLAND |
| OPDEBEECK-VANDENELDE, P. | DOORNBERGSTRAAT 64 LANGDORP B-3201 BELGIUM |
| OPEN SOLUTIONS INC | ATTN: JULIE A MANNING SHIPMAN & GOODWIN LLP ONE CONSTITUTION PLAZA HARTFORD CT 06103 |
| OPEN SYSTEMS TECHNOLOGIES | 462 FASHION AVE FL 15 NEW YORK NY 100187429 |
| OPENSHAW, WINIFRED | 4 NORRYS CLOSE EAST BARNET, HERTS EN4 9JY UNITED KINGDOM |
| OPEX CORPORATION | 305 COMMERCE DR. MOORESTOWN NJ 08057-4234 |
| OPOCZYNSKI, IGNACIO | 3167 NE 210TH STREET AVENTURA FL 33180 |
| OPOKU-ADUSEI, SERWAH | 76 CRAIGDALE ROAD ESSEX HORNCHURCH RM11 1AE UNITED KINGDOM |
| OPPEEL, ROGER | 18 CLOS STE ANNE 1332 GENVAL BELGIUM |
| OPPEL, HANNELORE | MERSEBURGER STR. 8 KAISERSLAUTERN 67663 GERMANY |
| OPPEL, KARIN | MARTINSTR. 81 G DARMSTADT 64285 GERMANY |
| OPPEN, WILLIAM | 310 WEST 52ND STREET APT 20J NEW YORK NY 10019 |
| OPPENHEIMER & CO | ATTN HEAD CASHIER MARGARITA GUEVARA 125 BROAD STREET, 15TH FLOOR NEW YORK NY 10004 |
| OPPENHEIMER & CO | ATTN HEAD CASHIER MARGARITA GUEVARA 125 BROAD STREET, 15TH FLOOR NEW YORK NY 10004 |
| OPPENHEIMER & CO. INC. CUSTODIAN | FBO NED A. NUSBAUM 5819 SW 24TH TERRACE TOPEKA KS 66614 |
| OPPENHEIMER ABSOLUTE RETURN FUND | OPPENHEIMERFUNDS, INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER BALANCED FUND | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER BALANCED FUND/VA | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER CAPITAL INCOME FUND | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER CAPITAL TOTAL RETURN TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| OPPENHEIMER CHAMPION INCOME FUND | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER COMMODITY STRATEGY TOTAL RETURN FUND | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |

| Claim Name | Address Information |
|---|---|
| OPPENHEIMER CORE BOND FUND | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER CORE BOND FUND/VA | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER CORE PLUS FIXED INCOME PORTFOLIO | OFI INSITUTIONAL ASSET MANAGEMENT INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET, 16TH FLOOR NEW YORK NY 10281 |
| OPPENHEIMER GLOBAL FUND | 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER GLOBAL OPPORTUNITIES FUND | 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER HIGH INCOME/VA | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER INTERNATIONAL VALUE FUND | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER LIMITED TERM GOVERNMENT FUND | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER MASS MUTUAL PREMIER STRATEGIC INCOME F | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER MASTER INTERNATIONAL VALUE FUND LLC | ATTN: AMEE KANTESARIA 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER MASTER LOAN FUND, LLC | C.O OPPENHEIMERFUNDS DISTRIBUTOR, INC. P.O. BOX 5270 DENVER CO 80217-5270 |
| OPPENHEIMER MILLENIUM INTERNATIONAL BOND FUND | 498 SEVENTH AVENUE 14TH FLOOR NEW YORK NY 10018 |
| OPPENHEIMER MST LOAN FD LLC | C.O OPPENHEIMERFUNDS DISTRIBUTOR, INC. P.O. BOX 5270 DENVER CO 80217-5270 |
| OPPENHEIMER QUEST INTERNATIONAL VALUE FUND | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER SENIOR FLOATING | C.O OPPENHEIMERFUNDS DISTRIBUTOR, INC. P.O. BOX 5270 DENVER CO 80217-5270 |
| OPPENHEIMER SENIOR FLOATING RATE FUND | C.O OPPENHEIMERFUNDS DISTRIBUTOR, INC. P.O. BOX 5270 DENVER CO 80217-5270 |
| OPPENHEIMER SMA CORE BOND FUND | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER SMA INTERNATIONAL BOND FUND | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER STRATEGIC BOND FUND\VA | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER US GOVERNMENT TRUST | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMERFUNDS INC | 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMERFUNDS INC HIGH YIELD FIXED INCOME PORTF | OFI INSITUTIONAL ASSET MANAGEMENT INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET, 16TH FLOOR NEW YORK NY 10281 |
| OPPENHEIMERFUNDS PLC – OPPENHEIMER EMERGING MARKET | 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPERMANN, JOACHIM | AMFUCHSBAU NR. 8 KLEINMACHNOW 14532 GERMANY |
| OPS WARE INC | ATTN:LARRY BLASKO, ROBERT MARZULLO, SPENSER SIMPSON 599 NORTH MATHILDA AVENUE SUNNYVALE CA 94085 |
| OPS WARE INC | ATTN:RAMONA WHITEHEAD 19420 HOMESTEAD RD CUPERTINO CA 950140606 |
| OPTIMA MUHENDISLIK TAAHHUT | FULYA MAHALLESI ALI SAMI YEN SOKAK MUHADDISOGLU IS HANI NO 2 KAT 6 GAYRETTEPE ISTANBUL TURKEY |
| OPTIMIX WHOLESALE INFLATION LINKED BOND TRUST | LEVEL 31, GATEWAY 1 MACQUARIE PLACE SYDNEY NSW 2000 AUSTRALIA |
| OPTIMUM FUND TRUST-OPTIMUM FIXED INCOME FUND | C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT & LEGAL COUNSEL ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| OPTIMUM FUND TRUST-OPTIMUM FIXED INCOME FUND | C/O DELAWARE INVESTMENTS 2005 MARKET STREET ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL PHILADELPHIA PA 19103-7094 |
| OPTION ONE MORTGAGE CORPORATION | ATTN JOANNE CORDERO 3 ADA IRVINE CA 92618 |
| OPTION ONE MORTGAGE E LOAN TRUST 2007-5 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 |

| Claim Name | Address Information |
|---|---|
| OPTION ONE MORTGAGE LOAN TRUST 2007-4 | CLARENDON STREET BOSTON MA 02116 |
| OPTIONS PRICE REPORTING AUTHORITY | 400 SOUTH LASALLE STREET, 6TH CHICAGO IL 60605 |
| OPTIQUE PTY LTD ATF OPTIQUE SUPER | PENSION FUND KEITH MASNICK 1 ROSLYNDALE AVE WOOLLAHRA, N.S.W. 2025 AUSTRALIA |
| OPTIQUE PTY LTD ATF OPTIQUE SUPER PENSION FUND | C/O KEITH MASNICK 1 ROSLYNDALE AVE WOOLLAHRA N.S.W 2025 AUSTRALIA |
| ORACLE II | ORACLE CORPORATION 500 ORACLE PARKWAY REDWOOD SHORES CA 94065 |
| ORACLE USA, INC. | ATTN:CHRIS HERRICK 10 VAN DE GRAAFF DRIVE BURLINGTON MA 01803 |
| ORACLE USA, INC. | ATTN:JOAN M GEORGE 520 MADISON AVE NEW YORK NY 10022 |
| ORAL & MAXILLOFACIAL SURGERY | PA 401 (K) PSP 5317 LIMESTONE ROAD WILMINGTON DE 19808-1252 |
| ORANGE CA (COUNTY OF) | HALL OF ADMINISTRATION 333 WEST SANTA ANA BOULEVARD SANTA ANA CA 92701 |
| ORANGE COUNTY EMPLOYEES RETIRE MENT SYSTEM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ORANGE COUNTY REGISTER | 625 NORTH GRAND AVENUE SANTA ANA CA 92701 |
| ORAVEC, DOROTHY J. | 330 EAST 33 STREET APT 15T NEW YORK NY 10016 |
| ORAVEC, EDWARD G. | 330 EAST 33 STREET APT 9F NEW YORK NY 10016-9434 |
| ORBEO | TOUR SOCIETE GENERALE-S7W 17 COURS VALMY LA DEFENSE CEDEX PARIS 92987 FRANCE |
| ORBIT SYSTEM LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| ORC SOFTWARE AB | BIRGER JARLSGATTAN 32 A BOX 7742 STOCKHOLM 103 95 SWEDEN |
| ORCA INTERNATIONAL HOLDINGS LTD | 23 PORTLAND HOUSE GLACIS ROAD GIBRALTAR |
| ORDER EXECUTION SERVICES HOLDINGS, INC | 744 BROAD ST STE 2300 NEWARK NJ 71023805 |
| ORDINARY MUTUAL, THE (MW #445) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| ORDONEZ NISCHLI, DANIEL | SAN QUINTIN 10-4D MADRID 28013 SPAIN |
| ORDONEZ, LUIS MORENO | FERNANDEZ ARENAS 1-3 "O" PAMPLONA (NAVARRA) 31002 SPAIN |
| ORDRE FRANCAIS DES AVOCATS DUBARREAVDE | PLACE POELAERT, 1 BRUSSELS B-1000 BELGIUM |
| ORE HILL CONCENTRATED CREDIT HUB FUND LTD | C/O ORE HILL PARTNERS LLC 650 FIFTH AVENUE, 9TH FLOOR NEW YORK NY 10019 |
| ORE HILL FUND LP | 650 FIFTH AVENUE 9TH FLOOR NEW YORK NY 10019 |
| ORE HILL HUB FUND LTD. | 660 MADISON AVENUE 17TH FLOOR NEW YORK NY 10021 |
| ORE HILL HUB FUND LTD. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: CAROLYN HERMAN 650 FIFTH AVENUE, 9TH FLOOR NEW YORK NY 10019 |
| ORE HILL HUB FUND LTD. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: CAROLYN HERMAN 650 FIFTH AVENUE, 9TH FLOOR NEW YORK NY 10019 |
| ORE HILL HUB FUND LTD. | TRANSFEROR: SAPHIR FINANCE PLC - SERIES 2007-4 C/O ORE HILL PARTNERS LLC, ATTN: KATE SINOPOLI 650 FIFTH AVENUE NEW YORK NY 10019 |
| ORE HILL PARTNERS LLC | 650 FIFTH AVENUE 9TH FLOOR NEW YORK NY 10019 |
| OREGON PUBLIC EMPLOYEES RETIREMENT SYSTEM | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-984 385 E. COLORADO BLVD. PASADENA CA 91101 |
| OREGON PUBLIC EMPLOYEES RETIREMENT SYSTEM | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1082 385 E. COLORADO BLVD PASADENA CA 91101 |
| OREGON RETAIL EMPLOYEE PENSION TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| OREKHOVA, IRINA | 350 CABRINI BLVD APT 4D NEW YORK NY 10040 |
| ORELLANA, CARLOS A. | 603 FULTON STREET APT 1 ELIZABETH NJ 07206 |
| ORENSTEIN, DAVID | PO BOX 1551 EAST HAMPTON NY 11937-0795 |
| OREPIC, NIKOLA | C/O HYPO ALPE-ADRIA-BANK AG DOMGASSE 5 KLAGENFURT AM WORTHERSEE 9020 AUSTRIA |
| ORESUNDSBRO KONSORTIET | ORESUNDSBRO KONSORTIET VESTER SOGADE 10 COPENHAGEN V DENMARK |
| ORFAO, MARTINHO GOMES | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1, FUNCHAL MADEIRA 9000-064 PORTUGAL |
| ORG IMS RESEARCH PVT LTD | GYANESH MANOHAR GOHEL ICC CHAMBERS - II, 4TH FLOOR, OPP. SANTOGEN MILLS, SAKI VIHAR ROAD, POWAI, MUMBAI 400 072 INDIA |
| ORIENT LUCK INVESTMENT LIMITED | RM 424, UNION BLDG NO. 350 WU NING RD SHANGHAI 200063 CHINA |

| Claim Name | Address Information |
| --- | --- |
| ORIGENES, LILIBETH P. | 296 WOODLAWN AVE. JERSEY CITY NJ 07305 |
| ORIMOTO, ATSUSHI | 3-4-9-701 AZABUDAI 13 MINATO-KU 106-0041 JAPAN |
| ORINE, STEPHANIE | 8858 17TH AVENUE BROOKLYN NY 11214 |
| ORION CONSULTANTS, INC. | MAURICE DANIELS 230 PARK AVE RM 2527 NEW YORK NY 10169-2527 |
| ORIX FINANCE CORP I | ORIX FINANCE CORP. I C/O ORIK CAPITAL MARKETS, LLC 1717 MAIN STREET, SUITE 900 DALLAS TX 75201 |
| ORKHUIZEN BEST BEHEER BV | NIEUWSTRAAT 66 BEST 5683 KD NETHERLANDS |
| ORLANDO, ALLYSON | 12A NASO COURT STATEN ISLAND NY 10314 |
| ORLICH, MICHAEL & JOY M. | 7560 RHINESTONE DRIVE RENO NV 89511-1331 |
| ORLOSKY, JASON | 12 EAST 86TH STREET APARTMENT 433 NEW YORK NY 10028 |
| ORLOVSKI, VLADIMIR | 154 AVE. P APT. A6 BROOKLYN NY 11204 |
| ORLOWSKI, REBECCA D | 42154 SUTTERS LANE NORTHVILLE MI 48168 |
| ORLOWSKY, JEFFREY N. | 68 HIDDEN RIDGE DRIVE SYOSSET NY 11791 |
| ORMAT NEVADA INC. | 980 GREG STREET SPARKS NV 89431-6039 |
| ORMAT TECHNOLOGIES INC. | 6225 NEIL ROAD RENO NV 89511-1136 |
| ORNOWSKI | MS. SUZANNE ATKINSON 100 N. 8TH STREET, #19 ASPEN CO 81611 |
| OROZCO COVARRUBIAS, FRANCISCO | CIRCUNVALACION NTE #129 COL NORTE AGUASCALIENTES AGS 20020 MEXICO |
| ORR, DAVID | 57 STANTON STREET FLOOR 3 NEW YORK NY 10002 |
| ORR, STEPHEN | ANKERSHOPEN STR 8 KLAGENFURT A-9020 AUSTRIA |
| ORREY, JEFFREY | 41 BRIGHTSIDE ESSEX BILLERICAY CM120LJ UNITED KINGDOM |
| ORRICK, HERRINGTON & SUTCLIFFE | 43RD FLOOR, GLOUCESTER TOWER, THE LANDMARK 15 QUEEN'S ROAD CENTRAL HONG KONG |
| ORRILL, GREGG | 53 WEST 73RD STREET APARTMENT B NEW YORK NY 10023 |
| ORROCK, THOMAS W. | 21 SATURN ROAD MARBLEHEAD MA 01945 |
| ORSI RIZZO, OSCAR SERGIO & BEATRIZ VAZQUEZ DE ORSI | JOSE ELLAURI 419 APTO 701 MONTEVIDEO URUGUAY |
| ORSI, AURO | VIA MONTALE 5 GRANAROLO DELL'EMILIA BOLOGNA 40057 ITALY |
| ORSULAK | 361 ROBINSON ST.  #340 BASALT CO 81621 |
| ORTEGA MARCOS, MARIA AGUSTINA | DE LOS ARTILLEROS, 17 MADRID 28030 SPAIN |
| ORTEGA, GUSTAVO | 68 HANA ROAD EDISON NJ 08817 |
| ORTEGA, ROBERT | 710 EAST 13TH STREET APARTMENT 2X NEW YORK NY 10009 |
| ORTEL, ANNA YOUNGEUN | 3788 W WEAVER RD GREENCASTLE PA 17225 |
| ORTIZ RIVERO, EVA M | TUTOR 46 MADRID 28008 SPAIN |
| ORTIZ RIVERO, MARIA EUGENIA | VALDECANILLAS, 8 28 MADRID 28037 SPAIN |
| ORTIZ, DAVID | 540 WEST 55ST APT 6S NEW YORK NY 10019 |
| ORTIZ, DAYSI R. | 1336 BAY RIDGE AVENUE APT. #6 BROOKLYN NY 11219 |
| ORTIZ, MATTHEW | 716 GEORGE STREET NORRISTOWN PA 19401 |
| ORTMAN, JASON D. | 345 WEST 58TH APT. 10J NEW YORK NY 10019 |
| ORTONE, FRANCESCO | 111 PARK ROAD LONDON NW87JL UNITED KINGDOM |
| ORTUNO, MIGUEL ANTONIO CANTO | CONTACTO DEL CLIENTE AVD/MARINA BAJA, 10 03509 LA CALA BENIDORM (ALICANTE) SPAIN |
| ORUGANTI, SAI SWAROOP | 30 RIVER CT APT 1409 JERSEY CITY NJ 07310 |
| ORUGANTI, VENUGOPALA | 350 TIMBER HILL DRIVE MORGANVILLE NJ 07751 |
| ORUM, SARAH GREGG | 361 N MAPLE AVE GREENWICH CT 06830-4710 |
| ORWELL HOLDINGS SA | 35A REGENT STREET BELIZE CITY 1777 BELIZE |
| ORWIG, KELLY | 127 E 30TH ST APT 5E NEW YORK NY 10016 |
| ORYAN INTERNATIONAL HOLDING BV | UTRECHTSEWEG 83 HILVERSUM 1213 TM NETHERLANDS |
| OSA COPPERFIELD LIMITED PARTNERSHIP | A WASHINGTON LIMITED PARTNERSHIP C/O OLYMPIC INVESTORS 2801 ALASKAN WAY, SUITE 200 SEATTLE WA 98121 |
| OSA OAK CRESTE LIMITED PARTNERSHIP | A WASHINGTON LIMITED PARTNERSHIP C/O OLYMPIC INVESTORS 2801 ALASKAN WAY, SUITE 200 SEATTLE WA 98121 |

| Claim Name | Address Information |
|---|---|
| OSA SONGBIRD LIMITED PARTNERSHIP | A WASHINGTON LIMITED PARTNERSHIP C/O OLYMPIC INVESTORS 2801 ALASKAN WAY, SUITE 200 SEATTLE WA 98121 |
| OSADA, TETSUJI | DAIZAWA 3-1-10, AXIA DAIZAWA 203 13 SETAGAYA-KU 155-0032 JAPAN |
| OSAKA GAS CO. LTD | 4-1-2, HIRANOMACHI, CHUO-KU OSAKA 541-0046 JAPAN |
| OSAKI, KEIKO | 5/16/2008 HONGO 13 BUNKYO-KU 113-0033 JAPAN |
| OSAYIMWESE, OTASO | 12 FAIRCLOUGH STREET 21 STEAM MILLS LONDON E1 1PT UNITED KINGDOM |
| OSBORNE, BRIAN T. | 42 GREGORY AVE WEST ORANGE NJ 07052 |
| OSBORNE, CHRISTOPHER | 32 LAKE DRIVE NORTH BRUNSWICK NJ 08902 |
| OSBORNE, CLAUDINA | 2435  BOSTON ROAD BRONX NY 10467 |
| OSBORNE, GINA L | PARK FARM COTTAGE GENERALS LANE BOREHAM ESSEX CHELMSFORD CM3 3HR UNITED KINGDOM |
| OSBORNE, MICHAEL | 301 WEST 53RD STREET APARTMENT 9J NEW YORK NY 10019 |
| OSBORNE, ROBERT & PATRICIA JT TEN/WROS | PO BOX 33 DRAKE KY 42128-0033 |
| OSBORNE, SALLY-ANN E | 15 BEECH CLOSE PULLOXHILL BEDFORDSHIRE MK45 5EP UNITED KINGDOM |
| OSEI, CONSTANCE | 2708 WEST 33RD STREET BROOKLYN NY 11224 |
| OSEI, SYLVESTER T. | 53 PRIORY COURT ESSEX HARLOW CM18 7AZ UNITED KINGDOM |
| OSEI, TIMOTHY | 1524 GREGORY AVENUE UNION NJ 07083 |
| OSGOOD, MARK | 52 CROOKED STICK DRIVE NEWPORT BEACH CA 92660 |
| OSGOOD, MARK DANIEL | 4527 GORHAM DR CORONA DL MAR CA 926253111 |
| OSHEWOLO, CHRISTOPHER M. | 100 FOREST PLACE APARTMENT 305 OAK PARK IL 60301 |
| OSHIMA, YOSHIHITO | 1/9/2020 SHOTO 13 SHIBUYA-KU 150-0046 JAPAN |
| OSI COLLECTION SERVICES, INC | 9525 SWEET VALLEY DRIVE BLDG A. VALLEY VIEW OH 44125 |
| OSI COLLECTION SERVICES, INC | ATTN: ARTHUR J. RHODE, JR. 2711 E. JEFFERSON AVENUE DETROIT MI 48207 |
| OSIAS, ETNYRE | 270 HARRISON AVENUE APARTMENT 405 JERSEY CITY NJ 07304 |
| OSINGA, D.TH.H. | RUYCH ROCKLAAN 138 THE HAGUE 2597 ES NETHERLANDS |
| OSKIERSKI, WILFRIED | FASANENWEG 11 OEHRINGEN 74613 GERMANY |
| OSLO BORS INFORMASJON AS | ATTN: PER ERIK BEHLERENGEN, SALES & MARKETING MANAGER P.O. BOX 102 SENTRUM OLSO NO-0102 NORWAY |
| OSMER, JASON C | 41-33 JEAN TER FAIR LAWN NJ 07410-5706 |
| OSMONOV, RUSLAN | 348 HIGHWOOD AVE GLEN ROCK NJ 07452 |
| OSPINA, ALEJANDRO | 5 TERRACE PL SOUTH AMBOY NJ 08879-1414 |
| OSPINA, MARITZA | 350 EAST 62ND STREET APT 1B NEW YORK NY 10065 |
| OSPRAIE MANAGEMENT LLCA/C OSPRAIE REAL RET EP LP | 320 PARK AVENUE, 27TH FLOOR, NEW YORK, NY 10022 NEW YORK NY 10022 |
| OSPRAIE MANAGEMENT LLCA/C OSPRAIE VALUE PORTFOLIO | C/O OSPRAIE MANAGEMENT, LLC C/O OSPRAIE MANAGEMENT, LLC NEW YORK NY 10022 |
| OSPRAIE PORTFOLIO LTD | C/O OSPRAIE MANAGEMENT, L.P. 320 PARK AVENUE, 27TH FLOOR NEW YORK NY 10022 |
| OSPRAIE REAL RETURN PORTFOLIOLTD | C/O OSPRAIE MANAGEMENT, L.P. 320 PARK AVENUE, 27TH FLOOR NEW YORK NY 10022 |
| OSPREY CDO 2006-1 LTD | C/O BABSON CAPITAL MANAGEMENT LLC 340 MADISON AVENUE 18TH FLOOR NEW YORK NY 10017 |
| OSTAFIJCZUK, PAULINA | 6N304 LINDEN AVENUE MEDINAH IL 60157 |
| OSTASZEWSKI, ADAM J | 76-01 113TH STREET FOREST HILLS NY 11375 |
| OSTER, JEFFREY L. | 6 WING SET PLACE ALAMO CA 94507 |
| OSTER, SCOTT | 829 PARK AVENUE NEW YORK NY 10021 |
| OSTER-HINDERTHUR, SUSANNE | ASTERNSTRASSE 4 MUTTERSTADT 67112 GERMANY |
| OSTERLAND, CORNELIA | ERNST THALMANN STRASSE 80 BAD LAUCHSTADT 06246 GERMANY |
| OSTERN, MICHAEL | 4-22-1-2516 SHIBAURA 13 MINATO-KU 108-0023 JAPAN |
| OSTERREICHISCHE VERKEHRSKREDITBANK AG | AUERSPERGSTR 17 VIENNA 1080 AUSTRIA |
| OSTERREICHISCHE VOLKSBANKEN-AKTIENGESELLSCHAFT | TRANSFEROR: OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT ON BEHALF OF VOLKSBANK GRAZ-BRUCK KOLINGASSE 14-16 VIENNA A-1090 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| OSTERREICHISCHE VOLKSBANKEN-AKTIENGESELLSCHAFT | TRANSFEROR: OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT ON BEHALF OF VOLKSBANK OSTTIROL REG.GEN.M.B.H. ATTN: MRS. VERENA RUPP KOLINGASSE 14-16 VIENNA A-1090 AUSTRIA |
| OSTERREICHISCHE VOLKSBANKEN-AKTIENGESELLSCHAFT | TRANSFEROR: OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT ON BEHALF OF VOLKSBANK BAD GOISERN ATTN: MRS. VERENA RUPP KOLINGASSE 14-16 VIENNA A-1090 AUSTRIA |
| OSTERREICHISCHE VOLKSBANKEN-AKTIENGESELLSCHAFT | TRANSFEROR: OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT ON BEHALF OF VOLKSBANK RIED IM INNKREIS ATTN: VERENA RUPP KOLINGASSE 14-16 VIENNA A-1090 AUSTRIA |
| OSTERREICHISCHE VOLKSBANKEN-AKTIENGESELLSCHAFT | ON BEHALF OF VOLKSBANK VORARLBERG E. GEN. KOLINGASSE 14-16 VIENNA A-1090 AUSTRIA |
| OSTROFSKY, PHILIP S | 230 HIGHRIDGE COURT YORKTOWN HEIGHTS NY 10598 |
| OSTROM, DONALD D. | 641 CROSSRIDGE COURT ORINDA CA 94563 |
| OSTROW, KATHARINE | 44 GARDEN PLACE APARTMENT 4A BROOKLYN NY 11201 |
| OSTROWSKI, ZBIGNIEW B | 10 FOX RUN DRIVE EASTON CT 06612 |
| OSUGA, AYA | #804, PACIFIC RESIDENCE 3-4-9 AZABUDAI 13 MINATO-KU 106-0041 JAPAN |
| OSVALDO MASKIN, DANIEL | EL CRESPIN 853 LA PALOMA 5105 VILLA ALLENDE CORDOBA ARGENTINA |
| OSWALD, ALAINE | 382 MEEKER STREET SOUTH ORANGE NJ 07079 |
| OSWALD, WILLIAM D., IRA | C/O WILLIAM D. OSWALD 2047 PRINCETON DRIVE SALT LAKE CITY UT 84108 |
| OSWELL-JONES, FAITH | 69 BARRIEDALE LONDON SE14 6RP UNITED KINGDOM |
| OTA, AYAKO | J-PARK NAKAMEGURO IV 703 NAKAMEGURO 2-8-7 13 MEGURO-KU 153-0061 JAPAN |
| OTA, RIEKO | 40-9, #201 OYAMACHO 13 SHIBUYA-KU 151-0065 JAPAN |
| OTA, YOKO | 9C RACE COURSE MANSION 95 WONG NAI CHUNG ROAD H HAPPY VALLEY HONG KONG |
| OTAKE, SAYA | 201 FORECITY AZABUJUBAN MITA 1-1-18 13 MINATO-KU 150-0036 JAPAN |
| OTALUR SA | COLONIA 981 UNIDOD 305 MONTEVIDEO CP 11.100 URUGUAY |
| OTANI, SATOSHI | 2-2-5 AZABUJUBAN FRENCIA AZABUJUBAN SOUTH 702 13 MINATO-KU 106-0045 JAPAN |
| OTAYDE, JOSEPH | 969 NAPLES STREET SAN FRANCISCO CA 94112 |
| OTC DERIV/SERV LLC. | OSLO BORS INFORMASJON AS ATTN: GENERAL COUNSEL OR PRESIDENT P.O. BOX 102 SENTRUM OSLO N-0102 NORWAY |
| OTERO, LUISA | 2626 LAKEVIEW APT. 1207 CHICAGO IL 60614 |
| OTLIVANCHIK, ALEKSANDR | 35 PARK KNOLL DRIVE EAST BRUNSWICK NJ 08816 |
| OTOBE, NORIKO | 3-24-1-405 HACHOBORI 13 CHUO-KU 104-0032 JAPAN |
| OTOMO, MASAHIRO | 6-19-21-2004 TSUKIJI 13 CHUO-KU 104-0045 JAPAN |
| OTOMO, MIZUHO | APARTMENT MISHUKU 310 2-3-13 MISHUKU 13 SETAGAYA-KU 154-0005 JAPAN |
| OTP BANK PLC | ??????, ??????, ??. ????????, ?. 47? 105062 RUSSIAN FEDERATION |
| OTP GLOBAL DERIVATIVE BOND FUND | DORA SZILADI-LOSTEINER, DIRECTOR 16, NADOR STREET BUDAPEST H-1876 HUNGARY |
| OTP SUPRA DERIVATIVE BOND FUND | DORA SZILADI-LOSTEINER, DIRECTOR 16, NADOR STREET BUDAPEST H-1876 HUNGARY |
| OTSUKA, AKIHISA | 1-2-15-404 SUGAMO 13 TOSHIMA-KU 170-0002 JAPAN |
| OTSUKA, KAZUE | 2-27-20-405 MEGURO-HONCHOU MEGURO-KU 152-0002 JAPAN |
| OTSUKA, MARIKO | FLAT 2, 2ND FLOOR OF BLOCK 2 SKYLINE MANSION 51 CONDUIT RD H HONG KONG |
| OTSUKA, NORIKO | 2-27-4-1615 SHINKAWA 13 CHUO-KU 104-0033 JAPAN |
| OTTAVIANO, DULCE M. | 22-46 41ST STREET ASTORIA NY 11105 |
| OTTEM, KNUT | FJORDALLEN 18 OSLO 0250 NORWAY |
| OTTERBEIN HOMES | 580 NORTH STATE ROUTE 741 LEBANON OH 45036 |
| OTTERSTEDDE, A.C. | V-DROSTE-HULSHOFFSTRASSE 11 AHLEN-VORHELM 59227 GERMANY |
| OTTERSTEDDE, J.M.C. | V-DROSTE-HULSHOFFSTRASSE 11 AHLEN-VORHELM 59227 GERMANY |
| OTTERSTEDDE, L. | V-DROSTE-HULSHOFFSTRASSE 11 AHLEN-VORHELM 59227 GERMANY |
| OTTERSTEDDE, T.L. | V-DROSTE-HULSHOFFSTRASSE 11 AHLEN-VORHELM 59227 GERMANY |
| OTTERVANGER, M.D. | JAC. P. THIJSSELAAN 10 2341 PC OEGSTGEEST NETHERLANDS |
| OTTO, GLADYS E. | 8523 KATHLEEN AVE SAINT LOUIS MO 63123 |
| OTTO, HORST WILHELM | MARIA-LOUISEN-STR. 58 HAMBURG 22301 GERMANY |
| OTTO, MARIE L. | 461 PETERS BLVD. BRIGHTWATERS NY 11718-1722 |

| Claim Name | Address Information |
|---|---|
| OTTO, WILLIAM R IRA | 13027 SALCER DR SUNSET HILLS MO 63127-1217 |
| OTTO-DURNER-STIFTUNG | C/O HERRN OTTO DURNER MUHLBACHSTR 32A UBERLINGEN 88662 GERMANY |
| OTZMA PROVIDENT FUND | ATTN: LIRON NOYMAN FOREIGN INVESTMENTS HAREL BUILDING, 3 ABBA HILLEL ST RAMAT-GAN 52118 ISRAEL |
| OU, IRENE | 205 EAST 95TH ST APT 12E NEW YORK NY 10128 |
| OU-YANG, HUI | 3-6-9-202 MOTOAZABUKAN, MOTOAZABU 13 MINATO-KU 106-0046 JAPAN |
| OUANICH, FREDERIC | 3 BOLTONS COURT 216 BROMPTON ROAD LONDON SW5 0BZ UNITED KINGDOM |
| OUARRACHY, LAILA | 26 MAURETANIA BUILDING 4, JARDINE ROAD LONDON E1W3WB UNITED KINGDOM |
| OUDE WOLBERS, B.J. & A.M.J. OUDE WOLBERS-EIJSINK | PUTTERWEG 23 GARDEREN 3886 PA NETHERLANDS |
| OUDT-ROOTH, E. | NASSAULAAN 65 BAARN 3743 CB NETHERLANDS |
| OUEDRAOGO-DIALL, ALIZETA | 5 CYPRESS STREET MAPLEWOOD NJ 07040 |
| OUELLETTE, MICHAEL | FLAT 3 23 HYDE PARK SQUARE LONDON W2 2NN UNITED KINGDOM |
| OULUN REMONTTI IDEA OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| OUVRARD, STEPHANIE | N.GAMADIA ROAD, FLAT 31, BREACH CANDY INDIA |
| OVAL CIBLE ABSOLU (FRENCH COLLECTIVE INVESTMENT SC | OFI ASSET MANAGEMENT (OFI AM) 1, RUE VERNIER (ATTN: LEGAL DEPARTMENT) PARIS 75017 FRANCE |
| OVE WIBEN, GEIN | SKAASTRA. 109 SANDNES 4326 NORWAY |
| OVERALL, LEONARD ALBERT | 11 DURY ROAD BARNET, HERTS EN5 5PU UNITED KINGDOM |
| OVERMAN, JEFF | 274 BEDFORD BANKSVILE ROAD BEDFORD NY 10506 |
| OVERN, ASBJORN | POSTBOKS 20 LENA 2851 NORWAY |
| OVERN, OYVIND | NARBO KOLBU 2847 NORWAY |
| OVERSEA-CHINESE BANKING CORPORATION LTD | 65 CHULIA STREET OCBC CENTRE 049513 SINGAPORE |
| OVERSEAS PROPERTY INVESTMENT CORPORATION I.L. | STADTLE 28 VADUZ 9490 LIECHTENSTEIN |
| OVRUT, RENEE | 567 WARREN STREET APT. 105 BROOKLYN NY 11217 |
| OVSYSHCHER, E., M.D. | 59 NEGBA STR BEERSHEVA 84232 ISRAEL |
| OWAKI, MIDORI | SHIROKANE 1-3-4-301 13 MINATOKU JAPAN |
| OWEN, CHRISTOPHER H | 2003 HIGHLAND AVENUE WILMETTE IL 60091 |
| OWEN, CHRISTOPHER V | 225 5TH AVE APT 5P NEW YORK NY 10010-1135 |
| OWEN, KEVIN HUGH | 1451 MOUNTAIN BLVD OAKLAND CA 94611 |
| OWEN, MARGARET BRENDA DOROTHY | 5 TOWNSEND LANE HARPENDEN HERTFORDSHIRE AL5 2PY UNITED KINGDOM |
| OWENS & MINOR, INC | MICHAEL W. LOWRY 9120 LOCKWOOD BLVD. MECHANICSVILLE VA 23116 |
| OWENS, ANDREW C. | 487 EAST MAIN STREET #223 MOUNT KISCO NY 10549 |
| OWENS, FRANK | 716 FOREST AVE DES MOINES IA 50314 |
| OWENS, KEVIN W. | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| OWENS, MICHAEL L. & KRISTEN K. | 8164 E TORTUGA VIEW LN SCOTTSDALE AZ 852661910 |
| OWENS, MICHAEL L. & KRISTEN K. | TRUSTEES OF THE MKO REVOCABLE TRUST DTD 8/23/94 9837 E. MARIPOSA GRANDE DRIVE SCOTTSDALE AZ 85255-3633 |
| OWENS, TIMOTHY J | 32 AQUILA WAY COTO DE CAZA CA 92679 |
| OWENS, WILLIAM | 5 TUDOR CITY PLACE APT 701 NEW YORK NY 10017-6863 |
| OWENS, WILLIAM A. | C/O TYLER L. FARMER DANIELSON HARRIGAN LEYH & TOLLEFSON LLP 999 THIRD AVENUE, SUITE 4400 SEATTLE WA 98104 |
| OWENS, ZULEIKA | 470 LENOX AVENUE APARTMENT 9M NEW YORK NY 10037 |
| OWENS-BROCKWAYGLASS CONTAINER INC | ONE MICHAEL OWENS WAY PERRYSBURG OH 43551 |
| OWM CENTRALE ZORGVERZEKERAARS GROEP ZORGVERZEKERAA | 40 ROWES WHARF BOSTON MA 02110 |
| OWOLABI, OLUMIDE | 4413 S LAKE PARK AVE UNIT 2 CHICAGO IL 60653 |
| OXENDINE, CLAUDE & OXENDINE, GRETCHEN | 26 N FERNWOOD DRIVE ROCKLEDGE FL 32955-2910 |

| Claim Name | Address Information |
|---|---|
| JT TEN | 26 N FERNWOOD DRIVE ROCKLEDGE FL 32955-2910 |
| OXENHAM INTERNATIONAL | P.O. BOX 610068 MIAMI FL 33261 |
| OXENSTIERNA, MARIA TERESA | 260 OVERLOOK DRIVE GREENWICH CT 06830 |
| OXMAN, EVAN | 31 COOPER HAWK DRIVE MANALAPAN NJ 07726 |
| OY ARISTO-INVEST AB | C/O FRONT CAPITAL LTD ALEKSANTERINKATU 48A HELSINKI FI-00100 FINLAND |
| OY RUSSIAN ROOM LTD | TEHTAANKATV 3 HELSINKI 00140 FINLAND |
| OY, JANHE | C/O PYHALTO LIELAHDENKATU 4 B 7 TAMPERE 33410 FINLAND |
| OYABU, TSUYOSHI | MOTO-AZABU FOREST PLAZA II, #301 2-11-4, MOTO-AZABU, MINATO-KU 13 MINATO-KU 106-0046 JAPAN |
| OYLER, STACEY M. | 127 CALVARY HILL RD LATROBE PA 15650 |
| OZ SPECIAL MASTER FUND LTD | TRANSFEROR: DEUTSCHE BANK AG LONDON BRANCH C/O OCH-ZIFF CAPITAL MANAGEMENT GROUP 9 W. 57TH STREET, 13TH FLOOR NEW YORK NY 10019 |
| OZ SPECIAL MASTER FUND, LTD | TRANSFEROR: DEUTSCHE BANK AG LONDON BRANCH C/O OCH-ZIFF CAPITAL MANAGEMENT GROUP 9 WEST 57TH STREET, 13TH FLOOR NEW YORK NY 10019 |
| OZ, UDI | APARTMENT 70,GROVE END GARDENS GROVE END ROAD LONDON NW8 9LN UNITED KINGDOM |
| OZ/GOLDMAN SACHS PROFIT SHARING MASTER TRUST | C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZA, CHANDRESH | SPRING LEAF FLAT NO 5C - 901 LOKHANDWALA TOWNSHIP, KANDIVALI (E) MUMBAI 400101 INDIA |
| OZAKI, YUKIKO | KOMAZAWA 1-22-3-405 13 SETAGAYA-KU 154-0012 JAPAN |
| OZAWA, MIKA | ARENTS#401 6-16-11 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| OZAWA, SHUNSUKE | 1-9-42 CANAL FIRST TOWER #1205 SHINONOME 13 KOUTOU-KU 135-0062 JAPAN |
| OZAWA, WAKANA | 3/17/2025 MINAMI TANAKA 13 NERIMA-KU 177-0035 JAPAN |
| OZAWA, YOSHIKO | 7-18-28-715 TSUKIJI 13 CHUO-KU 104-0045 JAPAN |
| OZBASLI, SEYYARE | TOP FLOOR FLAT 144-146 KING'S ROAD LONDON SW3 4UU UNITED KINGDOM |
| OZCAKIR, ALPER | 78 WALNUT DR TENAFLY NJ 07670-2830 |
| OZCAN, BULENT | 33 WEST END AVENUE APT 8D NEW YORK NY 10023 |
| OZDALGA, YUSUF | FLAT 21 27A NEVERN SQUARE KENSINGTON AND CHELSEA SW5 9TH UNITED KINGDOM |
| OZEL, OZGUR | FLAT 3, 1-3 EPIRUS MEWS LONDON SW6 7UP UNITED KINGDOM |
| OZHUTHUAL, C. THOMAS | 119 LEONARD STREET APT. 1ST FLOOR JERSEY CITY NJ 07307 |
| OZKELES, BURAK | FLAT 18, JETTY COURT OLD BELLGATE PLACE LONDON E143SX UNITED KINGDOM |
| OZONE, TOMOKO | SHIMOTAKAIDO 1-9-14-303 13 SUGINAMI-KU 168-0073 JAPAN |
| P G DE SOUSA RI, VASCO | 19 DAVENPORT AVENUE UNIT B GREENWICH CT 06830-7105 |
| P R, SREEJITH | KANNATIKULAM ROAD VRINDAVANAM CHERUVANNUR P O KOLATHARA KE CALICUT 673655 INDIA |
| P&C TRADING LLC | RM 1304 HONG KONG PLAZA CONNAUGHT ROAD, WEST HONG KONG 186-191 HONG KONG |
| P, GANESAN | NO11,3RD FLOOR,LAKSHMI NARAYANA BUILDING MUMBAI 400042 INDIA |
| P. DEENAN (BEHEER B.V.) | RIETERWEG 10 BOUKOUL 6071 BJ NETHERLANDS |
| P. SIJBRANDS BEHEER B.V. | LOOSDRECHTSEBOS 134 HILVERSUM 1213 ZD NETHERLANDS |
| P. WIELINGA BEHEER B.V. | WOORDERSINGEL 66 LEEUWARDEN 8917 BB NETHERLANDS |
| P.A.C. HILHORST BEHEER BV | BIRKSTRAAT 54 SOEST 3768 HJ NETHERLANDS |
| P.C.A. MOMMERSTEEG BEHEER B.V. | T/A/V P.C.A. MOMMERSTEEG HANDELSTRAAT 11 DRUNEN 5151 KS NETHERLANDS |
| P.H. VAN ZANTVOORT BEHEER BV | BURGTSTRAAT 57 BOEKEL 5427 AH NETHERLANDS |
| P.J.P. PIJPERS HOLDING B.V. | T/A/V P.J.P. PIJPERS VAN MECKELENBURGLAAN 11 SOEST 3761 DZ NETHERLANDS |
| P.R. LEENDERTSE BEHEER B.V. | T/A/V P.R. LEENDERTSE DONAUDAL 87 DOETINCHEM 7007 HD NETHERLANDS |
| P.T.DAVOMAS ABADI TBK. | PLAZA BII, MENARA III, 9TH FLOOR JI. M.H. THAMRIN NO. 51 JAKARTA PUSAT 10350 INDONESIA |
| P0013 / SPRINT CORPORATION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0061 / LABORER DISTRICT COUNSEL & PENSION FD OH | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| P0074 / HARBOR CAPITAL GROUP TRUST FOR DEFINED | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| P0074 / HARBOR CAPITAL GROUP TRUST FOR DEFINED | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| P0085 / ALBERTSON'S SAVINGS & RETIREMENT ESTATES | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0097 / OIL CASUALTY INVESTMENT CORPORATION LTD | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0135 / THE NISOURCE INC MASTER RETIREMENT TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0196 / IHC PENSION PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0213 / BAXTER INTERNATIONAL | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0219 / L.A. COUNTY MET TRANSIT AUTH RETIREMENT IN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0248 / BAPTIST HEALTHCARE SYSTEM INC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0409 / INDIANA STATE TEACHERS' RETIREMENT FUND | 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| P0417 / XCEL ENERGY INC. VOLUNTARY EMPLOYEES | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0418 / PUBLIC SERVICE ENTERPRISE | C/O BNY MELLON ASSET MANAGEMENT BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| P0425 / CARPENTERS PENSION FUND OF ILLINOIS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0449 / SCUFCW & FOOD EMPLOYERS JT PEN TRUST FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0649 / WELLS FARGO BANK DECLARATION OF TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0680 / PIMCO VARIABLE INS TRUST TOTAL RETURN BND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0683 / PIMCO VARIABLE INSURANCE TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0684 / PIMCO VARIABLE INSURANCE TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0685 / PIMCO VARIABLE INSURANCE TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0686 / PIMCO VARIABLE INSURANCE TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0688/PIMCO VARIABLE INSURANCE TRUST EMERGING | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0691 / PIMCO VARIABLE INSURANCE TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0697 / PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0702 / PIMCO PRIVATE INVESTMENT GRADE CORP. | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0706 / PRIVATE ACCT PORT SERIES HIGH YIELD | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0707 / PIMCO INVESTMENT GRADE CORPORATE BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0710 / PIMCO LONG-TERM U.S. GOVERNMENT FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0715 / PIMCO STOCKPLUS FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0720 / PIMCO LOW DURATION FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0721 / LOW DURATION MORTGAGE FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0722 /  PIMCO PRIVATE MORTGAGE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0723 /  LOW DURATION FUND III | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0731/PIMCO COMMODITYREALRETURN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| STRATEGY FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0732 / PIMCO FUNDS: PRIVATE ACCOUNT PORTFOLIO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0734/PIMCO STOCKSPLUS TOTAL RETURN FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0735 / PIMCO TOTAL RETURN FUND II | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0740 / PIMCO SHORT TERM FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0742 / PIMCO FUNDS: PRIVATE ACCT PORTFOLIO SERIES | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0744/PIMCO DIVERSIFIED INCOME FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0745 / PIMCO MODERATE DURATION FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0747/PAPS SHORT TERM PORTFOLIO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0750 /  LOW DURATION FUND II | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0770 / PIMCO FOREIGN BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0783 / PIMCO EUROPEAN STOCKSPLUS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0784 / PIMCO FAR EAST (EX-JAPAN) | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0785 / GLOBAL BOND FUND II | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0786 PIMCO INT'L STK PLUS TR STRATEGY FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0787 / PIMCO JAPANESE STOCKSPLUS TRUST FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0788 REAL ESTATE REAL RETURN STRATEGY FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0790 / PIMCO TOTAL RETURN FUND III | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0792 /  PIMCO PRIVATE REAL RETURN BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0793 / PIMCO REAL RETURN ASSET FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0868 / NIKKO TRUST-NIKKO PIMCO YEN LIBOR PLUS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0887 / PACE STRATEGIC FIXED INCOME INVESTMENTS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0909/SARA LEE CORPORATION MASTER INVESTMENT TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0935 / GROUP TRUST AGMT PURSUANT HEWLETT-PACKARD | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0968 / UPS MASTER TRUST TOTAL RETURN ACCOUNT | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0972 / TARGET INTERMEDIATE TERM BOND PORTFOLIO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0975 / AST PIMCO LIMITED MATURITY BOND PORTFOLIO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0976 / AMERICAN SKANDIA TOTAL RETURN BOND PORT. | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0977 / FREMONT BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1010 / DELUXE CORPORATION MASTER TRUST (1998 RMT) | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1016 / BELL COMM. RESEARCH MASTER PENSION TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1027 / PRUDENTIAL DIVERSIFIED MODERATE GROWTH FD. | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1049 / PACIFIC HIGH YIELD CAYMAN UNIT TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| P1074 / HALLMARK MASTER TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1077 / DMC INSURANCE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1096 / SMITH BARNEY CORP TR CO CORE FXD INC FD | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1108 / DIR. GUILD OF AMER. – PRODUCER BASIC PENS. | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1129 / SYSCO CORPORATION RETIREMENT PLAN | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| P1129 / SYSCO CORPORATION RETIREMENT PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1182/OCC ACCUMULATION TRUST MANAGED BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1185 / THE CASEY FAMILY PROGRAM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1203/EQUITY TRUSTEES LTD PIMCO AUSTRALIAN BND FND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1215 / INTERNATIONAL SHIPOWNERS REINSURANCE CO SA | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1232 / ANNUITY BOARD SELECT FUNDS SHORT-TERM BOND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1249 / NORINCHUKIN INVESTMENT GRADE CORP | PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P1253 / COOPER INDUSTRIES INC MASTER TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1257 / TR2 CAYMAN FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1263 / MELLON BANK NA EMPLOYEE BENEFIT FUND PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1266 / ARCH COAL INC RETIREMENT ACCOUNT PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1298 / UNIVERSITY OF IOWA FOUNDATION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1307- STICHTING PENSIOENFONDS CAMPINA | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1401/THE GCG TRUST CORE BOND SERIES | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1409 / GOLDMAN SACHS GMMS INSTITUIONAL CORE PLUS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1420 / STATE OF MONTANA PUBLIC EMPLOYEE DEFERRED | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1422 / TAM INTERNATIONAL TRUST INTL BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1424/GGOF GUARDIAN RSP INTERNATIONAL INCOME FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1428 / TAM GROUP INVESTMENT FUND GLOBAL BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1462 PIMCO/STICHTING PENSIOEN FDS VAN DE GROLSCHE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1476 / FRANK RUSSELL INVESTMENT CO SHORT TERM BD | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1481 / EMPLOYEES RETIREMENT PLAN OF SENTARA HEALT | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1483 / PIMCO HELSINGFORS INVESTMENTS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1490 / PF PIMCO MANAGED BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1493 / JDD HOLDINGS, L.P. | C/O PIMCO 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1604 / PIMCO AEGON/TRANSAMERICA SERIES FUND INC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| P1612 / PIMCO VARIABLE INSURANCE TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1630 / PRIMONE,PRIMTWO,PRIMTHREE,PRIMFOUR,PRIM FIV | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1632 / ILLINOIS TOOL WORKS INC MASTER TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1971 / TOTAL RETURN BOND FUND OF TARGET FUNDS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1972/SKYLON GLOBAL HIGH YIELD TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1973 / SKYLON GLOBAL YIELD FUND LTD – SERIES B U | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1975/SKYLON GLOBAL YIELD FUND LTD – SERIES A U | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1976/GANNETT RETIREMENT PLAN MASTER TRUST | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| P1976/GANNETT RETIREMENT PLAN MASTER TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2049/ASTRAZENECA PENSIONS TRUSTEE LIMITED | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2065 / MSDW DEFINED BENEFIT MASTER TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2070/MANUFACTURERS INVESTMENT REAL RETURN BOND TR | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2075 / GREYHOUND LINES, INC – AMALGAMATED | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2076 / THE SALVATION ARMY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2124-SERCO PENSION AND LIFE ASSURANCE SCHEME | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2167/ BANK OF ISRAEL | PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2194/HEALTH CARE SECURITY TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2200 TAX-QUALIFIED RETIREMENT PLANS BECHTEL CORP | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2215/EESTI PANK EXTERNAL ASSET MGMT PROGRAMME | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2232 / THRIFT PLAN FOR EMPLOYEES OF THE MTA ITS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2235/AFTRA RETIREMENT PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2240 /NATL PROVIDENT FD-F FD OF THE GBL ASSET TST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2248/STICHTING GEMEENSCHAPPELIJK BELEGGINGSFONDS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2278 / PIMCO STICHTING LAURUS PENSIOENFONDS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2297/METLIFE SEPARATE ACCOUNT NO. 384 | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2324 / CLIENT INCOME PARTNERSHIPS DEM 0109012324 | PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2401 ING PIMCO HIGH YIELD PORTFOLIO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2421 / GARTMORE TRUST COMPANY-THE ACTIVELY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2423 / DRESDNER RCM FIXED INCOME FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2436 / STATE SUPER FINANCIAL SERVICES LTD. | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2466/BROMSGROVE HOLDINGS LTD | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|------------|---------------------|
| P2484/LONGUE VUE PARTNERS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2491/PF PIMCO INFLATION MANAGED FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2492/PIMCO CORPORATE OPPORTUNITY FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2493/PIMCO HIGH INCOME FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2603 RED RIVER HYPI, L.P. DEM 0109012603 | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P262/STICHTING PENSIOENFONDSABP | APG ALGEMENE PENSIOEN GROEP N.V. WORLD TRADE CENTER SCHIPHOL TOWER G, 3TH FLOOR SCHIPHOL BOULEVARD 239 1118 BH NETHERLANDS |
| P2680 / PIMCO VARIABLE INSURANCE TRUST GLOBAL BOND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2692/OPEC FUND FORINTERNATIONAL DEVELOPMENT | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2695/MET INVESTORS SERIES TRUST PIMCO INFLATION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2725 / CAYMAN US BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2727 / PIMCO CAYMAN LONG DURATION FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2741 / BERMUDA US LOW DURATION FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2750 / PIMCO CAYMAN JAPAN COREPLUS FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2751/PIMCO CAYMAN JAPAN LOW DURATION FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2767 PIMCO CAYMAN US TOTAL RETURN FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2796/PIMCO BERMUDA JGB FLOATER FOREIGN ALPHA | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2796/PIMCO BERMUDA JGB FLOATER FOREIGN ALPHA | PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2812 / PACIFIC HIGH GRADE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2821 / PIMCO CORPORATE INCOME FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2832 - AMERICAN BAR ASSOCIATION / STATE STREET | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2926/JOHN HANCOCK RR | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P3430/FAIRFAX COUNTY UNIFORMED RETIREMENT SYSTEM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P3603/IDEX PIMCO REAL RETURNS TIPS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P3620 / CARPENTER'S RETIREMENT TRUST OF WESTERN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P3682/PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P3683/GLOBAL INVESTMENT GRADE CREDIT FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P3684/GLOBAL INVESTORS SERIES GLOBAL BOND EX-US FD | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P3689/GLOBAL INVESTORS SER PLC UK STERLING INFL LF | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P3699 / GIS GB INSTITUTIONAL US UNHEDGED | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P3726 / PIMCO BERMUDA DIVERSIFIED INCOME FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P3815/BROTHERS HARRIMAN TR CAYEMERGING LOCAL BOND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P3940/BROWN BROTHERSHARRIMAN TST CO (CAYMAN) LTD | PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| P4632/GLOBAL INVESTORS SERIESPLC EURO CORP BOND FU | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P4811/PIMCO LARGE CAP STOCKSPL US TOTAL RETURN FND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P6080/NEW IRELAND ASSURANCECOMPANY PLC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P6480/MASS MUTUAL LIFE INSURANCE CO. FPD ALPHA BAC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P6881/PIMCO VARIABLE INSURANCE TRUST COMMODITY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P6888/BUREAU OF LABORINSURANCE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P755 / PIMCO GLOBAL BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P7880/HSBC INTERNATIONAL TRUSTEE LIMITED AS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P8882 / HONG KONG POLYTECHNIC UNIVERSITY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P9710 / TARGET PORTFOLIO TRUST – INTL BOND PORTFOL | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PAAGMAN, J.B. | BOSWEG 177 OISTERWIJK 5062 SH NETHERLANDS |
| PAALASMAA, ESKO | DAGMARINKATU 14 A 33 HELSINKI 00100 FINLAND |
| PAARLVISSER BEHEER B.V. | T. PAARLBERG PASTOOR WILLEMSESTRAAT 88 1749 AR WARMENHUIZEN NETHERLANDS |
| PABALKAR, ASHISH | 2/11 SAGAR VIHAR AG KHAN ROAD WORLI SEA FACE MUMBAI 400018 INDIA |
| PABBY, PRAVEEN | 2 LEONIE HILL ROAD #18-03, LEONIE CONDOTEL SINGAPORE SINGAPORE |
| PABLO-GIROL, M.C. | VAN HEUKELOMSTRAAT 264 3067 PM ROTTERDAM NETHERLANDS |
| PABST, DONALD J | 5 HORIZON  ROAD APT 401 FORT LEE NJ 07024 |
| PAC AIRCRAFT MANAGEMENT INC.      FKA HUTTON AIRCRA | 101 HUDSON STREET JERSEY CITY NJ 07302-3915 |
| PACCA, FEDERICO ALBERTO | C/O D'ALESSANDRO & PARTNERS-SGE VIA ANFITEATRO LATERIZIO NO 290 NOLA NAPLES 80035 ITALY |
| PACCHIA, MICHAEL A. | 20 VINCENT ST. CHATHAM NJ 07928 |
| PACE, LYNSEY | 2047 N SEMINARY AVE CHICAGO IL 60614-4109 |
| PACENZA III, PATRICK A | 182 PINE STREET RAMSEY NJ 07446 |
| PACEY, PETER JOHN | CALLE VALENCIA, PARCELA 224 URB. PINOSOL EL ESCORIAL MADRID 28280 SPAIN |
| PACHA FOUNATION | BANCO PLAZA GENERAL 20TH FLOOR, 50TH STREET AND AQUILINO DE LA GUARDIA STREET PANAMA PANAMA |
| PACHECO DUARTE SILVA OLIVEIRA PINTO, MARIA MARGARI | AV. SIDONIO PAIS 18-5 DT LISBOA 1050-215 PORTUGAL |
| PACHECO, ALFONSO | 353 W END AVE APT 1 NEW YORK NY 10024-6816 |
| PACHECO, ANTONIO ALEXANDRE M. | R D CARLOS 1,42 A, EDF SOL 6 A, ALVOR 8500-013 PORTUGAL |
| PACHECO, MICHELLE | 110 EAST PASSAIC AVENUE RUTHERFORD NJ 07070 |
| PACHENCE, DONALD M. | 17 COUNTRY CLUB LANE SUGARLOAF PA 18249 |
| PACHIKARA, ARUNA | 84 HIGHWOOD TERRACE FL-2 WEEHAWKEN NJ 07086 |
| PACIFIC DEALERSHIP GROUP EMPLOYEES | PROFIT SHARING PLAN 800 S BRAND BLVD GLENDALE CA 91204-2106 |
| PACIFIC GAS & ELECTRIC COMPANY RETIREMENT PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE ST SAN FRANCISCO CA 94177 |
| PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET, MAIL CODE B24A SAN FRANCISCO CA 94105 |
| PACIFIC GAS AND ELECTRIC COMPANY | ATTN: TANYA WILLACY PO BOX 7442 SAN FRANCISCO CA 94120 |
| PACIFIC GAS AND ELECTRIC RETIREMENT MASTER TRUST | 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| PACIFIC INTERNATIONAL FINANCE LIMITED | C/O PRICEWATERHOUSE COOPERS ATTN: ANTHONY BOSWELL 20TH FLOOR, PRINCE'S BUILDING CENTRAL HONG KONG |

| Claim Name | Address Information |
|---|---|
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 10 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 11 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 15 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 17 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 18 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 19 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 21 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 22 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 25 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 9 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 12 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 16 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 20 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 23 | HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 26 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 27 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 28 | HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 29 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 30 | HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 31 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 32 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 33 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 34 | HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 35 | HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 36 | HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PACIFIC INVESTMENT MANAGEMENT CO  LLC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PACIFIC INVESTMENT MANAGEMENT COMPANY - PIMCO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| PACIFIC INVESTMENT MANAGEMENT COMPANY LLC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| PACIFIC LIBOR ALPHA CAYMAN UNIT TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PACIFIC LIFE AND ANNUITY COMPANY | 700 NEWPORT CENTER DR NEWPORT BEACH CA 92660-6397 |
| PACIFIC LIFECORP | 700 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PACIFIC NORTHWEST GENERATINGCOOPERATIVE (WSPP) | 711 NORTHEAST HALSEY PORTLAND OR 97232-1268 |
| PACIFIC SELECT FUND FLOATING RATE LOAN PORTFOLIO | P.O. BOX 9000 NEWPORT BEACH CA 92658 |
| PACIFIC SELECT FUND MULTI STRATEGY PORTFOLIO | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| PACIFIC SELECT INFLATION MANAGED PORTFOLIO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PACIFIC SELECT MANAGED BOND PORTFOLIO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PACIFIC SUMMIT ENERGY LLC (EEI) | 4675 MACARTHUR COURT SUITE 750 NEWPORT BEACH CA 92660 |
| PACIFIC UNIVERSITY | 2043 COLLEGE WAY FOREST GROVE OR 97116 |
| PACIFICA | ATTN: PEIRRICK LOUIS 8-10, BLD DE VAUGIRARD PARIS 75015 FRANCE |
| PACIFICORP | 825 N.E. MULTNOMAH, SUITE 600 PORTLAND OR 97232-2315 |
| PACIFICSOURCE HEALTH PLANS (MW # 586) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| PACK, JAMES R | 164 LAKEVIEW DRIVE CORDELE GA 31015 |
| PACKARD, CHRISTOPHER HAW | 3030 OCTAVIA STREET SAN FRANCISCO CA 94123 |
| PACKET DESIGN* | ATTN:PACKET DESIGN, INC. 3400 HILLVIEW AVENUE BLDG 3 PALO ALTO CA 94304 |
| PACKMAN, BENJAMIN J | 38A WHITEGATE ROAD ESSEX SOUTHEND-ON-SEA SS1 2LQ UNITED KINGDOM |
| PACO INC. | ATTN: RACHEL LANDAU P.O. BOX 546137 SURFSIDE FL 33154-0137 |
| PADANA ASSICURAZIONI SPA | VIA MAASTRICHT 1 SAN DONATO MILIANESE (MI) MILAN 20097 ITALY |
| PADDOCK, THOMAS BB | 224 WROXHAM RD. SPROWSTON, NORWICH NR7 8BD UNITED KINGDOM |
| PADGETT, MILDRED | 183 FRIENDSHIP DRIVE HARTWELL GA 30643 |
| PADIAN, HANNAH | FLAT A WELBECK MANSIONS INGLEWOOD ROAD WEST HAMPSTEAD NW6 1QX UNITED KINGDOM |
| PADIAN, STEPHEN M | 61 ST.JOHNS ROAD ESSEX EPPING CM16 5DW UNITED KINGDOM |
| PADILLA, ANA R | 7000 BLVD. EAST GUTTENBURG NJ 07093 |
| PADILLA, ANN | 8836 79TH AVENUE GLENDALE NY 11385 |
| PADILLA, EDUARDO CAMARENA & MA.DE LA LUZ CAMARENA | 220 ANTONIO ALZATE FRACC HIDALGO LEON GUANAJUATO 37220 MEXICO |
| PADILLA, JAIME | 34 MOHAWK RD YONKERS NY 10710-5010 |
| PADILLA, JANEEN | 3718 20TH AVE #2 ASTORIA NY 11105-1604 |
| PADILLA, NORMAN F. (IRA) | 14 PONCE DE LEON CIRCLE HOT SPRINGS VILLAGE AR 71909-8130 |
| PADILLA, SOCORRO CAMARENA & MA DE LA LUZ CAMARENA | BLVD CAMPESTRE 1102 COL VALLE DEL CAMPESTRE LEON GTO 37150 MEXICO |
| PADMANABHAN, VINOD | C-401/402, USHA GARDEN AHIMSA MARG, OFF: LINK ROAD, CHINCHOLLI, MALAD (WEST) MH MUMBAI 400064 INDIA |
| PADOVANI, MARIA-PIA EMILI | SVANDAMMSVAGEN 41 HAGERSTEN 12635 SWEDEN |
| PADULA, MARIA | 5 HORIZON ROAD APARTMENT 1203 FORT LEE NJ 07024 |
| PADVA, ADI | 375 SOUTH END AVE APT 27B NEW YORK NY 10280 |
| PADWAL, AMIT V | JOY HOMES, ERICA, FLAT # 501, 5TH FLOOR NEAR DENA BANK, LBS MARG BHANDUP WEST MUMBAI 400078 INDIA |
| PADWAL, SAMEER RAMAKANT | 219 PINELLI DRIVE PISCATAWAY NJ 08854 |
| PAEK, SARAH | 35-29 156 STREET FLUSHING NY 11354 |
| PAES, EURICO HENRIQUES | AV ALVARES CABRAL 45 5 LISBOA 1200-075 PORTUGAL |
| PAESANO, VIVIAN K. | 35501 BRADFORD COURT FARMINGTON MI 48331 |
| PAFFARD, REBECCA | 31 AMBLESIDE KENT BROMLEY BR1 4DN UNITED KINGDOM |
| PAFFORD, SARA | 298 TREETOP CIRCLE NANUET NY 10954 |

| Claim Name | Address Information |
|------------|---------------------|
| PAFTINOS, PAUL | 71 FIRST AVENUE, APT. #4A NEW YORK NY 10003 |
| PAFUNDI, LAURA-ANN | 8785 20TH AVENUE 1ST FLOOR BROOKLYN NY 11214 |
| PAFUNDI, MICHAEL | 30 OVERHILL DRIVE MARLBORO NJ 07746 |
| PAGAN, DAVID | 597 AVENUE E BAYONNE NJ 07002 |
| PAGAN, IAN | 4 CONDOR PATH NORTHOLT MIDDLESEX UB5 6TA UNITED KINGDOM |
| PAGAN, YOLANDA | 17 LAYNE RD. SOMERSET NJ 08873 |
| PAGANO, CARMINE J. | 143 BRYANT AVENUE STATEN ISLAND NY 10306 |
| PAGANO, DARIO | 4 CHARNWOOD RD NEW PROVIDENCE NJ 07974 |
| PAGDIWALLA, ASHA | 169 E 88TH STREET APT 4 NEW YORK NY 10128 |
| PAGE, DIANA NOTTINGHA | 380 RECTOR PL APT 2A NEW YORK NY 10280-1442 |
| PAGE, JEANETTE | 373 EAST LAKE AVENUE RAHWAY NJ 07065 |
| PAGE, KEITH | 320 NORWOOD AVE AVON BY THE SEA NJ 07717 |
| PAGE, SARAH K. | 1104 CAMBRIDGE LANE SHOREWOOD IL 60404 |
| PAGE, TIMOTHY | 115 FAIRWAY AVENUE TILEHURST BERKS READING RG304QB UNITED KINGDOM |
| PAGEL, GERD & SUSANNE | NEUE HERRENALBER STR. 41 DOBEL 75335 GERMANY |
| PAGES, CYNTHIA | 1875 PACIFIC AVE APT. 202 SAN FRANCISCO CA 94109 |
| PAGES, JOSE MARIA SOLA | PS DEL PLA 88 08230 MATADEPERA BARCELONA SPAIN |
| PAGET, MARC J. | 250 E HOUSTON ST APT 3L NEW YORK NY 10002-1038 |
| PAGLIARO, MR. F.M.L. & MS. S.V. CHIAPPETTA | VIA M.T. DI CALCUTTA NO. 14 87013 FAGNANO C. (COSENZA) ITALY |
| PAGLUICA, SARAH | 251 HALFMOON COURT WEST NEW YORK NJ 07093 |
| PAGNI, ANGELO AND BAGNI, GABRIELLA | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| PAGNOTTA, JOHN | 111 OAK DRIVE CEDAR GROVE NJ 07009 |
| PAGOTTO, ALESSANDRO | 54 PORTHALLOW CLOSE OFF SEVENOAKS ROAD KENT ORPINGTON BR6 9XU UNITED KINGDOM |
| PAHUJA, VINEET | PO BOX 7309 HICKSVILLE NY 11801 |
| PAI, ANNAPOORNA | BLDG # 11, FLAT # 16 MUKUND SOCIETY GAVANPADA MULUND (E) MULUND EAST, MUMBAI 400081 INDIA |
| PAI, KAJAL | 7/JEEVAN ST. PIUS 'F' CHS LTD. TEENMURTHY ROAD MULUND (W), MH MUMBAI 400080 INDIA |
| PAIK, NOKDAM | 305 DONG 1201 HO SAMSUNG RAEMIAN GONGDUK 3 CHA GONGDUK2 DONG MAPO GU SEOUL 121020 KOREA, REPUBLIC OF |
| PAIK, SARAH SAE-HYUN | HYUNDAI I PARK 102-1802 SAMSUNGDONG, KANGNAMKU SEOUL KOREA, REPUBLIC OF |
| PAINCHAUD, ANDRE | THE GRANGE 08-03 1-3 GRANGE GARDEN SINGAPORE SINGAPORE |
| PAINE WEBBER INCORPORATED | 1000 HARBOR BLVD WEEHAWKEN NJ 07087 |
| PAINE, BARBARA W. TTEE OF THE | GEORGE A PAINE & BARBARA PAINE FAMILY TRUST UA/DTD 7/23/03 2084 RONDA GRANADA UNIT-A LAGUNA WOODS CA 92637-2483 |
| PAINE, DAVID | FOREST TERRACE EAST, 404 MOTO AZABU HILLS 13 MINATO-KU 106-0046 JAPAN |
| PAINTER, EMILY | 7200 LOCKWOOD RD LAKE WORTH FL 33467-7807 |
| PAINTER, JONATHAN | FLAT 2 SEVILLE HOUSE 11 AND A HALF  WAPPING HIGH STREET LONDON E1W 1NX UNITED KINGDOM |
| PAIS, JULIAN | 52 TACONIC ROAD MILLWOOD NY 10546 |
| PAISARNKOOL, SASARAK | 607/106 LUMPINI VILLE SUKHUMVIT 77 KWANG SUANLUANG KHET SUANLUANG BANGKOK 10250 THAILAND |
| PAIVA OLIVEIRA, AGOSTINHO MAURICIO | R. BICA DOS QUARTEIS 6 MOURA 7860-129 PORTUGAL |
| PAK, ALBERT Y | 242 GLASTONBURY LANE SOMERSET NJ 08873 |
| PAK, ALICE | 516 EAST 78TH STREET APT. 6F NEW YORK NY 10075 |
| PAK, KEVIN | 11A TOWER 5 BELAIR PHASE 1 H POK FU LAM 106-0032 HONG KONG |
| PAKER, ZAREENA | 21 JLN SEMPARAN #01-15 457398 SINGAPORE |
| PAKIRY, JANINE | 155 WASHINGTON STREET APT 404 JERSEY CITY NJ 07302 |

| Claim Name | Address Information |
|---|---|
| PAKKIASAMY, VEENA | 410 W 53RD STREET APARTMENT 430 NEW YORK NY 10019 |
| PAKULA, STEPHEN B., M.D. | 28092 BARN WAY CARMEL CA 93923-8559 |
| PAL, AMITAVA AND ANASUYA CHATTOPADHYAY (JTWROS) | 203 BROAD ST UNIT 1B MILFORD CT 06460-4750 |
| PAL, DEBABRATA | 1-6-15 FUJIMI, KAWASAKI-KU SUITE# 5-307 CONFOUR KAWASAKI FUJIMI 14 KAWASAKI-KU, KAWASAKI-SHI 210-0011 JAPAN |
| PAL, RAJKUMAR | C-303, DSK SARASWATI, KURAR MALAD E MUMBAI 400097 INDIA |
| PAL, SOUMYENDU K | A/1303 LAKE HOMES, PHASE 1 CHANDIVALI MUMBAI 400076 INDIA |
| PALACINO, IVAN | 4325 ROYAL PALM AVENUE MIAMI BEACH FL 33140 |
| PALACIOS BLANCO-GABINAU, CARMEN | C/ SAN BERNARDO, 40, 4 C GIJON, ASTURIAS 33201 SPAIN |
| PALACIOS, ARAZATI Y/O GLORIA MACEIRA | RBLA. REPUBLICA DEL PERU NO 727 MONTEVIDEO 11300 URUGUAY |
| PALADINI, MAXIME | 39 RUE DE BERRI 75 PARIS 75008 FRANCE |
| PALAGANO, KRISTEN K. | 15 HIBISCUS LANE ROBBINSVILLE NJ 08691 |
| PALAGIRI, SURESH BABU | 28 MEADOW BROOK RD EDISON NJ 08837-2006 |
| PALAIA, TONIANNE | 405 WATCH HILL DRIVE TARRYTOWN NY 10591 |
| PALAMINA INVESTMENTS LTD | C/O KOSTENBAUM & ASSOCIATES (KBHB) PO BOX 3397 GENEVA 3 1211 SWITZERLAND |
| PALANISAMY, MURUGANANDAN | 8120 LONESOME SPUR TRL MCKINNEY TX 75070-8699 |
| PALANISWAMY, MAHESH KUMAR | NISHI KASAI 5-8-7 - 406 13 EDOGAWA-KU 134-0088 JAPAN |
| PALATINE ASSET MANAGEMENT | ATTENTION: MR. DOMINIQUE HARTOG - CHAIRMAN OF THE MANAGING BOARD 42 RUE D'ANJON 75008 PARIS FRANCE |
| PALAV, PRASAD | 04, HIRA ARCADE STATION ROAD KALWA (WEST) MH THANE 400605 INDIA |
| PALAZZO, ENZO AND MAURIZIO | VIA GOZZANO 13 SAN FRANCESCO AL CAMPO TORINO 10070 ITALY |
| PALENGA, GIORGIO | ROSANNA OTTIERI JT TEN DEAUVILLE 6889 MONTEVIDEO CP 11500 URUGUAY |
| PALERMO, JEFFREY | 18 ROWE AVE LYNBROOK NY 11563 |
| PALESCH, WALTER & URSULA | ANGERSTR 16 ELCHINGEN 89275 GERMANY |
| PALEY, MARC L. | 45 NORTHERN DRIVE SHORT HILLS NJ 07078 |
| PALHARES, PAULO TORRES | BRUNNENGASSE 11 GROSS-UMSTADT D-64823 GERMANY |
| PALI INTERNATIONAL | 6 DUKE STREET ST JAMES LONDON SW1 6BN UNITED KINGDOM |
| PALIANI, MARY ANN TRUST, UA 5-10-2002 | MARY ANN PALIANI, TRUST 3630 IRIS AVE. B2 BOULDER CO 80301 |
| PALIC, IVAN | C/O HYPO ALPE-ADRIA-BANK AG DOMGASSE 5 KLAGENFURT AM WORTHERSEE 9020 AUSTRIA |
| PALIC, PETAR | C/O HYPO ALPE-ADRIA-BANK AG DOMGASSE 5 KLAGENFURT AM WORTHERSEE 9020 AUSTRIA |
| PALIC, VINKO | C/O HYPO ALPE-ADRIA-BANK AG DOMGASSE 5 KLAGENFURT AM WORTHERSEE 9020 AUSTRIA |
| PALIWAL, AMIT | 25 RIVER DR S APT 1605 JERSEY CITY NJ 07310-3781 |
| PALIWAL, MANISH | 9C - FLATNO.204 ASHOK NAGAR , NEAR DADLANI PARK BALKUM MH THANE (WEST) 400608 INDIA |
| PALK, CHRISTOPHER DAV | 10 THE WOODLANDS PATCHAM E.SUSX BRIGHTON BN1 8WA UNITED KINGDOM |
| PALLE, PAVAN KUMAR | 1 MEADOWLARK DRIVE PLAINSBORO NJ 08536 |
| PALLEPATI, PREETI | 149 GARRISON AVENUE JERSEY CITY NJ 07306 |
| PALLIN-HILL, LEAH - FIDELITY IRA BROKERAGE | 6139 N. 20TH STREET PHOENIX AZ 85016 |
| PALLONE, ANTHONY | 106 ROOSEVELT BLVD FLORHAM PARK NJ 07932-2422 |
| PALLONE, MAURA | 106 ROOSEVELT BLVD FLORHAM PARK NJ 07932-2422 |
| PALLONE, MAURA | 2 SMITHFIELD LANE FLORHAM PARK NJ 07932 |
| PALM BEACH PARK CENTRE 4LLC,MIKE WALTERS | WALTERS/GOTTLIEB PARTNERS, INC. ONE CLEARLAKE CENTER 250 SOUTH AUSTRALIAN AVE, SUITE 1100 WEST PALM BEACH FL 33401 |
| PALM HILLS LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| PALM, JULIANE | AM DEUTSCHHERRENBERG 1 D HE WETZLAR 35578 GERMANY |
| PALM, MICHAEL E. | 1940 WOLCOTT AVENUE CHICAGO IL 60622 |
| PALM-AIRE-ISLAND CLUB APARTMENTS | PALM-AIRE-ISLAND CLUB APARTMENTS PARTNERS L.P. 3535 WEST ATLANTIC BOULEVARD |

| Claim Name | Address Information |
|---|---|
| PARTNERS L.P. | POMPANO BEACH FL 33069 |
| PALMA VIEIRA, LUIS | R ANTONIO QUADROS, 3, 4 E LISBOA 1600-875 PORTUGAL |
| PALMA, DONALD | 229 WESTMINSTER DR. BLOOMINGDALE IL 60108 |
| PALMA, JACQULENE | 229 WESTMINSTER DR. BLOOMINGDALE IL 60108 |
| PALMA, LAURA / INES SAEZ P / FEDERICO SAEZ P | GABRIELA SAEZ BRITO DEL PINO 1519 MONTEVIDEO 11600 URUGUAY |
| PALMER, ALEX | CGM IRA ROLLOVER CUSTODIAN 56 HAWKS SCHOOLHOUSE RD. BLOOMSBURY NJ 08804-2017 |
| PALMER, ALEX | 56 HAWKS SCHOOLHOUSE RD. BLOOMSBURY NJ 08804-2017 |
| PALMER, ARTHUR J. | CGM IRA ROLLOVER CUSTODIAN 7 WESTGATE WAY AMHERST NH 03031-2871 |
| PALMER, BOBBI-SUE | 319 W. 84TH ST. APT 2R NEW YORK NY 10024 |
| PALMER, EDSON J. | 4815 S. TRANQUILITY BAY DR SAINT GEORGE UT 84790 |
| PALMER, ELIZABETH | 180 RIVERSIDE BLVD APT 8M NEW YORK NY 10069-0807 |
| PALMER, GRANT W | 200 WEST 15TH STREET, 3D NEW YORK NY 10011 |
| PALMER, JULIE | 3108 PALOS VERDES DR. CORINTH TX 76210 |
| PALMER, KATHRYN A. | 1 LYELLS COURT WILMINGTON DE 19808 |
| PALMER, LILIAS | 7 MERESTOMES DRIVE CHELTENMAN GLOUSTERSHIRE GL50 2SU UNITED KINGDOM |
| PALMER, LYNN IRA/FCC | CUSTODIAN ACCT 201 NORTH CLAREMONT SHERWOOD AR 72120-4824 |
| PALMER, NORMAN TTEE PALMER REVOCABLE TRUST U/A DTD | 19111 NO 90 DR PEORIA AZ 85382-8989 |
| PALMER, OMARI | 15 ZABRISKIE ST APT 4 HACKENSACK NJ 07601-4958 |
| PALMER, PETER J, & MARTHA J. PALMER | 744 FOREST GREEN DR LA CANADA FLT CA 91011-4201 |
| PALMER, REGINA CAROL | 835 RIVERSIDE DRIVE, APT. 1B NEW YORK NY 10032 |
| PALMER, ROLAND | WILHELM-ENSSLE-STR. 120 REMSHALDEN 73630 GERMANY |
| PALMER, SIENNY A. | UNIT 93, 1725 THE CHASE MISSISSAUGA ON L5M 4N3 CANADA |
| PALMERI, MARIA | 188 BATHGATE STREET STATEN ISLAND NY 10312 |
| PALMETTO HEALTH ALLIANCE | C/O MCNAIR LAW FIRM, P.A. ATTN: ELIZABETH (LISA) J. PHILP AND M. CRAIG GARNER, JR 100 CALHOUN STREET, STE 400 CHARLESTON SC 29401 |
| PALMGREN, JOHANNES | STIPDENDIEGRAND 14A SE 90735 UMEA SWEDEN |
| PALMIERI, BARBARA A. | 41 ASCOT DRIVE FREEHOLD NJ 07728 |
| PALMIERI, CARLO | FLAT 36 30-34 TREVOBIR RD LONDON SW5 9NL UNITED KINGDOM |
| PALMIERI, MARIO & GERTRUDE | JTWROS 33 LAKEVIEW AVENUE WEST CORTLANDT MANOR NY 10567-6415 |
| PALMIERI, TARA N | 31 LUDLOW ST STATEN ISLAND NY 10312-1923 |
| PALMS SPRINGS UT, THE | 18 RUE DE CONTAMINES GENEVA 1206 SWITZERLAND |
| PALMYRA CAPITAL FUND LP | 1467 VIA CRESTA PACIFIC PLSDS CA 90272-2356 |
| PALMYRA CAPITAL INSTITUTIONAL FUND LP | 1467 VIA CRESTA PACIFIC PLSDS CA 90272-2356 |
| PALMYRA CAPITAL OFFSHORE FUND LP | 1467 VIA CRESTA PACIFIC PLSDS CA 90272-2356 |
| PALO, ANTHONY | 124 STRATFORD DRIVE NUTLEY NJ 07110 |
| PALOLAHTI JUHA MATTI | MAKIPAANKATU 27-29 C 102 TAMPERE 33500 FINLAND |
| PALOMAKI, EIJA | YLISKYLANKAARI 2A HELINSKI 00840 FINLAND |
| PALONE, MICHAEL F. | HAMILTON LANE ONE PRESIDENTIAL BLVD, 4TH FLOOR BALA CYNWYD PA 19004 |
| PALOVCAK, GREGORY | 531 CHERRY STREET APT. C4 ELIZABETH NJ 07208 |
| PALPHREYMAN, JOHN E. | 7 WALDRON AVENUE SUMMIT NJ 07901 |
| PALUMBO, JEAN | 100 VICTORIA DRIVE CLARK NJ 07066 |
| PAMI - AZ1 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - CA2 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - CA3 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - CA6 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - FL1 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - FL10 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - FL11 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| PAMI - FL12 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - FL13 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - FL14 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - FL15 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - FL16 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - FL17 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - FL18 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - FL2 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - FL3 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - FL4 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - FL5 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - FL6 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - FL7 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - FL8 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - FL9 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI 5-7 EAST 17TH STREET INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI 636 11TH AVENUE INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI 888 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI BNT INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI CENTRAL ISLIP INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI CHARLOTTESVILLE INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI EAST 9TH STREET INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI GATEWAY INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI HARBOR PARK INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI LAKESIDE INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI MANHATTAN MALL INC. | 1013 CENTRE ROAD WILMINGTON DE 19805 |
| PAMI MCKESSON INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI MICHIGAN INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI NAPLES GROVEWAY INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI NEW YORK 1 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI NEWARK INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI ONE PARK AVENUE INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI OTAY 6 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI PABLO BEACH INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI PPC I INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI PUBLIC/PRIVATE I INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI PUBLIC/PRIVATE II INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI RAYCOM INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI RAYMOND INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI RENAR GOLF INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI RIVERSIDE INC. | 1013 CENTRE ROAD WILMINGTON DE 19805 |
| PAMI SAYBROOK INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI SOUTHAMPTON INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI SP INDUSTRIAL GP INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI SP INDUSTRIAL LP INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI SR. LIVING INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI TANFORAN INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI TRIBECA INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI VIRGINIA 1 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| PAMI-CA4 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI-FL-LEMB V, INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI-LEMB I INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI-LEMB II INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI-LEMB III INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI-LEMB IV INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI-LEMB VI INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMILSTAR, S.A. | CALLE CONFENCION 1490, APTO. 201 MONTEVIDE0 CP-11100 URUGUAY |
| PAN SHU HUI, CHRIS | 1/F, NO.7, ALLEY 2, LANE 200 CHING AN ROAD CHUNG HO TAIPEI TAIWAN, PROVINCE OF CHINA |
| PAN, CHUN HUNG | 6/F., 127 MUCHA ROAD SEC 3, TAIPEI TAIWAN, PROVINCE OF CHINA |
| PAN, DANIEL P. | 356 7TH ST. UNIT 2 JERSEY CITY NJ 07302 |
| PAN, LI LING | FLAT D, 32/F, BLOCK 3, THE MERTON 8 DAVIS STREET KENNEDY TOWN CHINA |
| PAN, QING | 5 MARTHA ST EDISON NJ 08820-4404 |
| PAN, RICKY | 171 CORNWELL AVE WILLISTON PARK NY 11596 |
| PANAGEAS, SOTIRIOS S. A/K/A SAM | 126 SILVER SPRING RD. RIDGEFIELD CT 06877 |
| PANAGOPLOS, TY | 2101 LARIMER STREET STE 402 DENVER CO 80205 |
| PANAGOPOULOS, JOHN G | 30 HILL HOUSE LN GLEN HEAD NY 11545-2504 |
| PANAMBUR, DEVA | 230 E. 44TH STREET APARTMENT #6H NEW YORK NY 10017 |
| PANANDIKAR, DURGESH | 301 , A WING, NAMAN CO-OP HSG SOC TEJPAL SCHEME ROAD NO 5 VILE PARLE (EAST) MUMBAI 400057 INDIA |
| PANARAMA TOTAL RETURN FUND | C/O OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| PANAYI, DEMETRIS | 1326 EAST 65TH STREET BROOKLYN NY 11234 |
| PANAYIOTOU, GEORGIOS | 38 CROMWELL AVENUE KENT BROMLEY BR2 9AQ UNITED KINGDOM |
| PANCHAL, ALPESH | 4 UNNAT NAGAR 15/116 TRANSIT CAMP M.G ROAD, GOREGOAN(W) GOREGAON (W) MUMBAI 400062 INDIA |
| PANCHAL, HITESH | 3/54,SIDDAT MANISION 206 DR.B.A ROAD DADAR(E) MUMBAI 400014 INDIA |
| PANCHAL, NARESH | D/203, VIKAS NAGAR PUMP HOUSE, ANDHERI - EAST, JIJAMATA ROAD MUMBAI 400093 INDIA |
| PANCHAL, NILESH | 73/3 SHINDEWADI, A-2 DR. B A ROAD, DADAR (EAST) MH MUMBAI 400014 INDIA |
| PANCHAL, RAKESH | 3 ELLIS CLOSE FIVE OAK GREEN KENT TONBRIDGE TN12 6PQ UNITED KINGDOM |
| PANCHAL, VAISHALI | B-16 SUPRABHAT OPP- USHA NAGAR BHANDUP(W) MH MUMBAI 400078 INDIA |
| PANCHANATHAN, KARTHIKEYAN | A/302 NATRAJ APARTMENT, MULUND GOREGAON LINK ROAD, NEAR CONTAINER YARD, MULUND(W) MH MUMBAI 400080 INDIA |
| PANCHICH, DANKO | 92 YOUNG AVENUE PELHAM NY 10803 |
| PANCHOLIA, MAGHANMAL JETHANAND/ | RAJKUMAR MAGHANMAL PANCHOLIA/ PANCHOLIA LALCHAND MAGHANMAL PO BOX 2636 DUBAI UNITED ARAB EMIRATES |
| PANCHOLIA, MAHENDRA KUMAR | VIRAL MAHENDRA PANCHOLIA PO BOX 32 DUBAI UNITED ARAB EMIRATES |
| PANDA ENERGY INTERNATIONAL, INC. | 4100 SPRING VALLEY ROAD, SUITE 1001 DALLAS TX 75244 |
| PANDA, BRENDAN M. | 400 EAST 77TH STREET APARTMENT 5D NEW YORK NY 10075 |
| PANDA, SANJEEV | F-202, PANCHAVAN COMPLEX I C COLONY BORIVALI (WEST) MH MUMBAI 400103 INDIA |
| PANDA, SUNITA | 90 FEET ROAD SAKINAKA MUMBAI 400072 INDIA |
| PANDAY, HAVOVI | 643, GULSHAN TERRACE ROAD NO. 9, PARSI COLONY DADAR MH MUMBAI 400014 INDIA |
| PANDE, SEEMA | 27 NEWMAN ST METUCHEN NJ 08840-2326 |
| PANDEY, ABHISHEK | 5 DELMAR PL EDISON NJ 08837-3129 |
| PANDEY, AMRISH | FLAT NO 222, WING C-2 RASHMI ENCLAVE CO-OP HSG SOCIETY OPP. ST. XAVIER&#039;S HIGH SCHOOL BHAYANDER(W), MH MIRA ROAD(E), THANE 401107 INDIA |
| PANDEY, ANA-MARIA | 3-11-2 MINAMI-AZABU MASUDA HOMES #101 13 MINATO-KU 106-0047 JAPAN |
| PANDEY, AWADHESH | 07-46#, BLOCK 117C RIVERVALE DRIVE SENGKANG 543117 SINGAPORE |
| PANDEY, GOPAL | 203 CHINAB,RAVI CHINAB JANGID COMPLEX ,MIRA BHAYENDAR ROAD MIRAROAD WEST MH |

| Claim Name | Address Information |
|---|---|
| PANDEY, GOPAL | THANE INDIA |
| PANDEY, MAHESH | VAKOLA MARKET ROAD 1, SUKH SAGAR SANTACRUZ (EAST) MH MUMBAI 400055 INDIA |
| PANDEY, NIKHIL | FLAT NO. 704,1-B WING BHAVINI ENCLAVE, NEXT TO GAGANGIRI TOWERS NEAR KELKAR COLLEGE, MULUND(E) BORIVALI (E) MUMBAI 400080 INDIA |
| PANDEY, SHREYA | 1005 PANCH LEELA PANCH SHRISHTI COMPLEX POWAI MUMBAI 76 INDIA |
| PANDEY, SUDHA | 204, SATELLITE BUILDING, NEAR ICICI ATM, STATION ROAD, JOGESHWARI EAST MH MUMBAI INDIA |
| PANDIAN, MURUGUPANDIAN | 507, PARSONAGE ROAD EDISON NJ 08837 |
| PANDICK, KRISTEN E. | 17 51ST STREET APT 34 WEEHAWKEN NJ 07086 |
| PANDIT, ASHUTOSH | B-203, PENROSE NEAR HIRANANDANI FOUNDATION SCHOOL HIRANANDANI ESTATE, GHODBUNDAR ROAD THANE 400607 INDIA |
| PANDIT, MRINALINI | 100 WEST 58TH STREET APT. 5B NEW YORK NY 10019 |
| PANDIT, RASHMI | 201, FALCON CREST, NEW LINK RD, BORIVALI (W) MH MUMBAI 400091 INDIA |
| PANDIT, REENA | 102, SAI DARSHAN COMPLEX B WING MAMLATDARWADI ROAD NO -1 MALAD (W) MH MUMBAI 401101 INDIA |
| PANDL, ZACH | 55 JORALEMON ST #2 BROOKLYN NY 11201-4003 |
| PANDORA EDUCATIONAL FILM CENTER INC. | ATTN: BONNIE FRIEDMAN 74 CLINTON AVENUE MONCLAIR NJ 07042 |
| PANDYA, AKSHAT | 101 INDRA BHUWAN WALKESHWAR ROAD MUMBAI 400006 INDIA |
| PANDYA, ANUJ | 901 PHEASANT RUN MONMOUTH JUNCTION NJ 08852 |
| PANDYA, ASHISH | 949 WEST MADISON STREET UNIT 503 CHICAGO IL 60607 |
| PANDYA, KETAN | 131/3609, SWATI BLDG., PANT NAGAR, GHATKOPAR (EAST) GHATKOPAR (E) MUMBAI – 400 075 400075 INDIA |
| PANDYA, NIRAV | 20 RIVER CT APT # 1106 JERSEY CITY NJ 07310 |
| PANDYA, PRABHJOT | 22 KITE WOOD ROAD TYLERS GREEN BUCKS PENN HP10 8HH UNITED KINGDOM |
| PANDYA, RAJEN | 806 FIRETHORN DR UNION NJ 07083 |
| PANELO, RODOLFO M. | BARRIO EL MOLINO PANAMERICANA Y CHILE BA PILAR 1629 ARGENTINA |
| PANERAI, SAVERIO | VIA BUOZZI 184 CAMPI BESENZIO, FIRENZE 50013 ITALY |
| PANESIS-GYHR, CONSTANCE | BUENSTRASSE 89 ZH DUBENDORF 8600 SWITZERLAND |
| PANG, CHIG KWONG RICH | FLAT, 38/F, BLOCK, DISCOVERY PARK 398 CASTLE PEAK RD H TSUEN WAN, N.T. HONG KONG |
| PANG, ERIC KWOK LIK | 1 AUSTIN ROAD WEST THE ARCH, MOON TOWER FLAT 80B, TSIM TSA TSUI KOWLOON – HONG KONG CHINA |
| PANG, HOSUN LOUIS | 29 CROWN COURT DRIVE BASKING RIDGE NJ 07920 |
| PANG, LI | 1206 FOX CHASE LANE WHIPPANY NJ 07981 |
| PANG, LIONEL | 221 QUEENSWAY 9-FEB SINGAPORE 276750 SINGAPORE |
| PANG, SZEMAN | ROOM 2701, LAI LAM HOUSE LAI YAN COURT, LAI CHI KOK HONG KONG |
| PANG, TIAN CHYE SIMON | EMPRESS ROAD BLK 8 EMPRESS ROAD #07-11 SINGAPORE 260008 SINGAPORE |
| PANG, YAN | FLT E 17/F YIU SING MANSION TAIKOO SHING HONG KONG HONG KONG |
| PANGAN, ENRICO | 3510 MINAMISENJU 4-7-3 13 ARAKAWA-KU 116-0003 JAPAN |
| PANGGABEAN, TORKIS TEAN | 12 KAMPONG ARANG ROAD #11-05 431012 SINGAPORE |
| PANICKAR, ABHILASH | BUILDING NUMBER 1, FLAT NO. 105 DHEERAJ VALLEY TOWER, MOHAN GOKHALE ROAD GOREGAON (E), MH MUMBAI 400063 INDIA |
| PANICKER, RATHEESH | 1/8, SADAN WADI LBS MARG BHANDUP (W) MH MUMBAI 400078 INDIA |
| PANIGRAHI, AMIYA KUMAR | C/O:SUSHIL PANIGRAHI AT/PO:SARGIPALI DIST:SUNDARGARH SUNDARGARH OR 770021 INDIA |
| PANIGRAHI, PRASHANT B | 3/13, NAV SAUBHADRA CHS, SARASWAT COLONY PENDSE NAGAR, DOMBIVLI E MH THANE 421201 INDIA |
| PANIK, JONATHAN A. | 54 WAUGH COURT BRIDGEWATER NJ 08807 |
| PANIRY, DAVID | 449 EAST 14TH ST #8H NEW YORK NY 10009 |
| PANIS, ERICA H. | 31 CATHERINE STREET FAIRFIELD CT 06824 |
| PANITCH, GERALDINE | 33 PACEWOOD ROAD W.CALDWELL NJ 07006 |

| Claim Name | Address Information |
|---|---|
| PANJWANI, MANOJ | 187 WARREN STREET UNIT 406 JERSEY CITY NJ 07302 |
| PANJWANI, MEENU S | NAVRANG APT, 4TH FLOOR, 408 NEW LINK ROAD MH ULHASNAGAR 421002 421002 INDIA |
| PANJWANI, PRASHANT | 31/401 VSNL BUILDING OSHIWARA ANDHERI WEST MAROL, ANDHERI (E) MUMBAI 400102 INDIA |
| PANKE, HELMUT, DR. | 2 KIRCHBACHWEG MUNICH DE-81479 GERMANY |
| PANKHURST, CATHERINE | 23A WIX'S LANE LONDON SW4 0AL UNITED KINGDOM |
| PANKO, JEAN M | 4 MAYLING CT EDISON NJ 08837 |
| PANMAN, WILLEM ROELF | VELEWEG 4 DARP 7973 JV NETHERLANDS |
| PANNIELLO, STEFANO | 47 MARSHAM STREET 309 ROMNEY HOUSE LONDON SW1P 3DR UNITED KINGDOM |
| PANSARE, PANKAJ | D/202, CHINTAMANI NAGAR, ASHOKVAN, SHIV VALLABH ROAD, BORIVALI (EAST), MH MUMBAI 400066 INDIA |
| PANSE, VINAYAK | 9208 GOSSAMER COURT PRINCETON NJ 08540 |
| PANSINI, PAUL PANTALEO R. | CGM IRA CUSTODIAN 6 VERNAL WOODS COURT UPPER SADDLE RIVER NJ 07458-2033 |
| PANT, RAJAT SHIKHER | PLAZA DRIVE APARTMENT # 2811 WOODBRIDGE NJ 07095 |
| PANT, VIJAY | 23 FERNCLIFF TERRACE SHORT HILLS NJ 07078 |
| PANTER, MARK ALAN | 23 HALTON CLOSE FRIERN BARNET LONDON N113HQ UNITED KINGDOM |
| PANTERA VIVE CDO LIMITED SPC SERIES 2007-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PANTHER CDO IV BV / PANTHER CDO V BV | PARNASSUSTOREN LOCATELLIKADE 1 AMSTERDAM 1076 AZ NETHERLANDS |
| PANTOLIANO, JODY | 11 BISHOP DRIVE POUGHKEEPSIE NY 12603 |
| PANTON MASTER FUND LP | 590 MADISON AVENUE, SUITE 25A NEW YORK NY 10022 |
| PANUNZIO, CLAUDIO | FLAT 26 22 DINGLEY ROAD LONDON EC1V 8BW UNITED KINGDOM |
| PANVEST LTD | 21 THIRD AVE SINGAPORE 266594 SINGAPORE |
| PANZAVECCHIA, OLIVIA | 103 HOWARD ROAD ESSEX UPMINSTER RM14 2UQ UNITED KINGDOM |
| PAOLICELLI, DANIEL J. | 98 WOODBURY ROAD EDISON NJ 08820 |
| PAOLICELLI, MARIA | 41-43 43RD STREET D4 SUNNYSIDE NY 11104 |
| PAOLILLO, ADRIANNE | 203 E. 13 ST APT. 1A NEW YORK NY 10003 |
| PAOLINO JR, LOUIS D TRUST (MW # 975) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| PAOLONI, CARLO | ALLSOP PLACE 1 FARLEY COURT 29 LONDON NW1 5LG UNITED KINGDOM |
| PAP, H. AND/OR | PAP-HOOGERS, R. DRIESTWEG 47 NUNSPEET 8071 BS NETHERLANDS |
| PAPA, SERGIO | VIA S. FRANCESCO A RIPA, 2 ROME 00153 ITALY |
| PAPACHRISTODOUL, MILTON | 26 WAKERFIELD CLOSE ESSEX HORNCHURCH RM112TH UNITED KINGDOM |
| PAPADAKIS, SPYROS N. | FLAT 20A, THE HIGHCLIFF 41D STUBBS ROAD HONG KONG HONG KONG |
| PAPADAKIS, SPYROS N. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| PAPAGEORGAKIS, PETE | 716 BURNING TREE LANE NAPERVILLE IL 60563 |
| PAPANDREOU, AMY JM | 110 CANOE BROOK LANE FAR HILLS NJ 07931 |
| PAPANDREOU, NICHOLAS C. | 110 CANOE BROOK LANE FAR HILLS NJ 07931 |
| PAPARELLA, GIANFRANCO | VIA SAN SIMPLICIAN 02 MILAN 20121 ITALY |
| PAPAXENOPOULOS, HARRY | 32-38 33RD STREET APT. #1F ASTORIA NY 11106 |
| PAPE, MICHAEL E. | 3920 HIGHLANDER WAY W ANN ARBOR MI 48108 |
| PAPE, TAMARA J. | 3920 HIGHLANDER WAY W ANN ARBOR MI 48108 |
| PAPERCHASE SUPPLIES LTD- IN LIQUIDATION | C/O BAILEY AHMAD 257 B CROYDON ROAD BECKENHAM KENT BR3 3PS UNITED KINGDOM |
| PAPERINI, RICCARDO | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| PAPIN, JEREMIE | FLAT 2 20 QUEENSGATE GARDENS LONDON SW75LZ UNITED KINGDOM |
| PAPINENI, SREELAKSHMI | FLAT 85 LEATHERMARKET COURT LEATHERMARKET STREET LONDON SE1 3HS UNITED KINGDOM |
| PAPINI, MELISSA | 360 CABRINI BLVD. APARTMENT 5E NEW YORK NY 10040 |
| PAPKA, RON | 20 BYRON ROAD SHORT HILLS NJ 07078 |
| PAPPAS, KATHLEEN | 18 E. ELM STREET APT. 817 CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| PAR FOUR MASTER FUND INC | C/O PAR FOUR INVESTMENT MANAGEMENT LLC ATTN: MICHAEL BAILEY 50 TICE BOULEVARD WOODCLIFF LAKE NJ 07677 |
| PAR INVESTMENT PARTNERS, L.P. | PAR INVESTMENT PARTNERS, L.P. C/O PAR CAPITAL MANAGEMENT ONE INTERNATIONAL PLACE, SUITE 2401 BOSTON MA 02110 |
| PAR IV MASTER FUND LTD | BANK OF NEW YORK - ALTERNATIVE INVESTMENT SERVICES 18 CHURCH STREET, SKANDIA HOUSE HAMILTON HM11 BERMUDA |
| PARAB, AJIT | 3, INDRAJEET SADAN PUMPHOUSE ANDHERI (E) MH MUMBAI 400093 INDIA |
| PARAB, ASEEM | 3/8, SHRI SAMRAT SOC. RAM-MARUTI ROAD NAUPADA THANE (W) THANE 400602 INDIA |
| PARAB, VISHAL | TRIVEDI COMPLEX, JASMINE BLDG B-4, FLAT NO.104 S.K. STONE FACTORY MIRA ROAD (E), MH MUMBAI 401107 INDIA |
| PARADIS, KARINA | FLAT 4, NORFOLK HOUSE 4 MAIDSTONE BUILDINGS MEWS LONDON SE1 1GJ UNITED KINGDOM |
| PARADISE IRRIGATION DISTRCT | 5325 BLACK OLIVE DRIVE P.O. BOX 2409 PARADISE CA 95967 |
| PARADKAR, ANJALI | 205/206 EVEREST HEIGHTS, SUB PLOT NO. 9, LAKE HOMES COMPLEX, OFF ADI SHANKARACHARYA ROAD POWAI MH MUMBAI 400076 INDIA |
| PARAGON HUIZEN B.V. | T.A.V. DE HEER P.J. RAADSEN 131 CHEMIN DES PETITES PLAINES VENTABREN F-13122 FRANCE |
| PARAKH, PUNEET | POWAI PARKS HIRANANDANI POWAI ANDHERI (E) MUMBAI 400076 INDIA |
| PARAMAGURU, RAJESH | 30 RIVER COURT APT. 810 JERSEY CITY NJ 07310 |
| PARAMANATHAN, KALAICHELVI | 2 SHOREHAM COURT EAST WINDSOR NJ 08520 |
| PARAMESHWARA, RAMAKRISHNA | B3-304,    EKTA LOKMILAN CHS CHANDIVALI FARM ROAD CHANDIVALI MUMBAI 400072 INDIA |
| PARAMESWARAN, NARAYANAN | FLAT NO.6,UDYAN, 26 SANGHANI ESTATE, SAINATH NAGAR ROAD, GHATKOPAR-WEST MUMBAI 400086 INDIA |
| PARAMESWARAN, PRASEED | 1 BIJAL APTS OFF MARVE ROAD MALAD WEST MH MUMBAI 400064 INDIA |
| PARAMO, PATRICIA DE GUADALUPE / OLIVEROS, JOSE MA | AV TORRESLAND 204 PB COL EL PARQUE CELAYA GUANAJUATO 38010 MEXICO |
| PARAMOUNT GLOBAL LIMITED | 13/F, WAH KIT COMMERCIAL CENTRE 302 DES VOUX ROAD CENTRAL HONG KONG |
| PARAS, LOURDES | 80-25 221ST STREET HOLLIS HILLS NY 11427 |
| PARATE, JAGDISH | #1202,CRYSTAL COURT NEAR POWAI POLICE STATION,POWAI MH MUMBAI 400076 INDIA |
| PARCHURI, SARITHA | 16 BARRINGTON DRIVE WEST WINDSOR NJ 08550 |
| PARDEE, JONATHAN | 226 BELLEVUE AVENUE, SUITE 3 NEWPORT RI 02840 |
| PARDESHI, KAPIL T | NISARG PHASE TWO A-4 KASPATE WASTI, WAKAD ANDHERI (E) PUNE 411057 INDIA |
| PARDI, JOAN | 109 OLD ORCHARD DRIVE HAWTHORNE NJ 07506 |
| PARDI, PETERPAUL | REDWOOD MANOR BROCKENHURST ROAD ASCOT SL5 9EZ UNITED KINGDOM |
| PARDO CORDERO, EMILIO | CHEMIN D'ARBEILLAT (HARAS) 64490 ACCOUS ACCOUS 64490 FRANCE |
| PARDO MARTIN, MANUEL | 89-91 WEST END LANE FLAT 5 LONDON NW6 4PY UNITED KINGDOM |
| PARDO, ANDRES | CARRERA 10 #93-51 APT. 601 BOGOTA COLOMBIA |
| PARDO, GLORIA RIVAS | PASEO DE LA HABANA, 42, 5 MADRID 28036 SPAIN |
| PAREDES GARCIA, ENRIQUE | CL ARTURO SORIA 307 3 A 28033 MADRID SPAIN |
| PAREDES, HECTOR | 1525 NEPPERHAN AVENUE YONKERS NY 10703 |
| PAREDES, XIMENES | C/O LGT BANK 10 RUE SATIN-LEGER GENEVA CH-1205 SWITZERLAND |
| PAREJA, MARIO | 25 DE MATO 728 LAS PIEDRAS CANELONES URUGUAY |
| PAREKH, AMIT | 4 EQUINOX DOUGLAS PATH LONDON E14 3GR UNITED KINGDOM |
| PAREKH, AYESHA | 110 HORATIO ST. APT 303 NEW YORK NY 10014 |
| PAREKH, BHAVIN | 604-B, AAKAR TOWER, GEETA NAGAR, BHAYANDER (WEST) MUMBAI 401101 INDIA |
| PAREKH, MEHUL | A1-101 LOK VIHAR HOUSING SOCIETY LTD, OPPST NITIE GATE SAKI VIHAR ROAD MUMBAI 400086 INDIA |
| PAREKH, NIKESH | 203, BHAVANA APT, CHALPETH (AGASHI) VIRAR (W). BEHIND OLD JAIN TMPLE. MH MUMBAI 401301 INDIA |
| PAREKH, VISHAKHA | 810 OLD RARITAN ROAD EDISON NJ 08820 |
| PARENTI, LIDO AND ERCOLI, LUCIANA | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 |

| Claim Name | Address Information |
| --- | --- |
| PARENTI, LIDO AND ERCOLI, LUCIANA | TURIN ITALY |
| PARERA RICART, LUIS | PLAÇA NOVA 5    2-1 TERRASSA BARCELONA 08221 ESPAÑA |
| PARGHI, ARUNA | SHIV KIRTI BLG, B WING, 3RD FLOOR, ROOM #54 CHINCHOLI BUNDER ROAD MALAD (WEST) MH MUMBAI 400064 INDIA |
| PARHA, TUOMO | SEPANJOENTIE 137 HEINAMAA 16330 FINLAND |
| PARHANKANGAS, LEILA KYLLIKKI | PUUVILLATEHTAANKATU 8 TAMPERE 33210 FINLAND |
| PARIHAR, DEVENDRA | B- 202, AMBIKA APARTMENT, PLOT NO A/9, SECTOR- 20 SECTOR 20, NERUL (W) NERUL(WEST) 400706 INDIA |
| PARIKH, ALAP | 9,WAGHESWARY SOCIETY, VAISHALI ROAD GJ NADIAD 387002 INDIA |
| PARIKH, AMIT | D-204,SHREE RAM BHAWAN, MALWANI-1, MARVE ROAD, MALAD(W) MUMBAI 400095 INDIA |
| PARIKH, ASHISH | 11, B1 BLDG, NIRMAL CHS LIMITED SHANKAR LANE, KANDIVLI (WEST) KANDIVLI (W) MUMBAI 400067 INDIA |
| PARIKH, JIMIT | SHANKER LANE C-3, H-78, MAHAVIR NAGAR KANDIVALI (WEST) MH MUMBAI 400067 INDIA |
| PARIKH, KUNTAL | 42, SHIV SAGAR 106 - WALKESHWAR ROAD MUMBAI 400006 INDIA |
| PARIKH, LUV D. | 3810 PASEO DE LAS TORTUGAS TORRANCE CA 90505-6320 |
| PARIKH, RISHITA | 110-44 63RD ROAD FOREST HILLS NY 11375 |
| PARIKH, SHAPATH R. | 1203 B,SIDDHIVINAYAK HORIZON BLDG VEER NARIMAN MARG,PRABHADEVI MUMABI 400025 INDIA |
| PARIKH, SUNDIP | 24 HOME CT. UNIT # 3 STAMFORD CT 06902 |
| PARINGTON LTD | HOUSE 57, BAY VILLAS NO. 57-71 SHOUSON HILL ROAD HONG KONG |
| PARIS, CARMELO | 7901 4TH AVENUE APT. A22 BROOKLYN NY 11209 |
| PARIS, JACK | 2701 FAR VIEW DR. SCOTCH PLAINS NJ 07076 |
| PARIS-MOOIJAART, A.M.W. | JAN MUSCHLAAN 258 'S GRAVENHAGE 2597 VE NETHERLANDS |
| PARISE, CLAIRE A. | 43 PROSPECT ROAD WAYNE NJ 07470 |
| PARISE, FRANK A. | 906 FOUR SEASONS DR WAYNE NJ 07470-1949 |
| PARISI II, JOSEPH V | 61 ALLWOOD ROAD DARIEN CT 06820 |
| PARISI, GREGORY J. | 600 OLD COUNTRY ROAD, SUITE 410 GARDEN CITY NY 11530 |
| PARISI, JOSEPH | 61 ALLWOOD ROAD DARIEN CT 06820 |
| PARK AVENUE INVESTMENT CO., LLC | ATTN: DAVID RAGSDALE 6702 STONEFIELD RD, 2ND FLOOR MIDDLETON WI 53562 |
| PARK CENTRE PARTNERS | 8 EXECUTIVE CIRCLE IRVINE CA 92614 |
| PARK FAMILY TRUST, THE | 15269 HUME DR SARATOGA CA 95070-6415 |
| PARK HYATT ZURICH | BEETHOVENSTRASSE 21 ZURICH 8002 SWITZERLAND |
| PARK SECURITY CORP | 1196 RIVER STREET HYDE PARK MA 02136 |
| PARK TRACE APARTMENTS LIMITEDPARTNERSHIP | PARK TRACE APARTMENTS LIMITEDPARTNERSHIP PAUL BELDIN 1004 FARNAM STREET SUITE 100 OMAHA NE 68102 |
| PARK, CHRISTINA H. | 55 WEST 25TH STREET APT 31E NEW YORK NY 10010 |
| PARK, DALE SAMUEL | 17 FALCON WAY WASHINGTON NJ 07882 |
| PARK, DONALD SANG WOO | #203, HILLSIDE COURT 1-31-37, OOKAYAMA 13 MEGURO-GU 152-0033 JAPAN |
| PARK, GENESOON | 1305-1601, WOOSUNG APT, SANBON-DONG, GUNPO-SHI GYONGGI-DO KOREA, REPUBLIC OF |
| PARK, GLORIA M. | 72-10 41ST AVENUE APT. 3W WOODSIDE NY 11377 |
| PARK, HATTIE A | TOP FLAT 287 WESTBOURNE PARK ROAD LONDON W11 1EE UNITED KINGDOM |
| PARK, JAE | 800 W 1ST ST APT 503 LOS ANGELES CA 90012-2413 |
| PARK, JAMES E. IRA | RAYMOND JAMES & ASSOC 761 WHIPPOERWILL TERR WEST PALM BEACH FL 33411 |
| PARK, JAMES R. | 3600 S GLEBE RD UNIT 1114 ARLINGTON VA 22202-2390 |
| PARK, JB JUN BUM | 113-302 NAMSAN DAERIM APT ITAEWON 2 - DONG SEOUL KOREA, REPUBLIC OF |
| PARK, JEE HOON | BANGHAKDONG SHINDONGA APT 26-1112 DOBONG GU SEOUL KOREA, REPUBLIC OF |
| PARK, JI-SOO | 101 W 90TH ST. APT. THA NEW YORK NY 10024 |
| PARK, JIN H | 335 CAMERON STATION BLVD. ALEXANDRIA VA 22304 |
| PARK, JINHEE | 106-1003 DONGMUN APT PUNG-DONG ILSAN DONG-KU GOYANG KYUNGGI-DO KOREA, REPUBLIC OF |

| Claim Name | Address Information |
| --- | --- |
| PARK, JONGWON | 155 WASHINGTON STREET APT 702 JERSEY CITY NJ 07302 |
| PARK, JOOHONG | 27G, TOWER 6, SORRENTO 1 AUSTIN ROAD TSIM SHA TSUI HONG KONG HONG KONG |
| PARK, JOON Y. | FLAT D9, 4/F,REPULSE BAY APT 101 REPULSE BAY ROAD HONG KONG HONG KONG |
| PARK, KENNETH | 100-10 67TH ROAD APARTMENT 2K FOREST HILLS NY 11375 |
| PARK, KEUNBO | 106-1301 MOK-DONG PARAGON APT 917 MOK-DONG YANGCHUN-GU SEOUL 158761 KOREA, REPUBLIC OF |
| PARK, LAURA HYE RAN | 34-49 42ND STREET APT. 2L ASTORIA NY 11101 |
| PARK, NAMSU | 301DONG-406, SINIL APARTMENT 568, JANGAN-DONG DONGDAEMUN-GU SEOUL KOREA, REPUBLIC OF |
| PARK, PAMELA | 140 RADCLIFF ROAD STATEN ISLAND NY 10305 |
| PARK, PETER | 2123 SKYLANE DRIVE NAPERVILLE IL 60564 |
| PARK, SEI-HYONG | 25 W. 13TH ST. APT. 6GN NEW YORK NY 10011 |
| PARK, SIMON | 9 MILDMAY HOUSE WHITNELL WAY PUTNEY SW15 6BZ UNITED KINGDOM |
| PARK, SU H | 14 HOLLAND PLACE CHAMBERS HOLLAND PLACE LONDON W8 4LS UNITED KINGDOM |
| PARK, SUNG WAN | 2/F ROBINSON GARDEN APARTMENT 3A ROBINSON ROAD MID LEVEL WEST HONG KONG HONG KONG |
| PARK, SUNGWOO | B-3203 HYUNDAI SUPERVILLE, 1446-11, SEOCHOKU SEOCHODONG SEOUL KOREA, REPUBLIC OF |
| PARK, TAEHO | 684-3 KISHINE-CHO 14 YOKOHAMA-SHI / KOHOKU-KU 222-0034 JAPAN |
| PARK, U. YOUNG AND KAE SOOK | 5558-A VIA POTORA LAGUNA WOODS CA 92637 |
| PARKAR, DINESH | 68/3246, OMKAR SOCIETY, VARTAK NAGAR. THANE (W) THANE (W) 400606 INDIA |
| PARKER | 54 HUCKLEBERRY HILL ROAD NEW CANAAN CT 06840 |
| PARKER CLARK EXECUTIVE RECRUITMENT INC | 420 LEXINGTON AVE RM 2547 NEW YORK NY 101702599 |
| PARKER CONSULTING LLC | 5 DAN BEARD LANE READING CT 06896 |
| PARKER DRILLING COMPANY | 5 GREENWAY PLZ STE 100 HOUSTON TX 770460506 |
| PARKER GLOBAL STRATEGIESA/C PGS LARGE CAP TRAX TRU | PGS LARGE CAP TRAX TRUST P.O. BOX 1034 GT, HARBOUR PLACE, 4TH FLOOR 103 CHURCH STREET, GRAND CAYMAN CAYMAN ISLANDS, BRITISH WEST INDIES KY1-1102 CAYMAN ISLANDS |
| PARKER JORDAN METROPOLITAN DISTRICT | R.S. WELLS CORPORATION 6399 SOUTH FIDDLER'S GREEN CIRCLE BUILDING ONE, SUITE 102 GREENWOOD VILLAGE CO 80111 |
| PARKER, CHRIS | JUPES HILL HOUSE LONG ROAD EAST DEDHAM ESSEX COLCHESTER CO7 6BH UNITED KINGDOM |
| PARKER, CRAIG C. | 21 BEVERLY TERRACE MILL VALLEY CA 94941 |
| PARKER, DIANNE | 24911 OCONEE DRIVE TOMBALL TX 77375 |
| PARKER, HELEN ELIZABETH | 116 BRADENHAM BEECHES WALTER ASH HIGH WYCOMBE MP14 4XN UNITED KINGDOM |
| PARKER, J.C. | 70, LYCETT ROAD YORK YO24 1NB UNITED KINGDOM |
| PARKER, JAMES JOHATHAN | 4B RIVERVIEW HEIGHTS 27 BERMONDSEV WALL WEST BERMONDSEY SE16 4TN UNITED KINGDOM |
| PARKER, JOSEPH | 8110 OAKLEY DR DARIEN IL 60561 |
| PARKER, KESHIA S | 510 GREAT BEDS COURT PERTH AMBOY NJ 08861 |
| PARKER, PAUL G. | 1125 FIFTH AVENUE 11TH FLOOR NEW YORK NY 10128 |
| PARKER, ROBIN EARLE | 13 SANDPIPER COURT 8 THOMAS MOORE STREET ST KATHARINE DOCKS LONDON E1W1AS UNITED KINGDOM |
| PARKER, SEAN | 4 JOHN HAZLITT LANE HINGHAM MA 02043 |
| PARKHOUSE, RICHARD | 9 BELGRAVE ROAD BARNES LONDON SW13 9NS UNITED KINGDOM |
| PARKING STOP INVERSIONES SICAV, S.A. | CALLE HERMANOS BECQUER. 3 MADRID 28006 SPAIN |
| PARKINSON, JOSEPHINE F. | REV LIV TR UAS 09/20/1991 JOSEPHINE F. PARKINSON TTEE BARBARA J. KLASSON POA 2 N TAMIAMI TRAIL, SUITE 408 SARASOTA FL 34326-5591 |
| PARKMAN, JOHN-PHILLIP | 207 CREAMERY ROAD STANFORDVILLE NY 12581 |
| PARKREST INVESTMENTS, S.A | AV. PRAIA VITORIA 48-1-ESQ LISBOA 1050-184 PORTUGAL |
| PARKS, JENNIFER | 259 W 10TH ST APT 1F NEW YORK NY 10014-2572 |
| PARKS, NICHOLAS R. | 22 N 6TH ST APT 4H BROOKLYN NY 11211-3077 |

| Claim Name | Address Information |
|---|---|
| PARKSFIELD INVESTMENTS LIMITED | PO BOX 136 MUSCAT OM – 113 OMAN |
| PARKSIDE ENTERPRISES INC. | VICTOR HUGO, 4 MADRID 28004 SPAIN |
| PARLANO, INC | ATTN:DOUG STATES 10 S. RIVERSIDE PLAZA SUITE 1450 CHICAGO IL 60606 |
| PARLANO, INC | ATTN:NICK FERA 10 S. RIVERSIDE PLAZA SUITE 1450 CHICAGO IL 60606 |
| PARLAVA SL | BAIXADA DE MOLI, ED MOLI II, N 15 1 ANDORRA LA VELLA AD500 ANDORRA |
| PARMA INVESTMENT S.A. | 25 DE MAYO 444 PISO 2 MONTEVIDEO URUGUAY |
| PARMANANDANI, HEMA | R..K.T COLLEGE ROAD FLAT NO 1, SAI DARSHAN CO-OP SOCIETY, 3-WING, R.K.T COLLEGE ROAD ULHASNAGAR ULHASNAGAR, THANE DISTRICT 421003 INDIA |
| PARMAR, BINITA | 255 W 94TH ST APT 22I NEW YORK NY 100259654 |
| PARMAR, KULVIR | 212 JENSEN COURT MORGANVILLE NJ 07751 |
| PARMER, ROBERT | 188 OAK KNOLL CIRCLE MILLERSVILLE PA 17551 |
| PARMIDA LTD | 60 MARKET SQUARE PO BOX 364 BZ BELIZE CITY BELIZE |
| PARNELL, KELLY | 14 GRAY AVENUE ESSEX BEACONTREE RM7 1LU UNITED KINGDOM |
| PARNHAM, RICHARD | 18 WOODLAND WAY HERTS STEVENAGE SG2 8BT UNITED KINGDOM |
| PARNIS, ANDREW WILLIAM | 11 MAYFLOWER ROAD LONDON SW9 9JY UNITED KINGDOM |
| PAROCHIE, MARIA | BURG. DE RAADTSINGEL 45 DORDRECHT 3311 JG NETHERLANDS |
| PAROLINI, CLAUDIA | VIA PAOLA 46 ROMA 00186 ITALY |
| PARR, ANKE | 15 DANEHURST STREET LONDON SW6 6 UNITED KINGDOM |
| PARRINELLO, WILLIAM J. | 87 HIGHVIEW DRIVE WOODBRIDGE NJ 07095 |
| PARRINO, DAWN A | 69 PROSPECT AVENUE WESTWOOD NJ 07675 |
| PARRIS-TUCKER, TONYA M. | 4043 BAYCHESTER AVE BSMT BRONX NY 10466-2313 |
| PARRISH, LAWRENCE M. | PARRISH APPLIANCE DEFINED BENIFIT PENSION PLAN 2069 CENTER PT RD. TEMPLE GA 30179 |
| PARRY, CHRIS | 20 BOULTER HOUSE ROYAL HERBERT PAVILIONS GILBERT CLOSE LONDON SE18 4PS UNITED KINGDOM |
| PARRY, GILES HUBERT | 160 LAUREL WOOD AVENUE THE TENERIFFE 275863 SINGAPORE |
| PARS ASPIRE FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PARSEC TRADING CORPORATION | ADMINISTRATION OFFICE ROSEBANK CENTRE 11 BERMUDA ROAD PEMBROKE HM 08 BERMUDA |
| PARSLEY BAY B.V. | T.A.V. DE HEER P.G.A. VAN DER VLIET MONNICKENDAMMERRIJWEG 50B ILPENDAM 1452 PN NETHERLANDS |
| PARSONS, ALICE M. | 73 CARSLAKE ROAD PUTNEY LONDON SW153DB UNITED KINGDOM |
| PARSONS, DOMINIC BASIL | 10 TENNISON COURT CRESENT STREET COTTINGHAM EAST YORKSHIRE HU16 5RU UNITED KINGDOM |
| PARSONS, JUANITA P. | 2873 RAMSEY ROAD COLUMBUS GA 31903-2660 |
| PARSONS, KELLY | 1 WESTPOINT 9 SHORTLANDS GROVE KENT BROMLEY BR2 0ND UNITED KINGDOM |
| PARSONS, LAWRENCE R. | 202 UPPER EAST COAST ROAD #02-03 EASTERN LAGOON II SINGAPORE 455284 SINGAPORE |
| PARSONS, MICHAEL | 3460 KINGSBORO DR., APT. 437 ATLANTA GA 30326 |
| PARSONS, NICKY JAMES | 9 DOVER WAY ESSEX PITSEA SS133RJ UNITED KINGDOM |
| PARSONS, ROBERT & CHRISTINE | 4 LITTLE PYNCHONS HARLOW CM18 7DB UNITED KINGDOM |
| PART, ALHASSAN | 2, THE FORMATION. 6,WOOLWICH  MANOR WAY LONDON E16 2GF UNITED KINGDOM |
| PARTARRIEU, SELESTE RUFFIN | 1109 LILAC LN DESOTO TX 75115 |
| PARTHASARATHY, AMIT | C-5/304,BUDDHA DEV VIHAR, NEAR TIKUJI-NI-WADI,MANPADA THANE(WEST) MH THANE 400607 INDIA |
| PARTHASARATHY, K | 9, 2ND FLOOR, MAYURESH BUILDING, DATAR COLONY, BHANDUP EAST, MUMBAI INDIA |
| PARTHASARATHY, NANDINI | 31 RIVER COURT APARTMENT 2301 JERSEY CITY NJ 07310-2030 |
| PARTNER REINSURANCE COMPANY LTD. | WELLESLEY HOUSE ATTN: JON LABERGE 90 PITTS BAY ROAD PEMBROKE HM08 BERMUDA |
| PARTNERS IN CHANGE, INC | 105 TRENTO CIRCLE MCMURRAY PA 15317 |
| PARTNERS IN PROPHET, LTD. | PARTNERS IN PROPHET, LTD. 5000 PLAZA ON THE LAKE, SUITE 180 AUSTIN TX 78746 |
| PARTONEN, TEIJO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| PARTRIDGE, JAMES | 22 SHIMBROOKS GREAT LEIGHS ESSEX CHELMSFORD CM3 1SH UNITED KINGDOM |
| PARTRIDGE, LUKE WILLIAM | FLAT 1 8 MILLENNIUM DRIVE LONDON E14 3GH UNITED KINGDOM |
| PARTRIDGE, WILLIAM | 16 MELROSE TERRACE LONDON W6 7RL UNITED KINGDOM |
| PARTYKA, THOMAS D. | 4985 SHUNPIKE ROAD LOCKPORT NY 14094 |
| PARULEKAR, SANTOSH S | 46 LOWELL RD GLEN ROCK NJ 07452-1215 |
| PARULEKAR, SANTOSH S | 37 CATHERINE COURT CEDAR GROVE NJ 07009 |
| PARVATANENI, SRINIVAS | 46 DUXBURY COURT HOLMDEL NJ 07733 |
| PARVATRAO, SHAILA | 27 CROWEL ROAD HILLSBOROUGH NJ 08844 |
| PARVIN, KAYVAN | 410 WEST 48TH STREET APT. 23 NEW YORK NY 10036 |
| PASA, DEBBIE | 642 HAZELWOOD AVENUE PITTSBURGH PA 15207-1233 |
| PASADENA FIRE & POLICE RETIREMENT SYSTEM (MW # 650 | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| PASCARELLA, BIAGIO | 561 10TH AVE APT 46E NEW YORK NY 10036-3061 |
| PASCHOVER, MARC | 2617 EAST 16TH STREET, APT 8 BROOKLYN NY 11235 |
| PASCONE, KATHERINE | 104 7TH STREET, APT. 1 HOBOKEN NJ 07030 |
| PASCUAL RAGA, FRANCISCO | C/JAIME ROIG, N 9 VALENCIA 46010 SPAIN |
| PASCUAL, MARK | FLAT D 33F TOWER 3, THE MERTON 8 DAVIS ST H KENNEDY TOWN HONG KONG |
| PASCUMA, MICHAEL | 7 KNELL DRIVE MASSAPEQUA PARK NY 11762 |
| PASHIGIAN, MARY ANN | 33 BURTON COURT FRANKLIN;S ROW LONDON SW3 4SZ UNITED KINGDOM |
| PASHMAN, MILTON | 900 LYDIG AVE BRONX NY 10462 |
| PASMUSSON, LARS & ANITA | 13329 FIELDSTONE WAY GAINESVILLE VA 20155 |
| PASOLS, SAMUEL | CGM IRA ROLLOVER CUSTODIAN 1416 9TH STREET NORTH BERGEN NJ 07047-1734 |
| PASQUALE, DAVID A. | 165 FAIRVIEW AVE RUTHERFORD NJ 07070 |
| PASQUALE, SCOT M. | 803 GARDEN STREET APARTMENT 2A HOBOKEN NJ 07030 |
| PASSADORE MONETARIO | C/O EURIZON CAPITAL SGR SPA PIAZZALE CADORNA, 3 MILANO 20123 ITALY |
| PASSANTINO, MICHAEL | 10 GARY DRIVE ENGLISHTOWN NJ 07726 |
| PASSAROTTI, CARLO / PARMINI, ANNA | AVE. MICHELANGELO 16 MANTOVA 46100 ITALY |
| PASSAVANT MEMORIAL AREA HOSPITAL | 1600 WEST WALNUT JACKSONVILLE IL 62650 |
| PASSCHIER | 1036 WHEEL CIRCLE CARBONDALE CO 81623 |
| PASSUMPSIC SAVINGS BANK | ATTN: BRENDA WILKINS 497 RAILROAD ST ST. JOHNSBURY VT 05819 |
| PASTOR, AMPARO MUNOZ | CL GARRIGUES, 6 46001 VALENCIA SPAIN |
| PASTRANA, DIALMA L | 22 TRANTOR PLACE STATEN ISLAND NY 10302 |
| PATADE, VINAYAK J | 44 ZAITZ FARM ROAD WEST WINDSOR NJ 08550 |
| PATALANO, STEVEN | 13 AMALFI DRIVE CORTLANDT MANOR NY 10567 |
| PATANKAR, SAMEER | GOKUL NAGAR, OLD AGRA ROAD, OPP. NAUNEET MOTORS, NEAR SHIVSENA OFFICE THANE (W) INDIA |
| PATANKAR, SWETAL | B/102, SYMPHONY CHS OLD RAVIRAJ COMPLEX JESAL PARK BHAYANDER(E), MH THANE DISTRICT 401105 INDIA |
| PATEL, AHMED | 2 BANKART AVENUE OADBY LEICS LEICESTERSHIRE LE2 2DB UNITED KINGDOM |
| PATEL, AJAY & SUSHMA | 710 MAYFAIR DRIVE CAROL STREAM IL 60188-4335 |
| PATEL, AKSHAY | 50 RUTLAND ROAD MDDSX HARROW HA1 4JW UNITED KINGDOM |
| PATEL, AMAN | 306 MADISON BUILDING 38 BLACKHEATH ROAD GREENWICH SE108EE UNITED KINGDOM |
| PATEL, AMAR | 207 E 37TH ST APT 1F NEW YORK NY 10016-3134 |
| PATEL, AMIT | 1401 45TH STREET NORTH BERGEN NJ 07047 |
| PATEL, AMITKUMAR J. | 34 MEADOW LANE CLIFTON NJ 07012 |
| PATEL, ANISH | 498 LIBERTY AVE JERSEY CITY NJ 07307 |
| PATEL, ANISHA | 191 KINGSHILL DRIVE HARROW MDDSX MIDDLESEX HA3 8QT UNITED KINGDOM |
| PATEL, ANKIT | 136 ELIZABETH AVENUE ISELIN NJ 08830 |
| PATEL, ANNAND | FLAT 3 55 ST AUGUSTINES ROAD CAMDEN TOWN LONDON NW1 9RR UNITED KINGDOM |
| PATEL, AVINASH K. | 11 TILLOU ROAD WEST CROSS STREET - HARDING SOUTH ORANGE NJ 07079 |

| Claim Name | Address Information |
|---|---|
| PATEL, BHAVIN | 906 FOREST VIEW DR. AVENEL NJ 07001 |
| PATEL, CELINE | 626 10TH AVENUE APT. PHD NEW YORK CITY NY 10036 |
| PATEL, CHETAN | 2 AKHALA MAKAN CHAWL, NEVATIA ROAD NEVATIA COMPOUND, NEAR GARGI GAS AGENCY MALAD(E) MH MUMBAI 400097 INDIA |
| PATEL, CHINTAL | 101, DIWALI BHUVAN NR. SONA HOSPITAL VAKOLA BRIDGE, SANTACRUZ (E) MUMBAI 400055 INDIA |
| PATEL, CHIRAG | 438 KOSCIUSKO AVENUE SOUTH PLAINFIELD NJ 07080 |
| PATEL, CHIRAG P. | 41 STRATON COURT PARLIN NJ 08859 |
| PATEL, DARSHIN | 30 RIVER COURT APT #209 JERSEY CITY NJ 07310 |
| PATEL, DARSHINI | 806 GRANDVIEW STREET MIDDLESEX NJ 08846 |
| PATEL, DAVE | 101 EAST 16TH STREET #3H NEW YORK NY 10003 |
| PATEL, DEEPAK | A/702, OMKAR APARTMENTS 90 FEET ROAD OPP REGISTRATION OFFICE BHAYANDAR (W), MH BHAYANDAR (W) - THANE 401101 INDIA |
| PATEL, DEV | 1 QUEENS COURT 64 GREENCROFT GARDENS LONDON NW6 3JH UNITED KINGDOM |
| PATEL, DHANESH | 12 CARLTON COURT CRAVENS GARDEN ESSEX BARKINGSIDE IG6 1LT UNITED KINGDOM |
| PATEL, DHAVAL | 969 SUMMIT AVENUE APT. 15 JERSEY CITY NJ 07307 |
| PATEL, DIPESH | 55 MAYWATER CLOSE SURREY SANDERSTEAD CR2 0RS UNITED KINGDOM |
| PATEL, DIPIT | 37 REDHILL DRIVE MDDSX EDGWARE HA8 5JL UNITED KINGDOM |
| PATEL, DIVYESH | 4 MARTHA STREET EDISON NJ 08820 |
| PATEL, HARISH | 6/19, JAWAHAR SOCIETY, GOVINDNAGAR, BORIVLI(WEST) MUMBAI 400092 INDIA |
| PATEL, HINESH | 9 ABBEY DRIVE KENT BEXLEY PARK DA2 7WP UNITED KINGDOM |
| PATEL, HINESH J. | 42033 MISTFLOWER CIR ASHBURN VA 20148-8046 |
| PATEL, JACLYN | 5508 DEVILS RIVER DRIVE MCKINNEY TX 75071 |
| PATEL, JALPA | 4 MARTHA STREET EDISON NJ 08820 |
| PATEL, JAY | 4 HARPER DRIVE W SUSX MAIDENBOWER RH10 7LD UNITED KINGDOM |
| PATEL, JAYESH S | 131 GARY HOUSE, ANDY COMPOUND SAHAR 1 VILE PARLE (E) MH MUMBAI 400099 INDIA |
| PATEL, JAYSHREE | 23 LAWRENCE AVENUE MILL HILL LONDON NW7 4NL UNITED KINGDOM |
| PATEL, JAYSHRI | 164 CLOVER RD PARAMUS NJ 07652-4408 |
| PATEL, JIGNESH | 19 THORNTON WAY BELLE MEAD NJ 08502 |
| PATEL, JITEN | AKHALA MAKAN CHAWL NIVETIA ROAD NIVETIA COMPOUND MALAD(E), MH MUMBAI 400097 INDIA |
| PATEL, KINJAL | 42 BROOKSIDE ROAD EDISON NJ 08817 |
| PATEL, LIZA | S.V ROAD KASTURBA ROAD MUMBAI 467067 INDIA |
| PATEL, MANAY | 95 HORATIO STREET APARTMENT 316 NEW YORK NY 10014 |
| PATEL, MANISH | PINAKI OXHEY LANE HATCH END MDDSX PINNER HA5 4AN UNITED KINGDOM |
| PATEL, MEHUL | 231 FOUNTAYNE LN LAWRENCE TWP NJ 08648 |
| PATEL, MITESH | FLAT 3, PEACE COURT 8 SWYNFORD GARDENS HENDON MDDSX LONDON NW4 4XL UNITED KINGDOM |
| PATEL, NEHA | B-15, TASHKENT, OPP. RAM MANDIR, S.V.P. ROAD, BORIVLI (WEST) MH MUMBAI 400103 INDIA |
| PATEL, NILBABUL | 3 WATSON WAY FLANDERS NJ 07836 |
| PATEL, NIMISHA H. | 877 INMAN AVE EDISON NJ 08820-1236 |
| PATEL, PARESH G. | 5 KRISTEN CT SOMERSET NJ 08873 |
| PATEL, PIYUSH | 2-B, 710,UNITY COMPLEX RAJAN PADA, P.G.ROAD,OPPOSITE GOREGAON SPORTS CLUB MALAD(W) MALAD (W) MUMBAI 400064 INDIA |
| PATEL, PRITI | 1410 HARMON COVE TOWERS SECAUCUS NJ 07094 |
| PATEL, PURNA | 14 ALEXANDER COURT JERSEY CITY NJ 07305 |
| PATEL, RAHEEL | 165 BLEECKER STREET APT. 2B NEW YORK NY 10012 |
| PATEL, RAHULKUMAR B. | 2 GREAT BRIDGE ROAD FREEHOLD NJ 07728 |
| PATEL, RAJ | 26A PARK ROAD COLLIERS WOOD SW192HS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PATEL, RAJESHREE N. | 14 HACKBERRY COURT MONMOUTH JCT. NJ 08852 |
| PATEL, REENA | 2/71, GALIAKOTWALA ESTATE LTD. R.C MARG CHEMBUR MH MUMBAI 400074 INDIA |
| PATEL, REENA PRIYA NAR | 22 SUNDIAL AVENUE SOUTH NORWOOD LONDON SE254BX UNITED KINGDOM |
| PATEL, RICKY | 8 HADDON END STYVECHALE WSTMID COVENTRY CV3 5JG UNITED KINGDOM |
| PATEL, RITESH | 12 BENHAM CLOSE SURREY COULSDON CR5 1JB UNITED KINGDOM |
| PATEL, RONAK | 8 EDERLINE AVENUE NORBURY SW16 4RY UNITED KINGDOM |
| PATEL, SANDIP | 44 BLUE HILLS DRIVE HOLMDEL NJ 07733 |
| PATEL, SHAILESH | A/402, ROOP-RAJAT PLAZA, NEAR REENA MEHTA COLLEGE, 150 FEET ROAD, BHAYANDER WEST, DIST:- THANE BHAYANDER (W) MUMBAI 401101 INDIA |
| PATEL, SOPHIA | 442 RUNNEYMEDE ROAD TORONTO ON M6S 2Z1 CANADA |
| PATEL, SUNIL PRAFUL | 8 DELAHAY HOUSE 15 CHELSEA EMBANKMENT LONDON SW3 4LA UNITED KINGDOM |
| PATEL, SURENDRA | FLAT 7, ASTER COURT FIRETHORN CLOSE EDGWARE LONDON HA8 9GF UNITED KINGDOM |
| PATEL, TAHA | 30 LOWRY COURT APT. C CLIFTON NJ 07012 |
| PATEL, TUSHAR | 27 REID LANE MILLSTONE TWP NJ 08535 |
| PATEL, VIKRAM | 25701 WOOD BROOK ROAD LAGUNA HILLS CA 92653 |
| PATEL, VISHAL | 62 HOLMWOOD ROAD SURREY CHEAM SM2 7JS UNITED KINGDOM |
| PATEL, VISHAL | 23 HOADLY ROAD STREATHAM LONDON SW161AE UNITED KINGDOM |
| PATEL, VISHAL A | 65 SPRINGFIELD ROAD LONDON NW8 0QJ UNITED KINGDOM |
| PATEL, YAMINI | 53 SOMERSET ROAD MDDSX SOUTHALL UB1 2UD UNITED KINGDOM |
| PATEL, ZUBAIR | 66 BAYSHORE ROAD BAYSHORE PARK CONDO DIAMOND TOWER SINGAPORE 469985 SINGAPORE |
| PATEL, ZUBAIR | 9228 NAGEL AVE MORTON GROVE IL 60053 |
| PATEL, ZUNAID Y | 36 BATHURST ROAD ESSEX ILFORD IG1 4LA UNITED KINGDOM |
| PATEMAN, DARREN | 28 WOODFIELD PARK DRIVE ESSEX LEIGH ON SEA SS9 1LW UNITED KINGDOM |
| PATER, ROBERT A., ROTH IRA | 9048 PAW PAW LANE CINCINNATI OH 45236 |
| PATERNOSTE, LISA | VIA DEI CAMPI FLEGREI 31 RM ROMA 141 ITALY |
| PATERSON, DAVID G. | 45 WASHINGTON DRIVE CRANBURY NJ 08512 |
| PATHAK, AJAY | 777 SIXTH AVE. APARTMENT 5C NEW YORK NY 10001 |
| PATHAK, KALPESH | C- 604, RATNAKAR BUILDING OPP. PRANIK GARDENS, MAHAVIR NAGAR, KANDIVLI (W) MUMBAI 400067 INDIA |
| PATHAK, KAVITA | 303, ENGLEWOOD HIRANANDANI ESTATE THANE(WEST) ANDHERI (E) MUMBAI 400059 INDIA |
| PATHAK, KISHLAYA | 45 RIVER DRIVE SOUTH APT. # 1811 JERSEY CITY NJ 07310 |
| PATHAK, VIVEK | 4 PETER COOPER RD APT 7F NEW YORK NY 10010-6746 |
| PATHARE, PRIYA | A/19 MANGALKRIPA,3RD FLOOR OPP PATKAR COLLEGE UNNAT NAGAR 2 S V ROAD,GOREGAON (W) S.V ROAD, GOREGAON (W) MUMBAI 400062 INDIA |
| PATHARE, SAMEER MANOHAR | FLAT-10,JEEVAN MANGAL CHS, CHIKUWADI, NEW LINK ROAD, BORIVALI- WEST MH MUMBAI 400092 INDIA |
| PATHELA, NISHANT | 7-13-2-105 MINAMI AOYAMA 13 MINATO-KU 107-0062 JAPAN |
| PATHIKONDA, SIVAKUMAR | YISHUN ST-61 BLOCK 605 03-307 SINGAPORE 760605 SINGAPORE |
| PATI, SOMAK | 2 SOUTH END AVE. APT 4H NEW YORK NY 10280 |
| PATIDAR, PRAKASH | FLAT NO. 1104,HORIZON POINT NEPTUNE LIVING POINT,LBS ROAD BHANDUP (W) MH MUMBAI 400078 INDIA |
| PATIENCE, MARIE | 15 ST NICHOLAS PLACE ESSEX LOUGHTON IG101BF UNITED KINGDOM |
| PATIERNO, JOHN M | 3072 CALUSA DR HAMILTON OH 45011-4384 |
| PATIL, ABHIJEET | FLAT NO. : 602,LOTUS APPARTMENT, KUKREJA COMPLEX, OPPOSITE BHANDUP POLICE STATION, BHANDUP(W) CHINCHWADGAON MUMBAI 400078 INDIA |
| PATIL, AMOL | BUILDING NO. 8, ROOM NO. 292 NEAR AMBE MATA MANDIR D N NAGAR, ANDHERI (WEST) ANDHERI (W), MH MUMBAI 400053 INDIA |
| PATIL, ANITA | 503 , MALAD SADGURU SADAN, NEAR SUBHASH NAGAR, NEAR MIDC, ANDHERI (E) MH MUMBAI INDIA |
| PATIL, ARUNA | 21 CHURCH ST MILLBURN NJ 070411310 |

| Claim Name | Address Information |
|---|---|
| PATIL, BHUPALI | 2, MERROT BUILDING, NEAR FLY OVER BRIDGE SAHAR ROAD ANDHERI(E) DAHISAR (W), MH MUMBAI 400069 INDIA |
| PATIL, HEMASHREE | PARIJAT CO-OPERATIVE HOUSING SOCIETY 4TH FLOOR, FLAT NO. 19 CHENDANI KOLIWALA ANAND BHARATI ROAD, MH THANE (E) 400603 INDIA |
| PATIL, PARAG | 21 CHURCH ST MILLBURN NJ 070411310 |
| PATIL, PRASAD | C-30 MEGH JYOT T.P.S. 51ST ROAD BORIVLI WEST BORIVALI (W) MUMBAI 400092 INDIA |
| PATIL, PRASHANT | 1802, DEERFIELD DRIVE EDISON NJ 08820 |
| PATIL, PRITHVIRAJ | B-3/25, 3/4, SHIVKRUPA APARTMENT COMPOUND, NR. MARATHA BHAVAN, SEC-15, VASHI MH NAVI MUMBAI 400703 INDIA |
| PATIL, RAHUL | FLAT #4, RATNAKAR SOC, BHD MAHILA SAMITI SCHOOL, MIDC RD, CHOLEGAON, THAKURLI-E MH THANE 421201 INDIA |
| PATIL, RITESH | C-47,SECTOR-4,AIROLI AIROLI NAVI MUMBAI 400708 INDIA |
| PATIL, SACHIN | FLAT NO 10; VINAY MINAR 250; MOGHUL LANE MAHIM (W) MUMBAI 400016 INDIA |
| PATIL, SAMIR | BLG NO. 77A, FLAT NO 44, VRIDAWAN HOUSING SOCIETY, THANE - W THANE 400601 INDIA |
| PATIL, SANDEEP | D1 - 77 EKATMATA NAGAR, NEAR JAIN TEMPLE, OM NAGAR ANDHERI(E), MH MUMBAI 400099 INDIA |
| PATIL, SARIKA | PATIL HOUSE, THOTE LANE MADH ISLAND VIA VERSOVA MALAD WEST MH MUMBAI 400061 INDIA |
| PATIL, SWATI | 603-A3, SUKUR RESIDENCY GHODBUNDER ROAD, NEAR MUCHHALA POLYTECHNIC THANE WEST MH THANE 400607 INDIA |
| PATIL, VIJAY M. | 33 GAITWAY DRIVE SKILLMAN NJ 08558-2243 |
| PATISHI-CHILLIM, RONY | 6 AMNON VETAMAR STREET TEL AVIV 69930 ISRAEL |
| PATISSON, FABIO FRANCOIS | MISSING ADDRESS |
| PATKAR, SIDDHESH | 21/22, BACHITAR, HILLTOP MAROL CHURCH ROAD ANDHERI (E) MH MUMBAI 400059 INDIA |
| PATKI, SARIKA | A1/ 12 , SUYOG APT ST.DNYANESHWAR ROAD MULUND(E) MUMBAI INDIA |
| PATOLIYA, HARESHKUMAR | 702/B, SAHYADRI, MHADA BUILDING NO 24B, NEAR S M SHETTI HIGH SCHOOL AND JAL VAYU VIHAR POWAI MUMBAI 400076 INDIA |
| PATRICIA K. TAYLOR REV LVG TR | P. TAYLOR (AKA GUSTAINUS) TTEE U/A DTD 10/13/1995 9885 MANTOVA DRIVE LAKE WORTH FL 33467 |
| PATRICK J. COLLINS | 103 CHICHESTER ROAD NEW CANAAN CT 06840 |
| PATRICK TSIM & TERESA S TSIM REVOCABLE | TRUST 633 HARROW WAY SUNNYVALE CA 94087 |
| PATRICK, CHRISTOPHER J | COKES GREEN COKES LANE BUCKS CHALFONT ST. GILES HP8 4TA UNITED KINGDOM |
| PATRICK, CORDULA | TELEMANNSTRASSE 2 HE FRANKFURT D60323 GERMANY |
| PATRICK, CRAIG C. | 219 3RD STREET STATEN ISLAND NY 10306 |
| PATRICK, DANIEL E. & MARY P. | 3501 HWY 212 W MONTICELLO GA 31064 |
| PATRICK, HAZEL | 21 TRINITY CLOSE THE PAVEMENT LONDON SW4 0JD UNITED KINGDOM |
| PATRICK, LEE JUSTIN | 94 MILE END ROAD ESSEX COLCHESTER C045BZ UNITED KINGDOM |
| PATRICK, MARK A. | 131 TULIP STREET SUMMIT NJ 07901-3412 |
| PATRICK, MARY P. IRA ROLLOVER | 3501 HWY 212 W MONTICELLO GA 31064 |
| PATRICK, MARYLIN L. | 305 LAWRENCE AVENUE MIAMISBURG OH 45342-3533 |
| PATRUCCO, HUGO N, MARTHA VOSO DE, LILIANAB, MARTA | 18 DE JULIO 2037 OF 101 MONTEVIDEO 11200 URUGUAY |
| PATRUNO, SABINO | 10 OPATUT COURT MORGANVILLE NJ 07751 |
| PATT, FRANZ JOSEF | AN DER KRAUTWIESE 37 EITORF 53783 GERMANY |
| PATTABIRAMAN, PRAVEENA | 1001/B, GOVIND COMPLEX, SEC 14, VASHI MH NAVI MUMBAI 400703 INDIA |
| PATTARINO, EUGENIO AND GUDIZI, GLORIA | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| PATTE-DAVAUX, JEAN-JACQUES | AVENUE SUZANNE 14. RIXENSART B 1330 BELGIUM |
| PATTEN, DAVID E | 30 E 9TH STREET APT 3MM NEW YORK NY 10003 |
| PATTEN, EDWARD | 18 ORIANA HOUSE 10 VICTORY PLACE LIMEHOUSE LONDON E14 8BQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PATTEN, JAIME | 30 EAST 9TH STREET APT 3MM NEW YORK NY 10003 |
| PATTEN, JAMES | 1/16/2021 HAMACHO 12 FUNABASHI CITY 273-0012 JAPAN |
| PATTERSON, FRANCIS D. & MARY E. | PO BOX 670864 DALLAS TX 75367 |
| PATTERSON, GEORGE G. | 124 RING ROAD SALT POINT NY 12578 |
| PATTERSON, KELLY W. | 23 COLONY LANE ROSLYN HEIGHTS NY 11577 |
| PATTERSON, MARY CLARE, TTEE | MARIAN KELLY SULLIVAN REV TRUST DTD 3/19/99 2862 MANCHESTER RD SHAKER HTS OH 44122 |
| PATTERSON, RICHARD D | 330 STERLING ROAD KENILWORTH IL 60043-1048 |
| PATTINI, ELISABETTA ANTONIA | VIA F.LLI KENNEDY 11 LOMAGNA (LC) 23871 ITALY |
| PATTISON, ANDREE GABRIELLE | C/O D PATTISON UNDERHILL COTTAGE 21 PRISTON BATH BA2 9EE UNITED KINGDOM |
| PATTON JOSEPH | ATTN:  NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| PATTY, ANN H. - IRA | 368 GRAND AVE. CINCINNATI OH 45205-2222 |
| PATUR, BALAKRISHNA RED | 13 TRENTON STREET APARTMENT # 2 JERSEY CITY NJ 07306 |
| PATWARDHAN, HARSHAD | 218 SUNNYVIEW OVAL KEASBEY NJ 08832 |
| PATWARDHAN, JAYANT D | 504, GLEN HEIGHTS HIRANANDANI, POWAI MUMBAI 400076 INDIA |
| PATWARDHAN, SUJAL | A - 1701, PHASE 2 LAKE HOMES, NEAR SM SHETTY SCHOOL, POWAI MALAD (W), MH MUMBAI 400076 INDIA |
| PAUL VAN KEMPEN GYNAECO BV | HERTENLAAN 7 WAGENINGEN 6705 CA NETHERLANDS |
| PAUL, ALOK | 1 2ND ST APT 1612 JERSEY CITY NJ 07310 |
| PAUL, BRIAN | TENAYA CAPITAL 1000 WINTER STREET SUITE 1010 WALTHAM MA 02451 |
| PAUL, BRIAN K. | 124 FARM STREET DOVER MA 02030 |
| PAUL, KELLY | 71 GIRAUD STREET POPLAR LONDON E14 6EE UNITED KINGDOM |
| PAUL, KLEMENS | HOEFLINGER RING 7 OBERTRAUBLING 93083 GERMANY |
| PAUL, MICHAEL L | APT 10H 101 CLARK STREET BROOKLYN NY 11201 |
| PAUL, NICOLA SARAH | 10 SCHOLARS ROAD BALHAM LONDON SW12 0PG UNITED KINGDOM |
| PAUL, SUJOY | 6781 194TH PL NE REDMOND WA 98052-0561 |
| PAULCHOWDHURY, BIPLAB K. | 7 PEACH COURT EDISON NJ 08817 |
| PAULEN, VANESSA ANNE | 2 GOLD STREET APT 2102 NEW YORK NY 10038 |
| PAULINO, MARIA G. | 3240 RIVERDALE AVENUE 7E BRONX NY 10463 |
| PAULINO, RICHARD G | PO BOX 332 AUBURN NY 13021 |
| PAULOS, MERON | 146 E. 98TH STREET 10 NEW YORK NY 10029 |
| PAULSEN, BRIAN | 25 EAGLE RIDGE MONTVALE NJ 07645 |
| PAULSEN, GAIGE B AND CAROL W | JTWROS 11654 PLAZA AMERICA DRIVE STE 214 RESTON VA 20190 |
| PAULSEN, GAIGE B. | 11654 PLAZA AMERICA DRIVE STE 214 RESTON VA 20190 |
| PAULSEN, GERHARD | WALDENBURGER WEG 27 BARSBUTTEL D-22885 GERMANY |
| PAULSEN, MANFRED | WALDENBURGER WEG 5 BARSBUTTEL D-22885 GERMANY |
| PAULSON ADVANTAGE SELECT MASTER FUND LTD. | C/O PAULSON & CO. INC. ATTN: STUART MERZER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAULSON, JEFFREY L | 441 N BEND DRIVE MANCHESTER NH 03104 |
| PAULUS, RAINER & SABINE | LANDGRABENWEG 4A WACHTBERG D-53343 GERMANY |
| PAUNIKAR, PALLAVI | 135 E. 54TH STREET APT. 3B NEW YORK NY 10022 |
| PAUWELS, CEDRIC Y | 4, ELMS CRESCENT LONDON SW4 8RB UNITED KINGDOM |
| PAVAL, EUGEN | 16 BLOOMINGTON STREET MEDFORD NY 11763 |
| PAVAN, MATTEO | 18 BRECHIN PLACE FLAT 3 LONDON SW74QA UNITED KINGDOM |
| PAVANELLI-MARCH, ISABEL E | 23 CLAYPITS ESSEX BRAINTREE CM73LA UNITED KINGDOM |
| PAVIOLITIS, JAMES | 716 MADISON ST APT 211 HOBOKEN NJ 07030 |
| PAVITHRAN, LASITHA SAPIN | F/102 APEKSHA APARTMENT SAI NAGAR VASAI (W) MUMBAI 401202 INDIA |
| PAWAR, ANKUR | C - 603, VISHWAS C.H.S, SANKALP SAHANIWAS, NNP FILMCITY ROAD GOREGAON(E), MH GOREGAON (EAST), MUMBAI 400065 INDIA |

| Claim Name | Address Information |
|---|---|
| PAWAR, PARAG | 4 BREANNE COURT EAST HANOVER NJ 07936 |
| PAWAR, PARESH | 404, B-2, SHANKAR PARK, PARSIK NAGAR, KALWA(WEST) MH KALWA(WEST) THANE. MAHARASHTRA 400605 INDIA |
| PAWAR, PRAJAKTA | A-204, LABH DARSHAN CHS, SOUTH POND ROAD, VILE PARLE (W) MUMBAI 400056 INDIA |
| PAWAR, PRAMOD S | 2, RAMJES CHAWL ROOM NO 8, FARID NAGAR, P N ROAD,BHANDUP-WEST MH MUMBAI 400078 INDIA |
| PAWAR, RUPESH N | E/22,MULUND RASHTRASARATHI C.H.S.,DEENDAYAL NAGAR, MULUND(E) MUMBAI 400081 INDIA |
| PAWAR, SUMEET | 103,DEV DHRUSTI,BHAKTI COMPLEX, NILE MORE,NEAR NALLASOPARA NAGAR PARISHAD MH NALLASOPARA 401203 INDIA |
| PAWASKAR, POONAM | 504 GORAI OMKAR PRASAD, PLOT NO.46, OPP AJARA BANK GORAI-2, BORIVALI (W) GORAI MUMBAI 400092 INDIA |
| PAWLAK | 643 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| PAWLIKOWSKI, IMELDA M. | 45 HOLLY DRIVE BRANDON GROVES ESSEX SOUTH OCKENDON RM156TG UNITED KINGDOM |
| PAWLOWSKI-GIORDANO, TATJANA | THEODOR-STORM-STR.14 LEVERKUSEN 51373 GERMANY |
| PAY ON TIME B.V. | T.A.V. A. VAN DER KOOI NOORDERBEEKDWARSSTRAAT 67 'S-GRAVENHAGE 2562 XN NETHERLANDS |
| PAYDEN & RYGEL | FBO STRYKER IFSC LTD A/C 10784 ATTN: YOT CHATTRABHUTI, PRINCIPAL 333 SOUTH GRAND AVENUE 32ND FLOOR LOS ANGELES CA 90071 |
| PAYNE, GARETH | FLAT 3 66 DYNE ROAD LONDON NW6 7DS UNITED KINGDOM |
| PAYNE, HANNAH | 1 HOLYROOD MEWS LONDON E16 1TJ UNITED KINGDOM |
| PAYNE, TONYA | 3621 AQUA SPRINGS DRIVE PLANO TX 75025 |
| PAYPAL INC. | 160 GREENTREE DRIVE DOVER DE 19904 |
| PAYPAL PRIVATE LIMITED | 89 NEIL ROAD,  #03-01 FRANCE BUSINESS CENTRE SINGAPORE 88849 SINGAPORE |
| PAYPAL PRIVATE LTD. | EBAY INC; ATTN: TREASURER 2145 HAMILTON AVENUE SAN JOSE CA 95125 |
| PAYPAL, INC. | EBAY INC.; ATTN: TREASURER 2145 HAMILTON AVENUE SAN JOSE CA 95125 |
| PAZ, ILAN | 24 YEHUDA HALEVI RAMAT-HASHARON ISRAEL |
| PAZ, ROBERT | 3614 JOHNSON AVENUE BRONX NY 10463 |
| PAZMINO, AMPARO | 23 OSBORNE ST. 2ND FLOOR BLOOMFIELD NJ 07003 |
| PCCP ANCHORAGE INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PCS | 8682 BEACH BLVD STE 101B BUENA PARK CA 90620 |
| PCS AMINISTRATION (USA), INC. MASTER TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1268 385 E. COLORADO BLVD. PASADENA CA 91101 |
| PE, THOMAS | 340 W 87TH ST APT 6C NEW YORK NY 10024-2610 |
| PEACE HEALTH (MW # 585) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| PEACE MARK (HOLDINGS) LTD. | UNIT 3, 12/F, CHEUNG FUNG INDUSTRIAL BUILDING TSUEN WAN HONG KONG |
| PEACH, DILYS | 2 YEW TREE MEWS DUCKLINGTON OXFORDSHIRE OX29 74Q UNITED KINGDOM |
| PEACH, JAMES ANDREW | 5700 RILEY'S RIDGE RD CHARLOTTE NC 28226 |
| PEACHEY, BONITA | 5A HEATH ROAD POTTERS BAR HERTFODSHIRE EN6 1LQ UNITED KINGDOM |
| PEACHEY, CJ | 51 PEARTREE LANE WELWYN GARDEN CITY, HERTS AL7 3UA UNITED KINGDOM |
| PEAD, JASON | FLAT 230 BERGLEN COURT 7 BRANCH ROAD LIMEHOUSE LONDON E147JZ UNITED KINGDOM |
| PEAK, BRIAN DANIEL | 2629 N. SEMINARY AVE. UNIT A CHICAGO IL 60614 |
| PEAKE, CHRISTOPHER RUS | 10 ROWAN AVENUE BUCKS HIGH WYCOMBE HP13 6JA UNITED KINGDOM |
| PEARCE | 1122 BORTHWICK ST CENTRALIA WA 985311019 |
| PEARCE, JANE E. | 28 CADOGAN ROAD EDINBURGH EH16 6LY UNITED KINGDOM |
| PEARCE, NICOLE | FLAT 27 MERIDIAN POINT 445 SOUTHCHURCH ROAD ESSEX SOUTHEND ON SEA SS1 2EB UNITED KINGDOM |
| PEARCE, TAMEKA | 960 BLOOMFIELD AVENUE APARTMENT B3 GLEN RIDGE NJ 07028 |
| PEARCE, TOBY HOWARD | 2 RATHMORE ROAD EAST GREENWICH LONDON SE7 7QW UNITED KINGDOM |
| PEARL ASSURANCE PLC | HELD BY THE BANK OF NEW YORK DEPOSITORY (NOMINEES) LTD THE PEARL CENTRE LYNCHWOOD PETERBOROUGH PE2 6FY UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| PEARL FINANCE PLC - SERIES 2003-1 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:  SANAJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PEARL FINANCE PLC - SERIES 2003-4 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:  SANAJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PEARL FINANCE PLC - SERIES 2003-5 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:  SANAJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PEARL FINANCE PLC - SERIES 2005-1 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PEARL FINANCE PLC SERIES 2005-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PEARL FINANCE SERIES 2003-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PEARL FINANCE SERIES 2003-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PEARL FINANCE SERIES 2003-5 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PEARL FINANCE SERIES 2003-6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PEARL FINANCE SERIES 2003-8 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PEARL FINANCE SERIES 2003-9 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PEARL HULSE REV LIVING TRUST | 1004 FIELDSTONE DR MELBOURNE FL 32940-1633 |
| PEARL, MICHAEL & ERIKA | 245 WEST 104TH ST NEW YORK NY 10025 |
| PEARLMAN, BENJAMIN | 145 WEST 67TH STREET 35K NEW YORK NY 10023 |
| PEARLMAN, MARIE D. | 14027 W. FRANCISCAN DRIVE SUN CITY WEST AZ 85375-5225 |
| PEARLMAN, NORMA M. | 32 LEMAY COURT WILLIAMSVILLE NY 14221 |
| PEARLMAN, ROBERT R. | 14027 W. FRANCISCAN DR SUN CITY WEST AZ 85375-5225 |
| PEARLMAN, ROBERT R. & MARIE D. | PEARLMAN LIV TRUST UA DTD 04/08/1993 14027 W. FRANCISCAN DR SUN CITY WEST AZ 85375-5225 |
| PEARLMAN, THEODORE | 7 EMBASSY DRIVE SWEDESBORO NJ 08085 |
| PEARN, FRANCIS J. | 135 HAMPTON ROAD GARDEN CITY NY 11530 |
| PEARSE FARRELL - OFFICIAL LIQUIDATOR EUROFOOD IFSC | FGS MOLYNEAUX HOUSE BRIDE STREET DUBLIN 8 IRELAND |
| PEARSON, CHANELLE | 373 OCEAN AVENUE APT. B5 BROOKLYN NY 11226 |
| PEARSON, COLIN W. | VEELMANLANDEN 38 ENSCHEDE 7542 MB NETHERLANDS |
| PEARSON, ELIZABETH M. | 511 NE 195TH ST SHORELINE WA 98155 |
| PEARSON, GEORGE THE SIPP & ST. CROSS TRUSTEE LTD | SSAS/SIPP PRACTICE LEVEL 32, 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| PEARSON, JAMES | 16 REGENTS PARK ROAD LONDON NW1 7TX UNITED KINGDOM |
| PEARSON, JAMES | 12 PRINCE ALBERT ROAD REGENTS PARK LONDON NW1 75R UNITED KINGDOM |
| PEARSON, NEIL | 62 KING EDWARDS GARDENS LONDON W3 9RQ UNITED KINGDOM |
| PEARSON, SCOTT | 613 FOURTH STREET APT. 205 HOBOKEN NJ 07030 |
| PEARSON, SHA'RONDA | RADIO CITY STATION PO BOX 1660 NEW YORK NY 10101-1660 |
| PEARSON, THOMAS M. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| PEARTREE CEMETERY ASSOCIATION | SHIRLEY SNOW, TREASURER P.O. BOX 43 MOON VA 23119-0043 |
| PEBBLE CREEK LCDO 2007-2 LTD | C/O DEUTSCHE BANK (CAYMAN) LIMITED P.O. BOX 1094 GEORGE TOWN, GRAND CAYMAN |

| Claim Name | Address Information |
|---|---|
| PEBBLE CREEK LCDO 2007-2 LTD | KYI-1104 CAYMAN ISLANDS |
| PECAK, MATTHEW | 1382 POTOMAC CT CAROL STREAM IL 60188 |
| PECAK, MICHAEL | 5494 RANIER DR LISLE IL 60532-2060 |
| PECCI, JOHN A. | 212 LAKESHORE DR. LINDHURST FL 60046-7026 |
| PECE, BENJAMIN | 1805 MYRTLE COURT EBISU 2000 1-30-14 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| PECHMANN, HELGA & RAINER | WILDENTENWEG 12A EILANGEN 91056 GERMANY |
| PECK, DAVID C. & ILA B. JT TEN | 6245 GREEN MEADOWS RD. MEMPHIS TN 38120 |
| PECK, STUART JAMES | 247A PORTOBELLO ROAD LONDON W11 1LT UNITED KINGDOM |
| PECK, WILLIAM | 792 WESTOVER ROAD STAMFORD CT 06902 |
| PECKHAM, MARK | 7250 HILLSIDE AVE APT 108 LOS ANGELES CA 90046-2366 |
| PECORARO, VINCENT A. | 6 HARTON COURT E NORTHPORT NY 11731 |
| PECORELLI, GIUSEPPE EMILIO | RUTA 8 9220 - LOMA HERMOSA PARTIDO 3 DE FEBRERO PROVINCIA BUENOS AIRES CP 1657 ARGENTINA |
| PEDERSEN, CLAUS | 48 WEST 71ST STREET APT. 2 NEW YORK NY 10023 |
| PEDERSEN, PAMELA | 4929 COMMONWEALTH AVE WESTERN SPRINGS IL 60558 |
| PEDICONE, CHRISTINA | 31 CONTINENTAL CIRCLE TOTOWA NJ 07512 |
| PEDNEKAR, KRUNAL | 2, DIPAK BLDG H.S. JOSHI ROAD DAHISAR (E), MH MUMBAI 400068 INDIA |
| PEDONE, STEPHEN V. | 35 WEST 82ND STREET APARTMENT 5B NEW YORK NY 10024 |
| PEDRAJA, MICHAEL A. | 1991 BROADWAY APT. 18B NEW YORK NY 10023 |
| PEDREIRA, JANE | 64 BRADFORD AVE RYE NY 10580 |
| PEDRO ALEXANDRE FERREIRA VARGAS SOVERAL | URBANIZACAO AREIAS VALE LT 198 RIO MAIOR 2040-087 PORTUGAL |
| PEDRO RIBEIRO AZEBEDO COUTINHO, JOAO | RUA SAMPAIO PIN, 50 - 6 DTO LISBOA 1070-250 PORTUGAL |
| PEDRO RUBIO SAEZ, CARLOS | CL O'DONNELL 25 BAJ MADRID 28009 SPAIN |
| PEDROSA VENY, PEDRO JOSE | CR. VALLDEMOSSA-SON VERDERA 9 PALMA DE MALLORCA 07009 SPAIN |
| PEEDE, FLOYD A. JR | 12820 WATERFORD CIRCLE # 101 FT. MYERS FL 33919 |
| PEEK, W.J. | 2 HOGEWEG 97C ZEIST 3701 AX NETHERLANDS |
| PEEL, EDWARD J | THE OLD RECTORY UFFORD LINCS STAMFORD PE93BH UNITED KINGDOM |
| PEELEN, R.F. | AKERENDAM 36 EINDHOVEN 5653 PB NETHERLANDS |
| PEELER, JOHN R & CHRISTINE C | TEN BY ENT 24310 BURNT HILL RD CLARKSBURG MD 20871 |
| PEELMAN, ESTHER M. | CGM SEP IRA CUSTODIAN 5491 LANG RD POSEYVILLE IN 47633 |
| PEENSTRA, A.J. | HOOFDWEG 136A BURDAARD 9112 HT NETHERLANDS |
| PEEPLES,J.D  TRUST | JOHN B. AVERY III, TTEE 6109 ELIZABETHAN DR. NASHVILLE TN 37205 |
| PEEQ MEDIA LLC | P.O. BOX 823323 PHILADELPHIA PA 19182-3323 |
| PEER, JORDAN S. | 152 E 78TH ST # 1 NEW YORK NY 10075-0406 |
| PEER, THOMAS A. | 397 FORTRESS DR WINCHESTER VA 226034366 |
| PEERAER, SJEF | LOONSEBAAN 82 B VUGHT 5263 CP NETHERLANDS |
| PEERLESS INDEMNITY INSURANCE COMPANY | ATTN: ROBERT BLAUVELT, VICE PRESIDENT FIXED INCOME LIBERTY MUTUAL GROUP 175 BERKELEY STREET BOSTON MA 02116 |
| PEERLOGIC, INC | ATTN: QUINCY YU, VICE PRESIDENT OPERATIONS 555 DE HARO STREET SAN FRANCISCO CA 94107-2348 |
| PEESAPATI, RAVIKIRAN | 403, JUPITER, SUNCITY, GANDHINAGAR, POWAI NEAR MTNL OFFICE POWAI MUMBAI 400076 INDIA |
| PEETERS, BM | WINDMOLENWEG 5 BALEN 2490 BELGIUM |
| PEGGEMAN, P.H. | DE FUIKENWEIDE 20 VEENENDAAL 3901 KD NETHERLANDS |
| PEI, WENDY | 159 W 53RD STREET APT 31C NEW YORK NY 10019 |
| PEI, XI | FLAT 9A, LA CACHET 69 SING WOO ROAD HONG KONG HONG KONG |
| PEICHL, HERBERT | SCHLESIERWEG 1 LAUTERBACH D-36341 GERMANY |
| PEIGNARD, FABIENNE | 75 FRANCE |
| PEIXOTO CARVALHO, CARLOS MIGUEL | RUA PADRE MANUEL ALAIO, NO 32 - APT 1015 S. VITOR BRAGA 4710-414 PORTUGAL |
| PEJIC, LYNDA | 1444 CHURCH STREET NW APT 703 WASHINGTON DC 20005 |

| Claim Name | Address Information |
| --- | --- |
| PEJKOVIC, MATTHEW J. | 2332 DEPEYSTER DRIVE CORTLANDT MANOR NY 10567 |
| PEK, HOCK SAN | 41 BANGKIT ROAD #05-04 679978 SINGAPORE |
| PEKING UNIV EDUCATION FOUNDATION | 510 BROADWAY SUITE 300 MILLBRAE CA 94030 |
| PEKKA KARHUMAKI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PELAYO MONDIALE VIDA SEGUROS Y REASEGUROS, S.A. | ATTN: JOSE CORTIZO C/ SANTA ENGRACIA 67-69 MADRID 28010 SPAIN |
| PELAYO, CARLOS | 301 UNDERCLIFF AVENUE EDGEWATER NJ 07020 |
| PELEGRIN NAVARRO, EMILIA | C/HUESCA NO.4 PTA 8 VALENCIA 46001 SPAIN |
| PELEMAN-HESELMAN | BOSOCHAENKLAAN 16 ST JOB-IN'T GOOR 2960 BELGIUM |
| PELENGARIS, NICOLE | 50 CHARLES ST #3 NEW YORK NY 10014-2750 |
| PELICAN POINT LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| PELIO, TASHA | 82 W.12TH STREET APT. 5 D NEW YORK NY 10011 |
| PELISTER, KERIM | CALHASAN SOK, HANDAN APT. 40/13 CAMLIK ETILER ISTANBUL 34337 TURKEY |
| PELLEGRINI, ROBERT E. | 154 E 29TH ST APT 13H NEW YORK NY 10016-8135 |
| PELLEGRINO, EILEEN | 13 STONEY BROOK ROAD HOLMDEL NJ 07733 |
| PELLER, DARRIN DAVID | 55 E 87TH STREET, APT. 5A NEW YORK NY 10128 |
| PELLERANI, CAMELO | 16 CHOLMELEY PARK LONDON N6 5EU UNITED KINGDOM |
| PELLICAAN, A. | THYS OUWERKERKSTRAAT 62 HOOFDDORP 2132 ZW NETHERLANDS |
| PELLICCIA, BRUNO / VANNIA RISCALDATI / MAURO PELLI | VIA GARIBALDI 64/D SERIATE (BG) 24068 ITALY |
| PELLICCIARI, ANDREA & VICHI, MONICA | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| PELLICCIONE, MICHAEL ARMAND | 140 RIVERSIDE BLVD APT 421 NEW YORK NY 10069-0604 |
| PELLIGRINO, EILEEN | 13 STONEYBROOK ROAD HOLMDEL NJ 07733 |
| PELLIONI, DONALD J. | 1946 TITUS ST. SAN DIEGO CA 92110 |
| PELLISSERY, JINI | B/304, GOLDEN PARK R. G. PATILWADI NANDIVALI ROAD NANDIVALI ROAD, DOMBIVLI DOMBIVLI EAST 421201 INDIA |
| PELLISSERY, LIVEA | 1006, 10TH FLOOR MANISH TOWER 4 BUNGLOWS ANDHERI (W), MH MUMBAI 400053 INDIA |
| PELOSI, DAVID | 16 GREENFIELD DRIVE SOUTH WEST WINDSOR NJ 08550 |
| PELSTER, MARK | 12 NEW CRANE WHARF NEW CRANE PLACE WAPPING LONDON E1W 3TS UNITED KINGDOM |
| PELT, MEREDITH VAN TTEE | MEREDITH VAN PELT TRUST DTD 12/12/1985 1513 VESTAVIA CIRCLE MELBOURNE FL 32940-2300 |
| PELTIER, JEFFREY R. | 1130 PARK AVENUE NEW YORK NY 10128 |
| PELTIN, LARISA | 544 DONGAN HILLS AVENUE STATEN ISLAND NY 10305 |
| PELTOLA LIISA TELLERVO | JAAKONPOLKU 4 YLOJARVI 33480 FINLAND |
| PELTOMAKI, SEPPO KUOLINPESA | LOHIVIRRANTIE 8 LOHIKKO KANKAANPAA 38770 FINLAND |
| PELTON, CYNTHIA K. | 3919 ESSEX LN APT 322 HOUSTON TX 77027-5145 |
| PELTZER, GERMAN A. | J.F. SEGUI 3637 7RD FLOOR, APT.CB BA BUENOS AIRES 1425 ARGENTINA |
| PELZER, JOCHEN & TANJA | NIEWERDER ESCH 15 RHEDE 46414 GERMANY |
| PEMBERTON, MARY | 2045 HAYDENBROOK DRIVE NW ACWORTH GA 30101 |
| PEN, GRACE S. | 689 DEGRAW ST. #3 BROOKLYN NY 11217 |
| PENA | 580 MAIN ST., SUITE 100 CARBONDALE CO 81623 |
| PENA VALERO, ANUNCIACION | FRANCISCO ALEGRE, 7 3-2 BARCELONA 08024 SPAIN |
| PENA, FERNANDO | 54-41 101ST STREET APT B2 CORONA NY 11368 |
| PENA, MARIA | 8117 GREEN LANTERN STREET APT 108 RALEIGH NC 27613 |
| PENADES CASTELLS, RICARD JOSEP & CARMEN & JOSEFINA | AV. PEDRALBES, 37-41 2 1 BARCELONA 08034 SPAIN |
| PENCE, STACY R. | 135 SULLIVAN STREET APARTMENT 26 NEW YORK NY 10012 |

| Claim Name | Address Information |
|---|---|
| PENCHINA, JODI | 311 EAST 50TH STREET #9F NEW YORK NY 10022 |
| PENDAM, SURENDER V | 31/905, HANSGEET CO-OP HOUSING SOC PANTNAGAR,GHATKOPAR(EAST) MH MUMBAI 400075 INDIA |
| PENDHARKAR, MIHIR | 1 MOHAWK TRL BRANCHBURG NJ 08876 |
| PENDLEBURY, JENNIFER MAY | 2 STRATHMORE CLOSE HOLMES CHAPEL CREWE, CHESHIRE UNITED KINGDOM |
| PENDRIGH, M C | C/O JANE CECILIA BRIMICOMBE, BENEFICIARY 6 EDGECOMBE RD. AYLESBURY BUCKINGHAMSHIRE HP21 9UG ENGLAND |
| PENEDES PENSIO 1, FONS DE PENSIONS | RAMBLA NOSTRA SENYORA, 214 VILAFRANCA DEL PENEDES 8720 SPAIN |
| PENG, DAVID L. T. | 19 NORTH RIDGE ROAD OLD GREENWICH CT 06870 |
| PENG, GANG | 414 WILLIAM STREET FL 2 HARRISON NJ 07029 |
| PENG, JOHN | 127, VICTORIA STREET VIC TEMPLESTOWE AUSTRALIA |
| PENG, VIVIAN | 69-01 242ND STREET UNIT# 3F LITTLE NECK NY 11362 |
| PENG, YAN YAN | ROOM 206, BLOCK A, HONGWAY GARDEN, HONG KONG HONG KONG |
| PENINI, FRAYDA | 11913 SEVEN LOCKS RD POTOMAC MD 20854 |
| PENKETT, PAUL ALEXIS | HOUSE 1A 6 MOUNT DAVIS DRIVE POKFULAM HONG KONG HONG KONG |
| PENN NATIONAL GAMING INC | PENN NATIONAL GAMING, INC. 825 BERKSHIRE BOULEVARD, SUITE 200 WYOMISSING PA 19610 |
| PENN, D.C. & O.P.K. | SEADSHAVEN 4 HEUSDEN 5256 BA NETHERLANDS |
| PENNA, MARK D | 151 E 85TH ST APT 6H NEW YORK NY 10028-8101 |
| PENNECCHI, PAOLA MARIA | VIA CARADOSSO 8 MILANO I-20123 ITALY |
| PENNER, KARIN | GARTENSTR. 101 B REINBEK 21465 GERMANY |
| PENNETTI, RYAN T. | 550 FROGTOWN RD NEW CANAAN CT 06840-4415 |
| PENNINGS, M.T. A/O PENNINGS-PRONK, C.G.M. | IJWEG 1445 NIEUW VENNEP 2152 NC NETHERLANDS |
| PENNINGTON, HAZEL | 36 ROCKLIFFE RD BATH BA2 6QW UNITED KINGDOM |
| PENNS LANDING CDO 2007-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PENNY, ALFRED | 2960 E. WEAVER RD SPRINGFIELD MO 65810-1961 |
| PENNY, BRIAN | 23 CORONET AVENUE LINCROFT NJ 07738 |
| PENNY, MELISSA PERSONAL INJURY TRUST | 13 STAFFORD RD. STOCKTON HEATH WARRINGTON, CHESHIRE WA46RP UNITED KINGDOM |
| PENROSE, JAMES C. | 21 EAST 87TH STREET APARTMENT 8D NEW YORK NY 10128 |
| PENSIOENFONDS | MEDEWERKERS APOTHEKEN NEUHUYSKADE 92 DEN HAAG 2596 XM NETHERLANDS |
| PENSIOENFONDS F.J.A. WUTS B.V. | HENDRICK LUYTENSTRAAT 23 ROERMOND 6041 XT NETHERLANDS |
| PENSIOENFONDS J.L. HEEMELS B.V. | C/O ORANGEFIELD TRUST (ANTILLES) N.V. KAYA W.F.G. MENSING 14 CURACAO NETHERLANDS ANTILLES |
| PENSIOENFONDS KELTJENS B.V. | BARBARASTRAAT 2 HELDEN 5988 BC NETHERLANDS |
| PENSIOENFONDS MANUEL BV. | GOLTZIUSSTRAAT 35 VENLO 5911 AT NETHERLANDS |
| PENSIOENVERZEKERINGSMAATSCHAPPIJ DSM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN: TERENCE DUNN C/O PRUDENTIAL INVESTMENT MANAGEMENT, INC. PO BOX 32339 GATEWAY CENTER 2, 3RD FLOOR NEWARK NJ 07102 |
| PENSION BENEFIT GUARANTY CORPORATION | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1636 385 E. COLORADO BLVD PASADENA CA 91101 |
| PENSION FUND OF THE CHRISTIAN CHURCH | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PENSION INSURANCE CORPORATION LIMITED | C/O HENDERSON GLOBAL INVESTORS LIMITED 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| PENSION PROTECTION FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PENSION RESERVES INVESTMENT MANAGEMENT BOARD (PRIM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PENSION SECURITY INSURANCE CORPORATION LIMITED | C/O HENSERSON GLOBAL INVESTORS LIMITED 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| PENSIONSFORSAKRINGSAKTIEBOLAGET VERITAS | C/O AKTIA BANK PLC MANNERHEIMINTIE 14 HELSINKI FI-00100 FINLAND |

| Claim Name | Address Information |
|---|---|
| PENSIONSKASSE DES BUNDES PUBLICA | PO BOX EIGERSTRASSE 57 BERN 23 3000 SWITZERLAND |
| PENSIONSKASSE UNILEVER SCHWEIZ | EMIL SOLIVA, PENSION FUND MANAGER FRANK WIEDEMEIJER, MEMBER BOARD OF TRUSTEES HINTERBERGSTRASSE 28, PO BOX 2652 CHAM 2 6330 SWITZERLAND |
| PENTARING, INC.    FKA LEHMAN REALTY & DEVELOPMEN | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PENTON, ANDREA M | 71 SALLOWS SHAW SOLE STREET KENT COBHAM DA139BP UNITED KINGDOM |
| PENTON, JEREMY P | 54 EASTCOTE GROVE ESSEX SOUTHEND-ON-SEA SS2 4QB UNITED KINGDOM |
| PENTON, MATTHEW R | DWELLY FARM DWELLY LANE KENT HAXTED TN86QA UNITED KINGDOM |
| PENTUSEVICH, SOFYA | 53 SAYRE DRIVE PRINCETON NJ 08540 |
| PENTWATER | 540 WEST MADISON STREET SUITE 1900 CHICAGO IL 60661 |
| PENUBARTHI, CHAITANYA | 201 DEY ST, RIVER PARK APARTMENTS APT # 171 HARRISON NJ 07029 |
| PEONIO, BARBARA | 432 E ELGIN ST. GILBERT AZ 85295 |
| PEOPLE'S ENERGY CORP RETIREMENT BENEFIT PLAN | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| PEOPLE'S UNITED BANK | ATTN: TRUST OPERATIONS 2 BURLINGTON SQUARE PO BOX 820 BURLINGTON VT 05402-0820 |
| PEOPLEANSWERS | ATTN:GABRIEL GONCALVES 14185 DALLAS PKWY SUITE 550 DALLAS TX 75254 |
| PEOPLES ENERGY CORPORATION PENSION TRUST | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| PEOPLES ENERGY WHOLESALE MARKETING, LLC | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| PEOPLES NATIONAL BANK | FRED MALLOY 82 FRANKLIN AVE. HALLSTEAD PA 18822 |
| PEPCO ENERGY SERVICES INC | 1300 NORTH 17TH ST SUITE 1600 ARLINGTON VA 22209 |
| PEPCO HOLDINGS RETIREMENT PLAN MASTER TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PEPE, CHRISTOPHER | 4 HELEN COURT EAST HANOVER NJ 07936 |
| PEPE, GASPARE | 72 FOURTH STREEET WOOD RIDGE NJ 07075 |
| PEPE, JOSEPHINE | 657 ROLLING HILLS CT BRICK NJ 08724 |
| PEPE, SALVATORE | 218 WEST SANTA BARBARA RD. LINDENHURST NY 11757 |
| PEPPER, KRISTIN | 65 8TH AVENUE APARTMENT #1B BROOKLYN NY 11217 |
| PEPPING, JOSEPH | LOWER BASEMENT FLAT 82 ELSHAM ROAD HOLLAND PARK LONDON W14 8HH UNITED KINGDOM |
| PEQUEGNOT, JULIEN | 132 GREENVALE ROAD ELTHAM LONDON SE9 1PF UNITED KINGDOM |
| PEQUOT COSMOS MASTER FUND LTD | PEQUOT CAPITAL MANAGEMENT INC. 153 EAST 53RD STREET, 35TH FLOOR NEW YORK NY 10022 |
| PEQUOT CREDIT OPPORTUNITIES FUND, L.P. | PEQUOT CAPITAL MANAGEMENT INC. 153 EAST 53RD STREET, 35TH FLOOR NEW YORK NY 10022 |
| PEQUOT DIVERSIFIED MASTER FUND, LTD. | PEQUOT CAPITAL MANAGEMENT INC. 153 EAST 53RD STREET, 35TH FLOOR NEW YORK NY 10022 |
| PEQUOT SHORT CREDIT MASTER FUND LTD | PEQUOT CAPITAL MANAGEMENT INC. 153 EAST 53RD STREET, 35TH FLOOR NEW YORK NY 10022 |
| PEQUOT SPEC OPP FD III LP | C/O PEQUOT CAPITAL 153 EAST 53RD ST 35TH FLOOR NEW YORK NY 10022 |
| PEQUOT SPEC OPP MASTER FD II | C/O PEQUOT CAPITAL 153 EAST 53RD ST 35TH FLOOR NEW YORK NY 10022 |
| PERA IRIARTE, JUAN ENRIQUE | SARMIENTO 2680/202 11300 MONTEVIDEO URUGUAY |
| PERAKOS, THOMAS S, TTEE THOMAS PERAKOS LIVING TRUS | KEITH KLEVAN, ATTORNEY AT LAW 12100 WILSHIRE BOULEVARD, SUITE 1150 LOS ANGELES CA 90025 |
| PERALTA, FRANK | 607 WEST 139 STREET #5D NEW YORK NY 10031 |
| PERALTA, PABLO N. | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK NY 10007 |
| PERANI, MARINO | VIA MALTA 2 BOLOGNA 40135 ITALY |
| PERARD, FRANCOISE | 55, RUE DU MOULIN NEUF BOUSSY SAINT ANTOINE 91800 FRANCE |
| PERATA, DONALD A. TTEE | 14144 PERATA CT SARATOGA CA 95070 |
| PERAZA, EMILIA A. | 22 HASKINS RD HANOVER NH 03755-2205 |

| Claim Name | Address Information |
|---|---|
| PERCIVAL, DAVID | CALVERLEY PARK COTTAGE PROSPECT ROAD KENT TUNBRIDGE WELLS TN2 4SQ UNITED KINGDOM |
| PERCY, KATHRYN ALISON | MULLINS FARM HOUSE 9 UPPER MULLINS LANE HUTHE HAMPSHIRE SO45 5AG UNITED KINGDOM |
| PERCY, MICHAEL E & CAROL R, CO-TTEES | 861 ROCKY RIDGE LN LINCOLN CA 95648-8205 |
| PERDICOLOGOS, NICHOLAS | 43-59 164TH STREET FLUSHING NY 11358 |
| PERDIKOYLIS, CHRISTOPHER J. | 240 E 27TH ST APT 22N NEW YORK NY 10016-9210 |
| PERDIX B.V. | T.A.V.  N.D. DE JONGE REEWEG 14 VLAKE 4417 PB NETHERLANDS |
| PEREIRA FERNANDES, ANTONIO ADELINO | SUCURSAL FINANCEIRA EXTERIOR BR, AVENIDA ARRIAGA - EDIFICIO ARRIAGA N.42 1 ANDAR FUNCHAL 9000-064 PORTUGAL |
| PEREIRA SANTOS FURET CASTRO, MARIA ALICE | RUA COSTA, N 771 MOUQUIM 4770-358 PORTUGAL |
| PEREIRA, ANTONIO | 92 PINE WAY NEW PROVIDENCE NJ 07974-1821 |
| PEREIRA, CALVIN | 57/1438 SALOKHA CO OP HSG SOC KANNAMWAR NAGAR-1 VIKHROLI(EAST) MH MUMBAI 400083 INDIA |
| PEREIRA, CLEMENTE VASCONCELOS | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1, FUNCHAL MADEIRA 9000-064 PORTUGAL |
| PEREIRA, CLOREISHA | 9, ROSE SADAN 3, REBELLO ROAD BANDRA (WEST) MUMBAI 400050 INDIA |
| PEREIRA, FRANCISCO JOSE NUNES | SUCURSAL FINANCEIRA EXTERIOR - VE, AVENIDA ARRIAGA NO.42,1, EDF. ARRIAGA FUNCHAL MADEIRA 9000-064 PORTUGAL |
| PEREIRA, GENEVIEVE | 5TH NATWAR NAGAR ROAD, B/10 MERCANTILE BANK EMP. HSG. SOC., JOGESHWARI EAST MH MUMBAI 400060 INDIA |
| PEREIRA, HANDRICK | AVEBRIAL VILLA, KHAZANBHAT, MULGOAN NEAR CHANEBORI STOP, PAPDI, VASAI(W), DIST. THANE, MUMBAI, MAHARASHTRA 401201 INDIA |
| PEREIRA, JOHN | 202 WELL HALL ROAD ELTHAM SE9 6SR UNITED KINGDOM |
| PEREIRA, JOSE CARLOS SOARES PIRES | RUA DR. AFONSO CORDEIRO 887 10 DTO MATOSINHOS 4450-007 PORTUGAL |
| PEREIRA, KRISTIN | 532 MARTIN LUTHER KING DR 2ND FLOOR JERSEY CITY NJ 07304 |
| PEREIRA, LHOTSIE | MISSING ADDRESS |
| PEREIRA, LYNDON MICHAEL | GALLERY HOUSE, APT 17K 77 WEST 55TH STREET NEW YORK NY 10019 |
| PEREIRA, NASVILL | B/404, PHILREENA 3RD TANK LANE ORLEM, MALAD (W) MH MUMBAI 400064 INDIA |
| PEREIRA, ROSHAN | LT 31/12, VIJAY NAGAR, MAROL MAROSHI ROAD ANDHERI (E) MUMBAI 400059 INDIA |
| PEREIRA, SAVIO | B 406 - ASHOKA COMPLEX MANICKPUR CHULNA ROAD VASAI (W) MH MUMBAI 401202 INDIA |
| PEREIRA, SAVIO | 203, DNYANESHWAR, DADASAHEB GAIKWAD ROAD, MULUND WEST MH MUMBAI 400080 INDIA |
| PEREL VALORES SICAV, S.A. | ATTN: PEDRO MAS CIORDIA BANCO BANIF C/SERRANO 92 MADRID 28006 SPAIN |
| PEREL, AARON | SEP CUSTODIAN 560 SYLVAN AVE ENGLEWOOD CLIFFS NJ 07632-3119 |
| PEREL, BARRIE | SEP CUSTODIAN 560 SYLVAN AVE ENGLEWOOD CLIFFS NJ 07632-3119 |
| PERELLA WEINBERG PARTNERS XMF | 767 FIFTH AVENUE NEW YORK NY 10153 |
| PEREMAUS, JOSETTE | AV. NEUF PROVINCES, 3 B 165 BRULEUES 1083 BELGIUM |
| PEREPELYUK, ARKADY | 621 AVE Z, #3K BROOKLYN NY 11223 |
| PERET, DIEGO AND LORENA | 11 AVE PRINCESSE GRACE 98000 MONACO |
| PEREZ DE TUDELA, MARCELINO MOLINA | TERESA VIDAL BOVER PABLO ALCOVER, 76-78 4-2 BARCELONA 08017 SPAIN |
| PEREZ GARCIA, BLAS | C/AGUERE 13 - 8 A EDF TORRE CRISTAL II S/C DE TENERIFE 38005 SPAIN |
| PEREZ GARCIA, EUGENIA & GARCIA TEJERO, MARINA | P O TERUEL NO 26-28 ESCALERA 10 6 O B ZARAGOZA 50004 SPAIN |
| PEREZ LOPEZ CARVAJAL, MARIA JESUS | CL CONDESA DE VENADITO  17  2  B MADRID 28027 SPAIN |
| PEREZ PENZOL, JOSE ADRIANO & ODILE MARIA ETIENURE | VALENTIN MASIP 17 6 D OVIEDO CP.33013 SPAIN |
| PEREZ RODRIGUEZ, WILLIAM | CALLE NO 1 DE LA ALAMEDA CONJ. ROSID FONTANA ROSA CASA NO. 8 CARACAS EDO DE MIRANDA VENEZUELA |
| PEREZ SARMENTERO, JULIO | CL BAHIA DE ALCUDIA 11 2 A MADRID 28042 SPAIN |
| PEREZ SEIJAS, JOSE & LOPEZ LOPEZ, JULIA | FRANCISCO GUTIERREZ, JUAN ARAOZ & RUEDA ABOGADOS CASTELLANA 164 ENTREPLANTA |

| Claim Name | Address Information |
|---|---|
| PEREZ SEIJAS, JOSE & LOPEZ LOPEZ, JULIA | 2"A" MADRID 28046 SPAIN |
| PEREZ SOUTO, FELIX | CL PUERTO DE LA BRUJULA VALDEMORILLO MADRID 28210 SPAIN |
| PEREZ, ALBERTO GERMAN | C/ PALACIO NE4 ALHAMA DE ARAGON 20230 SPAIN |
| PEREZ, ALEXANDER R. | 10 LEGGETT RD BRONXVILLE NY 10708-4914 |
| PEREZ, ANTHONY | 2862 LAMPORT PLACE MAILBOX #5 BRONX NY 10465 |
| PEREZ, BRIAN R. | 174 LAFAYETTE AVE TWP WASHINGTON NJ 07676-5253 |
| PEREZ, COURTNEY | 77 MONROE ST GARDEN CITY NY 11530 |
| PEREZ, DANTE | ATTN:  NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| PEREZ, FELIX J. | 770 MYRTLEWOOD LN KEY BISCAYNE FL 33149 |
| PEREZ, FRANCISCO R. | 54 LINN RD NUTLEY NJ 07110-3059 |
| PEREZ, MANUEL MATEO | CALLE HERMOISMO 34 PRINCIPAL ZARAGOZA 50002 SPAIN |
| PEREZ, MARIA CRISTINA | 1035 SHORE LN MIAMI BEACH FL 33141 |
| PEREZ, PILAR LEUBA (19115990 T) | CALLE ALBACETE, 3-7' VALENCIA 46007 SPAIN |
| PEREZ, RAFAEL E. & ALICIA A. MILLARD | 1410 SIENA AVE CORAL GABLES FL 331461634 |
| PERFECT POINT LTD | TROPIC ISLE BLDG PO BOX 438 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| PERFECTION PETROLEUM DEFINED BENEFIT PLAN | 580 OLD DRAKE TEMPERANCE RD. BOWLING GREEN KY 42104-7754 |
| PERFETTI, BRUNO M. | CGM AS IRA CUSTODIAN 1102 HAWTHORNE PLACE NEW KENSINGTON PA 15068 |
| PERFIDO, GIOVANNI | 1, RUE D'ETALLE LUXEMBOURG L-1476 LUXEMBOURG |
| PERFORMANCE IMPROVEMENT SOLUTIONS, INC | ATTN:LYNNE MORTON 208 EAST 51ST STREET #366 NEW YORK NY 10022 |
| PERFORMANCE OF A LIFETIME | ATTN:MAUREEN KELLY 104 S OXFORD ST BROOKLYN NY 112171608 |
| PERFORMANCE OF A LIFETIME | MAUREEN KELLY 920 BROADWAY NEW YORK NY 10010 |
| PERGAMINO LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| PERINOTTI, SERGIO | APARTADO POSTAL 34 29600 MARBELLA MALAGA SPAIN |
| PERISSET, DAVID | 22 INVER COURT QUEENSWAY LONDON W2 6JB UNITED KINGDOM |
| PERITZ, RHODA C | 7 DOGWOOD LANE DEMAREST NJ 07627 |
| PERKIN, TIMOTHY | 2864 W. LYNDALE ST 2W CHICAGO IL 60647 |
| PERKINS, CHRISTOPHER | 555 WEST 23RD ST., #S6R NEW YORK NY 10011 |
| PERKINS, CHRISTOPHER A. | 1952 FIRST AVENUE APT 3A NEW YORK NY 10029 |
| PERKINS, CORNELIUS | 23 WAKEMORE ST DARIEN CT 06820 |
| PERKINS, HILARY JANE | 12, STEYNTON PATH FAIRWATER CWMBRAN, GWENT NP44 4QJ UNITED KINGDOM |
| PERKINS, HUGH | UNIT 195 22 NOTTING HILL GATE LONDON W11 3JE UNITED KINGDOM |
| PERKINS, JOANNE | 23 BRUFORD COURT CREEK ROAD GREENWICH SE8 3BP UNITED KINGDOM |
| PERKINS, KAREN | 237 MARTLING AVE TARRYTOWN NY 10591 |
| PERKOVICH, BRANISLAV | 1354 CHURCH STREET SAN FRANCISCO CA 94114 |
| PERL, BENJAMIN B | 3 BRIAR CLOSE RD LARCHMONT NY 10538-1009 |
| PERLINA, TATYANA | 19 ELVIRA CT STATEN ISLAND NY 10306-1315 |
| PERLMAN, DANA M. | 220 EAST 67TH STREET APARTMENT 4-E NEW YORK NY 10065 |
| PERLMAN, DAVID | 7162 RIVERS EDGE ROAD COLUMBIA MD 21044 |
| PERLMAN, GERALD | 5048 BROADWAY WOODSIDE NY 11377 |
| PERLMAN, ROBERT B. | 18 WAYSIDE LANE SCARSDALE NY 10583 |
| PERLMUTTER, JACKIE | 708 BOULEVARD EAST APT C6 WEEHAWKEN NJ 07086 |
| PERMAL YORK, LTD | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: ADAM J. SEMLER - C/O OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| PERMANENT GENERAL OF OHIO | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| PERMAUL-SINGH, ROMONIE | 92-21 214TH STREET QUEENS VILLAGE NY 11428 |
| PERNA BARBARROJA, RAMON / | MARIA DEL CARMEN ARMENGOL GARCIA C/ CANIGO 9-19 B 1 2 08031 BARCELONA SPAIN |

| Claim Name | Address Information |
| --- | --- |
| PERNA, ANTHONY J | 121 MADISON AVE APT 2E NEW YORK NY 10016-7043 |
| PERNA, DANIEL | 8 THETFORD LN ENGLISHTOWN NJ 07726-8213 |
| PERNER, PETER / ULRIKE | KAROLINGERSTR. 1 SALZBURG 5020 AUSTRIA |
| PEROSANZ, MIREIA | 3 CAM ROAD 117 BURFORD WHARF BUILDING STRATFORD LONDON E15 2SQ UNITED KINGDOM |
| PEROSI FAMILY TRUST | MARION PEROSI TRUSTEE 64 WENLOCK STATEN ISLAND NY 10303 |
| PEROTTI, JOHN | 24 WESTMINSTER DRIVE GREENSBURG PA 15601 |
| PERPER, LAURIE B. | 415 EAST 37TH STREET APARTMENT 24L NEW YORK NY 10016 |
| PERPETUAL TRUSTEE CO LTD AS TRUSTEE FOR TRILOGY AS | SERIES 1 LEVEL 12, ANGEL PLACE, 123 PITT STREET SYDNEY NSW 2000 AUSTRALIA |
| PERRET ENTERPRISES LTD | 3 BELL LANE GIBRALTAR GIBRALTAR |
| PERRI, LAUREN | 429 EAST 52ND STREET APT. 15C NEW YORK NY 10022 |
| PERRICONE, ALEXANDRA | 59 SHAWFIELD STREET LONDON SW3 4BA UNITED KINGDOM |
| PERRIE TRADING LIMITED | ATTN: RUI TEMTEM MILL MALL SUITE 6, WICKHAMNS CAY 1 ROADTOWN BRITISH VIRGIN ISLANDS |
| PERRINE, LETICIA | 2704 RIDGEMERE FLOWER MOUND TX 75028 |
| PERROT, JEAN CHRISTOPHE | FLAT 2 WOODRUFF HOUSE TULSE HILL ESTATE LONDON SW2 2HU UNITED KINGDOM |
| PERROTT, RUTH | 16 MANOR FARM CLOSE, COPMANTHORPE, YORK NORTH YORKSHIRE YO23 3GE UNITED KINGDOM |
| PERROTTA, ANTHONY | 10339 SCOTLAND AVE FORT MILL SC 29707 |
| PERRY, ANNA L | 19 ELM TREE AVENUE SURREY ESHER KT108JG UNITED KINGDOM |
| PERRY, GEORGE ANDREW | FLAT 17 TREDEGAR HOUSE 97-99 BOW ROAD LONDON E3 2AN UNITED KINGDOM |
| PERRY, GEORGE B. | 350 NORTH SALTAIR AVENUE LOS ANGELES CA 90049 |
| PERRY, GERALD IRA | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| PERRY, JAMES | 398 BRANDYWINE CIRCLE PRESCOTT AZ 86303-5792 |
| PERRY, JAMES & JANE | 1203 FISHINGER ROAD COLUMBUS OH 43221 |
| PERRY, JAMES W. | 1203 FISHINGER ROAD COLUMBUS OH 43221 |
| PERRY, JOSEPH | 6719 E. LISERON BOYNTON BEACH FL 33437 |
| PERRY, SHLOMIT | 317 SENECA AVENUE HAWORTH NJ 07641 |
| PERSAD, KEESHA | 284 CATOR AVE JERSEY CITY NJ 07305 |
| PERSAUD SYKES, SUSAN L | 159-10 71ST AVENUE APT 8A FRESH MEADOWS NY 11365 |
| PERSAUD, ANTHONY | 110-34 73RD ROAD APT 4B FOREST HILLS NY 11375 |
| PERSAUD, BRUNILDA | 441 RALPH AVENUE CENTRAL ISLIP NY 11722 |
| PERSAUD, MOHAN P | 1 MARTINSTOWN CLOSE ESSEX HORNCHURCH RM113BH UNITED KINGDOM |
| PERSAY LIMITED | 22 ZARHIN ST. P.O. BOX 4080 RA'ANANA 43665 ISRAEL |
| PERSAY LIMITED | ATTN:ALMOG ALEY RAZ 14 HATIDHAR ST PO BOX 4080 RAANANA 43665 ISRAEL |
| PERSEUS CDO I, LIMITED | 600 TRAVIS STREET 9TH FLOOR HOUSTON TX 28039 |
| PERSEUS I, INC | JAMES MEAGHER INVESTORS BANK #AMPER TRUST 200 CLARENDON STREET BOSTON MA 02116 |
| PERSHING LLC | PO BOX 2050 JERSEY CITY NJ 07303 |
| PERSICO, JAMES V. | 31 WEBSTER STREET LYNBROOK NY 11563 |
| PERSKIN, PAMELA R. | 88 STELFOX STREET DEMAREST NJ 07627 |
| PERSONALVORSORGESTIFTUNG DER IBM (SCHWEIZ) | 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| PERSONNEL DECISIONS INTL. CORP. | ATTN:LEGAL DEPT 33 S 6TH ST STE 4900 MINNEAPOLIS MN 554023716 |
| PERTSOVSKIY, VADIM | 300 CATHEDRAL PARKWAY APT 15A NEW YORK NY 10026 |
| PERUARGO SICAV, S.A. | ATTN: JUAN LUIS GARCIA ALEJO (INVERSIS GESTION)/ RAFAEL PEREZ- ULLIVARRI BRASAC AV. DE LA HISPANIDAD 6, 6 2 PL MADRID 28042 SPAIN |
| PERUCCIO, ELISABETTA | VIA S. MARIA MOLGORA 99 VIMERCATE MI 20059 ITALY |
| PERVERSI, PABLO E. | WEENA 455 ROTTERDAM 3013AL NETHERLANDS |
| PERVEZ, AYSHA | 189 HAWTHORNE AVENUE SPRINGFIELD NJ 07081 |

| Claim Name | Address Information |
|---|---|
| PESANTES, SERGIO | ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| PESARESI, FRANCESCA | PIAZZALE SIENA 6 MILAN ITALY |
| PESCE, MARIO RODRIGUEZ | MISIONES 1371 OF 30 MONTEVIDEO URUGUAY |
| PESCHKE, FRANK | ERFURTER STRASSE 13 BIETIGHEIM-BISSINGEN 74321 GERMANY |
| PESKIN, CRAIG S. | TWO 12TH STREET APT. 1209 HOBOKEN NJ 07030 |
| PESTANA DA SILVA SANJURJO, MANUEL MARIA FLORO & | MARIA BLANCA DEL CAR GOMEZ ALLER FERNANDEZ C/ ARQUITECTO GOMEZ ROMAN 18 VIGO 36390 SPAIN |
| PESTANA REIS, MARIA CECILIA | AV. DUBLIN QTA STA ANA CALIFORNIA SUR CARACAS VENEZUELA |
| PESTANA, MARIA HELENA VEIGA FERRO | BES-SFE AV. ARRIAGA, EDIF. ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| PESTANA, SANDRO J. | 7350 SW 80TH CT. MIAMI FL 33143 |
| PESUS PENSION FUND | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| PETA, JOSEPH | 109 28TH AVE. SAN FRANCISCO CA 94121 |
| PETCOV, SANDRA I | GROUND FLOOR FLAT 114 RITHERDON ROAD LONDON SW17 8QQ UNITED KINGDOM |
| PETER C. DOZZI, FAMILY FOUNDATION | 2000 LINCOLN RD PITTSBURGH PA 15235 |
| PETER FAMILIE | HOTEL POST GMBH MARKT 74 ST WOLFGANG A-5360 AUSTRIA |
| PETER VAN DER DUSSEN HOLDING B.V. | T/A/V P. VAN DER DUSSEN GANDHISTRAAT 85 HOOFDDORP 2131 PB NETHERLANDS |
| PETER VELDMUIS B.V. | P. VELDKAMP BLAUWBORST 21 BERKEL EN RODENRIJS 2651 RD NETHERLANDS |
| PETER WINGATE LIMITED | C/O IRUYSA 2520 CORAL WAY STE 2 SUITE 2 CORAL GABLES FL 33145-3438 |
| PETERCAM LUXEMBOURG S.A. | 1 A, RUE PIERRE D'ASPELT LUXEMBOURG L-1142 LUXEMBOURG |
| PETERS FAMILY TRUST DTD 1/22/2003 | PETERS, WILLIAM J. JR., AND JANET L., TRUSTEES 646 W. SIERRA MADRE BLVD, # A SIERRA MADRE CA 91024-2228 |
| PETERS, C.A.W. | PADDESTOELWEG 158 2403 HD ALPHEN AAN DEN RIJN NETHERLANDS |
| PETERS, CAS A | MARLOTLAAN,#17,COMM 0518 BLANK THE HAGUE 2594CL NETHERLANDS |
| PETERS, DR. MARKUS | 46 PARKER DRIVE MORRIS PLAINS NJ 07950 |
| PETERS, ERIC | 10 WESTFIELD AVENUE HARPENDEN HERTFORDSHIRE AL5 4HN UNITED KINGDOM |
| PETERS, EUNICE L., TRUST | WILLIAM J. PETERS, TRUSTEE 646 W. SIERRA MADRE BLVD, # A SIERRA MADRE CA 91024-2228 |
| PETERS, JAMES | 814 GREEN RIDGE CIRCLE FEASTERVILLE PA 19053 |
| PETERS, JAN | FLAT 4, 47 CADOGAN SQUARE LONDON SW1X OHX UNITED KINGDOM |
| PETERS, JOSEPH | 1385 EAGLE ROAD NEW HOPE PA 18938-9232 |
| PETERS, KEVIN | 3 ASHWORTHS ASHINGDON ESSEX ROCHFORD SS4 3EF UNITED KINGDOM |
| PETERS, LAURA | 43 GOODIER ROAD ESSEX CHELMSFORD CM1 2GG UNITED KINGDOM |
| PETERS, MARKUS DR | 46 PARKER DRIVE MORRIS PLAINS NJ 07950 |
| PETERS, MATHIAS | 1 GRANGE COURT HIGH ROAD ESSEX LOUGHTON IG10 4QX UNITED KINGDOM |
| PETERS, PATRICK R. | 1845 S. MICHIGAN AVENUE UNIT 909 CHICAGO IL 60616 |
| PETERS, R.E. | NUYENBURGLAAN 22 HEERHUGOWAARD 1701 AL NETHERLANDS |
| PETERS, ROSEMARIE | 83 CARLTON STREET EAST ORANGE NJ 07017 |
| PETERS, RYAN | 343 E 50TH ST APT 1A NEW YORK NY 10022-7910 |
| PETERS, TYLER | 330 W. 58TH ST. APT 11L NEW YORK NY 10019 |
| PETERS-VAN GENECHTEN, KEROBE | KLUIS DREEF 14 SCHILDE B2970 BELGIUM |
| PETERSEN, BRENTON | 18 ELISE COURT STATEN ISLAND NY 10306 |
| PETERSEN, M.D., ROGER D. | 5197 MAJORCA CLUB DR BOCA RATON FL 33486 |
| PETERSEN, WILLIAM | 18 BUTTONWOOD ROAD MIDDLETOWN NJ 07748 |
| PETERSON FARM TRUST | DTD 8-23-1998 C/O BEVERLY MCGRIFF, TRUSTEE 12137 510TH ST. LAURENS IA 50554 |
| PETERSON JR., ROBERT J | 29 TALLMADGE AVENUE CHATHAM NJ 07928 |
| PETERSON, ANNE-MARIE | 160 WEST 77TH STREET APARTMENT 3B NEW YORK NY 10024 |
| PETERSON, CARL E. | 6644 SOUTH DATURA STREET LITTLETON CO 80120 |
| PETERSON, COLLEEN | 345 N CLARMAR FREMONT NE 68025-5455 |

| Claim Name | Address Information |
|---|---|
| PETERSON, DONALD E. | 2223 N. 4TH ST MPLS MN 55411-2218 |
| PETERSON, DOUGLAS GENE | 10634 BRIARGLEN CIR HIGHLANDS RANCH CO 80130 |
| PETERSON, ERIN | 29 FOWEY CLOSE LONDON E1W 2JP UNITED KINGDOM |
| PETERSON, JANETTE MARIE | 5268 S. ESPANA CIRCLE CENTENNIAL CO 80015 |
| PETERSON, JEAN M. | 23602 135TH AVE. NE ARLINGTON WA 98223 |
| PETERSON, JENNIFER | FLAT E 3 BARKSTON GARDENS LONDON SW5 0ER UNITED KINGDOM |
| PETERSON, KURT H. | 2210 VIRGINIA LANE HASLET TX 76052 |
| PETERSON, LILLIAN D. | 6016-11TH AVE SO. MINNEAPOLIS MN 55417-3206 |
| PETERSON, MATTHEW C. | 450 W 47TH ST APARTMENT 5C NEW YORK NY 10036 |
| PETERSON, NANCY | 24 PHOENETIA AVENUE CORAL GABLES FL 33134 |
| PETERSON, RICHARD | 8 ROUNCE AVENUE NSW FORESTVILLE 2087 AUSTRALIA |
| PETERSON, RONALD K. | 16363 GRAYS WAY BROOMFIELD CO 80023 |
| PETERSON, STANLEY A. | 1644 12TH FAIRWAY WELLINGTON FL 33414 |
| PETERSON, WILLIAM | 18 BUTTONWOOD RD MIDDLETOWN NJ 07748 |
| PETERY, READITH V. | 418 FIFTH AVE DENVER PA 17517-1204 |
| PETIT, ARNAUD | 33 BOULEVARD DES BATIGNOLLES 75 PARIS 75008 FRANCE |
| PETIT, JOELLE | CHEMIN SAINT LANDRY 17 SOIGNIES 7060 BELGIUM |
| PETITO, ALEXANDER | 105 COTTAGE LANE BLAUVELT NY 10913 |
| PETO, MICHELLE | 1321 LINDEN STREET WILMINGTON DE 19805 |
| PETOUSIS, DIMITRIOS | FLAT 160 BERGLEN COURT 7 BRANCH ROAD LONDON E14 7JY UNITED KINGDOM |
| PETRACA FINANCE PUBLIC LIMITED COMPANY SERIES 2002 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PETRELLO, KEVIN | 40 SUBURBAN AVENUE PELHAM NY 10803 |
| PETRICK, MARTIN | BREITE LADE 114 LEHRTE D-31275 GERMANY |
| PETRIE, CATHERINE | 13 HAMILTON ROAD ESSEX HEATH PARK RM25SD UNITED KINGDOM |
| PETRIE, CHRIS | 17A EMANUEL AVENUE NORTH ACTON LONDON W3 6JG UNITED KINGDOM |
| PETRIE, KYLER | 84 BARNSBURY ROAD LONDON N1 0ES UNITED KINGDOM |
| PETRILLI, ANNAMARTA | VIA PASTEUR 23 VIA GIANGALEAZZO 8 MILAN MI 20127 ITALY |
| PETRINI, MARIE A | GENERAL PARDINAS 103 - 3D IZDA. MADRID 28006 SPAIN |
| PETRO L CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PETRO-DIAMOND RISK MANAGEMENT LIMITED | C/O TILAND METALS LIMITED MID CITY PLACE 71 HIGH HOLBORN LONDON WC1V 6BA UNITED KINGDOM |
| PETROMEDIA LIMITED | 386A CHISWICK HIGH RD LONDON W4 5TF UNITED KINGDOM |
| PETROSSIAN, JOANN | 71 INDIAN HILL ROAD POUND RIDGE NY 10576 |
| PETROV, ALEKSANDER A | 29 RIVERVIEW COURT LONDON E143SY UNITED KINGDOM |
| PETROV, ALEX | 24 GASELLEE STREET LONDON E14 9QZ UNITED KINGDOM |
| PETROV, EMIL G | FLAT 65  EXCHANGE BUILDING 132 COMMERCIAL STREET LONDON E1 6NQ UNITED KINGDOM |
| PETROVCIC, YVAN | RUE EMILE SCHMUCK, 37 BAELEN B-4837 BELGIUM |
| PETROVSKIS, MARY | 102 COLDREN DRIVE PROSPECT HEIGHTS IL 60070 |
| PETROW, DONALD E. | 14 PITCHING WAY SCOTCH PLAINS NJ 07076 |
| PETROZZI, FIONA | 59 MAYFLOWER ROAD CHAFFORD HUNDRED ESSEX GRAYS RM16 6BE UNITED KINGDOM |
| PETRS', HOLGER | OHER WEG 546 REINBEK D-21465 GERMANY |
| PETRUCELLI, MICHAEL J. | 7 NEARWATER LANE RIVERSIDE CT 06878 |
| PETRUSEWICZ, KONRAD ANTONI | 9 ST DIONIS ROAD LONDON SW6 4UQ UNITED KINGDOM |
| PETTERSON, J. EN | C.E. PETTERSON-RASCH IJSSELMEERSTRAAT 120 1784 MA DEN HELDER NETHERLANDS |
| PETTIGNANO, CHARLES E | 17 MAPLEWOOD RD. HARTSDALE NY 10530 |
| PETTIGREW, JOSEPHINE | 5 BEVAN STREET LONDON N1 7DY UNITED KINGDOM |
| PETTIGREW, STEPHANIE A | LINDSEY COTTAGE SOUTHVALE ROAD BLACKHEATH SE3 0TS UNITED KINGDOM |
| PETTIT, CAMILLA | 20 WENDOVER ROAD KENT BROMLEY BR2 9JX UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| PETTIT-BREINGAN, LARA | 7A LOCUST LANE HUNTINGTON NY 11743 |
| PETTIT-BREINGAN, LARA A | 7A LOCUST LN HALESITE NY 11743-1308 |
| PETTS | P.O. BOX 963 GLENWOOD SPRINGS CO 81602 |
| PETTS | 0196 SILVER MOUNTAIN DRIVE GLENWOOD SPRINGS CO 81601 |
| PETTY, JONATHAN C. | 200 EAST 72ND STREET APT. #27J NEW YORK NY 10021 |
| PETTY, MALCOLM L. | 7 TROTWOOD COURT CRAWFORDSVILLE IN 47933 |
| PETZ, WILLIAM J. | 13-01 133 PLACE COLLEGE POINT NY 11356 |
| PEVTSCHIN, SOPHIE | SQUARE MASSENA 12 BRUSSELS B-1180 BELGIUM |
| PEVZNER, ALEXANDER | 372 EAST FREEHOLD RD. FREEHOLD NJ 07728 |
| PEY LABALL, JUANA | SAN EUSEBIO, 5 TORRE BARCELONA 08006 SPAIN |
| PEZZOLLA, DEBRA M. | 282 WARREN STREET BROOKLYN NY 11201 |
| PEÑARROJA MARTINEZ, CONCEPCION | CL TORRAS I BAGES, 1 BLQ A PLANTA 3-1 SABADELL (BARCELONA) 08201 SPAIN |
| PFA PENSION ALS | SUNDKROGSGAOE 4 2100 COPENHAGEN DENMARK |
| PFADENHAUER, BERND | POSECK 27 PRESSIG 96332 GERMANY |
| PFANZELTER, ALBERT | ROSENAUSTRASSE 27 AUGSBURG D-86150 GERMANY |
| PFAU, JULIANE | KOENIGSALLE 51A BERLIN 14193 GERMANY |
| PFAU, MARIANNE | RAIFFEISENPLATZ 13 AINRING D-83404 GERMANY |
| PFEFFER, ANDREAS | GARTENWEG 12 HE BAD NAUHEIM 61231 GERMANY |
| PFEFFER, INGRID | FRIEDRICH-RAUCH-GASSE 6 LAXENBURG 2361 AUSTRIA |
| PFEFFER, MICHAEL | 239 OLD FARM ROAD FAIRFIELD CT 06825 |
| PFEFFERKORN, ANTON | LUDWIG-THOITH STR. 28 BAD TOLZ D-83646 GERMANY |
| PFEFFERKORN, PAUL | LECH 13 LECH AM ARLBERG 6764 AUSTRIA |
| PFEIFER, ROBERT | 171 LITCHFIELD AVE BABYLON VILLAGE NY 11702 |
| PFEIFFER, HANS-JOACHIM UND BRIGITTE PFEIFFER-KOHLE | LEINZIGER STR. 10 ILVESHEIM 68549 GERMANY |
| PFG AIR, INC. | 15750 TUCKERTON RD HOUSTON TX 77095-5100 |
| PFIRRMANN, HORST | SAUERBRUCHSTR. 8 KANDEL 76870 GERMANY |
| PFITZNER, KATJA | UNIVERSITAETSSTR 78 DUESSELDORF 40225 GERMANY |
| PFIZER MASTER TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PFIZER MASTER TRUST | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| PFLAUM, ERIC B. | 37 OLIVE STREET NEWBURYPORT MA 01950 |
| PG ALTERNATIVE STRATEGIESPCC | C/O PARTNERS GROUP ZUGERSTRASSE 57 BAAR-ZUG 6341 SWITZERLAND |
| PG&E - CORE GAS PROCUREMENT FUNCTION | 77 BEALE STREET, MAIL CODE B24A SAN FRANCISCO CA 94105 |
| PG&E - CORE GAS PROCUREMENT FUNCTION (NAESB) | 77 BEALE STREET, MAIL CODE B27A SAN FRANCISCO CA 94105 |
| PG&E VEBA PLAN | 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| PGB | ADMINISTRATION BUILDING 158 ROUTE 206 NORTH GLADSTON NJ 07934 |
| PHADNIS, MANGIRISH | 2038 GREENE'S WAY CIRCLE COLLEGEVILLE PA 19426 |
| PHAM, CUC THU | ROOM 19-310, BLOCK 85A, LORONG 4 TOA PAYOH, SINGAPORE SINGAPORE SINGAPORE |
| PHAM, KHANH THU THI | 444 BERGEN STREET APT 2R BROOKLYN NY 11217 |
| PHAM, MINH | FLAT 8, BASILDON COURT 28 DEVONSHIRE STREET LONDON W1G 6PP UNITED KINGDOM |
| PHAN, SWAN | 49 NASH ROAD BROCKLEY LONDON SE4 2QH UNITED KINGDOM |
| PHANG, AIREEN | 9 TAVISTOCK AVENUE 555112 SINGAPORE |
| PHANG, SIEW LIN | LOR 4 TOA PAYOH BLK 62 #07-109 310062 SINGAPORE |
| PHANSALKAR, GENEVIEVE | 310 NAVY ST HANCOCK MI 49930 |
| PHANSALKAR, ROHAN | 9619 158TH AVE HOWARD BEACH NY 11414-3245 |
| PHANSE, KUNAL | 25-61, 34TH ST APT 1 ASTORIA NY 11103 |
| PHARIS, PHIL & BARBARA | 309 HARBOR CIRCLE MONTGOMERY TX 77356 |
| PHATAK, CHINTAMAN DR., IRA CUSTODIAN | 102-10, 66TH RD. FOREST HILLS NY 11375 |

| Claim Name | Address Information |
|---|---|
| PHATAK, CHINTAMAN S. & NEELIMA PHATAK | 102-10, 66TH ROAD FOREST HILLS NY 11375 |
| PHATAX, SHERWIN | 1826 SOUTH WEST 32ND STREET ALLENTOWN PA 18103 |
| PHELAN, KATHLEEN A. | 1 SUNRISE LANE SUCCASUNNA NJ 07876 |
| PHELAN, MARY AGNES | HELEN MARIE PHELAN 19 MAXWELL DRIVE WETHERSFIELD CT 06109-2214 |
| PHELINES, SARAH | 17 WHITEFIELD ROAD KENT TUNBRIDGE WELLS TN49UB UNITED KINGDOM |
| PHELPS DODGE CORPORATION MASTER TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PHELPS, ALISTAIR PRESTB | FLAT 2, 85 ST. GEORGES SQUARE PIMLICO LONDON SW1V3QW UNITED KINGDOM |
| PHELPS, DAVID W. | 295 W. 11TH STREET APT. 2G NEW YORK NY 10014 |
| PHERIGO, ANDRA | 2537 MELISSA LANE CARROLLTON TX 75006 |
| PHH MORTGAGE CORPORATION | ATTN: FRED KINKLER, ASSISTANT GENERAL COUNSEL MAILSTOP LGL 3000 LEADENHALL ROAD MOUNT LAUREL NJ 08054 |
| PHH MORTGAGE SERVICES CORPORATION | 6000 ATRIUM WAY MOUNT LAURAL 8054 |
| PHI SOFTWARE INC. | ATTN:NICHOLAS ANTZOULIS 138 LOOKOUT ROAD MOUNTAIN LAKES NJ 07046 |
| PHILADELPHIA BOARD OF TRADE | ATTN:WALT SMITH WITH COPY TO JURIJ TRYPUPENKO 1900 MARKET STREET PHILADELPHIA PA 19103 |
| PHILADELPHIA MUSEUM OF ART | BENJAMIN FRANKLIN PARKWAY AND 26TH STREET PHILADELPHIA PA 19130 |
| PHILADEP & CO | 1900 MARKET STREET 2ND FL PHILADELPHIA PA 19103 |
| PHILBIN, MEGAN M. | 315 E. 77TH ST. #2C NEW YORK NY 10075 |
| PHILIP MORRIS FINANCE S.A. | AVENUE DE RHODANIE 50 LAUSANNE 1007 SWITZERLAND |
| PHILIP, NISHANT | B/13 MADHUBAN, OPP:- MURPHY, NAUPADA, THANE WEST THANE (W) MUMBAI 400602 INDIA |
| PHILIPP, MARGITTA | BURBEKSTR. 33 HAMBURG 22523 GERMANY |
| PHILIPP, REAGAN | 30 PADDINGTON STREET FLAT #1 LONDON W1U 4HB UNITED KINGDOM |
| PHILIPP, WILMA | LUNEBURGER STR. 22 EBSTORF 29574 GERMANY |
| PHILIPPE, CAROLE | 52 DRAYTON GDNS LONDON SW10 9SB UNITED KINGDOM |
| PHILIPPI, C. EN PHILIPPI-BERGER, A. TH.M. | BOSVELD 112 UDEN 5403 AG NETHERLANDS |
| PHILIPS PENSION TRUSTEES LTD, | AS TRUSTEE OF THE PHILIPS PENSION FUND C/O ALLIANCE BERNSTEIN L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| PHILIPS, J. | JAKOB BRUGGENMALAAN 116 VEENDAM 9641 EZ NETHERLANDS |
| PHILIPS, MATHEWS | 10 HADOWANETZ DRIVE OGDENSBURG NJ 07439 |
| PHILIPS, PETER KANIANTHR | APT. 3-F, 3RD FLOOR, THE REGALIS NO. 21 CROWN TERRACE POK FU LAM HONG KONG HONG KONG |
| PHILLIP H MORSE | 194 BIRKDALE LANE LOXAHATCHEE CLUB JUNIPER FL 33458 |
| PHILLIP, ROBERT | 1750 ROOSEVELT STREET BALDWIN NY 11510 |
| PHILLIPS MCDOUGALL | SUITE 2 VINYARD BUSINESS CENTRE SAUGHLAND PATHHEAD EH37 5XP UNITED KINGDOM |
| PHILLIPS TANISHAE | 1 POLICE PLAZA NEW YORK NY 10038 |
| PHILLIPS, ALEXANDER | 945 OENOKE RDG RD NEW CANAAN CT 06840-2605 |
| PHILLIPS, DORIS M | 374 HAMILTON ROAD RIDGEWOOD NJ 07450 |
| PHILLIPS, HAGER & NORTH ABSOLUTE RETURN FUND | C/O PHILIPS, HAGER & NORTH INVESTMENT MANAGEMENT 200 BURRARD ST. 21ST FLOOR VANCOUVER V6C 3N5 CANADA |
| PHILLIPS, HAGER & NORTH BALANCED FUND | C/O PHILIPS, HAGER & NORTH INVESTMENT MANAGEMENT 200 BURRARD ST. 21ST FLOOR VANCOUVER BC V6C 3N5 CANADA |
| PHILLIPS, HAGER & NORTH BALANCED PENSION TRUST | C/O PHILIPS, HAGER & NORTH INVESTMENT MANAGEMENT 200 BURRARD ST. 21ST FLOOR VANCOUVER BC V6C 3N5 CANADA |
| PHILLIPS, HAGER & NORTH BOND FUND | C/O PHILIPS, HAGER & NORTH INVESTMENT MANAGEMENT 200 BURRARD ST. 21ST FLOOR VANCOUVER BC V6C3N5 CANADA |
| PHILLIPS, HAGER & NORTH HIGH GRADE CORORATE BOND F | C/O PHILIPS, HAGER & NORTH INVESTMENT MANAGEMENT 200 BURRARD ST. 21ST FLOOR VANCOUVER BC V6C 3N5 CANADA |
| PHILLIPS, HAGER & NORTH INVESTMENT GRADE CORPORATE | C/O PHILIPS, HAGER & NORTH INVESTMENT MANAGEMENT 200 BURRARD ST. 21ST FLOOR VANCOUVER BC V6C 3N5 CANADA |
| PHILLIPS, HAGER & NORTH SHORT-TERM BOND | C/O PHILIPS, HAGER & NORTH INVESTMENT MANAGEMENT 200 BURRARD ST. 21ST FLOOR |

| Claim Name | Address Information |
|---|---|
| & MORTGAGE | VANCOUVER BC V6C 3N5 CANADA |
| PHILLIPS, HAGER & NORTH TOTAL RETURN BOND FUND | C/O PHILIPS, HAGER & NORTH INVESTMENT MANAGEMENT 200 BURRARD ST. 21ST FLOOR VANCOUVER BC V6C 3N5 CANADA |
| PHILLIPS, KURT | 1803 NEWCASTLE AVENUE WESTCHESTER IL 60154 |
| PHILLIPS, LAWRENCE E. (DECEASED) | 374 HAMILTON ROAD RIDGEWOOD NJ 07450 |
| PHILLIPS, LEE S | 17 WARWICK ROAD WANSTEAD E112DZ UNITED KINGDOM |
| PHILLIPS, MARK | 2045 LENTZ AVENUE UNION NJ 07083 |
| PHILLIPS, MARK C | 13 JIREH COURT PERRYMOUNT ROAD W SUSX HAYWARDS HEATH RH163BH UNITED KINGDOM |
| PHILLIPS, MICHAEL S | 3 ONSLOW CLOSE SURREY WOKING GU22 7AZ UNITED KINGDOM |
| PHILLIPS, PAUL D. | 2741 CLOVER STREET PITTSFORD NY 14534 |
| PHILLIPS, YOAN | 154 BD BERTHIER PARIS 75017 FRANCE |
| PHILSE, AJAY | 85/B, BADDE HOUSE 1ST FLOOR, ROOM NO. 28 WORLI VILLAGE MH MUMBAI 400030 INDIA |
| PHIMVONGSA, PHOUTTHASACK | PO BOX 322 ENFIELD CT 06083-0322 |
| PHINNEY, PAUL BRAD | 72-71 YELLOWSTONE BLVD FOREST HILLS NY 11375 |
| PHIPPS, CHERYL L. | 97-21 31ST AVENUE EAST ELMHURST NY 11369 |
| PHIZACKERLEY, JOHN P. | VAAL REEFS 1, LANCASTER AVE WIMBLEDON LONDON SW19 5DE UNITED KINGDOM |
| PHIZACKERLEY, PETER H. | 2 BEECH COURT HEATHCOTE PARK HARBURY LANE WARWICK CV34 65E UNITED KINGDOM |
| PHOA, YAN | FLAT 11, 68 BROADWICK STREET LONDON LONDON W1F 9QZ UNITED KINGDOM |
| PHOEBE MINISTRIES | 1925 TURNER STREET ALLENTOWN PA 18104 |
| PHOEBE PUTNEY HEALTH SYSTEM, INC. | C/O PHOEBE PUTNEY MEMORIAL HOSPITAL 417 THIRD AVENUE P.O. BOX 1828 ALBANY GA 31701 |
| PHOEBE PUTNEY HEALTH SYSTEM, INC. | C/O SHATTUCK HAMMOND PARTNERS 3050 PEACHTREE RD NW STE 701 ATLANTA GA 30305-2206 |
| PHOENIX ARTS LLC | 2332 SECOND AVENUE NORTH BRIRMINGHAM AL 35203 |
| PHOENIX AZ (CITY OF) EMPLOYEE'S RETIREMENT SYSTEM | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| PHOENIX CAPITAL PART | 110 CHADDS FORD COMMONS CHADDS FORD PA 19317 |
| PHOENIX EDGE SERIES FUND: PHOENIX | STRATEGIC ALLOCATION SERIES ATTN: JENNIFER KEARNS 100 PEARL ST.  8TH FLOOR HARTFORD CT 06103 |
| PHOENIX EDGE SERIES FUND: PHOENIX MULTI- | SECTOR FIXED INCOME SERIES ATTN: JENNIFER KEARNS 100 PEARL ST.  8TH FLOOR HARTFORD CT 06103 |
| PHOENIX EDGE SERIES FUND: PHX MULTI-SECTOR | SHORT TERM BOND SERIES ATTN: JENNIFER KEARNS 100 PEARL ST.  8TH FLOOR HARTFORD CT 06103 |
| PHOENIX F1 NEUBRANDENBURGSTRASSE | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PHOENIX FUND N.V. | IMC ASSET MANAGEMENT STRAWINSKYLAAN 361 AMSTERDAM 1077XX NETHERLANDS |
| PHOENIX II MIXED L | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PHOENIX III MIXED U | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PHOENIX LIGHT SF LIMITED | 7 EXCHANGE PLACE FIRST FLOOR IFSC DUBLIN 1 IRELAND |
| PHOENIX PARTNERS | C/O SENTINEL REALTY ADVISORS CORPORATION 1251 AVENUE OF AMERICAS NEW YORK NY 10020 |
| PHOENIX PRESERVATION PARTNERSHIP, L.P. | PHOENIX PRESERVATION PARTNERSHIP, L.P. C/O CATHEDRAL DEVELOPMENT GROUP (GENERAL PARTNER) 5 CATHEDRAL SQUARE PROVIDENCE RI 02903 |
| PHOENIX SERIES 2002-1 | P.O. BOX 1093, BOUNDARY HALL CRICKET SQUARE GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PHOENIX SERIES 2002-2 | P.O. BOX 1093, BOUNDARY HALL CRICKET SQUARE GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PHOENIXVILLE FEDERAL BANK & TRUST | 564 NUTT ROAD PO BOX 629 PHOENIXVILLE PA 19460 |
| PHOTHIRATH, FRANCOIS | 36 GOODWIN CLOSE BERMONDSEY LONDON SE16 3TR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PHS GROUP PLC | WESTERN INDUSTRIAL ESTATE CAERPHILLY CF83 1XH UNITED KINGDOM |
| PHUA, GWENDOLINE | MISSING ADDRESS |
| PHZ SHORT/LONG TRADING LTD | C/O PHZ CAPITAL PARTNERS LP 53 STONEHEDGE RD LINCOLN MA 01773 |
| PI PI ISLAND LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| PIA | U.S. SPECIALTY INSURANCE COMPANY 13403 NORTHWEST FREEWAY HOUSTON TX 77040 |
| PIA STRADA, MARIA | VIA ANGELO VIGANO 4 CARATE BRIANZA (MI) 20048 ITALY |
| PIACENZA, MARCELO | ANTARTIDA ARGENTINA 1451 BOULOGNE - BS- AS CP 1609 ARGENTINA |
| PIAGET, FRANCOIS, MARTINE & ALFRED | AVENUE DU VIVIER D'OIE 63 BRUXELLES 1180 BELGIUM |
| PIAN, SALLY T. | 38 KENMORE ST NEWTON MA 02459-2106 |
| PIAO, MEISHAN | 14450 35TH AVE 6B FLUSHING NY 11354 |
| PIARD, GUILLAUME | 7 AVENUE DE LA MOTTE-PICQUET PARIS 75007 FRANCE |
| PIASIO, WAYNE RICHARD | SUITE 259 28 OLD BROMPTON ROAD LONDON SW7 355 UNITED KINGDOM |
| PIATTI, DANIELA | VIA B.M. CARCANO,  17/A LOMAZZO (CO) CO 22074 ITALY |
| PIAZZA, JONATHAN S. | 1800 PACIFIC AVE. APT. 705 SAN FRANCISCO CA 94109 |
| PIAZZA, NANCY | 1243 PURITAN AVENUE SECOND FLOOIR BRONX NY 10461 |
| PIC WISCONSIN | (PROASSURANCE WISCONSIN) 100 BROOKWOOD PLACE ATTN: LARRY COCHRAN BIRMINGHAM AL 35209 |
| PICA, CHRISTOPHER | 3 POLARIS DRIVE LEVITTOWN NY 11756 |
| PICABO ENTERPRISES LTD | C/O OLGA MARIA TORO APARTADO POSTAL #18411250 SAN JOSE COSTA RICA |
| PICALLO, ALBERT | 510 E 20TH ST APT 10B NEW YORK NY 10009-8305 |
| PICAMOLES, MAUD | 12 SQUARE JEAN THEBAUD PARIS 75007 FRANCE |
| PICARD, AMANDA | HOHENWEG 9 WOLLERAU CH-8832 SWITZERLAND |
| PICARD, MAURICE | HOHENWEG 9 WOLLERAU CH-8832 SWITZERLAND |
| PICARDI, GUY C | 11136 BON JOUR CT SAINT LOUIS MO 63146 |
| PICARELLA, MICHAEL W. | 221 BARTON AVENUE MELVILLE NY 11747 |
| PICARELLA, WILLIAM M. | PO BOX 158 59 BIRCH HILL RD. BREWSTER NY 10509 |
| PICASSO INVESTMENTS 1 LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PICATAGGIO, VINCENT | PO BOX 299 MOUNTAINTOP PA 18707 |
| PICCINICH, ANTHONY M | 34 CREEKWOOD DRIVE BORDENTOWN NJ 08505 |
| PICCININI, JOSE LUIS | 14 KNIGHTSBRIDGE MANOR RD PURCHASE NY 10577 |
| PICCOLO, EDWARD A | 14 EAST EPPLEY DRIVE CARLISLE PA 17015 |
| PICHARDO EMILIO J | ATTN:  NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| PICHUGOV, SERGEY | 215 EAST 95TH ST., APT. 21F NEW YORK NY 10128 |
| PICICCI, GENETTE | 235 EAST 95TH STREET APT 25J NEW YORK NY 10128 |
| PICINICH, JUSTIN | 275 SLOCUM WAY FORT LEE NJ 07024 |
| PICKEL, JEANETTE M. | 6120 CLUB RIDGE COURT SUWANEE GA 30024 |
| PICKEN, N.D. | 102 CHARLTON LANE CHELTENHAM GL53 9EA UNITED KINGDOM |
| PICKETT, MATTHEW J | 6475 MEADOW ROAD DALLAS TX 75230 |
| PICKLES, PHILLIPPA | FLAT 10 BRIDGE WHARF 156 CALEDONIAN ROAD ISINGTON N1 9UU UNITED KINGDOM |
| PICKUP, MICHAEL B | 46 OATLANDS ROAD SHINFIELD BERKS READING RG29DN UNITED KINGDOM |
| PICNIC I INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PICNIC II INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PICNIC NJ INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PICOTTE, DAVID | 382 3RD AVE. APT 5B NEW YORK NY 10016 |
| PICTET & CIE | 60 ROUTE DES ACACIAS GENEVA 73 CH-1211 SWITZERLAND |
| PICTET & CIE (EUROPE) S.A. | 1, BD ROYAL B.P. 687 L-2016 LUXEMBOURG |
| PICTON PHILLIPP, NATALIE | MISSING ADDRESS |

| Claim Name | Address Information |
| --- | --- |
| PIEDADE RODRIGUES MENEZES, ADILIA & JOSE EDUARDO C | RUA VINHAS N 8 CARNAXIDE 2790-160 PORTUGAL |
| PIEDMONT NATURAL GAS COMPANY, INC. | 4720 PIEDMONT ROW DR. CHARLOTTE NC 28210 |
| PIEHL, CHISTIAN | WILHELM-KUUZE-RING 47 38226 SALZGITTER GERMANY |
| PIEHOTA, LORRAINE | 808 E. THIRD ST. HAZLETON PA 18201 |
| PIELAGO, RAMON | 1581 BRICKELL AVENUE APT. # 301 MIAMI FL 33129 |
| PIEN, JOSEE | DORPSSTRAAT 22 KNOKKE B-8300 BELGIUM |
| PIENAAR | MS. SHANNON FRANCIS 0150 RIVERBEND WAY GLENWOOD SPRINGS CO 81601 |
| PIEPER, SIEGFRIED | CRONENBERGER STR. 298 WUPPERTAL 42119 GERMANY |
| PIER, HERBERT B. | 25 DEERPATH DRIVE OLDSMAR FL 34677-2055 |
| PIERCE, CHRISTOPHER L. | 2550 N. HAVEN CV ANNAPOLIS MD 21401 |
| PIERCE, KATRINA | 180 MOORE AVE TORONTO ON M4T1V8 CANADA |
| PIERCE, NATHAN | 150 GREENWAY TER APT 33E FOREST HILLS NY 11375-5207 |
| PIERCE, PATRICK J | 65 WESTCHESTER RD NEWTON MA 02458 |
| PIERCE, ROBERT R. | 764 PIFER RD HOUSTON TX 77024-5422 |
| PIERCE, RYAN | 947 E HYDE PARK BLVD # 3 CHICAGO IL 60615 |
| PIERCE, VICTORIA P. TRUST | VICTORIA P. PIERCE TRUSTEE 1302 E. EVERGREEN WHEATON IL 60187-5978 |
| PIERETTORI, MARCO | VIA SPARTACO 30 MILAN MI 20135 ITALY |
| PIERI, JANE | 1871 JEFFREY COURT WANTAGH NY 11793 |
| PIERLUIGI, GRECO | VIA CURTI, 4 MILANO 20136 ITALY |
| PIERMONT, BARBARA F | 12 COLONIAL DRIVE CONVENT STATION NJ 07960 |
| PIEROTTI, SANDRA H. & J. VINCENT, JR. | 1257 DRUID KNOLL DR NE ATLANTA GA 30319-4109 |
| PIERRARD, BYLISICE | RUE DE LA BOURGEOISE, 187 MELLIER B-6860 BELGIUM |
| PIERRE, HEURTELOU | ATTN: NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| PIERRE, KEISHA | 6 RADCLIFFE ROAD LONDON SE1 3NH UNITED KINGDOM |
| PIERRE, MATTIAS | OLOF PALMES GATA 57 UMEA 90323 SWEDEN |
| PIERRE-LOUIS, ANTAL | 47 NW 94 ST MIAMI FL 33150 |
| PIESANEN, ANNA | 459 12 STREET APT 1D BROOKLYN NY 11215 |
| PIESSENS, PHILIPPE | MISSING ADDRESS 109 TALLAART |
| PIET, J.S. & DE KONING, J.G.M. | OMMERBOS 115 HOOFDDORP 2134 KC NETHERLANDS |
| PIETANZA, ROSA | 9255 SHORE ROAD APT. 2E BROOKLYN NY 11209 |
| PIETER CLAES | CLOYZ BV ANNIE M.G. SCHMIDTWEG 97 ALMERE 1321 JB NETHERLANDS |
| PIETERSEN-PUNT, A. | EPICEADREEF 24 KALMTHOUT 2920 BELGIUM |
| PIETILA, JUKKA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PIETRUSZEWSKI, SEWERYN | 59 TALL OAKS COURT OLD BRIDGE NJ 08857 |
| PIETTE, CLAUDINE & JEAN-MARIE | RUE DU BIERCHAMPS, 146/01 MARCINELLE 6001 BELGIUM |
| PIGNATELLO, HEATHER | 626 BOULEVARD EAST WEEHAWKEN NJ 07086 |
| PIGOTT, TONY | 35 PLAISTOW GROVE KENT BROMLEY BR1 3PB UNITED KINGDOM |
| PIGUACAMPO, CARLOS | VICTORIA-PCIA-BSAS LIBERTAD 3153 ARGENTINA |
| PIJAS, STEPHEN P | 1125 BROADWAY APT. 204 SAN FRANCISCO CA 94109 |
| PIJPERS, W. AND A.M.A. VAT | BIEZENSTRAAT 18 ROOSENDAAL 4703 SM NETHERLANDS |
| PIKE, STEVEN P & CYNTHIA B JTWROS | 2725 BRENTWOOD DR FREMONT NE 68025 |
| PIKE, SUSAN MARY | 23412 MOBILE ST. WEST HILLS CA 91307 |
| PIKE, WALTER G. | 8637 WILLOWBEND CT. PORT ARTHUR TX 77642 |
| PIKUS, SUSAN E. | 244 PANCOAST MILL ROAD BUENA NJ 08310 |
| PILAR BENJUMEA TURMO, MARIA | CL CIUDAD DE RONDA. 2  2 SEVILLA 41004 SPAIN |
| PILAVDJIAN, CARLOS | BV ARTIGAS 160 APTO 1902 MONTEVIDEO CP 11300 URUGUAY |
| PILET III, JAMES | 223 AUBURN PLACE KENNER LA 70065 |

| Claim Name | Address Information |
|---|---|
| PILIERO, JEFFREY | 11040 BRANDYWINE LAKE WAY BOYNTON BEACH FL 33473 |
| PILIERO, MARK R. | 45 W 67TH STREET APT 24E NEW YORK NY 10023 |
| PILIPENKO, ELENA | 38 MOORE HOUSE CASSILIS ROAD LONDON E14 9LN UNITED KINGDOM |
| PILKINGTON, MARY | 510 WAYNES RIDGE CIRCLE CAMANO ISLAND WA 98282-7341 |
| PILLA, MATTHEW B. | 45 EAST 30TH STREET APARTMENT 10D NEW YORK NY 10016 |
| PILLAI, BINOY M | ASHOK NAGAR BHOOMI ARKADE B/203, NEAR MEHUL TOWER MH MUMBAI 400101 INDIA |
| PILLAI, HARI | 27-10 30TH AVENUE, APT. 6J ASTORIA NY 11102 |
| PILLAI, PREMA | 34/406, HASTINAPUR SHELL COLONY CHEMBUR MH MUMBAI 400071 INDIA |
| PILLAI, ROHIT | GHODBUNDER ROAD A - 1003, HILLGRANGE, HIRANANDANI ESTATE MH THANE (WEST) 400607 INDIA |
| PILLIOD, LAWRENCE A. | 926 RALEIGH ROAD GLENVIEW IL 60025 |
| PILLO, SHERYL L. | 10 MORRIS ROAD WEST ORANGE NJ 07052 |
| PILOSOF, DEYVI | 855 W END AVE APT 4B NEW YORK NY 10025-4933 |
| PILOT INSURANCE COMPANY | AVIVA INVESTORS NORTH AMERICA, INC. 699 WALNUT STREET, SUITE 1700 DES MOINES IA 50309 |
| PILOT, CHRISTOPHER C | FLAT 2 67 ONSLOW GARDENS LONDON SW73QD UNITED KINGDOM |
| PILZ, ARNO | 45 KENDAL STREET LONDON W2 2BU UNITED KINGDOM |
| PIMCO 1695MET INVESTORS SERIES PIMCOTOTAL RETURN P | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO 4661 | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO 681 VARIABLE INSURANCE TRUST STOCKS PLUS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY II TRUST, A SUB-TRU | UNIT TRUST PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY III MASTER FUND LDC | WALKERS FUND SERVICES LIMITED ATTN: RICHARD LEBRUN 87 MARY STREET GEORGETOWN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY V MASTER FUND LDC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY V MASTER FUND LDC ( | WALKERS FUND SERVICES LIMITED ATTN: RICHARD LEBRUN 87 MARY STREET GEORGETOWN KY1-9002 CAYMAN ISLANDS |
| PIMCO ALLOCATION A/C | 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92658 |
| PIMCO BERMUDA LIBOR PLUS MASTER FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA TRUST II - PIMCO BERMUDA EMERGING MA | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA TRUST IV - PIMCO BERMUDA DEVELOPING | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA TRUST IV - PIMCO BERMUDA EMERGING CU | FUND PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA TRUST IV - PIMCO BERMUDA GLOBAL BOND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA TRUST IV - PIMCO BERMUDA JAPAN COREP | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA TRUST IV - PIMCO GLOBAL HIGH YIELD F | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA TRUST IV- PIMCO GLOBAL BOND STRATEGY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA US HIGH YIELD II (M) | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CANADA - CANADIAN COREPLUS LONG BOND TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CANADA CANADIAN COREPLUS BOND TRUST - (# 171 | PIMCO CANADA TRUST ATTN: ARTHUR ONG 30 ADELAIDE STREET EAST, SUITE 1100 TORONTO ON M5C 3G6 CANADA |
| PIMCO CAYMAN GLOBAL EX-JAPAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
| --- | --- |
| (YEN-HEDGE) BOND FND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL MULTIPLE REAL RETURN FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO COMBINED ALPHA STRATEGIES MASTER FUND LDC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO COMBINED ALPHA STRATEGIES MASTER FUND LDC-(# | WALKERS FUND SERVICES LIMITED ATTN: RICHARD LEBRUN 87 MARY STREET GEORGETOWN KY1-9002 CAYMAN ISLANDS |
| PIMCO COMMERCIAL MORTGAGE SECURITIES TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO DEVELOPING LOCAL MARKETS FUND (#708) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO DIVERSIFIED INCOME FUND - (# 744) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO EMERGING BOND STRATEGY FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO EMERGING MARKETS BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FLOATING INCOME FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FLOATING INCOME FUND-(#724) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO FLOATING RATE INCOME FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FLOATING RATE INCOME FUND | C/O ALLIANZ GLOBAL INVESTORS 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105-4800 |
| PIMCO FLOATING RATE STRATEGY FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDAMENTAL ADVANTAGE TOTAL RETURN STRATEGY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS DEVELOPING LOCAL MARKET | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS EMERGING LOCAL BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS FOREIGN BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: GBL INVS SERIES PLC UK STERLING INV G | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: GLOBAL INVESTORS SERIES EMG BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC EMERGING | FUND PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC EURO BOND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC EURO LONG | FUND PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC GLOBAL RE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC HIGH YIEL | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC TOTAL RET | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC UK STERLI | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: GLOBAL INVESTORS SERIES PLS GLOBAL BO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: GLOBAL INVESTORSSERIES PLC COMMODITIE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: PIMCO INCOME FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: PRIVATE ACCOUNT PORTFOLIO SERIES DEVE | PORTFOLIO PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: PRIVATE ACCOUNT PORTFOLIO SERIES INTE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| PIMCO GLOBAL BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL CREDIT OPPORTUNITY MASTER FUND LDC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL HIGH YIELD STRATEGY FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL INVESTORS SERIES PLC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL INVESTORS SERIES PLC EURO ULTRA LONG | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL INVESTORS SERIES PLC UK STERLING ULTR | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL REAL RETURN FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL RELATIVE VALUE MASTER FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL STOCKSPLUS & INCOME FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| PIMCO HIGH YIELD FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO INCOME OPPORTUNITY FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO INVESTMENT GRADE CORPORATE PORTFOLIO – (#702 | PRIVATE ACCOUNTS PORTFOLIO SERIES ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO LOW DURATION FUND – (# 720) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO LUXEMBOURG GLOBAL STOCKSPLUS TR FUND IN EURO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO LUXEMBOURG TRUST GLOBAL BOND FUND (NOK HEDGE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO LUXEMBOURG TRUST-COMMODITY REAL RETURN STRAT | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO OFFSHORE FUNDS: PIMCO CAYMAN UK LONG DURATIO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO OFFSHORE PORTFOLIOS: GLOBAL SHORT-TERM PORTF | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO P1851 BPF VLAKGLAS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO PRIV ACCT PORTFOLIO SERIES EMERGING MARKETS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO REAL RETURN ASSET FUND-(#793) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO REAL RETURN PORTFOLIO – (# 792) | PRIVATE ACCOUNTS PORTFOLIO SERIES ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO STOCKS PLUS LP | 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO STOCKSPLUS SHORT S TRATEGY FUND | 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| PIMCO STRATEGIC GLOBAL GOVERNMENT FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO TOTAL RETURN FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO TOTAL RETURN FUND – (#700) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO TOTAL RETURN MORTGAGE FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO TOTAL RETURN PORTFOLIO-(#680) | PIMCO VARIABLE INSURANCE TRUST ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO VARIABLE INSURANCE TRUST FOREIGN BOND PORT | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO VARIABLE INSURANCE TRUST REALESTATEREALRETUR | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMENTA MENDES BOLAS, GUILHERME CONCEICAO | RUA DORDIO GOMES, 58 EVORA 7000-881 PORTUGAL |
| PIMSARN, MANEESAK | 1435 BONNIE BRAE PLACE RIVER FOREST IL 60305 |
| PIMSARN, TAWEE | 416 S. LOMBARD AVE. APT #1 OAK PARK IL 60302 |
| PINA, RITA | QUINTA DA ESTRELA LT8 TURCIFAL 256-5772 PORTUGAL |
| PINARGOTTE-STAL, MARIA | 267 BIRCHWOOD PARK DRIVE JERICHO NY 11753 |

| Claim Name | Address Information |
|---|---|
| PINCOURT INTERNATIONAL S.A. | AV. PRAIA VITORIA 48-1-ESQ LISBOA 1050-184 PORTUGAL |
| PINE CCS, LTD. | C/O MAPLES FINANCE LIMITED PO BOX 1093 CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1 1102 CAYMAN ISLANDS |
| PINE CORPORATION INVESTMENTS INC. | 60 MARKET SQUARE P.O. BOX 2204 BELIZE CITY BELIZE |
| PINEDA, LISA | 315 WEST 33RD STREET APT. 32H NEW YORK NY 10001 |
| PINEHURST NO. 2 MANAGEMENT, LLC | 70 PORTAGE ROAD GOFFSTOWN NH 03045 |
| PINELLIS, AIK | 247-24 137TH ROAD ROSEDALE NY 11422 |
| PINES EDGE VALUE INVESTORS LTD. | C/O PINE RIVER CAPITAL MANAGEMENT L.P. 601 CARLSON PARKWAY, STE. 330 MINNETONKA MN 55305 |
| PINES II, RICHARD T. | 10 BARCLAY STREET APARTMENT 34F NEW YORK NY 10007 |
| PINGALI, KIRAN | ROOM 1705, ROPPONGI VIEW TOWER 1-9-35 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| PINGO, ESTEVES AGRELA | CAM REFERTA, 66 VIVENDA PINGO PRAZERES MADEIRA 9370 PORTUGAL |
| PINHEIRO PONTES, ALVARO FERNANDO | RUA SANTA MARGARIDA, NO. 168 – 2 ESQ. BRAGA 4710-001 PORTUGAL |
| PINHO SANTOS, ANTONIO | RUA DE SAO LOURENCO, 13 – R/C ESQ ALHOS VENDROS, MOITA 2860-064 PORTUGAL |
| PINILLA, JULIA BLANCO | CALLE SOL, 7 2ND FLOOR SEVILLA 41003 SPAIN |
| PINK ELEPHANT | ATTN:LOU CINO 5575 NORTH SERVICE RD BURLINGTON ON L7L 6NM CANADA |
| PINKARD CONSTRUCTION   7084435 | ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY UT 84133-1109 |
| PINKER, RACHEL | 300 MERCER ST. APT. 32B NEW YORK NY 10003 |
| PINKY LIMITED | PO BOX N-1576 NASSAU BAHAMAS |
| PINNACLE AMERICAN CORE PLUS BOND FUND | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| PINNACLE FOODS FINANCE LLC | 121 WOODCREST RD CHERRY HILL NJ 08003-3620 |
| PINNACLE GROVE LP | PINNACLE GROVE LP C/O FAIRFIELD RESIDENTIAL, LLC 5510 MOREHOUSE DRIVE, SUITE 200 SAN DIEGO CA 92121 |
| PINNOCK, CHRIS | 26 MAIDEN ERLEGH AVENUE KENT BEXLEY DA5 3PD UNITED KINGDOM |
| PINSKY, MICHAEL | 264 5TH STREET UNIT 3E HOBOKEN NJ 07030 |
| PINTADO GONAZALEZ, FLORENTINO | C/ VICENTE BERDUSAN 2, ESC. 6, 5 0 B ZARAGOZA 50010 SPAIN |
| PINTO CAROLINO, ANA MARIA | AL ECA DE RUEIROS, 19, 20 ESQ. PORTO 4200-273 PORTUGAL |
| PINTO MACHADO RUIVO, JOSE MANUEL | RUA JOSE TEIXEIRA LOPES 308 MIRAMAR VALADARES ARCOZELO VNG 4410-399 PORTUGAL |
| PINTO, DAHLIA DONNA | LIITLE FLOWER SOCIETY, BLDG NO.8/3 TPS III 28TH ROAD, BANDRA (W) MH MUMBAI 400050 INDIA |
| PINTO, EDUARDO JOSE RIBEIRO | RUA AFONSO BALDAIA 775 BL 781 APT 312 PORTO 4150-018 PORTUGAL |
| PINTO, ILIDIO BORGES | RUA JULIO DINIS 761 4 ESQ. PORTO 4050-326 PORTUGAL |
| PINTO, MANUEL PEREIRA | RUA S. ROQUE DA LAMEIRA, 2336 PORTO 4350-306 PORTUGAL |
| PINTO, MARIA | 82 GLENDALE KENT SWANLEY BR8 8TB UNITED KINGDOM |
| PINTO, MARK H. | 185 IVY HILL CRES RYE BROOK NY 10573-1618 |
| PINTO, MILBURN | B-14 NEW BLUE DIAMOND CHS TANK ROAD ORLEM MALAD (WEST) MALAD (W) MUMBAI 400064 INDIA |
| PINTO, NORMAN | 31 JOY PALACE NEAR S.I.C.E.S HIGH SCHOOL SUBASH WADI MH AMBARNATH(W) 421501 INDIA |
| PIO, JEFFREY | 26 MOUNT PLEASANT RD MORRISTOWN NJ 07960-3367 |
| PIOMBO, DONALD | 510 OBSERVER HWY APT 4W HOBOKEN NJ 07030 |
| PIONEER FUNDS - EURO CASH | C/O LOWENSTEIN SANDLER PC ATTN: JASON TEELE, ESQ 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| PIONEER FUNDS - EURO CASH PLUS | C/O LOWENSTEIN SANDLER PC ATTN: S. JASON TEELE 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| PIONEER FUNDS - EURO CORPORATE BOND | PIONEER INVESTMENT MANAGEMENT LTD. 1 GEORGES QUAY PLAZA GEORGES QUAY DUBLIN 2 IRELAND |
| PIONEER FUNDS - EURO CORPORATE BOND | C/O LOWENSTEIN SANDLER PC ATTN: S. JASON TEELE 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| PIONEER FUNDS - EURO CORPORATE SHORT | C/O LOWENSTEIN SANDLER PC ATTN: S. JASON TEELE 65 LIVINGSTON AVENUE ROSELAND |

| Claim Name | Address Information |
|---|---|
| TERM | NJ 07068 |
| PIONEER FUNDS, EURO BOND | C/O LOWENSTEIN SANDLER PC ATTN: S. JASON TEELE, ESQ. 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| PIONEER INVESTMENT MANAGEMENT LIMITED | C/O LOWENSTEIN SANDLER PC ATTN: JASON TEELE, ESQ 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| PIONEER INVESTMENT MANAGEMENT LIMITED, SOLELY IN I | INVESTMENT MANAGER TO THE FUNDS C/O LOWENSTEIN SANDLER PC ATTN: S. JASON TEELE, ESQ. 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| PIONEER INVESTMENT MANAGEMENT SGRPA - EFFEPILUX CO | ATTENTION: MALINO GIANCARLO & RUELLA SILVIA GALLERIA SAN CARLO 6 MILANO 20122 ITALY |
| PIONEER INVESTMENT MANAGEMENT SGRPA - FP BCC CRA | ATTN: MALINO GIANCARLO / RUELLA SILVIA GALLERIA SAN CARLO 6, MILANO 20122 ITALY |
| PIONEER INVESTMENT MANAGEMENT SGRPA - FPA COMETA | ATTENTION: MALINO GIANCARLO / RUELLA SILVIA GALLERIA SAN CARLO 6 MILANO 20122 ITALY |
| PIONEER INVESTMENT MANAGEMENT SGRPA - FPA GOMMAPLA | ATTENTION: MALINO GIANCARLO / RUELLA SILVIA GALLERIA SAN CARLO 6 MILANO 20122 ITALY |
| PIONEER INVESTMENT MANAGEMENT SGRPA - FPA TEATRO A | ATTN: MALINO GIANCARLO / RUELLA SILVIA GALLERIA SAN CARLO 6 MILANO 20122 ITALY |
| PIONTEK, THOMAS | STADTFELD 16 NEINDORF 38321 GERMANY |
| PIPINA ASSOCAITES INC | ATTN: INACIO BAPTISTA 60 MARKET SQUARE BOX 364 BELIZE CITY BELIZE |
| PIPKIN, KATHRYN L. | 6015 BURGOYNE HOUSTON TX 77057 |
| PIRES AGUIAR SILVA, VITOR MANUEL | EST DADIM, N 13 NOGUEIRO BRAGA 4715-266 PORTUGAL |
| PIRES, JOSE VIEIRA | AVENIDA MOLDES CASTELO DO NEIVA 4935-571 PORTUGAL |
| PIRES, MANUEL | 10B ODHAMS WALK LONDON WC2H 9SA UNITED KINGDOM |
| PIRES, MARIBEL G | 288 WHEELER AVENUE VALLEY STREAM NY 11580 |
| PIRIE JR., ROBERT B. | CGM IRA ROLLOVER CUSTODIAN 37 CEDAR DRIVE ALLENDALE NJ 07401-1103 |
| PIRIE, ZARA | FIRST FLOOR FLAT 15 RYE HILL PARK ESSEX LONDON SE15 3JN UNITED KINGDOM |
| PIRKTL HOLIDAY GESMBH & CO KG | NR. 141 MIEMING 6414 AUSTRIA |
| PIRKTL HOLIDAY GMBH & CO KG | NR. 141 MIEMING 6414 AUSTRIA |
| PIRKTL, FRANZ | NR. 141 MIEMING 6414 AUSTRIA |
| PIROLLI, JOSEPH A. | 8616 ALICIA STREET PHILADELPHIA PA 19115 |
| PIRONE, THOMAS F | 10 NOSBAND AVE APT 3L WHITE PLAINS NY 10605-2056 |
| PIRONTI, VICKI R. | 10 E. NEWCASTLE RD OCEAN CITY NJ 08226 |
| PIRRI, CARLO | VIA S. TULLIO 1-MILAN MI 20123 ITALY |
| PIRZADA, NAJMA NAHEED | FLAT C 236 FINCHLEY ROAD LONDON NW3 6DJ UNITED KINGDOM |
| PISACICH, BERNARD J. | 76 COLONIAL DR WATERFORD CT 06385 |
| PISANI, LINDSAY | 1201 ADAMS ST APT 413 HOBOKEN NJ 07030-2288 |
| PISANI, SELENA | 157-32  100 ST HOWARD BEACH NY 11414 |
| PISAPIA, RONN ARTHUR | 7558 KIMBERLY DRIVE CASTLE ROCK CO 80108 |
| PISARSKI, STEPHANIE L. | 14317 AITKEN HILL CT. CHESTERFIELD MO 63017 |
| PISARSKI, WALTER D. | 14317 AITKEN HILL CT. CHESTERFIELD MO 63017 |
| PISCH, DIANE MARIE | 6225 PENTRIDGE CT RALEIGH NC 27614 |
| PISCH, GREGORY A. | 6225 PENTRIDGE CT RALEIGH NC 27614 |
| PISCIONE, ALBERT | 129 JORDAN AVE LOS ALTOS CA 94022 |
| PISCIOTTA, CHRISTOPHER | 100 VIEW POINT LANE PHOENIXVILLE PA 19460 |
| PISCIOTTI, STEPHEN V. | 5 DOGWOOD DRIVE LONG VALLEY NJ 07853 |
| PISKAREV, OLEG | 1416 LUCENA STREET FAIR LAWN NJ 07410 |
| PISTILLO JR., MICHAEL A. | 827 CHESTNUT STREET FRANKLIN SQUARE NY 11010 |
| PISTOR, JOANNA | 203 VIA PERIGNON NAPLES FL 34119 |
| PISTOR, JOHN, TTEE | 1127 BRANTLEY ESTATES DR ALTAMONTE SPG FL 327145617 |
| PITALE, JAY | 38/960-NISARG CHS,S.V.ROAD,NEXT TO CINEMAX, GOREGOAN (W) MH MUMBAI 400062 INDIA |

| Claim Name | Address Information |
|---|---|
| PITARU, SANDU | 46, BEN-ELIZER ST. RAMAT-GAN 52290 ISRAEL |
| PITARU, SHAHAR | 16, HA-CHULA ST. RAMAT-GAN 52255 ISRAEL |
| PITCAIRN FINANCIAL GROUP - PITCAIRN TRUST COMPANY | ONE PITCAIRN PLACE SUITE 3000 165 TOWNSHIP LINE ROAD JENKINTOWN PA 19046-3593 |
| PITCHFORD, HOLLIS R. | 1670 PATRIOT RD. CENTRALIA IL 62801 |
| PITCHLEY, KAREN L | 75 NIGHTINGALES HERTS BISHOP'S STORTFORD CM235JQ UNITED KINGDOM |
| PITCOCK, MARK | 90 CHURCH ROAD HANWELL W7 3BE UNITED KINGDOM |
| PITCOCK, VICKI LOU | 19-21 WARREN STREET PHE NEW YORK NY 10007 |
| PITHAN, LEONARD H. | 1411 J AVE CHARTER OAK IA 51439 |
| PITHAN, SCOTT T. & VIRGINIE R. | 1021 SAINT ANDREWS DR MANKATO MN 560016392 |
| PITKIN, JOEL | 321 EAST 69TH STREET APARTMENT 2E NEW YORK NY 10021 |
| PITKONEN, OSI | LINNAHERRANTIE 4 A 1 HELSINKI 00950 FINLAND |
| PITNER, MARY CLAUDINE | 5665 ARAPAHO RD APT 1225 DALLAS TX 75248-3492 |
| PITNER, STEPHEN LYLE | 5665 ARAPAHO RD APT 1225 DALLAS TX 75248-3492 |
| PITNEY BOWES LEASING | PITNEY BOWES GLOBAL CREDIT SERVICES C/O ASSET/BANKRUPTCYHIGHWAY.COM P.O. BOX 57100 TORONTO ON M8Y 3Y2 CANADA |
| PITOUT | 0365 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| PITRE, VARSHA | 1 HARBORSIDE PLACE, APT. 603 JERSEY CITY NJ 07311 |
| PITT, SUSAN E | 5 ROSLIN WAY BROMLEY KENT KENT BR1 4QS UNITED KINGDOM |
| PITTENGER, LINDA | 981 TULLO FARM ROAD BRIDGEWATER NJ 08807 |
| PITTER, JOANNE D. | 346 EAST 20TH STREET APT 25 NEW YORK NY 10003 |
| PITTERS, LYNNE S | 24 E PARK CT # 4167 ELLIJAY GA 30536-1955 |
| PITTIE, PRANAV | 243/244 C OFF BOAT CLUB ROAD MH PUNE 411001 INDIA |
| PITTLUCK, BRIAN | 9 MORNING DEW IRVINE CA 92603-3417 |
| PITTS, BARBARA B. | 1510 OAK HARBOR BLVD, #204 VERA BEACH FL 32967 |
| PITTS, DANELLE | 18 BUTTERNUT DRIVE NEW CITY NY 10956 |
| PITTS, MICHAEL L. | 38-44 WARREN STREET APARTMENT 3C NEW YORK NY 10007 |
| PITTSBURGH INTERNATIONAL AIRPORT | LANDSIDE TERMINAL, 4TH FLOOR, MEZZ P.O. BOX 12370 PITTSBURGH PA 12370 |
| PITTSBURGH PARKING AUTHORITY | 232 BOULEVARD OF THE ALLIES PITSBURGH PA 15222 |
| PITZER, RUSSELL/ANN/JOHN | 1276 N. WAYNE STREET, UNIT 522 ARLINGTON VA 22201 |
| PIZZINI, FLAVIO | TOMAS DE TEZANOS 1069 APTO 101 MONTEVIDEO CP 11300 URUGUAY |
| PJ GROUNDWORKS | UNIT 8 SILK CUTTERS HOUSE SCHOOL ROAD LOWESTOFT SUFFOLK NR33 9NA UNITED KINGDOM |
| PJ HOLDING APS | HANS OLE PEDERSEN ENGKARSEVEJ 2 NYKOEBING MORS DK-7900 DENMARK |
| PLACENCIA, PEDRO J. | 320 WADSWORTH AVENUE APT. 4D NEW YORK NY 10040 |
| PLACER INVESTMENTS INC. | PO BOX 1089 HALLANDALE FL 33008-1089 |
| PLACET, DAVID C | 33 BRAND STREET LONDON SE10 8SP UNITED KINGDOM |
| PLAGIOTIS, SPYROS | 2-6-13-305 KUDAN-MINAMI 13 CHIYODA-KU 102-0074 JAPAN |
| PLAGNARD, SAMUEL | FLAT 5, 8 HOLLAND VILLAS ROAD LONDON W14 8BP UNITED KINGDOM |
| PLAHA, MISTY | 603, 604, INDRA DARSHAN, PHASE 1, BUILDING NO 19, OSHIWARA, LOKHANDWALA, ANDHERI(W), CHUNABHATTI (E), MH MUMBAI 400053 INDIA |
| PLAINFIELD ASSET MANAGEMENT | 411 WEST PUTNAM AVENUE SUITE 340 GREENWICH CT 06830 |
| PLAINFIELD DIRECT INC. | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| PLAINFIELD SPECIAL SITUATIONS MASTER FUND LIMITED | C/O PLAINFIELD ASSET MANAGEMENT LLC 411 WEST PUTNAM AVENUE SUITE 340 GREENWICH CT 06830 |
| PLAINFIELD SPECIAL SITUATIONS MASTER FUND LIMITED | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| PLAISANT, MICHAEL | 17 LEROY PL APT 1B RED BANK NJ 07701-1722 |
| PLANSKY, MARK | 29 TARA DRIVE NORWELL MA 02061 |

| Claim Name | Address Information |
|---|---|
| PLANT, BENJAMIN C | 43 OUSELEY ROAD LONDON SW12 8ED UNITED KINGDOM |
| PLANTS INC | 2457 MONTROSE CHICAGO IL 60618 |
| PLASKETT, RODNEY A. | 40 BIRCHWOOD LANE HARTSDALE NY 10530 |
| PLASKOW, HARRIET | 96 SCHERMERHORN ST, APT 9C BROOKLYN NY 11201 |
| PLASTER, JOHN C. | 24 LIMERICK PLACE COS COB CT 06807 |
| PLASTIC SURGICAL ASSO PSP DTD 9-5-92 | ATTN: E. DOUGLAS NEWTON MD HUNTER ASSOCIATES, INC. C/O TALBOTT HITESHEW 436 SEVENTH AVENUE KOPPERS BLDG., 5TH FLOOR PITTSBURGH PA 15219 |
| PLASTRON PRECISION CO, LTD. | 2F NO 1 LN 11 ZIQIANG ST TUCHENG CITY TAIPEI COUNTY 236 TAIWAN, PROVINCE OF CHINA |
| PLATEK, RICHARD | 333 GRAND CENTRAL AVENUE AMITYVILLE NY 11701 |
| PLATHE | MS. STEPHENIE RIGGS 364 RED BLUFF VISTA GLENWOOD SPRINGS CO 81601 |
| PLATINUM GROVE CONTINGENT CAPITAL MASTER FUND LTD | OAK HILL CONTINGENT CAPITAL FUND LTD. C/O OAK HILL PLATINUM PARTNERS, LLC CLARENDON HOUSE, TWO CHURCH STREET HAMILTON HM 13 BERMUDA |
| PLATINUM UNDERWRITERS BERMUDA | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| PLATSCHEK, MARGRIT | WUNSTORFER LANDSTRASSE 75A HANNOVER D-30453 GERMANY |
| PLATT, HERBERT J. | 1335 MURDOCH ROAD PITTSBURGH PA 15217 |
| PLATT, MIRIAM D | 1335 MURDOCH ROAD PITTSBURGH PA 15217 |
| PLATT, REBECCA | 429 EAST 52ND STREET APT 18B NEW YORK NY 10022 |
| PLATTNER, LEOPOLD | WALDSTRASSE 1 OB WALTERSDORF A-2522 AUSTRIA |
| PLATZ, JAMES | ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| PLAUT, ALAN | 1303 DORSET DRIVE TARRYTOWN NY 10591 |
| PLAVNIEKS, KRISTOFER A | FLAT 6 COMMODORE BUILDING 5 WOLSELEY STREET LONDON SE1 2BP UNITED KINGDOM |
| PLAYA INC. | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| PLAYDEN PENSION SCHEME | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| PLAYTER, MARILYN | 199 MAYO ROAD HAMPTON ME 04444 |
| PLC INTERNATIONAL BOND FUND | 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| PLE MEZZANINE LP | 615 SOUTH DUPONT HWY DOVER DE 19901 |
| PLEASANT HILL CEM. TRUST | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| PLEASANT WOODS APARTMENT ASSOCIATES, LLC | PLEASANT WOODS APARTMENT ASSOCIATES, LLC C/O BERWIND PROPERTY GROUP, LTD 3000 CENTRE SQUARE WEST 1500 MARKET STREET PHILADELPHIA PA 19102 |
| PLEASANTVILLE (CITY OF) BOARD OF EDUCATION | 900 WEST LEEDS AVENUE P.O.BOX 960 PLEASANTVILLE NJ 08232-0960 |
| PLENTYWEALTH INVESTMENT CO. LTD | ROOM 2206 22/F 118 CONNAUGHT ROADWEST HONG KONG HONG KONG |
| PLETSCH, MARIE | 223A MOUNT HERMON RD SCOTTS VALLEY CA 95066 |
| PLETTE, ELIZABETH G. TTEE OF THE WILLIAM C. GERMER | CREATED UNDER DECLARATION O TR U/A DTD 06/19/1996 6699 HAMPTON DRIVE SAN JOSE CA 95120-5536 |
| PLETZER HOTEL HOLDING GMBH | ATTORNEY: DR. TERENCE KLEE KUFSTEINER STRASSE 93 KIEFERSFLEDEN D-83083 GERMANY |
| PLEWNIAK, WAYNE C | 1 CLIFF RD. GREENWICH CT 06830 |
| PLIKAITIS, PETE | 1351 W. ALTGELD #2E CHICAGO IL 60614 |
| PLISKIN, ALEXANDER | 1948 NORFOLK STREET HOUSTON TX 77098 |
| PLOMBAT, ROGER BRUEL | JAFUDA CRESQUES 17, 1 1 PALMA DE MALLORCA 07004 SPAIN |
| PLOTKA, DENNIS | HERMSDORFER STR. 12 BERLIN 12627 GERMANY |
| PLOTKIN, HOWARD | 351 SALINGER COURT MORGANVILLE NJ 07751 |
| PLOTKIN, MICHAEL | 39 PRESTS MILL RD OLD BRIDGE NJ 08857-2737 |
| PLOTKIN, ZOYA | 2400 EAST 4TH STREET APT. 3B BROOKLYN NY 11223 |
| PLUM, CARL-GEORG | AM CITHERT 46 ALPEN 46519 GERMANY |
| PLUM, FRIEDRICH LUDWIG | AM CITHERT 46 ALPEN 46519 GERMANY |
| PLUMAKER, ROBERT A. | 130 EAST 67TH STREET APT. 2C NEW YORK NY 10065 |

| Claim Name | Address Information |
|---|---|
| PLUMB, DAVID JAMES | 4 FIRST AVENUE TORQUAY TQ1 4JB UNITED KINGDOM |
| PLUMBERS LOCAL 98 DEFINED BENEFIT FUND | 700 TOWER DR. TROY MI 48098 |
| PLUMBERS UNION LOCAL NO 12 PENSION FUND | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| PLUMER, STEPHEN | 1/24/2003 SHIMIZU 13 SUGINAMI-KU 167-0033 JAPAN |
| PLUMERI II, JOSEPH | 455 LONG AVE. FAR HILLS NJ 07931 |
| PLUMERI, WILLIAM J. | 7009 10TH AVE BROOKLYN NY 11228 |
| PLUNKETT, MARY | 24 INCE ROAD SURREY WALTON-ON-THAMES KT12 5BJ UNITED KINGDOM |
| PLUNTKE, DIETER | 3718 IVANHOE LANE ALEXANDRIA VA 22310 |
| PLUZNIK, JUDITH | RENGGERSTR. 19 ZURICH 8038 SWITZERLAND |
| PM ASSOCIATES LP / PARKER MERIDIEN HOTEL | 118 W 57ST NEW YORK NY 10019 |
| PMC CAMPBELL # SW000091 (MW # 902) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| PMC CAMPBELL #SW000091 (MW # 902) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| PMG | PAPER MONEY GUARANTY, LLC P.O. BOX 4755 SARASOTA FL 34230 |
| PNC BANK, NATIONAL ASSOCIATION | C/O DAY PITNEY LLP ATTN: SCOTT A. ZUBER, ESQ. P.O. BOX 1945 MORRISTOWN NJ 07962-1945 |
| PNC FINANCIAL SERVICES GROUP, INC. PENSION PLAN (M | METROPOLITAN WEST ASSET MANAGEMENT L 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 90017-2588 |
| PO WAN LUK, KIT CHE FAN, KITTY KIT TAK FAN, AND A | 24C, BLOCK 19 555 VICTORIA ROAD POKFULAM HONG KONG |
| PO, GENALYN | 422 MEEKER STREET SOUTH ORANGE NJ 07079 |
| PO, GRACE & WARDLE, JANICE HEWERDINE | 11 GOULTON CLOSE YARM CLEVELAND TS15 9RY UNITED KINGDOM |
| POBLADOR, JONAS | 42 BLUEBIRD DRIVE ROSLYN HEIGHTS NY 11577 |
| POCHAT, JOSE | COUNTRY LAS YUNGAS L17 SECTOR 3 BUENOS AIRES CP 4107 ARGENTINA |
| POCHEKAYLO, OLENA | 1269 EAST 18TH STREET APT 2D BROOKLYN NY 11230 |
| POCHINAPEDDI, VENKATTA R | 901 SWALLOW COURT NORTHBRUNSWICK NJ 08902 |
| POCHRON, DON | 1085 VILLAGE LANE GURNEE IL 60031 |
| PODDAR, JUGAL B. | 1 WALNUT COURT CRANBURY NJ 08512 |
| PODDAR, NEHA | 601, SHIV SHRISHTI, BUILDING NO. 11, PANCH SRISHTI COMPLEX, CHANDIVALI, MUMBAI 400-0072 INDIA |
| PODDAR, SOUMYAJIT | 12D/203, SPRING LEAF, LOKHANDWALA TOWNSHIP AKURLI ROAD, KANDIVALI (E) AKURLI ROAD MUMBAI 400101 INDIA |
| PODLESNY, ERIN | 40 HARRISON STREET APT 31E NEW YORK NY 10013 |
| PODOLSKY, VICTOR | 67-04 150TH STREET APT. 382A FLUSHING NY 11367 |
| PODT, A.G. AND I. PODT-FOCKEN | SODERBLOMSTRAAT 32 HOOFDDORP 2131 GL NETHERLANDS |
| POEIRA, JOAN AUGUSTO COSTA | R MESTRE MARTINS CORREIA N.2-1B LISBON 1050-908 PORTUGAL |
| POEPJES, JENS ALLARD | 8 INDIA STREET APARTMENT NR. 5 LONDON EC3N 2HS UNITED KINGDOM |
| POETOCARRERO, MARIA HELENA CASTRO F. | RUA CORTE REAL, 419 PORTO 4150-236 PORTUGAL |
| POGREBINSCHI, ALAN | 235 W 56TH ST APT. 14B NEW YORK NY 10019 |
| POH, BEN JEE MELVIN | 132A HILLVIEW AVENUE #04-03 S669604 SINGAPORE 669604 SINGAPORE |
| POHL, THERESA | EIFELSTR. 24 MANNHEIM 68167 GERMANY |
| POHLMAN, DONALD A. - IRA | 6239 SHARLENE DRIVE CINCINNATI OH 45248 |
| POHLMAN, ROBERT | 419 EAST 87TH STREET APT. A NEW YORK NY 10128 |
| POHLNER, URSULA AND ADOLF | DAUZIGER STR. 30 KARLSBAD D-76307 GERMANY |
| POIESZ, FRANCIS J | 2107 BUCKINGHAM DRIVE JAMISON PA 18929-1538 |
| POINT SAN BRUNO INVESTORS | C/O TAUBE INVESTORS, INC 1050 RALSTON AVENUE BELMONT CA 94002 |
| POINTSEC MOBILE TECHNOLOGIES, INC. | 2441 WARRENVILLE RD, STE 210 LISLE IL 60532 |
| POIRIER, EUGENE D. | 779 WINDWARD WAY GAHANNA OH 43230 |
| POJOMOVSKY, MARIA EDITH | MILSTEIN, GUSTAVO ARIEL MILSTEIN, CLAUDIO FABIAN MILSTEIN, SANDRA VIVIANA |

| Claim Name | Address Information |
|---|---|
| POJOMOVSKY, MARIA EDITH | ARCOS 2030 PISO 25 D BUENOS AIRES 1407 ARGENTINA |
| POKOJNINSKA DRUZBA A D.D. | TIVOLSKA CESTA U8 LYUBLYANA LYUBLYANA 1000 SLOVENIA |
| POLAND, D.C.W. EN | POLAND-VAN SCHIE, D.L. OOSTERSINGEL 9 HEILOO 1851 ZW NETHERLANDS |
| POLAR ALBATROSS HOLDING LTD | ATTN: DR. RUDOLF HITSCH 65/F CHEUNG KONG CENTRE 2 QUEEN'S ROAD CENTRAL HONG KONG HONG KONG |
| POLARIS INV SA-POLARIS ST BOND FUND VII | C/O WESTERN ASSET MANAGEMENT COMPANY PTY LTD AND WESTERN ASSET COMPANY ATTN: LEGAL DEPT. W-5532 385 E. COLORADO BLVD. PASADENA CA 91101 |
| POLARIS SOFTWARE LAB INDIA LTD | 517 ROUTE 1 SOUTH SUITE 2103 ISELIN NJ 08830 |
| POLBENNIKOV,SIMON | 31 CHARNWOOD GARDENS LONDON, GT LON E14 9WD UNITED KINGDOM |
| POLCHEV, HANS J | ROBERT KOCH STR 12 MONHEIM 40789 GERMANY |
| POLCZYK-PRZYBYL, ADAM JOZEF | 16 ALSA LEYS HERTS ELSENHAM CM22 6JS UNITED KINGDOM |
| POLETTI, CARLO | VIA TOTI ENRICO 14 MONZA (MI) 20052 ITALY |
| POLEY DE VALORES, SICAV, S.A. | ATTN: ENRIQUE SANZ MUNOZ CALLE MARIA DE MOLINA, 39 MADRID 28006 SPAIN |
| POLFUS, RICHARD K | 7707 WEST POLK FOREST PARK IL 60130 |
| POLI, GIULIA | FLAT 2 3 WESTBOURNE CRESCENT LONDON W2 3DB UNITED KINGDOM |
| POLI, MR. STEFANO AND MS. ANTONELLA ARDUINI | D'ALESSANDRO & PARTNERS LAW FIRM ATTN: MR. RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES) 80035 ITALY |
| POLIC, ADRIANA MARIEL | 23 NO. 4154 BERAZATEGUI PROV. DE BUENOS AIRES CP 1884 ARGENTINA |
| POLICE & FIRE RETIREMENT SYSTEM OF THE CITY OF DET | 2 WOODWARD AVE SUITE 908 DETROIT MI 48226 |
| POLICE OFFERS' BOARD OF TRUSTEES OF THE TOWN OF | PALM BEACH RETIREMENT SYSTEM, THE 360 SOUTH COUNTY ROAD PALM BEACH FL 33480 |
| POLIFRONE, PAT | 942 N. CENTRAL AVE WOODMERE NY 11598-1632 |
| POLING-HIRALDO, LIZ | 540 SAINT JOHNS PLACE #3B BROOKLYN NY 11238 |
| POLISI, RYAN J. | 151 E 83RD ST APT 7C NEW YORK NY 10028-1968 |
| POLITT, HANS-DIETRICH | ZUR RAST 14 BADDECKENSTEDT 38271 GERMANY |
| POLIZZOTTO, JOSEPH | 249 74TH STREET BROOKLYN NY 11209 |
| POLL, ROBERT | FLAT 5 ST. THOMAS HOUSE 35 WEST HILL LONDON SW18 1RB UNITED KINGDOM |
| POLLA, NICOLO | JUDENPFAJ 26 COLOGNE 50996 GERMANY |
| POLLACK, SHOSHANA | 750 COLUMBUS AVE APT 6K NEW YORK NY 10025-6478 |
| POLLACK, TODD L. | 2700 NEILSON WAY APT 325 SANTA MONICA CA 90405 |
| POLLAK, BENNY | 20 EAST  9TH STREET APT 26D NEW YORK NY 10003 |
| POLLAK, STUART J. | 14 DEERWOOD RD SPRING VALLEY NY 10977 |
| POLLARD, KELLY JANE | 4 BUSHY MEAD ESSEX LAINDON SS156JB UNITED KINGDOM |
| POLLE, W.A.P. | JAN VAN DER BENSTRAAT 89 SCHAGEN 1742 SJ NETHERLANDS |
| POLLEY, SEAN | 36 WYNDHAM STREET 3/F H CENTRAL HONG KONG |
| POLLIO HNOS SB SA | MISIONES 1438 MONTEVIDEO URUGUAY |
| POLLOCK, HERMAN I. | BEATRICE POLLOCK JT TEN 1549-50 STREET BROOKLYN NY 11219-3746 |
| POLLOCK, SCOTT | 3744 WOODLAND TRL EAGAN MN 55123 |
| POLLONI, GIANFRANCO | 506 CAVENDISH HOUSE 31 MONCK STREET LONDON SW1P 2AS UNITED KINGDOM |
| POLO, ALAN V. | 420 WEST 25TH ST. UNIT 6C NEW YORK NY 10001 |
| POLS, A.T.J. | VOORDIJK 347 2993 BB BARENDRECHT NETHERLANDS |
| POLS, F.A.E. | M. GANDHISTRAAT 100 ROTTERDAM 3066 VA NETHERLANDS |
| POLSTER, CECELIA R. | 11 HYDE PARK BEECHWOOD OH 44122-7520 |
| POLSTER, LEONARD N. | 11 HYDE PARK BEACHWOOD OH 44122-7520 |
| POLTA, ANNE T., ROLLOVER IRA | 2155 AQUILA AVE NO. GOLDEN VALLEY MN 55427-3238 |
| POLTUN, MONROE | 245 BOW DRIVE HAUPPAUGE NY 11788 |
| POLYGON GLOBAL OPPORTUNITIESMASTER FUND | C/O POLYGON INVESTMENT PARTNERS LLP 10 DUKE OF YORK SQUARE LONDON SW3 4LY UNITED KINGDOM |
| POMBO, JOSE | 605 WATER ST APT #3-D NEW YORK NY 10002 |

| Claim Name | Address Information |
|---|---|
| POMERANTZ, SHARON | 161 STONE OAKS DR. HARTSDALE NY 10530-1162 |
| POMERANZ, JEFFREY BRETT | 109 BOULDER RIDGE ROAD SCARSDALE NY 10583 |
| POMEROY, ALEXANDRA M. | 5 MARKWOOD LANE RUMSON NJ 07760 |
| POMEROY, JAMES | 435 EAST 77TH STREET APT. 11C/D NEW YORK NY 10075 |
| POMFRET, KATY VICTORIA | 640 ROCHESTER WAY ELTHAM SE9 1RN UNITED KINGDOM |
| POMONA COLLEGE CA | C/O BNY MELLON ASSET MANAGEMENT BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| POMONA LIMITED II | CARE OF GOLOMAN SACHS TALVARO TAFUR FIRST UNION FINANCIAL CENTER MIAMI FL 33131 |
| POMPER, MARC S. | 217 TURRELL AVENUE SOUTH ORANGE NJ 07079 |
| POMRANING, BRIAN M. | 935 WASHINGTON ST # 2 HOBOKEN NJ 07030-5105 |
| PONCE, CINDY | 5555 EAST MOCKINGBIRD LANE #3501 DALLAS TX 75206 |
| PONCZEK, BERES & NOFSTETER, RUCHLA | YI 1427 MONTEVIDEO URUGUAY |
| POND VIEW CREDIT (MASTER), L.P. | 277 PARK AVENUE, 48TH FL NEW YORK NY 10172 |
| POND VIEW CREDIT FUND, LTD. | C/O DIMAIO AHMAD CAPITAL LLC 245 PARK AVENUE, 44TH FLOOR NEW YORK NY 10167 |
| POND, RACHEL | 3 HIGHVIEW GARDENS GRAYS ESSEX RM17 6TD UNITED KINGDOM |
| POND, SHIRLEY I. | P.O. BOX 67 UPTON MA 01568 |
| PONDEROSA DEVELOPMENT CORP. | C/O LGT BANK 10 RUE SAINT-LEGER GENEVA CH-1205 SWITZERLAND |
| PONET, THIERRY | 16 ALDERBROOK ROAD LONDON SW1R 8AE UNITED KINGDOM |
| PONG, CHEW HIN | FLAT B TSUEN KING GARDEN 21ST FLOOR BLCOK 3 TSUEN KING CIRCUIT TSUEN WAN NT HONG KONG |
| PONGELLI, ANNA | VIA CALALZO 51 ROMA 00135 ITALY |
| PONGSRIIEAM, NATTANA | 834 SOUTH GRAY WAY IVERNESS FL 34450 |
| PONGTONG, PANHATHAI | 192 BLUE HERON DRIVE SECAUCUS NJ 07094 |
| PONIAS, MELISSA ADELINE | FLAT 14D HAMPSTEAD HILL GARDENS HAMPSTEAD NW3 2PL UNITED KINGDOM |
| PONICK, BURKHARD | LANGENSTEINER WEG 27 BERLIN 12169 GERMANY |
| PONS CAROS, ANTONI | C/CAN PAN BIROL 32 MAS XIRGU GERONA 17005 SPAIN |
| PONS DE LA VEGA, CARMEN | CL JESUS APRENDIZ 10 PORTAL B 4B MADRID 28007 SPAIN |
| PONS LOPEZ, JOSE M | C/BENIMAR, 17 PTA 19 PATERNA (VALENCIA) 45980 SPAIN |
| PONS, EMILIE L | FLAT 510 10 HOSIER LANE LONDON EC1A 9LS UNITED KINGDOM |
| PONSIOEN-VERHEIJEN, C.M. & | PONSIOEN, A.G.M. VAN DER DUYN VAN MAASDAMLAAN 13 HUIZEN 1272 EL NETHERLANDS |
| PONTE, LUIS MARTINS | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1, FUNCHAL MADEIRA 9000-064 PORTUGAL |
| PONTIN | 31 WHITE PEAKS LANE GLENWOOD SPRINGS CO 81601 |
| PONTINO, JEFF R. | 3854 PALOS VERDES WY SOUTH SAN FRANCISCO CA 94080 |
| PONZECCHI, STEPHEN | 82 FORSTER ROAD KENT BECKENHAM BR3 4LQ UNITED KINGDOM |
| POOJARI, DINESH | GHODBUNDER ROAD ANAND NAGAR GHODBUNDER MH MUMBAI 400607 INDIA |
| POOJARI, DINESH | C - 2/306, MISTRY NAGAR CHS SAI NAGAR VASAI ROAD VASAI (W), MH MUMBAI 401202 INDIA |
| POOJARI, PRASHANT | P-18/6, S.P.D.C COLONY, MANKHURD MUMBAI 400088 INDIA |
| POOJARY, POORNIMA | KASHISH PARK, MN-5 / 31, LBS MARG, NEAR MULUND CHECKNAKA THANE (WEST) 400604 INDIA |
| POOJARY, UJWAL | 102, MAYUR CLASSIC MILITARY ROAD, MAROL ANDHERI [E] ANDHERI (E) MUMBAI 400059 INDIA |
| POOL REINSURANCE COMPANY LIMIT ED | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| POOLE, ELVONNEY | 1160 KENNEDY BLVD. APT. 4 BAYONNE NJ 07002 |
| POOLE, LARA | 17 SEATON CLOSE MDDSX TWICKENHAM TW2 7AS UNITED KINGDOM |
| POOLEY, BARBARA | 7 KESWICK ROAD FETCHAM LEATHERHEAD SURREY KT22 9HQ UNITED KINGDOM |
| POON YUK WAH | G/F, HOUSE B, 11-13 WILTSHIRE ROAD WILTSHIRE PLACE KOWLOON TONG HONG KONG |
| POON, FRANKIE | FLAT B, 22/F, TOWER 11, OCEAN SHORES, TSEUNG KWAN O, N.T. HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| POON, KELVIN SZE WAI | FLAT 17A, GRAND SEAVIEW HEIGHTS 1 NGAN MOK STREET H TIN HAU HONG KONG |
| POON, KENNY CHIN WAI | 5-3-4 SHIBA, MINATO-KU FLEG MITA GRATO, APARTMENT 703 13 TOKYO 108-0014 JAPAN |
| POON, KOSANNA W | 10 WEST END AVENUE APARTMENT 7G NEW YORK NY 10023 |
| POON, LAUREN | #1006, 2-3-18 HONGO 13 BUNKYO-KU 113-0033 JAPAN |
| POON, LOUIS | FLAT A, 46 FLOOR, TOWER 10 CARIBBEAN COAST TUNG CHUNG HONG KONG HONG KONG |
| POON, SAU CHUN WINNIE | FLAT J, 19/F, BLK 13 YUET WU VILLA TUEN MUN, NEW TERRITORIES HONG KONG HONG KONG |
| POON, SIN FONG | FLAT 3, 6/F, BLK A KO CHUN COURT YAU TONG HONG KONG HONG KONG |
| POON, WEENA | 206, CARPMAEL ROAD SINGAPORE 429940 SINGAPORE |
| POORTER, JO | LANGE NIEUWSTRAAT 58 BIG ANTWERPEN 2000 BELGIUM |
| POOS, THOMAS T | SLOTERKADE 363 AMSTERDAM 1058 HM NETHERLANDS |
| POPA, KEVIN A. | 117 MCADOO AVENUE JERSEY CITY NJ 07305 |
| POPAILO, WALTER | 16 HULSE LANE CHESTER NY 10918 |
| POPALE, AMEET | 7, SHIVAYAN CHS NEAR NEW MODEL SCHOOL BALAJI NAGAR, CHOLE GOAN MH THAKURLI (EAST) 421201 INDIA |
| POPAT, AMIT | 37 PINNER PARK GARDENS MDDSX NORTH HARROW HA26LQ UNITED KINGDOM |
| POPAT, RAHUL | 18/319, RANCHHODDAS TERRACE SIR BHALCHANDRA ROAD MATUNGA (EAST) MATUNGA (E) MUMBAI 400019 INDIA |
| POPE, CHRISTOPHER P | 38 SKIMMER LANE PORT MONMOUTH NJ 07758 |
| POPE, DARON T. | 11 E 88TH ST APT 8A NEW YORK NY 10128-0521 |
| POPE, DIANE MARY | 43 TENNYSON ROAD HARPENDEN HERTS AL5 4BD UNITED KINGDOM |
| POPE, JODIE | 13 CAMDEN PARK ROAD CHISLEHURST KENT BR7 5HE UNITED KINGDOM |
| POPE, JOSEPH & DEBORAH JT TEN/WROS | 4563 HANLEY RD. CINCINNATI OH 45247 |
| POPE, JOSEPH O., IRA | 4563 HANLEY ROAD CINCINNATI OH 45247-3558 |
| POPE, NICHOLAS C | 7 CAMDEN ROAD KENT SEVENOAKS TN13 3LY UNITED KINGDOM |
| POPHAM-HOLLOWAY, EDWARD | FLAT 12 30-31 BOLTON GARDENS LONDON SW5 0AQ UNITED KINGDOM |
| POPLI, YAKUN | 4-15-2-1002, APARTMENT NISHI AZABU NISHI AZABU, MINATO-KU 13 TOKYO 106-0031 JAPAN |
| POPP, LORI | 7064 W. 170TH STREET TINLEY PARK IL 60477 |
| POPPE, J.H.G. | DEVENTERSTRAAT 112 VAASSEN 8171 AH NETHERLANDS |
| POPPINGHAUS, C.A. | WIERDENSEWEG 12 DAARLE 7688 PL NETHERLANDS |
| POPULAR BANCA PRIVADA, S.A. | AT// JOSE MARIA TORRES C/ JUAN IGNACIO LUCA DE TENA, 11 28027 SPAIN |
| POPULAR GESTION, S.G.I.I.C., S.A | ATTN: CARMEN ORTIZ CASTANO AND GONZALO ALIAS DELGADO C/ LABASTIDA 11 MADRID 28034 SPAIN |
| POPULAR HIGH GRADE FIXED INCOME FUND, INC. | BANCO POPULAR DE PR POPULAR ASSET MANAGEMENT PO BOX 362708 SAN JUAN PR 00936-2708 |
| POPULAR SECURITIES, INC. | ATTN: JEFFREY N. RICH, ESQ. K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| POR, YONG LIANG | 8B, FLOURISH COURT, 30 CONDUIT ROAD, CENTRAL, HONG KONG HONG KONG |
| PORAT, SAMUEL N. | 24 MAYHEW AVENUE LARCHMONT NY 10538 |
| PORCELLI, DAVID | 372 HIGHLAND AVENUE RIDGEWOOD NJ 07450 |
| PORCHET, ARNAUD | FLAT 17 ROYAL OAK YARD LONDON SE1 3TP UNITED KINGDOM |
| PORCO, JOHNNY | 183 DORCHESTER RD RIVER EDGE NJ 07661 |
| PORE, AMIT | 204, MEGHNATH HOUSING SOCIETY SECTOR 15 KOPARKHAIRNE NAVI MUMBAI, MH MUMBAI 400709 INDIA |
| POREBSKI, ANDRZEJ | 285 RIVERWALK WAY CLIFTON NJ 07014 |
| POREMBA, MICHAEL S. | 35 HUDSON ST APT 2811 JERSEY CITY NJ 07302-7553 |
| PORET, CHARLES I. | 32 GAREY DRIVE CHAPPAQUA NY 10514 |
| PORNROJNANGKOOL, THANAVUT | 391 PARK PLACE BROOKLYN NY 11238 |
| POROD, DIANA | 6818 MEADE ROAD DOWNERS GROVE IL 60516 |

| Claim Name | Address Information |
|---|---|
| PORRATA, MATILDE & FRANCISCO RIVERA | 1524 CALLE CAVALIERI, BELISA URB. RIO PIEDRAS PR 00927-6118 |
| PORRO PERIS, EVA MARIA  / | JUAN JOSE TENORIO BLAZQUEZ C/ COSTA RICA 19, 6 B MADRID 28016 SPAIN |
| PORT DISTRIBUTING CORP | 375 PARK AVE, STE 2503 NEW YORK NY 10152 |
| PORT OF TACOMA | C/O K&L GATES LLP ATTN: DAVID C NEU, ESQ 925 FOURTH AVENUE SUITE 2900 SEATTLE WA 98104 |
| PORT ORANGE, FL (CITY OF) | ADMINISTRATIVE OFFICES 1000 CITY CENTER CIRCLE PORT ORANGE FL 32129 |
| PORT TOWNSEND # 6, F+AM | PO BOX 204 PORT TOWNSEND WA 98368-0204 |
| PORT TOWNSEND LODGE #6, F+AM | PO BOX 204 PORT TOWNSEND WA 98368-0204 |
| PORTA DINARES, ALBERT | C/ JOSEP PLA 27 11 3 BARCELONA 08019 SPAIN |
| PORTAL, JANE ELIZABETH | 2 WEST COMMON HARPENDEN HERTFORDSHIRE AL5 2JG UNITED KINGDOM |
| PORTELA & PORTELA LDA | RUA DUARTE BARBOSA 407 HAB 43 PORTO 4150-285 PORTUGAL |
| PORTELA, ALVARO CARMONA COSTA, ENG. | RUA DUARTE BARBOSA 407 HAB 43 PORTO 4150-285 PORTUGAL |
| PORTELLI, ANDRE | 10 POINTERS CLOSE LONDON E14 3AP UNITED KINGDOM |
| PORTELLI, SARA JOHANNA | APT. 2601, TOWER 9 BURJ DUBAI RESIDENCES PO BOX DUBAI UNITED ARAB EMIRATES |
| PORTEOUS, ALEXANDER E. | 50 WEST 77TH STREET APARTMENT 6-J NEW YORK NY 10024 |
| PORTER, ANDREW | THE FLAT 13A, MARYON MEWS SOUTH END ROAD LONDON NW3 2PT UNITED KINGDOM |
| PORTER, BARRY | 22 DOVE PARK CHORLEY WOOD WD3 5NY UNITED KINGDOM |
| PORTER, DAVID MICHAEL | 10 HALL RISE HAXBY YORK YO32 3LP UNITED KINGDOM |
| PORTER, DUWARN V | 22897 EAST WIND DR. RITCHTON IL 60471 |
| PORTER, WILLIAM B. | EVEREST WEALTH MANAGEMENT ATTN: JOHN D. SEITZER 4901 W. 136 STREET LEAWOOD KS 66224 |
| PORTFOLIO ANALYTICS INC. | 1802 STATE ROUTE 31 UNIT 368 CLINTON NJ 08809 |
| PORTFOLIO CDS TRUST 103 - SARATOGA | 825 8TH AVE FL 24 NEW YORK NY 10019-7570 |
| PORTFOLIO CDS TRUST 104 - AMMC | XLCA ADMIN LLC/AS TRUSTEE FOR PORTFOLIO CDS TRUST 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 105 - STANFIELD VEYRON | 825 8TH AVE FL 24 NEW YORK NY 10019-7570 |
| PORTFOLIO CDS TRUST 162 | XLCA ADMIN LLC/AS TRUSTEE PORTFOLIO CDS TRUST 162 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 18 | AS TRUSTEE FOR PORTFOLIO CDS 1221 AVENUE OF THE AMERICAS NEW YORK NY 100201001 |
| PORTFOLIO CDS TRUST 187 | XLCA ADMIN LLC AS TRUSTEE FOR PORTFOLIO CDS 187 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 191 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 192 | 825 8TH AVE FL 24 NEW YORK NY 10019-7570 |
| PORTFOLIO CDS TRUST 193 | 825 8TH AVE FL 24 NEW YORK NY 10019-7570 |
| PORTFOLIO CDS TRUST 194 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 195 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 196 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 208 | 825 8TH AVE FL 24 NEW YORK NY 10019-7570 |
| PORTFOLIO CDS TRUST 209 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 210 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 211 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 212 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |

| Claim Name | Address Information |
|---|---|
| PORTFOLIO CDS TRUST 213 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 214 | 825 8TH AVE FL 24 NEW YORK NY 10019-7570 |
| PORTFOLIO CDS TRUST 233 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 234 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 235 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 236 | XLCA ADMIN LLC/AS TRUSTEE FOR PORTFOLIO CDS TRUST 236 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 237 | XLCA ADMIN LLC/AS TRUSTEE FOR PORTFOLIO CDS TRUST 237 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 238 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 239 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 240 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 241 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 242 | 825 8TH AVE FL 24 NEW YORK NY 10019-7570 |
| PORTFOLIO CDS TRUST 243 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 244 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO GREEN GERMAN CMBS GMBH | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PORTHEINE PENSIOEN B.V. | T.A.V. MEVROUW M. ZEEMAN KONINGINNEWEG 75 KORTENHOEF 1241 CW NETHERLANDS |
| PORTILLA ZORITA, MIGUEL | ATTN: MRS. JIMENEZ CL JUAN GARAY 2 BILBAO 48003 SPAIN |
| PORTINCASO, MICHAEL A. | 1099 BONESET DRIVE CRYSTAL LAKE IL 60014 |
| PORTLAND GENERAL ELECTRIC COMPANY | 121 SW SALMON ST. PORTLAND OR 97204 |
| PORTMAN BUILDING SOCIETY PENSION AND ASSURANCE SCH | C/O NATIONWIDE PENSION FUND NATIONWIDE BUILDING SOCIETY NATIONWIDE HOUSE PIPERS WAY SWINDON SN38 2GN UNITED KINGDOM |
| PORTNER, BERNHARD | GRUBENWEB 6 MURTEN 3280 SWITZERLAND |
| PORTNOY, KEVIN R. | 35 EAST 10TH STREET APT. 7B NEW YORK NY 10003 |
| PORTNOY, KSENIA | 706 BROOKE AVE MORTON PA 19070 |
| PORTNOY, LARISA | 2361 CONEY ISLAND AVENUE APT. 6G BROOKLYN NY 11223 |
| PORTNOY, SCOTT | 233 E 69TH ST APT 7B NEW YORK NY 10021-5447 |
| PORTNY, DAVID S. | 24 SYLVAN LANE OLD GREENWICH CT 06870 |
| PORTO, JODIE | 450 CENTRAL BLVD #2 FORT LEE NJ 07024-1745 |
| PORTOS, MILTON | RAMBLA GANDHI 197 AP. 1001 MONTEVIDEO CP 11300 URUGUAY |
| PORTUGAL, REPUBLIC OF | MINISTERIO DAS FINANCAS E DA ADMINISTRACIO PUBLICA AV. INFANTE D. HENRIQUE, 1 LISBOA 1149-009 PORTUGAL |
| PORTUONDO, KEVIN | 314 W. 90TH STREET #2A NEW YORK NY 10024 |
| PORTUPHY, ALICE | 216 MALYONS ROAD LADYWELL SE13 7XF UNITED KINGDOM |
| PORTUS, NEIL W. | 359 E 62ND ST APT 10A NEW YORK NY 10065-7748 |
| PORTWARE LLC | 233 BROADWAY 24TH FLOOR NY NY 10279 |
| PORTWARE LLC. | 120 BROADWAY NEW YORK NY 10271 |
| PORTWICK, CAROL | 20-41 SEAGIRT BOULEVARD APARTMENT 3E FAR ROCKAWAY NY 11691 |
| PORWAL, REETA | 103/3627, TILAK NAGAR CHEMBUR MUMBAI 400089 INDIA |

| Claim Name | Address Information |
| --- | --- |
| POSADAS, EDWIN | 144-54 SANFORD AVENUE APT 38 FLUSHING NY 11355 |
| POSCH, MANFRED | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| POSILLIPO FINANCE II S.R.L.(A1) | CITIBANK AGENT AND TRUST 33 CANADA SQUARE LONDON E14 5LB UNITED KINGDOM |
| POSILLIPO FINANCE S.R.L. | CITIBANK AGENT AND TRUST 33 CANADA SQUARE, CANARAY WHARF LONDON E14 5LB UNITED KINGDOM |
| POSITIVE EAST | 159 MILE END ROAD LONDON E1 4AQ UNITED KINGDOM |
| POSNER, MATTHEW A | 3393 NORWOOD RD SHAKER HTS OH 44122-3461 |
| POSS | 0849 MTN LAURAL DRIVE ASPEN CO 81611 |
| POSS | 605 E. MAIN ST ASPEN CO 81611 |
| POSSELT, CLIVE DG | 3 WELL PLACE OXON IPSDEN OX10 6ER UNITED KINGDOM |
| POST AGGRESSIVE CREDIT MASTER FUND LP | POST ADVISORY GROUP, LLC 11755 WILSHIRE BOULEVARD, SUITE 1400 LOS ANGELES CA 90025 |
| POST, ALEXANDER | 54 ARDMORE ROAD HO HO KUS NJ 07423 |
| POST, MICHIEL P | DIEPENBROCKSTRAAT 32 AMSTERDAM AMSTERDAM NETHERLANDS |
| POST, R. EN/OF | M. POST-CRAMER ALDE LEANE 2 WYNALDUM 8857 BP NETHERLANDS |
| POSTAL, STEVEN M | ONE COLUMBUS PLACE APT. N9G NEW YORK NY 10019 |
| POSTBEAMTENKRANKENKASSE | C/O WESTERN ASSET MANAGEMENT COMPANY PTY LTD AND WESTERN ASSET COMPANY ATTN: LEGAL DEPT. W-5361 385 E. COLORADO BLVD. PASADENA CA 91101 |
| POSTEL, GERHARD | ELBERFELDER STR. 36 BERLIN D-10555 GERMANY |
| POSTINI CORPORATION | GOOGLE, INC. 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW CA 94043 |
| POTASIEWICZ, BRIAN | 42 VALLEY VIEW AVE SUMMIT NJ 07901 |
| POTENCIANO, JOEL | 344 PROSPECT AVENUE UNIT 3E HACKENSACK NJ 07601 |
| POTHEN, ABI | 40 BRIDGE STREET BERGENFIELD NJ 07621 |
| POTHEN, MICHAEL E. | 2011  122ND STREET EAST # D6 BURNSVILLE MN 55337-3159 |
| POTHOVEN, M.W. | TURFMARKT 90 GOUDA 2801 HC NETHERLANDS |
| POTOCZNIAK, KIMBERLEY | 160 RIVERSIDE BLVD 803 NEW YORK NY 10069 |
| POTSON, MELANIE | 345 EAST 77TH STREET 5B NEW YORK NY 10021 |
| POTTER, ALAN EDWARD | BANK HOUSE SELSIDE KENDAL CUMBRIA LA8 9DZ UNITED KINGDOM |
| POTTER, REBECCA | 21B MILTON AVENUE HIGHGATE LONDON N6 5QF UNITED KINGDOM |
| POTTER, STEPHEN | 13 BARRONS ROW HERTS HARPENDEN AL5 1SD UNITED KINGDOM |
| POTTER-REGAN, VERNICE | 102 MAGNOLIA DRIVE PARADISE CA 95969 |
| POTTS, ANTONY | FLAT 4 24 ANERLEY PARK ANERLEY LONDON SE208NA UNITED KINGDOM |
| POTTS, ASHLEY | 2201 AUTUMN DRIVE TINTON FALLS NJ 07753 |
| POTTS, DONALD C. | CAPITAL INSTITUTIONAL SERVICES, INC. 1601 ELM STREET, SUITE 3900 DALLAS TX 75201 |
| POTTS, ELIZABETH R. | 1742 EMERALD DR GREEN BAY WI 54311-5042 |
| POTTS, KATHLEEN | 7323 SITIO CASTANO CARLSBAD CA 92009-2050 |
| POTTS, VIVIAN JOHN | EASTLEYS SOLICITORS THE MANOR OFFICE VICTORIA STREET, PAIGNTON DEVON TQ4 5DW UNITED KINGDOM |
| POTYK, ROGER P. | 16211 SANTA CATHRENA SAN ANTONIO TX 78232 |
| POTYLITSINE, NIKOLAI | 27 VAUSE STREET NORTHPORT NY 11768 |
| POUHE, JACQUES | 410 LENOX AVE APT. 3S NEW YORK NY 10037 |
| POULAIN, SERVANE | AKASAKA TAMEIKE TOWER RES. 1601 2-17-1 AKASAKA, MINATO-KU 13 TOKYO 107-0052 JAPAN |
| POULSEN, JESPER | FLAT 10, 51 QUEENSGATE TERRACE LONDON SW75PL UNITED KINGDOM |
| POUTRE, JOSEPH A. | 2098 PRINCETON AVENUE FANWOOD NJ 07023 |
| POUWER, ADRIANUS & POUWER-VAN LANDSCHOOT, HELENE | POSTBOX 29 DENEKAMP AA 7590 NETHERLANDS |
| POVALIAEV, ZHANNA | 1478 EAST 8TH STREET BROOKLYN NY 11230 |
| POVEL, P.M. | DUINDOORNLAAN 31 TK BENTVELD 2116 NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| POW, MONICA JUANA | REP. ARABE SIRIA 2561 8TH FLOOR, APT. A BA BUENOS AIRES 1425 ARGENTINA |
| POWELL WILL TRUST | 60 HAYES ROAD BROMLEY KENT BR2 9AA UNITED KINGDOM |
| POWELL, ANTHONY FRANKLI | 100 JOHN STREET APT. 1811 NEW YORK NY 10038 |
| POWELL, DEBORAH | 55 PRINCES STREET ESSEX SOUTHEND-ON-SEA SS11QA UNITED KINGDOM |
| POWELL, DOROTHY JOAN | VILLAICENI, WATHENWAY, MARSHAM NORFOLK NR10 5PZ UNITED KINGDOM |
| POWELL, FREDA | 76A WHIPTON BARTON ROAD EXETER EX1 3NG UNITED KINGDOM |
| POWELL, KAREN M. | 350 WEST 50TH STREET APT. 6F NEW YORK NY 10019 |
| POWELL, LUCY | 131 HAYES LANE KENT BECKENHAM BR3 6SP UNITED KINGDOM |
| POWELL, MANDY ANITA | 27 WEST DRIVE CAMBRIDGE CB23 7NY UNITED KINGDOM |
| POWELL, MARSHA | 6 BELLA CASA LANE CENTRAL ISLIP NY 11722 |
| POWELL, ROGER L. IRA | 3330 MARTINI RD SPARKS NV 89434-9410 |
| POWELL, ROGER L. TTEE FBO | POWELL FAMILY TRUST DTD 9-30-86 3330 MARTINI ROAD SPARKS NV 89434-9410 |
| POWELL, RONALD ARTHUR | 101 OAKDALE ROAD LEYTON LONDON E11 4DJ UNITED KINGDOM |
| POWELL, THOMAS E. | 21 OLD COLONY RD. STAMFORD CT 06907 |
| POWER CAPITAL LTD., EUROMAX, ASSAF MUCZNIK | MARCY BUILDING 2ND FLOOR PURCELL ESTATE TORTOLA ROAD TOWN 2416 VIRGIN ISLANDS (BRITISH) |
| POWER INVESTMENTS INTERNATIONAL II S.A.R.L. | 5, RUE DU PLIBISCITE LUXEMBOURG L-2341 LUXEMBOURG |
| POWER, DIANE S. | 44 PINE STREET OLD BRIDGE NJ 08857 |
| POWER, JOHN | 3 KELSTON HOUSE WHITES CROSS FOXROCK DUBLIN 18 IRELAND |
| POWER, LIAM & MARGARET | 3 CURRAGH WOODS KILANERIN GOREY, CO WEXFORD IRELAND |
| POWEREX CORP. | 666 BURRARD STREET - SUITE 1400 VANCOUVER BC V6V 2X8 CANADA |
| POWERGIRLS UNIT TRUST, THE | 3843 LITTLE AVENUE MIAMI FL 33133 |
| POWERNEXT S.A. | 5 BOULEVARD MONTMARTRE PARIS 75002 FRANCE |
| POWERPLAN LIMITED | THE RED HOUSE SELWYN DRIVE BROADSTAIRS CT10 2SW UNITED KINGDOM |
| POWERQUEST | SYMANTEC 20330 STEVENS CREEK BLVD CUPERTINO CA 95014 |
| POWERS, NACOLE | 7 SPY GLASS HILL NEWTON NJ 07860 |
| POWERSERAYA LIMITED | 1 HARBOURFRONT PLACE #17-01, HARBOURFRONT TOWER ONE 98633 SINGAPORE |
| POWERSOUTH ENERGY COOPERATIVE | 2027 EAST THREE NOTCH STREET ANDALUSIA AL 36421 |
| POWOROZNYK, OLGA | 37-11 28TH AVENUE APT. 16 ASTORIA NY 11103 |
| POWYS COUNTY COUNCIL | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5129 385 E. COLORADO BLVD. PASADENA CA 91101 |
| POZAVAROVALNICA, SAVA, D.D. | ATTN: MR. SERGEJ SIMONITI, HEAD OF LEGAL OFFICE DUNAJSKA CESTA 56 LJUBLJANA 1000 SLOVENIA |
| POZNAR, MARK | 744 FIFTH AVENUE LYNDHURST NJ 07071 |
| POZNAR, MARK | 128 MADISON ST. APT 25 HOBOKEN NJ 07071 |
| PP APTOS L.P | PP APTOS L.P SKEPNER DEVELOPMENT 2325 CLAYTON ROAD CONCORD CA 94520 |
| PPG INDUSTRIES, INC | 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PPG INDUSTRIES, INC. PENSION PLAN TRUST (BLK TICKE | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET, 2ND FLOOR NEW YORK NY 10022 |
| PPG INDUSTRIES, INC.- LONG DURATIONCOMPANY OF AMER | C/O WESTERN ASSET MANGEMENT COMPANY ATTN: LEGAL DEPT. W- 2311 385 E. COLORADO BLVD. PASADENA CA 91101 |
| PPL CORPORATE BOND ALL STOCK FUND A SUB-FUND OF PR | LIMITED M & G INVESTMENTS ATTN: PAUL A TAYLOR GOVERNOR'S HOUSE, LAURENCE POUNTNEY HILL LONDON EC4R 0HH UNITED KINGDOM |
| PPL CORPORATION | FOR ALL OTHER CORRESPONDENCE: PPC CORPORATION TWO NORTH NINTH STREET (GENTW14) ALLENTOWN PA 18101 |
| PPL ENERGY PLUS, LLC | PPL ENERGYPLUS, LLC TWO NORTH NINTH STREET ALLENTOWN PA 18101-1179 |
| PPL UK CORPORATE BOND FUND A SUB-FUND OF PRUDENTIA | M & G INVESTMENTS ATTN: PAUL A TAYLOR GOVERNOR'S HOUSE, LAURENCE POUNTNEY HILL LONDON EC4R 0HH UNITED KINGDOM |
| PPM ENERGY, INC. | C/O IBERDROLA RENEWABLES, INC. 1125 NW COUCH SUITE 700 PORTLAND OR 97209 |
| PRABHAKAR, GOKUL | 12 FAIRFIELD ROAD SOMERSET NJ 08873 |

| Claim Name | Address Information |
|---|---|
| PRABHU, KESHAV MANJANAT | 2/34, SHANTI SADAN LOKMANYA TILAK ROAD MULUND (EAST) MULUND (E) MUMBAI 400081 INDIA |
| PRABHUGHATE, MANDAR | B-10,SUASHA CHS,3RD FLOOR PRASHANT NAGAR NAUPADA THANE (W), MH MUMBAI 400602 INDIA |
| PRADA ALVAREZ-BUYLLA, PLACIDO-MARTIN | PLAZA GAZA PLACIDIA 22 2 1 BARCELONA 08006 SPAIN |
| PRADHAN, ROHAN | BLOCK NO 20, ASAWARI APARTMENTS BUILDING NO. 2, KANTI NAGAR ANDHERI (EAST) MH MUMBAI 400059 INDIA |
| PRADHAN, SANJAY | 507, SHRI SWAMI SAMARTH BUILDING, NEAR PAWAN BAUG S V ROAD MALAD (W) MALAD(W), MH MUMBAI 400064 INDIA |
| PRADHAN, VAIBHAV | F-8, SECTOR-7, VASHI, MH NAVI MUMBAI 400703 INDIA |
| PRADINATA, KUSNADI | 32 LORONG MYDIN #15-07 ASTORIA PARK SINGAPORE SINGAPORE |
| PRADO, FELIPE & FRANCISCO | ED. BETA 3 LOC. 8B  CENTER 2 PO BOX 139350 R. 8 KM 17, 5 ZONAM MONTEVIDEO 91600 URUGUAY |
| PRAETZEL, ROBERT C | 5717 WATTSBURG RD ERIE PA 16509 |
| PRAGER JR., WILLIAM | 88 GREENWICH ST APARTMENT 1409 NEW YORK NY 10006 |
| PRAGUE, LENORE | 17 BEMIS ROAD NEWTON MA 02460 |
| PRAHL, MAIK | DORFSTR. 21 FRIEDRICHSRUHE 19374 GERMANY |
| PRAINITO, MARIA A | 29-48 171ST STREET FLUSHING NY 11358 |
| PRAKASH, ANKUR | FLAT NO: 2C, TOWER 3 NO: 8, ROBINSON ROAD, H CENTRAL HONG KONG |
| PRAKASH, NISHEETH | 14 KAY COURT MONROE TOWNSHIP NJ 08831 |
| PRAKASH, RISHI | 101 WEST 90TH APT 16F NEW YORK NY 10024 |
| PRAKASH, SARIKA | NO. 3, C BLOCK, 1ST FLOOR, KALPATARU CO-OP. HSG. SOCIETY, SECTOR 14 VASHI NAVI MUMBAI 400703 INDIA |
| PRAKASH, SUDHANSHU | BLOCK 311C, #17-26, ANCHORVALE LANE SENKANG SINGAPORE 543311 SINGAPORE |
| PRAKASH, SURYA | QR. NO D1/74 REFINERY TOWNSHIP BEGUSARAI BI BEGUSARAI 851117 INDIA |
| PRAKASH, TAPAN | J B NAGAR, ANDHERI (EAST) B4/17, ASHOK CHAKRAVARTY HOUSING SOCIETY MH MUMBAI 400069 INDIA |
| PRAKHYA, SIVA | 350 PARSIPPANY ROAD APT. 55 PARSIPPANY NJ 07054 |
| PRAKTIJKVENNOOTSCHAP E.J. AUKEMA B.V. | T.A.V. E.J. AUKEMA PIERSONLAAN 12 HUIZEN 1272 JR NETHERLANDS |
| PRANGE GEB THEN, DORIS ANA | VL TUSET 26  8 BARCELONA 08006 SPAIN |
| PRANGE, VIKTOR | KAZKOFENSTR. 8 BOELINGEN 71032 GERMANY |
| PRASAD, JUHI | APT 21D, FAIRLANE TOWER, 2B BOWEN ROAD, MID-LEVELS, HONG KONG HONG KONG |
| PRASAD, KIRAN P. | 40 MARKET ST APT 702 MORRISTOWN NJ 07960-5459 |
| PRASAD, KRISHNA | FLAT # 601, RAINBOW APPT SECTOR 19, AIROLI MH MUMBAI 400-0278 INDIA |
| PRASAD, KRISHNA S. | 76 CHATSWORTH ROAD LONDON NW2 4DG UNITED KINGDOM |
| PRASAD, ROHIT | 102, PANCHLEELA, PANCHSHRISHTI COMPLEX, NEAR SM SHETTY SCHOOL, POWAI MUMBAI 400072 INDIA |
| PRASAD, SUMA | 15 STUYVESANT OVAL APARTMENT 7B NEW YORK NY 10009 |
| PRASANTH, MLNPP | J-406, DARA ENCLAVE ARMY COLONY, SECTOR 9 NERUL NAVI MUMBAI 400706 INDIA |
| PRASERTLUM, JEFF | 150 2ND AVENUE APT 1RS NEW YORK NY 10003 |
| PRASHER, KAPIL DEV | 145 BALLARDS ROAD ESSEX DAGENHAM RM10 9AR UNITED KINGDOM |
| PRAT AGRAMONT, GEMA & JUAN BAUTISTA | PARIS, 64 3 4 ESCALERA B BARCELONA 08029 SPAIN |
| PRATES FEITEIRA BASILIO, MARGARIDA MARIA | AV FERNANDO PESSOA, 79 EVORA 7000-152 PORTUGAL |
| PRATES FEITEIRA, JOAQUIM ANTONIO | R SIMAO TELES VARELA, 2 AVIS 7480-155 PORTUGAL |
| PRATHAPACHANDRA, PRAVEEN | SHUBHAM COMPLEX, A/403 VIJAYNAGAR, TISGAON NAKA DOMBIVLI KALYAN - E INDIA |
| PRATT, CATHLEEN | 11028 SW 77 CT. CIR. PINECREST FL 33156 |
| PRATT, GREGORY L | 89 UHLAND STREET, APARTMENT 10 EAST RUTHERFORD NJ 07073 |
| PRATT, H. R. | CGM AS IRA CUSTODIAN 16 SOUTHERN RED RD BLUFFTON SC 29909 |
| PRATT, PHILIP | 3 THURLBY ROAD WEST NORWOOD SE270RN UNITED KINGDOM |
| PRATTI, SIRISHA | D-6\ 11, GREENFIELDS SOCIETY, JVLR ANDHERI (E) MH MUMBAI 400093 INDIA |

| Claim Name | Address Information |
|---|---|
| PRATYOOSH, FNU | 250 W 93 ST APT 10H NEW YORK NY 10025 |
| PRAXIS CONSULTING & INFORMATION SERVICES | 17300 EL CAMINO REAL HOUSTON TX 77058 |
| PRAZDNIK, ALEXANDER | 22-27 RADBURN ROAD FAIR LAWN NJ 07410 |
| PREBARJAUD B.V. | CHEMIN DE PREBARJAUD 1098B FAYENCE F-83440 FRANCE |
| PREBON | 101 HUDSON STREET FLOOR 24 JERSEY CITY NJ 07302-3915 |
| PREBON CANADA | 1 TORONTO STREET SUITE 803 TORONTO ON M5C 2V6 CANADA |
| PREBON FINANCIAL - 40/LBFIN TOTAL | IS NOW 03 ACCOUNT 101 HUDSON STREET FLOOR 24 JERSEY CITY NJ 07302 |
| PREBON FINANCIAL - 90/LBFIN TOTAL | IS NOW 02 ACCOUNT 101 HUDSON STREET FLOOR 24 JERSEY CITY NJ 07302 |
| PREBON FINANCIAL- 01 SWAPS | 101 HUDSON STREET FLOOR 24 JERSEY CITY NJ 07302 |
| PREBON MARSHALL YAMANE (UK) LIMITED | 155 BISHOPSGATE LONDON EC2N3DA UNITED KINGDOM |
| PREBON UK | 155 BISHOPSGATE LONDON UNITED KINGDOM |
| PRECIAT DE MENENDEZ, ANA MARIA | CALLE 6 NO.59 X 21 PRIVADA REAL MONTECRISTO MERIDA, YUCATAN 97133 MEXICO |
| PRECISION ENGRAVING COMPANY | 243 DIXON AVENUE AMITYVILLE NY 11701 |
| PREDINAIRE, JEAN-JACQUES | AVENUE DU LYCEE FRANCAIS, 2 BRUXELLS B-1180 BELGIUM |
| PRELL, ELISABETH | KRONHUTTENWEG 64 KULMBACH 95326 GERMANY |
| PREM, NIPUN | 16 GUILDFORD GROVE ANT LONDON SE10 8JT UNITED KINGDOM |
| PREMIER AMERICAN BANK | WATERFORD BUSINESS PARK 5301 BLUE LAGOON DRIVE, SUITE 200 MIAMI FL 33126 |
| PREMIER ASSET MANAGEMENT | HIGH STREET, EAST GATE COURT GUILDFORD SURREY UNITED KINGDOM |
| PREMIER HEALTH PARTNERS PENSION FUND | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| PREMIER HEALTH, INC. | 1133 S.W. TOPEKA BLVD. TOPEKA KS 66629 |
| PREMIER PARTNERS INC | 234 W 56TH ST FRNT NEW YORK NY 10019-4302 |
| PREMIER PARTNERS INC | 48 WOODPORT ROAD, SECOND FLOOR SPARTA NJ 07871 |
| PREMIERE GLOBAL SERVICES | 77 WINESAP RD STAMFORD CT 06903-1817 |
| PREMNATH, RAMITHA | H NO. 12-10-251 & 252 KRISHNA PLAZA FLAT NO. 303 SITAFALMANDI SECUNDERABAD 500061 INDIA |
| PREMOCK, CHRISTOPHER | 660 WASHINGTON STREET APT 14 I BOSTON MA 02111 |
| PRENAX UK LTD | PRENAX LTD., 12 OVAL ROAD LONDON NW1 7DH UNITED KINGDOM |
| PRENDERGAST, JOHN & SANDRA | 4501 DOVE PARK BLVD LOUISVILLE KY 40299 |
| PRENDERGAST,NADINE | 609 MIDWOOD STREET FL 2 BROOKLYN NY 11203 |
| PRENNER-BRYANT, MELODY | 623 THIRD STREET BROOKLYN NY 11215 |
| PRESBERG, JACK | 76 SAN GABRIEL DRIVE ROCHESTER NY 14610 |
| PRESBYTERIAN HOME FOR AGED COUPLES AND AGED PERSON | PRESBYTERIAN HOMES - CORPORATE HEADQUARTERS 3200 GRANT STREET EVANSTON IL 60201 |
| PRESBYTERIAN SENIOR CARE | 1215 HULTON ROAD OAKMONT PA 15139-1196 |
| PRESBYTERIAN UNIVERSITY HOSPITAL, PA | 387 JEFFERSON STREET EXPORT, PA PA 15632 |
| PRESCOTT, DEIRDRE R. | 150 POND STREET COHASSET MA 02025 |
| PRESCOTT, LESLEY C. | 77 HURSLEY ROAD CHANDLER'S FORD EASTLEIGH S053 2FS UNITED KINGDOM |
| PRESENTACION BERNAT BARBER, MARIA | C/DELS TOMASOS, 17, PISO 7, PUERTA 23 VALENCIA 46006 SPAIN |
| PRESIDENT & FELLOWS OF HARVARD COLLEGE (REF: HARVA | SITUATIONS ACCOUNT) ATTN:STEPHEN MCSWEENEY C/O HARVARD MANAGEMENT COMPANY 600 ATLANTIC AVENUE BOSTON MA 02210 |
| PRESLER, GABRIEL | FARIYAS BUILDING 7TH FLOOR AUGUST KRANTI MARG (AK MARG) KEMPS CORNER (NEXT TDOOR TO SHALIMAR HOTEL) MUMBAI 400026 INDIA |
| PRESNELL, LAURIE B. | 126 BUNCE MEADOWS DRIVE ALAMO CA 94507 |
| PRESSMAR, FRIEDRICH | RINGSTRASSE 12 SALACH 73084 GERMANY |
| PRESTO, KRISTOPHER | 26 HILLSIDE TERRACE UNIT G WHITE PLAINS NY 10601-1116 |
| PRESTOLINO, MICHAEL | 1024 BOWLING GREEN DRIVE WESTBURY NY 11590 |
| PRESTON, ALISTAIR | 13 BROADWOOD TERRACE LONDON W8 6PL UNITED KINGDOM |
| PRESTON, CARLEE | 518 6TH AVENUE BROOKLYN NY 11215 |
| PRESTON, HELEN | 350 WEST 55TH STREET APT. 9H NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| PRESTON, LINDA | C/O ALAN MANGHAM HAWLEY & RODGERS SOLICITORS 19/23 GRANBY ST LANGHBOROUGH, LEICESTERSHIRE LE11 3DY UNITED KINGDOM |
| PRESTON, MIRANDA | HIGH TREES OAKS ROAD REIGATE SURREY RH2 0LE UNITED KINGDOM |
| PRETE, FRANCO | BORRACINO, CARMELA VIA GIUSEPPE FRUA 9 MILANO 20146 ITALY |
| PRETE, JOHN | 225 E 57TH ST APT 17B NEW YORK NY 10022-2861 |
| PRETYMONEY LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| PREUSS, HANS PETER | FALKENWEG, 11 MULHEIM 45478 GERMANY |
| PREUSS, JUDITH J. | 2390 HELENA STREET SAN LUIS OBISPO CA 93401 |
| PREUTH, MANFRED | LUISENSTR. 25 GARREL 49681 GERMANY |
| PREVENTIVA, S.A. | ATTN: MR. LUIS POBLACIONES BUENO C/ ARMINZA, 2 MADRID 28023 SPAIN |
| PREVIPOSTE | CNP ASSURANCES DIRECTION DES INVESTISSEMENTS, RESPONSABLE SERVICE SYSTEMES D'INFORMATION ET ADMINISTRATION ATTN: ANTOINE FROMENTEZE 4 PLACE RAOUL DAUTRY PARIS CEDEX 75716 FRANCE |
| PREW, MIKE LEWIS | 5 ROSSDALE ROAD PUTNEY PUTNEY PUTNEY SW15 1AD UNITED KINGDOM |
| PRG SCHULTZ | 600 GALLERIA PKY ATLANTA GA 30339 |
| PRIBORI OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PRICE | P.O. BOX 12176 ASPEN CO 81612 |
| PRICE WATERHOUSE COOPERS | ATTN:GENERAL COUNSEL 300 MADISON AVENUE NEW YORK NY 10017 |
| PRICE, ANDREW JOHN | 9 ROWTON RISE CHORLEY ROAD STANDISH NR WIGAN MANCHESTER WN1 2TU UNITED KINGDOM |
| PRICE, CATHERINE JANE | FLAT E 36 LUPUS STREET LONDON SW1V 3EB UNITED KINGDOM |
| PRICE, DAVID M | PO BOX 335 7548 ROUTE 82 PINE PLAINS NY 12567 |
| PRICE, EAMONN M | 8A MAPLE ROAD HERTS HARPENDEN AL5 2DU UNITED KINGDOM |
| PRICE, EMILY | 10 BARCHARD STREET LONDON SW18 1DU UNITED KINGDOM |
| PRICE, GWENDOLYN | 790 CONCOURSE VILLAGE WEST APARTMENT 21C BRONX NY 10451 |
| PRICE, HUGH E. | 1302, TIVOLI HIRANANDANI BUSINESS PARK, POWAI MUMBAI 400076 INDIA |
| PRICE, JASON | 5 WINDHAM LOOP APT 7F STATEN ISLAND NY 10314-5939 |
| PRICE, JEFFREY | 12543 DANIELS GATE DRIVE CASTLE ROCK CO 80108 |
| PRICE, MARTIN | 59 BURLINGTON RD NEW PROVIDENCE NJ 07974 |
| PRICE, MARTIN J. | 23 COLLEGE AVENUE BERKS MAIDENHEAD SL6 6AR UNITED KINGDOM |
| PRICE, MATTHEW | 1521 EBONY LN. HOUSTON TX 77018 |
| PRICE, PEARL | 1180 ROSE TERRACE CIRCLE LOGANVILLE GA 30052 |
| PRICE, RAY | 19 EMERY DOWN CLOSE MARTINS HERON BERKS BRACKNELL RG12 9FH UNITED KINGDOM |
| PRICE, WILLIAM | 3206 LEXINGTON AVENUE MOHEGAN LAKE NY 10547 |
| PRICE, WILLIAM H. | 170 PARK AVENUE CENTERVILLE MA 02632 |
| PRICEWATERHOUSE COOPERS | SAVANNAH HOUSE, OCEAN VILLAGE SOUTHAMPTON HAMPSHIRE SO143TJ UNITED KINGDOM |
| PRICEWATERHOUSECOOPERS BELASTINGADVISEUR | THOMAS MALTHUSSTRAAT 5 AMSTERDAM 1006 NETHERLANDS |
| PRICEWATERHOUSECOOPERS LLP | ATTN: HOLLY APLIN SAVANNAH HOUSE 3 OCEAN WAY OCEAN VILLAGE SOUTHAMPTON SO14 3TJ UNITED KINGDOM |
| PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVE NEW YORK NY 10017 |
| PRICHARD, WILLIAM | 206 PORSPECT TERRACE DAVENPORT IA 52803-3943 |
| PRICK, E.M.M. & C.P.M.E. PRICK-FRANSSEN | POSTBAAN 17 MAASTRICHT 6218 HS NETHERLANDS |
| PRIEBE, DAVID K. | 2720  OAKES AVE ANACORTES WA 98221 |
| PRIEMS-BRESSER | ALBERTPLEIN 16 BUS 72 KNOKKE-HEIST B-8300 BELGIUM |
| PRIESENT, GERNOT | MEINEKESTR 26 BERLIN 10719 GERMANY |
| PRIEST, HAROLD MARITAL TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| PRIGENT, STEPHANE | 44 PENYWERN ROAD LONDON VA SW595X UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PRIJS, BEN | ZONNEBLOEMLAAN 7 AERDENHOUT 2111 ZD NETHERLANDS |
| PRIJS-LIPS, J.M. | ZONNEBLOEMLAAN 7 AERDENHOUT 2111 ZD NETHERLANDS |
| PRIMAGO HOLDING B.V. | T.A.V. MEVROUW P.J. DE JONGE MEERWEDESINGEL 38 BARENDRCHT 2993 TG NETHERLANDS |
| PRIMARY ENERGY FINANCE | 3250 LACEY RD STE 500 DOWNERS GROVE IL 60515-8003 |
| PRIMAX INTERNATIONAL INVESTMENTS LTD. | 1725-26, STAR HOUSE, 3 SALISBURY ROAD TXIM SHA TSUI, KOWLOON HONG KONG |
| PRIME SERIES US AGGREGATE BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PRIMEON INC* | 18 COMMERCE WAY 3RD FLOOR WOBURN MA 01801 |
| PRIMERICA LIFE INSURANCE CO. | ATTN: ALISON RAND, CFO 3120 BRECKINRIDGE BLVD DULUTH GA 30099 |
| PRIMEX ENERGY BROKER | KINGS HOUSE, 4TH FLOOR 10 HAYMARKET LONDON UNITED KINGDOM |
| PRIMIANO, JOSEPH | 13 AVENUE J MONROE TOWNSHIP NJ 08831 |
| PRIMIANO, VINCENT A. | 122 BROADWAY ROCKVILLE CENTRE NY 11570 |
| PRIMUS CLO II, LTD. | PRIMUS FINANCIAL PRODUCTS, LLC 360 MADISON AVENUE NEW YORK NY 10017 |
| PRIMUS FINANCIAL PRODUCTS LLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PRINCE, MARK | 1243 FUNSTON STREET HOLLYWOOD FL 33019-2217 |
| PRINCE, SARAH | 5 FILMER LANE KENT SEVENOAKS TN14 5AG UNITED KINGDOM |
| PRINCIPAL FINANCIAL SERVICES INC | 711 HIGH STREET DES MOINES IA 2-096 |
| PRINCIPAL PROTECTION INCOME PORTFOLIO | OFI INSITUTIONAL ASSET MANAGEMENT INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET, 16TH FLOOR NEW YORK NY 10281 |
| PRINCIPAL SEARCH LTD | 62 CORNHILL LONDON EC3V 3NH UNITED KINGDOM |
| PRINCIPAL TRANSACTIONS II INC.    FKA LBH TRANSAC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PRINCIPAL TRANSACTIONS INC.    FKA LB TRANSACTION | 1013 CENTRE ROAD WILMINGTON DE 19805 |
| PRINS, A.J. & M.J.H. PRINS-KOPS | TEDING VAN BERKHOUTLAAN 13 DELFT 2614 AV NETHERLANDS |
| PRINS, C. & B & J | SCHOUTENBURGSTRAAT 6 OEGSTGEEST 2341 VZ NETHERLANDS |
| PRINS-TIMMER, G.J. | VAN WEERDEN POELMANWEG 86 SOEST 3768 MN NETHERLANDS |
| PRINSEN, J.P.F.N. | KASTEEL ALDENGHOORSTRAAT 9 6043 XH ROERMOND NETHERLANDS |
| PRINZING, DANIEL & DOROTHY | INTEX VIVOS TST UA 2/7/05 1804 VOLUNTARY ROAD VISTA CA 92084 |
| PRIOLIS, CHRISOULA | 25 KNOLLS CRESCENT APT 8F BRONX NY 10463 |
| PRIOLO, ANTHONY | 497 MARKTHALER PLACE ROSELLE PARK NJ 07204 |
| PRIOR, CRAIG DAVID | 17 VALLEY AVENUE NORTH FINCHLEY N12 9PG UNITED KINGDOM |
| PRIOR, DAVID STEVEN | 76 VICARAGE ROAD WARE HERTFORDSHIRE SG12 7BE UNITED KINGDOM |
| PRISMA CAPITAL PARTNERS LLC | PRISMA CAPITAL PARTNERS LP ONE PENN PLAZA, SUITE 3515 NEW YORK NY 10119 |
| PRISMA KREDITVERSICHERUNGS-AKTIENGESELLSCHAFT | ATTN GUNTHER JUNNEMAN HIMMELPFORTGASSE 29 VIENNA A-1010 AUSTRIA |
| PRITCHARD, DANIEL A | 526 WATERS EDGE NEWTOWN SQUARE PA 19073 |
| PRITCHETT IV, CLAUDE | 1206 W 11TH AVE COVINGTON LA 70433-1826 |
| PRITCHETT, BARBARA | 297 COURTS DRIVE MARIETTA GA 30062 |
| PRITTI, ANDREW J. | 55 WEST 26TH STREET APT. 25-G NEW YORK NY 10010 |
| PRITZ, DANIEL F. & ELIZABETH K. JT WROS | 150 BELLEVIEW BLVD, ATP. 803 CLEARWATER FL 33756 |
| PRIVATBANKA, A.S. | EINSTEINOVA 25 BRATISLAVA 5 85101 SLOVAKIA (SLOVAK REPUBLIC) |
| PRIVATE RAISE.COM | 55 5TH AVE STE 1703 NEW YORK NY 10003 |
| PRIVITERA, JOANNE | 8633 23RD AVE BROOKLYN NY 11214 |
| PRIVMAN, LIOR | 2 ALDEN PLACE APT 3D BRONXVILLE NY 10708 |
| PRIVREDNA BANKA ZAGREB - DIONICKO DRUSTVO | ZAGREB, RACKOGA 6 CROATIA (LOCAL NAME: HRVATSKA) |
| PRO CARITATE | EDITH SCHACHT BURGSTRAAT 154 GENT B9000 BELGIUM |
| PRO FEELING BV | KAMPERWEG 8 GORSSEL 7213 AS NETHERLANDS |
| PROACTIVITY, INC. | 116 WEST 23RD STREET SUITE 500 NEW YORK NY 10011 |

| Claim Name | Address Information |
|---|---|
| PROBERT, R. & PROBERT, M. | 107 BEACH STREET DEAL KENT CT14 6JQ UNITED KINGDOM |
| PROBST, MARCUS | ALSTERWIESEN 34 HENSTEDT-ULZBURG 24558 GERMANY |
| PROCACCINI, JUAN MARTIN | DE LA ALPACA 1. LOS CASTORES, NORDELTA TIGRE BUENOS AIRES 1670 ARGENTINA |
| PROCACINI, JUAN CARLOS AND MOLTENI, LILIA | SINCLAIR 3045 - PISO 8 - AP A CAPITAL FEDERAL BUENOS AIRES 1425 ARGENTINA |
| PROCESOS CONTROLADOS SE DE CV | C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| PROCLARITY CORPORATION | 401 W FRONT ST STE 400 BOISE ID 837025122 |
| PROCTOR, MATTHEW | 22 CHALCROFT RD HITHER GREEN LONDON SE13 5RF UNITED KINGDOM |
| PROEVE, MAREN | 36 GOLDHURST TERRACE TOP FLOOR LONDON NW6 3HU UNITED KINGDOM |
| PROFESSIONAL COMPUTER SERVICES | 27 22ND ST E DICKINSON ND 58601 |
| PROFFITT, PATRICK M. | 9168 DEL PRADO DR. UNIT 2N PALOS HILLS IL 60465 |
| PROFILI FAMILY PARTNERSHIP, L.P. | C/O RONALD L. PROFILI 33 OLD COACH ROAD NAPA CA 94558 |
| PROFUND ACCESS VP HIGH YIELD FUND | PROFUNDS 7501 WISCONSIN AVENUE SUITE 1000 BETHESDA MD 20814 |
| PROFUND ADVISORS LLCA/C SHT LB 7-10YR US TRES PROS | PROSHARES TRUST 7501 WISCONSIN AVENUE, SUITE 1000 BETHESDA MD 20814 |
| PROFUND ADVISORS LLCA/C USHT LB 20+YR US TRES PROS | PROSHARES TRUST 7501 WISCONSIN AVENUE, SUITE 1000 BETHESDA MD 20814 |
| PROFUND VP FALLING US DOLLAR | PROFUNDS 7501 WISCONSIN AVENUE SUITE 1000 BETHESDA MD 20814 |
| PROFUND VP RISING RATES OPPORTUNITY | PROFUNDS 7501 WISCONSIN AVENUE SUITE 1000 BETHESDA MD 20814 |
| PROFUND VP US GOVERNMENT PLUS | PROFUNDS 7501 WISCONSIN AVENUE SUITE 1000 BETHESDA MD 20814 |
| PROFUNDS ACCESS FLEX BEAR HIGH YIELD | PROFUNDS 7501 WISCONSIN AVENUE SUITE 1000 BETHESDA MD 20814 |
| PROFUNDS ACCESS FLEX HIGH YIELD FUND | 7501 WISCONSIN AVENUE, SUITE 1000 BETHESDA MD 20814 |
| PROFUNDS FALLING US DOLLAR  INVESTOR | 7501 WISCONSIN AVENUE, SUITE 1000 BETHESDA MD 20814 |
| PROGRESS ENERGY INC PENSION PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PROGRESS INVESTMENT MANAGEMENT COMPANY | NORTHERN TRUST BANK 801 SOUTH CANAL, FL CB-1 NORTH CHICAGO IL 60675 |
| PROGRESSIVE HOUSING INC | 4239 NORTH WAR MEMORIAL DRIVE PEORIA IL 61614 |
| PROGRESSIVE INVESTMENT COMPANY, INC. | C/O PROGRESSIVE CAPITAL MANAGEMENT COMPANY 3 PARKLANDS DRIVE DARIEN CT 06820 |
| PROJECTS GROUP PLC, THE | TPG ACADEMY WINDSOR HOUSE LODGE PLACE SUTTON SM1 4AU UNITED KINGDOM |
| PROLIANCE ENERGY, LLC | PROLIANCE ENERGY, LLC 111 MONUMENT CIRCLE SUITE 2200 INDIANAPOLIS IN 46204-5178 |
| PROLLINS, LYN | 13 NORTH PARK AVENUE LEEDS LS8 1DN UNITED KINGDOM |
| PROLOGIS NA3 III LP | PROLOGIS NA3 III LP C/O PROLOGIS 4545 AIRPORT WAY DENVER CO 80239 |
| PROMARK INVESTMENT TRUSTEES LTD AS TRUSTEE OF GM I | PFPV GRIFFIN HOUSE (UKI-100-020) OSBORNE ROAD LUTON LU1 3YT UNITED KINGDOM |
| PROMICIONES CULTURALES LA RINCONADA, S.A | AVENIDA PEARSON 21-08034 BARCELONA SPAIN |
| PROMIN VZW | WINTERLING 7 MERKSEM B-2170 BELGIUM |
| PRONATH, FRANZ | ERZBERGSTR. 17 KUEMMERSBRUCK 92245 GERMANY |
| PRONATIONAL INSURANCE CO | (PROASSURANCE CASUALTY CO.) 100 BROOKWOOD PLACE ATTN: LARRY COCHRAN BIRMINGHAM AL 35209 |
| PRONK, W.J. EN | A.A.A. PRONK-TESSELAAR LOET 2 1741 BP SCHAGEN NETHERLANDS |
| PROOT-SEGERS | BOSDREEF 13 OOSTKAMP 8020 BELGIUM |
| PROPERTY ASSET MANAGEMENT INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PROPERTY INFORMATION MANAGEMENT SERVICES | 10 DRAGOON HOUSE HUSSAR COURT WATERLOOVILLE, HANTS PO7 7SF UNITED KINGDOM |
| PROPONTIS INVESTMENT CO. | BUTTERFIELD HOUSE FORT STREET P.O. BOX 705GF GRAND CAYMAN, GEORGETOWN CAYMAN ISLANDS |
| PROSIEBEN SAT.1 MEDIA AG | MEDIENALLEE 7 D-85774 UNTERFOHRING MUNCHEN GERMANY |
| PROSPECT FUNDING I LLC | C/O JPMORGAN CHASE BANK 600 TRAVIS STREET HOUSTON TX 77002 |
| PROSSER, COLIN | HIROO GARDEN HILLS J-1002 4-1-14 HIROO 13 SHIBUYA-KU 150-0012 JAPAN |
| PROTECTION HOLDINGS LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER |

| Claim Name | Address Information |
|---|---|
| PROTECTION HOLDINGS LTD | NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| PROTO, JOSEPH C. & CHARLOTTE A. PROTO JTTEN | 1641 10TH AVENUE TOMS RIVER NJ 08753 |
| PROTON BANK S.A. | 20 AMELIEDOS STRRET ATHENS 11523 GREECE |
| PROTON TECHNOLOGY LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| PROUD PEOPLE FOUNDATION | BBVA TOWER, BALBOA AVE., FLOOR 16 PANAMA PANAMA |
| PROV VD CONGREGATIE VAN DE ZUSTERS VAN JULIE POSTE | VEERSTRAAT 49 BOXMEER 5831 JM NETHERLANDS |
| PROVENCE, DAVE | 10401 LAKE VISTA CIRCLE BOCA RATON FL 33498 |
| PROVENCHER, ANDREW | 920 GREACEN POINT RD MAMARONECK NY 10543-4607 |
| PROVIDENCE PLACE MALL PROJECT | 26 WILDROSE CT WARWICK RI 028885510 |
| PROVIDEO LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| PROVINCIA PORT CONGREGACAO IRMAS HOSPITALEIRA SAG | CASA SAUDE IDANHA BELAS 2605-203 PORTUGAL |
| PROVINCIAL HEALTH AUTHOTITIES OF ALBERTA LIABILITY | C/O PHILLIPS, HAGER & NORTH INVESTMENT 200 BURRARD ST. 21ST FLOOR VANCOUVER BC V6C 3N5 CANADA |
| PROVINCIALAAT DER BROEDERS VAN LIEFDE VEW | STROPSTRAAT 119 GENT 9000 BELGIUM |
| PROVINZIAL NORDWEST HOLDING AG | BOLATTI & GRIFFITH LLP 45 BROADWAY, SUITE 2200 NEW YORK NY 10006 |
| PRS GROUP INC | 3003 TAYLOR WAY TACOMA WA 98421 |
| PRUCHANSKY, MICHAEL | 9 FAYETTE PLACE FAIR LAWN NJ 07410 |
| PRUDENTIAL ANNUITIES LIMITED | M & G INVESTMENTS ATTN: PAUL A TAYLOR GOVERNOR'S HOUSE, LAURENCE POUNTNEY HILL LONDON EC4R 0HH UNITED KINGDOM |
| PRUDENTIAL ASSURANCE COMPANY LIMITED, THE | ATTN: PAUL A. TAYLOR M & G INVESTMENTS GOVERNOR'S HOUSE, LAURENCE POUNTNEY HILL LONDON EC4R 0HH UNITED KINGDOM |
| PRUDENTIAL CORPORATE BOND TRUST A SUB FUND OF PRUD | LIMITED, M & G INVESTMENTS ATTN: PAUL A TAYLOR GOVERNOR'S HOUSE, LAURENCE POUNTNEY HILL LONDON EC4R 0HH UNITED KINGDOM |
| PRUDENTIAL DISTRIBUTION TRUST A SUB FUND OF PRUDEN | LIMITED M & G INVESTMENTS ATTN: PAUL A TAYLOR GOVERNOR'S HOUSE, LAURENCE POUNTNEY HILL LONDON EC4R 0HH UNITED KINGDOM |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA, THE | ON BEHALF OF ITS SEPARATE ACCOUNT VCA-GI-7-5B-AR 290 WEST MOUNT PLEASANT AVE. LIVINGSTON NJ 07039 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA, THE | C/O PRUDENTIAL INVESTMENT MANAGEMENT, INC. ATTN: TERENCE DUNN P.O. BOX 32339 NEWARK NJ 07102 |
| PRUDENTIAL INV MGMT/DRYDENHIGH YIELD FD INC. | TWO GATEWAY CENTER, 7TH FLOOR NEWARK NJ 07102 |
| PRUDENTIAL MAXIMUM INCOME TRUST A SUB FUND OF PRUD | LIMITED, M& G INVESTMENTS ATTN: PAUL A TAYLOR GOVERNOR'S HOUSE, LAURENCE POUNTNEY HILL LONDON EC4R 0HH UNITED KINGDOM |
| PRUDENTIAL RETIREMENT INCOME LIMITED | M & G INVESTMENTS ATTN: PAUL A TAYLOR GOVERNOR'S HOUSE, LAURENCE POUNTNEY HILL LONDON EC4R 0HH UNITED KINGDOM |
| PRUDENTIAL SECURITIES INC | 1 NEW YORK PLAZA NEW YORK NY 10292 |
| PRUDENTIAL SECURITIES INCORPORATED | 100 GOLD STREET NEW YORK NY 10292 |
| PRUDENTIAL SERIES FUND INC SP PIMCO HIGH YIELD POR | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PRUDENTIAL SERIES FUND INC SP PIMCO TOTAL RETURN P | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PRUDENTIAL SERIES FUND, DIVERS IFIED BOND PORT (TH | TWO GATEWAY CENTER, 7TH FLOOR NEWARK NJ 07102 |
| PRUDENTIAL SERIES FUND, HIGH YIELD BOND PORTFOLIO | TWO GATEWAY CENTER, 7TH FLOOR NEWARK NJ 07102 |
| PRUESS, JOHN T. | 563 58TH STREET OAKLAND CA 94609 |

| Claim Name | Address Information |
|---|---|
| PRUETT, RYLAND K. | 4610 WEST BROWNING AVENUE TAMPA FL 33629 |
| PRUSINOWSKI, LORRAINE | SHIRLEY M. ROJEK AND EUGENE PUVEL 18 LIBERTY STREET SALAMANCA NY 14779 |
| PRUST, JOHN | 63 HIGH VIEW MDDSX PINNER HA5 3PE UNITED KINGDOM |
| PRUTIS, PRZEMEK | 118 VANGUARD BUILDING 18 WESTFERRY ROAD LONDON E14 8LZ UNITED KINGDOM |
| PRVA OSEBNA ZAVAROVALNICA, D.D. | ATTN: MR. MIHA LIKAR, LEGAL ADVISOR ZELEZNA CESTA 18 LJUBLJANA 1000 SLOVENIA |
| PRYOR, JEFFREY M. | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| PRYOR, JESSICA B. | 311 E 38TH ST APT 11B NEW YORK NY 10016-2774 |
| PRYOR, JOAN & MAURICE | 63 DENNISON ROAD ESSEX CT 06426 |
| PRYOR, RODNEY | UNIT 2 210 DARLING STREET NSW BALMAIN 2041 AUSTRALIA |
| PRZEKWAS, ANNA | 14 PARKFIELDS AVENUE LONDON SW20 0QS UNITED KINGDOM |
| PS, RAINA | GURUGOBIND SINGH STREET MULUND DARSHAN MULUND COLONY, MULUND (W) MULUND (W) MULUND (W), MUMBAI 400082 INDIA |
| PSAKI, JEFFREY | 205 E 63RD STREET APT 8D NEW YORK NY 10065 |
| PSAROMILIGOU, MARIA | 17, VRAILA STR. CORFU 49100 GREECE |
| PSCHERA, MIKAEL J. | 1 SHORE LN APT 2307 JERSEY CITY NJ 07310-2088 |
| PSEG ENERGY RESOURCES & TRADE LLC | 80 PARK PLAZA, T-19 NEWARK NJ 07102-4194 |
| PSI DATA SYSTEMS LIMITED | SUNNINGDALE EMBASSY GOLF LINKS BUSINESS PARK INTERMEDIATE RING ROAD BANGALORE 560 071 INDIA |
| PT BANK NEGARA INDONESIA (PERSERO) TBK | INCORPORATED IN INDONESIA WITH LIMITED LIABILITY SINGAPORE BRANCH 39 ROBINSON ROAD #01-02 AND #06-01/04 ROBINSON POINT 068911 SINGAPORE |
| PT MOBILE-8 TELECOM TBK | PT. MOBILE-8 TELECOM TBK. 18TH FLOOR, MENARA KEBON SIRIH JL. KEBON SIRIH KAV. 17-19 JAKARTA 10340 INDONESIA |
| PT. HILL KONSULTAN INDONESIA | PLAZA KUNINGAN,ANNEX BUILDING 7/F JI.H.R. RASUNA SAID KAV C11-14, JAKARTA 12940 INDONESIA |
| PTC CUST IRA ROLLOVER FBO | KRAUS, ARTHUR D. 117 OCEAN FRONT WALK VENICE CA 90291 |
| PTR INC. TOTAL PHILLY | 1900 MARKET STREET PHILADELPHIA PA 19103 |
| PTS CONSULTING, INC | SUITE 732 ONE PENN PLAZA NEW YORK NY 10119 |
| PU, JENNIFER SHIN Y | FLAT B, 29TH FLOOR, THE REDNAXELA NO.1 REDNAXELA TERRACE MID LEVEL HONG KONG HONG KONG |
| PU, LILY | 28 OLD FULTON ST. APT. 8A BROOKLYN NY 11201 |
| PUA, ARTHUR S., DR. | 7350 PRINCEVALLE ST. GILROY CA 95020-6146 |
| PUBLIC BANK BERHAD | 28TH FLOOR MENARA PUBLIC BANK 146 JALAN AMPANG KUALA LUMPUR 50450 MALAYSIA |
| PUBLIC EDUCATION EMPLOYEE RETIREMENT SYSTEM OF MIS | ATTN: CRAIG HUSTING, CIO 310 W. TRUMAN BLVD. JEFFERSON CITY MO 65109 |
| PUBLIC EMPLOYEES' RETIREMENT ASSOCIATION OF COLORA | TRANSFEROR: DENVER PUBLIC SCHOOLS RETIREMENT SYSTEM PERA LEGAL DEPARTMENT ATTN: GREG SMITH AND JENNIFER KABAT 1300 LOGAN STREET DENVER CO 80203-2386 |
| PUBLIC EMPLOYEES' RETIREMENT ASSOCIATION OF COLORA | TRANSFEROR: DENVER PUBLIC SCHOOLS RETIREMENT SYSTEM PERA LEGAL DEPARTMENT ATTN: GREG SMITH, JENNIFER KABAT 1300 LOGAN STREET DENVER CO 80203-2386 |
| PUBLIC EMPLOYEES' RETIREMENT SYSTEM OF MISSISSIPPI | 429 JACKSON ST. JACKSON MS 39201-1005 |
| PUBLIC SCHOOL RETIREMENT SYSTEM OF MISSOURI | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PUBLIC SCHOOL RETIREMENT SYSTEM OF MISSOURI, THE | ATTN: CRAIG HUSTING, CIO 3210 W. TRUMAN BLVD. JEFFERSON CITY MO 65109 |
| PUBLIC SECTOR PENSION INVESMENT BOARD | 1250 RENE-LEVESQE BLVD. WEST, SUITE 2030 MONTREAL QC H3B 4W8 CANADA |
| PUBLIC SERVICE COMPANY OF NEW MEXICO | ALVARDO SQUARE - MS 1004 ALBUQUERGUE NM 87158 |
| PUBLIC SERVICE COMPANY OF OKLAHOMA | PUBLIC SERVICE COMPANY OF OKLAHOMA 212 E. SIXTH ST. TULSA, OK 74119 |
| PUBLIC SERVICE ENTERPRISE GROUP INC MASTER RETIREM | 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PUBLIC UTILITY DISTRICT NO. 1 OF BENTON COUNTY | 2721 WEST 10TH AVENUE P.O. BOX 6270 KENNEWICK WA 99336 |

| Claim Name | Address Information |
|---|---|
| PUBLIC UTILITY DISTRICT NO. 1 OF BENTON COUNTY (WS | BENTON PUD KENNEWICK WA 99336-0270 |
| PUBLIC UTILITY DISTRICT NO. 1 OF FRANKLIN COUNTY ( | FRANKLIN PUD PO BOX 2407 PASCO WA 99302 |
| PUBLIC UTILITY DISTRICT NO.2 OF GRANT COUNTY, WASH | 30 C STREET SW, P.O. BOX 878 EPHRATA WA 98823 |
| PUBLIC UTILITY HOLDINGS CORP | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PUCCIO, DENISE A. | 1601 3RD AVENUE NEW YORK NY 10128 |
| PUCCIO, JOHN AND MARIE | UBS FINANCIAL SERVICES INC. 333 EARLE OVINGTON BOULEVARD SUITE 600 MITCHEL FIELD NY 11553-9323 |
| PUCCIO, NICHOLAS C. | 3694 SHERRY AVE. WANTAGH NY 11793 |
| PUERTAS, MIGUEL | 325 WEST 45TH ST. 807 NEW YORK NY 10036 |
| PUERTO 2006 S.L. | C/ FALCO 29 1ST FLOOR 2B JESUS, IBIZA 07819 SPAIN |
| PUERTO RICO (COMMONWEALTH) FINANCIAL SECURITY ASSU | SIDLEY AUSTIN LLP C/O COMMONWEALTH OF PUERTO RICO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| PUERTO RICO COMMONWEALTH OF | SIDLEY AUSTIN LLP C/O COMMONWEALTH OF PUERTO RICO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| PUERTO RICO HOUSING FINANCE AUTHORITY | PUERTO RICO HOUSIGN FINANCE AUTHORITY P. O. BOX 71361 SAN JUAN PR 00936-8461 |
| PUERTO RICO INVESTORS BOND FUND I | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUERTO RICO SALES TAX FINANCING CORP. | C/O SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| PUGET SOUND ENERGY, INC. | C/O ALAN D. SMITH PERKINS COIE LLP 1201 3RD AVENUE, SUITE 4800 SEATTLE WA 98101 |
| PUGET SOUND ENERGY, INC. (WSPP) | P.O. BOX 90868 BELLEVUE WA 98009-0868 |
| PUGIA, ANNETTA | 3 OLD TOPSFIELD RD BOXFORD MA 01921 |
| PUI, CHAN YUN & LIN, LO PO | FLAT B 24/F BLK 9 SOUTH HORIZONS AP LEI CHAU HONG KONG |
| PUIG, JOAQUIM PUNET & PUNET, VERA L. FERRARA JTWRS | 3059 LAKEWOOD DRIVE FORT LAUDERDALE FL 33332 |
| PUISTER STAMRECHT B.V. | T.A.V. DE HEER K. PUISTER KEERN 227 C ZWAAG 1689 PB NETHERLANDS |
| PUJANA IRIONDO, AGUSTIN & ECHEVARRIETA LARRAZABAL, | C/NORTE 1 F 4 DR SANTANDER 39005 SPAIN |
| PUJARA, HEMANG | 10 SHRI HARI 9TH ROAD DAULAT NAGAR BORIVLI E BORIVALI (E) MUMBAI 400066 INDIA |
| PUJARA, MEGHA | 50, NAGARDAS PARK OLD NAGARDAS ROAD ANDHERI (E), MH MUMBAI 400069 INDIA |
| PUJARI, SATISH | 202, VRUSHALI CHS, DEONAR COLONY, GOVANDI, MH MUMBAI 400043 INDIA |
| PUJG MAGRAN, JEAN MICHEL | HV BROWN SEQUARD 7 RESIDENCE LA CHARMERALE NICE 06000 FRANCE |
| PULAPUTRA, SUDHEER BABU | 1-1-3-511 SEISHINCHO 13 EDOGAWA-KU 134-0087 JAPAN |
| PULASKI TECHNICAL COLLEGE | 3000 WEST SCENIC NORTH LITTLE ROCK AR 72118 |
| PULEX, ANABELLE | 2632 W. BALMORAL #1E CHICAGO IL 60625 |
| PULIAFICO, JAMES | 8829 14TH AVE BROOKLYN NY 11228 |
| PULIAFICO, JOSEPH S. | 333 EAST BROADWAY APARTMENT 4F LONG BEACH NY 11561 |
| PULIAFICO, SALVATORE | 132 QUAKER RIDGE ROAD MANHASSET NY 11030 |
| PULIDO, ALBERT | 5 DEL PILAR ST., AYALA HEIGHTS SUBDIVISION QUEZON CITY 1119 PHILIPPINES |
| PULIDO, MARC ANTHONY | 16 CYNTHIA DRIVE SUCCASUNNA NJ 07876 |
| PULJIC, GORAN | 8 SEARLES RD. DARIEN CT 06820 |
| PULL, STEPHEN | 52 WOODSTOCK ROAD LONDON W41UF UNITED KINGDOM |
| PULMAN, CHRIS | 904 ANTONINE HEIGHTS CITY WALK LONDON SE1 3DF UNITED KINGDOM |
| PULMAN,CHRIS | FLAT 7 53 QUEENS GARDENS LONDON W2 3AF UNITED KINGDOM |
| PULTMAN, AVI | 3299 CAMBRIDGE AVE. APARTMENT 6A BRONX NY 10463 |
| PULTMAN, SARA | 3299 CAMBRIDGE AVENUE APARTMENT #6A BRONX NY 10463 |
| PULVER, LAURA | 216 VISTA GLEN PL MARTINEZ CA 94553-5867 |
| PUM B.V. | LAAN COPES VAN CATTENBURGH 68 DEN HAAG 2585 GC NETHERLANDS |
| PUMA, GRACE M., IRA | 1 GREENBRIAR CIR ARMONK NY 10504-1353 |

| Claim Name | Address Information |
|---|---|
| PUMA, GRACE M., IRA | 848 HIGHVIEW AVE GLEN ELLYN IL 60137 |
| PUMAR, RODOLFO C. | 64-B SUBURBIA DRIVE JERSEY CITY NJ 07305 |
| PUNCHOUTY, RAJAN | 1101, JUPITER BUILDING SUNCITY APPARTMENTS, ADISHANKRACARYA MARG POWAI MH MUMBAI 400079 INDIA |
| PUNIYANI, AMIT | 444 WASHINGTON BLVD. APT #1312 JERSEY CITY NJ 07310 |
| PUNJAB NATIONAL BANK | HEAD OFFICE 7, BHIKHAIJI CAMA PLACE NEW DELHI 110607 INDIA |
| PUNJAB NATIONAL BANK (INTERNATIONAL) LIMITED | C/O TLT LLP ONE REDCLIFF STREET BRISTOL BS1 6TP UNITED KINGDOM |
| PUNJAB NATIONAL BANK (INTERNATIONAL) LIMITED | 87 GRESHAM STREET LONDON EC2V 7NQ UNITED KINGDOM |
| PUNJABI, DEEPA | FLAT NO 402, JAI SANTOSHI MAA TOWER DATTAPADA ROAD, RAJENDRA NAGAR MH MUMBAI INDIA |
| PUNJABI, NAMRATA | 89 A, JANKI NIWAS COLLECTORS COLONY CHEMBUR, MH MUMBAI 400074 INDIA |
| PUNTALA LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| PUNTIGAM, HANS | SPERBERWEG 3 MATZENDORF A2751 AUSTRIA |
| PUNTO TRAS RAPID S.L. | ATTN: EDUARDO VIZCAYA PASEO DE LA CASTELLANA, 1. MADRID 28046 SPAIN |
| PUPUTTI, TAUNO | PELLAVAKASKENMAKI 10 ESPOO 02340 FINLAND |
| PURA FLO CORPORATION | PO BOX 690447 HOUSTON TX 77269-0447 |
| PURANIK, ANUP | CURTI RABIYAM YUSUF ENCLAVE, BLOCK B. NEAR NAGA MASJID GO PONDA, GOA 403401 INDIA |
| PURANIK, LAXMIKANT | 8, KRISHNAYATAN, MILAP CO-OP HOUSING SOCIETY NEAR VAKIL NAGAR, PATWARDHAN BAUG ERANDAWANE PUNE 411004 INDIA |
| PURCALLA, LUIS CRISTOBAL AND YERON, MARIA LUISA | CL/DE LES ROSES, 8 URBANIZACION AIGUESVERDES REUS (TARRAGONA) 43206 SPAIN |
| PURCELL, LORI A. | 408 CHESTNUT STREET RIDGEFIELD NJ 07657 |
| PURCHES, DOMINIC | 24C WENLOCK STREET LONDON N1 7NU UNITED KINGDOM |
| PURDON, GERALD R. | 4019 STEPHENS MILLS RUN NE ATLANTA GA 30342 |
| PURE TRADING | 220 BAY STREET 9TH FLOOR TORONTO ON M5J 2W4 CANADA |
| PUREWAL, MANVIR | 50 A GROVE ROAD WALTHAMSTOW LONDON LONDON E17 9BN UNITED KINGDOM |
| PURHONEN, AKI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PURI PURINI, GIOVANNI | FLAT 35 35 PETERSHAM HOUSE, HARRINGTON ROAD LONDON SW7 3HD UNITED KINGDOM |
| PURI, PANKAJ | 26 REMBRANDT WAY EAST WINDSOR NJ 08520 |
| PURIFICACION VILLATORO GARRIDO | GREMIO CARPINTEROS 37, PALMA DE MALLORCA 07014 SPAIN |
| PURKER, PRASHANT | 14-B-2 LLOYDS GARDEN APPASAHEB MARATHE MARG PRABHADEVI MUMBAI 400025 INDIA |
| PURNELL, JAMIE | 5 CARDINAL TERRACE CAMBS ELY CB7 4GE UNITED KINGDOM |
| PURNELL, STUART HENRY | 93 TREMAINS COURT, BRACKLA BRIDGEND, MID GLAMORGAN CF31 2SS UNITED KINGDOM |
| PURNELL, TINEKE | 17 SPRULES ROAD BROCKLEY LONDON SE4 2NL UNITED KINGDOM |
| PUROHIT, BHARGAV | 203/3, VISHNU SMRUTI CHS OPP VIVA COLLEGE. MH VIRAR-WEST 401303 INDIA |
| PUROHIT, VINAY | A-2/301, VEDANT KORES ROAD VARTAK NAGAR MH THANE 400606 INDIA |
| PURSINO, THOMAS A. | 39 STRATFORD ROAD EAST BRUNSWICK NJ 08816 |
| PURSUIT OPPORTUNITY FUND I MASTER LTD | 35 MASON ST STE 2A (UNIQUE IDENIFICATION NO.: 1000096159) GREENWICH CT 06830-5436 |
| PURVIS, KATHRYN | 3 CASEY CT NANUET NY 109543400 |
| PUSALKAR, PAYOJ | SHALMALI BLDG VASANT VIHAR THANE THANE W INDIA |
| PUSATERI & PUSATERI, P.C. | PROFIT SHARING PLAN 128 PRICHARD STREET FITCHBURG MA 01420 |
| PUSHPAKARAN, MADACKEL GOPALAN | IYSHA PUSHPAKARAN PO BOX 6473 DUBAI UNITED ARAB EMIRATES |
| PUTHENMADATHIL, BINOY | 388 WHIMBREL LANE SECAUCUS NJ 07094 |
| PUTHRAN, PRASHANTH | B-3, T M SARDARILAL COMPX, NEAR WESTERN EXP HIGHWAY. KURAR VILLAGE, MALWANI GAIKWADNAGAR MALAD (W) MALAD(E) 400-0097 INDIA |

| Claim Name | Address Information |
|---|---|
| PUTHRAN, SUREKHA | B-203, PARSWA BHAKTI CHS LTD. RAMCHANDRA NAGAR DOMBIVILI (E) MH DOMBIVILI 421201 INDIA |
| PUTNAM | 131 FAIRWAY LANE GLENWOOD SPRINGS CO 81601 |
| PUTNAM 005 / 29H FX DEM 010501P29H | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 018/018 FX DEM 010501P018 | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 041/993 FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 050/7BZ FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 070/249 FX DEM 010501P249 | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 070/2SA FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 073/812 FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 074/816 FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 075/838 FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 1LN/1LW FX DEM 010501P1LW | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 1OU/1OU FX DEM 010501P1OU | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 1QR/1QR FX DEM 010501P1QR | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 1QT/1RC FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 1SH/1SH FX DEM 010501P1SH | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 250/250 FX DEM 010501P250 | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 250/2QI FX DEM 010501P2QI | PUTNAM INVESTMENT 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 250/2QO FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 250/486 FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 259/256 FX DEM 010501P256 | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 259/2QW FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 259/487 FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 264/160 FX DEM 010501P160 | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 264/2RD FX | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 264/488 FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 2AQ/2AQ FX DEM 010501P2AQ | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 2AZ / 25S FX DEM 010501P25S | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 2CE/2CE FX DEM 010501P2CE | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 2DN/2DN FX DEM 010501P2DN | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 2DP/7BY FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 2ET / 7BS FX | ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 2KE/4BC FX | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 2KO/2KO FX DEM 010501P2KO | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 2KO/2KP FX DEM 010501P2KP | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 397/397 FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 3CE/3CE FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 3DJ/4UC FX | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 3GM/3GO FX | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 3GM/3GR FX | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 3GM/3PA FX | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 3KD/3KD FX | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 3KW/3LA FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 3KW/3LB FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 3LV / PUTNAM LIABILITYFUNDING PORTFOLIO | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 3MX/3MX FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 3XX/3XX FX | PUTNAM INVESTMENT ONE POST OFFICE SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| PUTNAM 4BB/4BB FX | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 4BL/3WQ FX | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 4NS/4NS FX | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 4ZV / 4ZV FX | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 539 / 7BX FX | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 792/792 FX | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 841/6BM | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 8FM / 8FO FX | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 961/961 FX | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 961/964 FX | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM ABSOLUTE RETURN FIXED INCOME FUND | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM ASSET ALLOCATION BALANCED FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM ASSET ALLOCATION CONSERVATIVE FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM ASSET ALLOCATION FUND BALANCED PORTFOLIO | C/O PUTNAM INVESTMENTS PO BOX 8383 BOSTON MA 02266-8383 |
| PUTNAM ASSET ALLOCATION FUND GROWTH PORTFOLIO | C/O PUTNAM INVESTMENTS PO BOX 8383 BOSTON MA 02266-8383 |
| PUTNAM ASSET ALLOCATION FUNDS - GROWTH PORTFOLIO | C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTNL STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM ASSET ALLOCATION GROWTH FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM BANK LOAN FUND (CAYMAN) | C/O PUTNAM INVESTMENTS PO BOX 8383 BOSTON MA 02266-8383 |
| PUTNAM CANADIAN GLOBAL TRUST - PUTNAM CANADIAN FIX | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM CANADIAN GLOBAL TRUST FIXED INCOME LONG FUN | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM CANADIAN GLOBAL TRUST PUTNAM LONG GOVERNMEN | FUND 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM CORE INTERMEDIATE BOND FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM COUNTY SAVINGS BANK | JOSEPH D. ROBERTO, SVP & CFO 2477 RTE 6, PO BOX 417 BREWSTER NY 10509 |
| PUTNAM CREDIT HEDGE FUND LP | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM CREDIT HEDGE FUND LP | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM CURRENCY FUND INCUBATOR MASTER ACCOUNT | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM DIVERSIFIED INCOME TRUST | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM DIVERSIFIED INCOME TRUST | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM DIVERSIFIED INCOME TRUST (CAYMAN) | C/O PUTNAM INVESTMENTS PO BOX 8383 BOSTON MA 02266-8383 |
| PUTNAM DIVERSIFIED INCOME TRUST (CAYMAN) MASTER FU | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM DW5 / DW5  FXGENTWORTH VIT PUTNAM INTLCAPIT | ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM EUROPE EQUITY FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM EUROPE EQUITY FUND | C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTN: STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM EUROPE GROWTH FUND | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM FLOATING RATE INCOME FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM FLOATING RATE INCOME FUND | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM FLOATING RATE INCOME FUND | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| PUTNAM FLOATING RATE INCOME FUND | C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTNL STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM FUND FOR GROWTH & INCOME | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM FUNDS TRUST - PUTNAM INTERNATIONAL GROWTH A | C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTN: STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM GLOBAL CONCENTRATED FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM GLOBAL FUNDS -- PUTNAM WORLD | C/O PUTNAM INVESTMENTS PO BOX 8383 BOSTON MA 02266-8383 |
| PUTNAM GLOBAL INCOME TRUST | C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTNL STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM GLOBAL INCOME TRUST- A/C 041 | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM HIGH YIELD ADAVANTAGE FUND | C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTNL STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM HIGH YIELD ADVANTAGE | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM HIGH YIELD ADVANTAGE FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM HIGH YIELD ADVANTAGE FUND | C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTNL STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM HIGH YIELD FIXED INCOME FUND LLC | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM HIGH YIELD FIXED INCOME FUND LLC | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM HIGH YIELD TRUST | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM HIGH YIELD TRUST | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM HIGH YIELD TRUST | C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTN: STEPHENM. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INCOME FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM INCOME STRATEGIES FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM INCOME STRATEGIES FUND | C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTNL STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INTERMEDIATE DOMESTIC INVESTMNT GRADE TRUST | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM INTERMEDIATE U.S INVESTMENT GRADE FUND LLC | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INTERNATIONAL | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INTERNATIONAL EQUITY FUND, LLC | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INTERNATIONAL TRUST | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM INV MGMT LLCA/C NORGES BANK SLEEVE-ONE MON | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| PUTNAM INVESTMENT HOLDINGS LLC-PUTNAM GLOBAL GROWT | INSTITUTIONAL INCUBATED FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INVESTMENT HOLDINGS, LLC | PUTNAM GLOBAL GROWTH EQUITY FUND - INSITUTIONAL INCUBATED FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INVESTMENT HOLDINGS, LLC | INTERNATIONAL CORE CONCENTRATED EQUITY-INSTITUTIONAL INCUBATED FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INVESTMENTS | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INVESTMENTS | PO BOX 8383 BOSTON MA 02266-8383 |
| PUTNAM MASTER INTERMEDIATE FUND | C/O PUTNAM INVESTMENTS PO BOX 8383 BOSTON MA 02266-8383 |
| PUTNAM MASTER INTERMEDIATE INCOME TRUST | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM MULTI-STRATEGY / ALPHA PORT (MAPS) CAYMAN M | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM NEW FLAG EURO HIGH YIELD FUND PLC | 2 LIBERTY SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| PUTNAM NEW FLAG EURO HIGH YIELD FUND PLC | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM PENDING ALLOCATION | ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM PENDING ALLOCATION | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM PREMIER INCOME TRUST | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM PREMIER INCOME TRUST | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM PSVF LIABILITY FUNDING PORTFOLIO | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADV GAA CONSERVATIVE PORTFOLIO | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADV GAA INCOME STRATEGIES PORTFO | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA BALANCE | C/O PUTNAM INVESTMENTS PO BOX 8383 BOSTON MA 02266-8383 |
| PUTNAM RETIREMENT ADVANTAGE GAA BALANCED PORTFOLIO | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA BALANCED PORTFOLIO | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA CONSERVATIVE PORTF | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA CONSERVATIVE PORTF | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA EQUITY PORTFOLIO | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA EQUITY PORTFOLIO | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA GROWTH | C/O PUTNAM INVESTMENTS PO BOX 8383 BOSTON MA 02266-8383 |
| PUTNAM RETIREMENT ADVANTAGE GAA GROWTH PORTFOLIO | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA GROWTH PORTFOLIO | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA INCOME STRATEGIES | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA INCOME STRATEGIES | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM SAVINGS BANK | ATTN: ROBERT HALLORAN 40 MAIN STREET PUTNAM CT 06260 |
| PUTNAM STRATEGIC GLOBAL EMERGING MARKET FIXED INCO | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM STRUCTURED OPPORTUNITIES FUND | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM STRUCTURED OPPORTUNITIES FUND LTD | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM TOTAL RETURN FUND LTD | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM TOTAL RETURN FUND, LLC | TRANSFEROR: PUTNAM TOTAL RETURN FUND, LTD. C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM TOTAL RETURN TRUST | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM TOTAL RETURN TRUST | C/O PUTNAM INVESTMENTS PO BOX 8383 BOSTON MA 02266-8383 |
| PUTNAM TOTAL RETURN TRUST | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM TOTAL RETURN US INVESTMENT GRADE FIXED INCO | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM U.S. GOVERNMENT INCOME TRUST | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM UNIVERSE BOND PLUS MAPS FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| PUTNAM US CORE BOND SHORT DURATION TRUST | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST – PUTNAM VT AMERICAN GOVERNM | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST – PUTNAM VT GLOBAL ASSET ALL | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST – PUTNAM VT GLOBAL GROWTH FU | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST – PUTNAM VT HIGH YIELD FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST – PUTNAM VT HIGH YIELD FUND | C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTNL STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST – PUTNAM VT INTERNATIONAL EQ | C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTNL STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST – PUTNAM VT INTERNATIONAL GR | C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTN: STEPHENM. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST – PUTNAM VT INTERNATIONAL NE | C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTNL STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST – PVT DIVERSIFIED | C/O PUTNAM INVESTMENTS PO BOX 8383 BOSTON MA 02266-8383 |
| PUTNAM VARIABLE TRUST – PVT HIGH YIELD FUND | C/O PUTNAM INVESTMENTS PO BOX 8383 BOSTON MA 02266-8383 |
| PUTNAM VARIABLE TRUST –– PVT DIVERSIFIED | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST PUTNAM VT DIVERSIFIED INCOME | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST PUTNAM VT INCOME FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST PUTNAM VT THE GEORGE PUTNAM | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM VT GLOBAL ASSET ALLOCATION FUND | C/O PUTNAM INVESTMENTS PO BOX 8383 BOSTON MA 02266-8383 |
| PUTNAM WORLD TRUST – PUTNAM GLOBAL FIXED INCOME AL | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST – PUTNAM GLOBAL FIXED INCOME AL | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST – PUTNAM GLOBAL HIGH YIELD BOND | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST – PUTNAM NEW OPPORTUNITIES (U.S | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST II – PUTNAM GLOBAL FIXED INCOME | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST II – PUTNAM GLOBAL FIXED INCOME | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST II – PUTNAM GLOBAL FIXED INCOME | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST II – PUTNAM INVESTORS (US CORE | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST II –PUTNAM TOTAL RETURN FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST II PUTNAM NEW OPPORTUNITIES FUN | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST II* – PUTNAM GLOBAL GROWTH FUND | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST– PUTNAM CURRENCY | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| ALPHA FUND | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST- PUTNAM ENHANCED CURRENCY FUND | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST- PUTNAM TOTAL RETURN FUND | C/O PUTNAM INVESTMENTS ATTENTION : STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM, LOWELL | 175 E 79 ST APT 15C NEW YORK NY 10075 |
| PUTNAM, WILLIAM H. | 59 TAYLOR RD. MT. KISCO NY 10549 |
| PUTSOCK, LUCILLE M | 7488 BARDSTON COURT DUBLIN OH 43017 |
| PUTT, JAMES R. | 77 MARY ANN LANE WYCKOFF NJ 07481 |
| PUTTOCK, ADRIAN | 108 CONRWALL ROAD GREEN HILL HERNE BAY KENT CT6 7SX UNITED KINGDOM |
| PUVATSTIFTANG, THALLATA | 1090 WIEN PORFELLENG J1 AUSTRIA |
| PV, KRISHNA | A-303, GOLF SCAPE SUNNY ESTATE, SION TROMBAY ROAD MUMBAI 400071 INDIA |
| PVM OIL | 5 MARINE VIEW PLAZA SUITE 207 HOBOKEN NJ 07030 |
| PVM OIL ASSOCIATES PTE LTD | 138 CECIL STREET #12-01 CECIL COURT SINGAPORE 69538 SINGAPORE |
| PVV SICAV - PVV CLASSIC | C/O IP CONCEPT FUND MANAGEMENT S.A. ATTN: MATTHIAS SCHIRPKE 4, RUE THOMAS EDISON L-1445 LUXEMBOURG |
| PVV SICAV - PVV UNTERNEHMENSANLEIHEN PLUS | C/O IPCONCEPT FUND MANAGEMENT S.A. ATTN MATTHIAS SCHIRPKE 4, RUE THOMAS EDISON L-1445 LUXEMBOURG |
| PWB VALUE PARTNERS II LP | C/O BLAVIN 4340 E INDIAN SCHOOL RD STE 21-518 PHOENIX AZ 85018-5398 |
| PWB VALUE PARTNERS LP | C/O BLAVIN 4340 E INDIAN SCHOOL RD STE 21-518 PHOENIX AZ 85018-5398 |
| PWB VALUE PARTNERS XIV LP | C/O BLAVIN #AMPER COMPANY, INC. 4340 E INDIAN SCHOOL RD STE 21-518 PHOENIX AZ 85018-5398 |
| PWB VALUE PARTNERS XVI, LP | C/O BLAVIN 4340 E INDIAN SCHOOL RD STE 21-518 PHOENIX AZ 85018-5398 |
| PWB VALUE PARTNERS XVII LP | C/O BLAVIN 4340 E INDIAN SCHOOL RD STE 21-518 PHOENIX AZ 85018-5398 |
| PYBUS, BRETT ROLAND | 9 GODLEY ROAD EARLSFIELD LONDON SW183HB UNITED KINGDOM |
| PYLE, GABRIELLE C. | 363 CRANBERRY ROAD UNIT 4A EAST BRUNSWICK NJ 08816 |
| PYLYPOVYCH, GREGORY | 16-B FOREST DRIVE SPRINGFIELD NJ 07081 |
| PYMM, MICHAEL | 142 WHITE ROAD SCARSDALE NY 10583 |
| PYRAMID INTERNATIONAL DEVELOPED MARKETS FUND | C/O DEUTSCHE ASSET MANAGEMENT 130 LIBERTY STREET NEW YORK NY 10006 |
| PYRAMIS SHORT DURATION COMMINGLED POOL | 82 DEVONSHIRE STREET (V5B) BOSTON MA 02109 |
| PYRKE, CHRIS | 24 CRABTREE WAY HANTS OLD BASING RG247AS UNITED KINGDOM |
| PYROSIGNAL | PYROSIGNAL & SUPPRESSION, INC 40-32 216TH ST. BAYSIDE NY 11361 |
| PYRRHULOXIA, LP | 2100 MCKINNEY SUITE 1770 DALLAS TX 75201 |
| PYXIS MOBILE, INC. | 1601 TRAPELO RD WALTHAM MA 02451 |
| Q-BLK ALPHA TRANSPORT TRUST - GTX FUND: GLOBAL (JP | Q-BLK ALPHA TRANSPORT TRUST-US BOND (PENSION) FUND C/O QUEENSGATE BANK 5TH FLOOR, HARBOUR PLACE, SOUTH CHURCH STREET, P.O. BOX 30464 SMB, GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| Q2 STRATEGIES | ATTN:MICHAEL DEL SORDO 500 WEST 56TH STREET SUITE 1113 NEW YORK NY 10019 |
| Q2 STRATEGIES | 131 ROBIN CT HOWELL MI 488558776 |
| QAIM-MAQAMI, HOOD | 102 LLOYD ROAD MONTCLAIR NJ 07042 |
| QANTAS SUPERANNUATION LIMITED | LEVEL 31, GATEWAY 1 MACQUARIE PLACE SYDNEY NSW 2000 AUSTRALIA |
| QARRI, BARDHYL | 755 NARROWS ROAD NORTH APT 501 STATEN ISLAND NY 10304 |
| QATAR INSURANCE COMPANY | PO BOX 666 TAMIM STREET WEST BAY DOHA QATAR |
| QATAR INSURANCE COMPANY (SAQ) | QIC ANNEX BUILDING TAMIN STREET WEST BAY, DOHA QATAR |
| QI, ZHENGJU & ZHIWEI XU | 20774 LOWENA CT SARATOGA CA 95070 |
| QIAN, KUN | 23 NORTON STREET EDISON NJ 08820 |
| QIAN, STEVEN JUN | ROOME 273,  TOWER 13 HONG KONG PARKVIEW 88 TAI TAM RESERVOIR ROAD HONG KONG HONG KONG |
| QIC DIVERSIFIED FIXED INTEREST FUND NO 1 | QUEENSLAND INVESTMENT CORPORATION LEVEL 6, CENTRAL PLAZA II, 66 EAGLE STREET BRISBANE QLD 4000 AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| QIC DIVERSIFIED FIXED INTEREST FUND NO 1 | 2 LIBERTY SQUARE BOSTON MA 02109 |
| QIC GLOBAL CREDIT FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| QIN, QING | 106 N. 5TH ST FL 1 HARRISON NJ 07029 |
| QIOU, ZUQIANG | 5 NIGHTINGALE STREET EDISON NJ 08820 |
| QP80 REAL ESTATE SERVICES INC.    FKA HUTTON REAL | INC. 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| QUA, VARIAN | FLAT 13, 254 BOARDWALK PLACE LONDON E14 5GB UNITED KINGDOM |
| QUADIR, S. | NIEUWE WETERINGSEWEG 167 GROENEKAN 3737 MG NETHERLANDS |
| QUADRAS, CHRISTINE | NIRVANA COOP. HSG. SOC. LTD., FLAT A/8 B.K. MARG MAHIM MUMBAI 400016 INDIA |
| QUADRIFOGLIO VITA SPA | SEDE E DIREZIONE GENERALE IN VIA ALDO FABRIZI, 9 ROMA 128 ITALY |
| QUAGLIATA CERES, GELSORINA | FCO. SOLANO ANTUNA 2742-APTO 202. MONTEVIDEO CP 11300 URUGUAY |
| QUAGLIATA, ROBERT | 47 NEW VALLEY RD NEW CITY NY 10956-1601 |
| QUAGLIATA, ROBERT | 48 VERMONT AVENUE CONGERS NY 10920 |
| QUAIF, AMANDA | 7 WHITEFIELD ROAD KENT TUNBRIDGE WELLS TN49UB UNITED KINGDOM |
| QUAIL, AMY | 3015 W. CLEVELAND STREET UNIT D TAMPA FL 33609 |
| QUALITY PORK PARTNERS, INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| QUAN, BRADLEY | 40 GRAND VIEW AVE SAN FRANCISCO CA 94114-2730 |
| QUAN, HERBERT | 90 WEST STREET APARTMENT 20V NEW YORK NY 10006 |
| QUAN, KEVIN | 90-41 181ST STREET JAMAICA NY 11423 |
| QUAN, KEVIN JAY | 407 CENTRAL PARK WEST, APT 7C NEW YORK NY 10025 |
| QUAN, VINCENT | 646 COLFAX AVE KENILWORTH NJ 07033 |
| QUANDT, HEINRICH | AM GEUSFELDE 21 ODENTHAL 51519 GERMANY |
| QUANTATATIVE MICRO SOFTWARE | ATTN: JANET BRADLEY, VP 4521 CAMPUS DRIVE #336 IRVINE CA 92612-2621 |
| QUANTATATIVE MICRO SOFTWARE | ATTN: MELODY NISHINO 4521 CAMPUS DRIVE #336 IRVINE CA 92612-2621 |
| QUANTITATIVE ENHANCED DECISIONS MASTER FUND LP | C/O DAVID L. BABSON 1500 MAIN STREET SUITE 1000 SPRINGFIELD MA 01115 |
| QUANTUM PARTNERS LDC | SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | TRANSFEROR: GOLDMAN SACHS & CO. C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUARANTA, PAOLA | C/O AVV. PIETRO PAOLO MENNEA VIA SILLA, 7 ROMA(ROME) 00192 ITALY |
| QUARRY, HAZEL ELIZABETH | 4 HYDE LANE, KINVER NR. STOURBRIDGE DY7 6AF UNITED KINGDOM |
| QUARTNER, DOUGLAS M. | 24 ETON ROAD SCARSDALE NY 10583 |
| QUARTUCCIO, CHRISTINE | 223 SHEFFIELD AVENUE WEST BABYLON NY 11704 |
| QUARTZ FINANCE 2003-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| QUARTZ FINANCE 2003-2 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| QUARTZ FINANCE 2004-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| QUARTZ FINANCE 2005-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| QUARTZ FINANCE LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| QUARTZ FINANCE PLC - SERIES 2003-5 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE SERIES 2003-3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| QUATTROCCHI, JOHN | 44 AFTERGLOW WAY VERONA NJ 07044 |
| QUE, ABRAHAM | 5017 TOWERS ST TORRANCE CA 90503-1451 |

| Claim Name | Address Information |
|---|---|
| QUECK, RENATE | FINKEN WES 7 ALTHEIM 88499 GERMANY |
| QUEENSLAND LOCAL GOVERMENT SUPERANNUATION | QUEENSLAND LOCAL GOVERNMENT SUPERANNUATION BOARD 10 MARKET ST BRISBANE QLD 4000 AUSTRALIA |
| QUEK SIOW HIAK | SIT SUI LIN 32 SURIN AVE 535615 SINGAPORE |
| QUELCH, ADAM | 29 RANDALL DRIVE ESSEX ORSETT RM16 3GT UNITED KINGDOM |
| QUELLOS ALPHA TRANSPORT TRUST – US BOND (PENSION) | C/O QUEENSGATE BANK 5TH FLOOR, HARBOUR PLACE SOUTH CHURCH STREET, P.O BOX 30464 5MB 30464 5MB CAYMAN ISLANDS |
| QUELLOS ALPHA TRANSPORT TRUST- UC BOND CLASS | QUELLOS ALPHA TRANSPORT TRUST – UC BOND CLASS C/O QUEENSGATE BANK #AMPER TRUST COMPANY LTD. 5TH FLOOR, HARBOUR PLACE, SOUTH CHURCH STREET, P.O. BOX 30464 SMB, GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| QUENARD, CATHERINE | 36 AVE WILLIAM FAVRE GENEVE SWITZERLAND |
| QUENETTE, FLORENT | FLAT 4.21 79 MARSHAM STREET LONDON SW1P4SB UNITED KINGDOM |
| QUER FALCO, JAIME | C/ COLON, 24 FIGUERES, GERONA 17600 SPAIN |
| QUERCUS HOLDING S.A. | 40, BOULEVARD JOSEPH II LUXEMBOURG L-1840 LUXEMBOURG |
| QUERIDO STAMRECHT BV | BREMSTRAAT 3 BERGEN OP ZOOM 4625 DA NETHERLANDS |
| QUERY, JAMES | 8208 SEMINOLE AVENUE PHILADELPHIA PA 19118 |
| QUEZADA, ELY | 79 25 150TH STREET APT D19 FRESH MEADOWS NY 11367 |
| QUICK, L. CHRISTOPHER | 71 SECOND AVENUE APARTMENT 4 NEW YORK NY 10003 |
| QUICQUE, GREGORY | 20, RUE LAURENT MENAGER LUXEMBOURG L-2143 LUXEMBOURG |
| QUIJANO, ELLISON M. | 16 ROSE AVENUE WESTBURY NY 11590 |
| QUILE, HAN KEONG | BLK 135 RIVERVALE ST #07-732 S540135 540135 SINGAPORE |
| QUINLAN, EDWARD | 83 HUBER ST. SECAUCUS NJ 07094 |
| QUINLAN, MICHAEL | 11 AVONDALE COURT UPPER LATTIMORE ROAD HERTS ST. ALBANS AL1 3NU UNITED KINGDOM |
| QUINLAN, MICHAEL | 6100 HIGHLAND PLACE APT 2 WEST NEW YORK NJ 07093 |
| QUINN, BRYAN | 3 ERICK COURT COLD SPRING HARBOR NY 11724 |
| QUINN, DARAGH JOSEPH | 55 PARK LANE APT. 195 LONDON W1K 1DR UNITED KINGDOM |
| QUINN, DEIRDE | IRA ROLLOVER CUSTODIAN 230 SPRINGFIELD AVE SUMMIT NJ 07901 |
| QUINN, DONAL | 353 LINCOLN AVENUE GLEN ROCK NJ 07452 |
| QUINN, GERARD | FLAT 3 STATHAM COURT 20 TOLLINGTON WAY LONDON N7 6FP UNITED KINGDOM |
| QUINN, JAMES T. | 156 VILLAGE CIRCLE WEST PARAMUS NJ 07652 |
| QUINN, JASON M. | 30 ELM SEA LANE MANHASSET NY 11030 |
| QUINN, KATHARINE V. | 1425 AMSTERDAM AVE APT 8R NEW YORK NY 10027 |
| QUINN, PATRICK G. | 514 WEST END AVENUE APT 4A NEW YORK NY 10024 |
| QUINN, PAUL J | 68 GREENHILL KENT STAPLEHURST TN120SU UNITED KINGDOM |
| QUINN, ROBERT M | 84 CROSS STREET ANDOVER MA 01810 |
| QUINN, SARAH E. | 725 JEFFERSON STREET, UNIT 20 HOBOKEN NJ 07030 |
| QUINN, SCOTT | 1 RIVER PLACE APT 910 NEW YORK NY 10036 |
| QUINN, WILLIAM E | 6149 TIMBERBROOK LANE COLUMBUS OH 43228 |
| QUINONES, ANNA A. | 67 MAIN STREET GARFIELD NJ 07026 |
| QUINONES, JESUS EDUARDO | 523 ENTRE 21 Y 22 NO 2676 LA PLATA CP 1900 ARGENTINA |
| QUINONES, MIGUEL | 724 JOAQUIN AVENUE SAN LEANDRO CA 94577 |
| QUINTANILLA, JOHANNA | 9800 TOUCHTON RD APT 315 JACKSONVILLE FL 32246-8301 |
| QUINTAS, JUAN | FLAT 26 PETERSHAM HOUSE 29-37 HARRINGTON ROAD LONDON SW7 3HD UNITED KINGDOM |
| QUINTERO ABELLA, CARLOS A. – MARIA C. GUARIN DE QU | LILIANA QUINTERO GUARIN 601 JONES FERRY RD APT M3 CARRBORO NC 27510 |
| QUINTERO, ANDREA | 304 EAST 62ND ST APT 9 NEW YORK NY 10065 |
| QUINTERO, JOANNA | FLAT 49 BUILDING 47 MARLBOROUGH ROAD ROYAL ARSENAL LONDON SE186RU UNITED KINGDOM |
| QUINTESSENCE FUND LP | C/O QVT FINANCIAL LP ATTN: NICK BRUMM 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| QUINTIN HOLDINGS LTD | ATTN: GORDON CAPPER 60 MARKET SQUARE, BOX 364 BELIZE CITY BELIZE |
| QUINTINO, POLITI | RAGAZERSTR. 14 SARGANS 7320 SWITZERLAND |
| QUINTYNE, MAVIS D. | 1063 EAST 59TH STREET BROOKLYN NY 11234 |
| QUIRANTE, EDBERN | 1205 PACIFIC LIVEW HIROO 5-19-17 HIROO 13 SHIBUYA-KU 105-0012 JAPAN |
| QUIRK, JOSEPH F. | 2135 VISTAZO EAST TIBURON CA 94920 |
| QUISENBERRY, WILLIAM | 8910 APLAMADO MCKINNEY TX 75070 |
| QUISMORIO, JAMES | 1738 VIA DEL REY SOUTH PASADENA CA 91030 |
| QUISMORIO, JAMES P. | TOWN HOUSE HIROO #301 2-14-37 HIROO 13 13 SHIBUYA-KU 1500012 JAPAN |
| QUISMORIO, JAMES P. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| QUITZAU, PETER | KIRCHENWEG 3 B BARSBUTTEL DE 22885 GERMANY |
| QUOILIN, JEAN PAUL | 21, AV JB VANDERCAMMEN 21 BRUSSELS 1160 BELGIUM |
| QUONIAM ASSET MANAGEMENT GMBH | ATTN: INGO PURWIEN, PARTNER, MANAGING DIRECTOR, INVESTMENT OPERATIONS WESTHAFEN TOWER WESTHAFENPLATZ 1 FRANKFURT AM MAIN 60327 GERMANY |
| QUOOS, GUNTHER | WERNER-VON-SIEMENS-STR. 28 CHAM 93413 GERMANY |
| QUOOS, MICHAEL | WERNER-VON-SIEMENS-STR. 28 CHAM 93413 GERMANY |
| QUOOS, STEFAN | WERNER-VON-SIEMENS-STR. 30 CHAM 93413 GERMANY |
| QUOSIG, PAUL D | CHARLES SCHWAB & CO. INC. CUST. IRA ROLLOVER #1 19624 MEADOW VIEW DR. WOODBRIDGE CA 95258 |
| QUOTEVISION LIMITED | ATTN: LAURENT PAULHAU, CEO HAYMARKET HOUSE 1 OXENDON ST LONDON SW1Y 4EE UNITED KINGDOM |
| QUOVADX, INC. | AND/OR ROGUE WAVE SOFTWARE, INC. 5500 FLATIRON PARKWAY BOULDER CO 80301 |
| QURESHI, AYAAZ | 303 WEST 66TH STREET APARTMENT 4DW NEW YORK NY 10023 |
| QURESHI, FEROZ | YADAV NAGAR SHANKAR ROAD, LAL MANI CHAWL JOGESHWARI (W) MH MUMBAI 400102 INDIA |
| QURESHI, NAYEEM | 1103 PEACOCK CREEK DRIVE CLAYTON CA 94517 |
| QURESHI, SAMI | 6501 INDEPENDENCE PARKWAY 6207 PLANO TX 75023 |
| QUTBI, RUBY | 72 WELLWOOD ROAD GOODMAYES ESSEX ILFORD IG38TZ UNITED KINGDOM |
| QVILLA LTD | 60 MARKET SQUARE P.O. BOX 364 BELIZE CITY BELIZE |
| QVT FUND LP | C/O QVT FINANCIAL LP ATTN: NICK BRUMM 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QWEST | ATTN: LEGAL DEPARTMENT 1801 CALIFORNIA STREET SUITE 900 DENVER CO 80202 |
| QWEST CORPORATION | DEVELOPER CONTACT GROUP 700 W. MINERAL AVENUE ROOM ND E3.32 LITTLETON CO 80120 |
| QWEST PENSION TRUST | C/O MELLON TRUST OF NEW ENGLAND, N.A. 135 SANTILLI HIGHWAY EVERETT MA 02149 |
| R & H TRUST HELIER CO. (BVI) LTD RE THE FREEDOM TR | P.O. BOX 83 ORDINANCE HOUSE 31 PIER ROAD ST HELIER JE4 8PW UNITED KINGDOM |
| R&H TRUST CO. (BUI) LTD: RE THE FREEDOM TRUST | PO BOX 83 ORDNANCE HOUSE 31 PIER ROAD ST HELIER, JERSEY JE4 8PW UNITED KINGDOM |
| R&Y CONSULTANCY | T.A.V. DE HEER R.H.D. VAN BRUGGEN ZEEMUNNIK 24 8862 RL HARLINGEN NETHERLANDS |
| R, ARUN KUMAR | B4,1207 , RAUNAK PARK, POKHRAN ROAD 2 THANE WEST 400610 INDIA |
| R, RAMNARAYAN | F-10/7 , HARI NIKETAN CHS LTD BANGUR NAGAR GOREGAON (WEST) MH MUMBAI 400090 INDIA |
| R, SESHADRI | D-49/461, MIG COOPERATIVE HOUSING SOCIETY KALANAGAR, BANDRA EAST MUMBAI 400051 INDIA |
| R-ASHLEY WIMBLEDON LLC | C/O GRAMERCY ADVISORS LLC 20 DAYTON AVENUE GREENWICH CT 06830 |
| R-AUDREY WIMBLEDON LLC | C/O GRAMERCY ADVISORS LLC 111 EAST 22ND STREET, SUITE 4C NEW YORK NY 10010 |
| R-RAC WIMBLEDON LLC | C/O GRAMERCY ADVISORS LLC 20 DAYTON AVENUE GREENWICH CT 06830 |
| R. HERNREICH 1987 TRUST | PO BOX 1888 EDWARDS CO 81632 |
| R.C. KIRKENIER HOLDING B.V. | T/A/V R.C. KIRKENIER SNIP 3 ZUID-SCHARWOUDE 1772 HD NETHERLANDS |
| R.F.P. ROBYN B.V. | REF. J.J.C.M. WILLEMEN ROBYNDYK 179 ROOSENDAAL 4706 MG NETHERLANDS |
| R.H. SCHOLES CHARITABLE TRUST, THE | C/O MR. R.H.C PATTISON FAIRACRE, BONFIRE HILL, SOUTHWATER HORSHAM WEST SUSSEX RH13 9BU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| R.J.A. ESSELINK BEHEER B.V. | T.A.V. R.J.A. ESSELINK BRAHMSTRAAT 27 ZEVENAAR 6904 DA NETHERLANDS |
| R.W. GEORGE, JR. CHAR. FOUNDATION TRUST | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| R2 TOP HAT, LTD | C/O MAYER, BROWN, ROWE & MAW 1675 BROADWAY NEW YORK NY 10019 |
| R3 CAPITAL MANAGEMENT GROUP, L.P. | ATTN: PAUL H. TICE 1271 AVENUE OF THE AMERICAS, 39TH. FLR. NEW YORK NY 10020 |
| R3 CAPITAL MANAGEMENT, LP | 1271 AVENUE OF THE AMERICAS 39TH FLOOR NEW YORK NY 10020 |
| R3 CAPITAL PARTNERS MASTER LP | C/O R3 CAPITAL PARTNERS MASTER, LP 1271 AVE OF AMERICAS, 39TH FLOOR NEW YORK NY 10020 |
| R3 CAPITAL PARTNERS MASTER, L.P. | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. 55 EAST 52ND STREET, 6TH FLOOR ATTN: ROSS ROSENFELT NEW YORK NY 10055 |
| RAABE, HENRY E. | 925 NO. PAYNE ST. NEW ULM MN 56073 |
| RAABE, HENRY IRA 8058-6123 | STIFEL NICOLAUS, CUSTODIAN 925 NO. PAYNE STREET NEW ULM MN 56073 |
| RAABE, KIRSTEN | HAUPTSTR. 42 ALLENDORF/EDER 35108 GERMANY |
| RAADGEVER, HEATHER | UNIT 48 20 FITZGERALD STREET NSW NEWTOWN 2042 AUSTRALIA |
| RAANAAS, KARIN | KAMPENSGATA 67 STAVANGER 4007 NORWAY |
| RAASCH, ROLF-PETER | STIFTSBOGEN 132 MUNCHEN D-81375 GERMANY |
| RAATS, C.A. EN | G.H. RAATS-MEIJER KARTINISTRAAT 3 2033 CN HAARLEM NETHERLANDS |
| RAAYONIT LTD | POB 2066 PETACH-TIKVA ISRAEL |
| RABANAL CRESPO, ANTONIO | AVENIDA A CORUNA, NO 32, 2 IZQUERDA LUGO 2700 SPAIN |
| RABASSA, AUGUSTIN | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| RABASSA, ELISABET MASSONS | MUNTANER, 573 1 0 2 A BARCELONA 08022 SPAIN |
| RABB, SHELDON E., SEP IRA CUST. | 619 MAGNOLIA LANE CHAGRIN FALLS OH 44023 |
| RABEL, JEFFREY E. | 225 CENTRAL PARK WEST APARTMENT 607 NEW YORK NY 10024 |
| RABHERU, RAJESH | 33 BLENHEIM PARK ROAD SURREY SOUTH CROYDON CR2 6BG UNITED KINGDOM |
| RABIER, BENEDICTE | 132 MULBERRY ST. 3C NEW YORK NY 10013 |
| RABINOWITZ, ALLAN C. | 911 PARK AVENUE 9B NEW YORK NY 10075 |
| RABINOWITZ, WILLIAM | 261 ACADEMY STREET WILKES BARRE PA 18702 |
| RABITZ, STEVEN | 676 MILDRED STREET TEANECK NJ 07666 |
| RABOBANK NEDERLAND | 245 PARK AVENUE NEW YORK NY 10167 |
| RABUSHKA, LINDSEY | 389 LANDIS LANE DEERFIELD IL 60015 |
| RACACH LIMITED PARTNERSHIP | 519 S. DECATUR BLVD LAS VEGAS NV 89107 |
| RACCAGNI, MARIA A | 19 CHIEVELEY ROAD KENT BEXLEYHEATH DA7 6AH UNITED KINGDOM |
| RACE POINT IV CLO LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2000-22-A UBS | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2000-24-A HSBC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2001-13-C | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2001-38-PT | 452 FIFTH AVENUE 452 FIFTH AVENUE NEW YORK NY 10018-2706 |
| RACERS 2002-45-L | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2003-07-A CITI | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2005-06-A | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2005-10-C | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2005-13-C | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| RACERS 2005-19-C | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2005-21-C | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2006-1-C | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2006-15-A | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2006-18-C ABX-A-06-1-I | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2006-18-C ABX-A-06-1-II | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2006-18-C ABX-A-06-1-III | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2006-18-C ABX-A-06-2-I | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2006-18-C ABX-A-06-2-II | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2006-18-C ABX-A-06-2-III | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2006-20-AT | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2007-4-C FTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2008-2-C | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2008-3-C | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2008-5-A | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS SERIES 2002-20 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS SERIES 2002-26 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS SERIES 2002-39 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS, SERIES 2008-6-TR | BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| RACHABATTUNI, AMAR | 4134 CRESCENT ST APT 7K LONG IS CITY NY 11101-3848 |
| RACHH, NITESH BIPIN | A/304, JAY SWAGAT SOC NEAR SHEETAL NAGAR AGASHI ROAD VIRAR (W) VIRAR (W), MH THANE DISTRICT 401303 INDIA |
| RACHLIN, DOUGLAS A. | 46 SECOR ROAD SCARSDALE NY 10583 |
| RACKAL, KRISHNA | 45 SUTTON COURT BRIGHTON ROAD SURREY SUTTON SM2 5BS UNITED KINGDOM |
| RACTLIFFE, ANNETTE C | FLAT 39 CLEVES LODGE, BOLEYN COURT EPPING NEW ROAD ESSEX BUCKHURST HILL IG95UF UNITED KINGDOM |
| RAD, MANI | 1200 GRAND AVENUE #432 HOBOKEN NJ 07030 |
| RADA, LOURDES | 1830 S OCEAN DR APT 2003 HALNDLE BCH FL 33009-7695 |
| RADAU, RENATE | KAISER STR. 42 HENNEF 53773 |
| RADCLIFFE, NATALIE CECILIA | 13 HOLLYVIEW CLOSE LONDON NW4 3SZ UNITED KINGDOM |
| RADDI, LAURETTA | VIA MONTALE 5 GRANAROLO DELL'EMILIA BOLOGNA 40057 ITALY |
| RADECKER, GUNTER | MOSKAUERSTRASSE 73 WEIMAR 99427 GERMANY |
| RADER, MARGARET R. | PO BOX 82205 FAIRBANKS AK 99708 |
| RADHAKRISHNAN, ARUN | 105 GREENE STREET APT. 804 JERSEY CITY NJ 07302 |

| Claim Name | Address Information |
|---|---|
| RADHAKRISHNAN, VELAYUDHAM | FLAT 3 HOLLY HOUSE 2-8 GOODMAYES ROAD ESSEX ILFORD IG3 9UN UNITED KINGDOM |
| RADHAKRISHNAN, VINOO | JAI RAJDEO CO. HSG. SOC OPP PARSIK CO. BANK, LOUISWADI MH THANE 400604 INDIA |
| RADIA, PRIYA | FIRST FLOOR FLAT 18 CHAMBERS GARDENS EAST FINCHLEY N2 9AL UNITED KINGDOM |
| RADIAN CREDIT LINKED TRUST 2003-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RADIANZ | ATTN:PETE BRUCIA 575 LEXINGTON AVE 12TH FLOOR NY NY 10022 |
| RADIANZ GLOBAL SALES LTD | ATTN:BILL BETZ 575 LEXINGTON AVE 12TH FLOOR NY NY 10022 |
| RADIANZ GLOBAL SALES LTD | ATTN:PETE BRUCIA 575 LEXINGTON AVE 12TH FLOOR NY NY 10022 |
| RADIGAN, DAWN | 151 PARKVILLE AVENUE BROOKLYN NY 11230 |
| RADIUS INTERNATIONAL INC. | AV. PRAIA VITORIA 48-1-ESQ LISBOA 1050-184 PORTUGAL |
| RADLMAYR, DAVID | PAUL-ERBE-STR. 38 HAIMHAUSEN 85778 GERMANY |
| RADMALL, JOHN ERIK | CATHAY RESIDENCES 30 MOUNT SOPHIA ROAD #10-02 SINGAPORE 228464 SINGAPORE |
| RADOGNA MICHELE-RADOGNA FRANCO-RISSO CICIANA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI BERGAMO 4-24121 ITALY |
| RADONIS, RYAN | 12 BATH STREET LIDO BEACH NY 11561 |
| RADOVANOVICH, PAUL | 20 PLUMWOOD ROAD BRIARCLIFF MANOR NY 10510 |
| RADTKE | 345 WESTBANK ROAD GLENWOOD SPRINGS CO 81601 |
| RADTKE, JEFFREY | 12A RIDGEWOOD ROAD NORWALK CT 06853 |
| RADWAN, AYMAN | 5 JONATHAN DRIVE OFF WALTERS RD, WASHINGTON TWN ROBBINSVILLE NJ 08691 |
| RAE, CAMERON | MISSING ADDRESS |
| RAEBURN OVERSEAS PARTNERS A LTD | 30 SHERWOOD GATE OYSTER BAY NY 117713810 |
| RAEDT, G. ARENDSEN | VROCHTERDIJK 1 BARCHEM 7244 PH NETHERLANDS |
| RAETIA ENERGIE AG | VIA DA CLALT 307 POSCHIAVO 7742 SWITZERLAND |
| RAFAILAKI, MELPOMENI | 15, SELWORTHY HOUSE BATTERSEA CHURCH ROAD BATTERSEA LONDON SW11 3NG UNITED KINGDOM |
| RAFFAELE, DIANE | 144 E 84TH STREET APT 6G NEW YORK NY 10028 |
| RAFFERTY | RAFFERTY CAPITAL MARKETS, LLC 59 HILTON AVENUE GARDEN CITY NY 11530 |
| RAFFLENBEUL, DIETER | HAGENER STRASSE 251 GEVELSBERG DE-58285 GERMANY |
| RAFIQ, SAQIB | 2 CHAUCER CLOSE SURREY BANSTEAD SM7 1PP UNITED KINGDOM |
| RAFTER, CHARLES | 3085 EBANO DR WALNUT CREEK CA 94598 |
| RAFTER, KELLEY A | 112 BELLVILLE AVE 2 BLOOMFIELD NJ 07003 |
| RAFTERY, DEE | APARTMENT 16 73A DRAYTON PARK LONDON LONDON N5 1DW UNITED KINGDOM |
| RAGAZZI, ISABELLA | VIA S. ANTONIO 16/3 CHIAVARI (GE) 16043 ITALY |
| RAGHAVAN, KAMINI | 603,KRISHNA KAMAL PLOT NO-5,SECOR-5 NERUL (E) NAVI MUMBAI, MH MUMBAI 400706 INDIA |
| RAGHAVAN, KARTHIK | 24/220, PANCHAVATI, SION EAST OPP. 24 KARAT MULTIPLEX, JOGESHWARI (W) MUMBAI 400022 INDIA |
| RAGHAVAN, RAMESH | B-8/6,BHANU APARTMENTS L.B.S.MARG,OPP.GABRIEL CO.,MULUND(W) MUMBAI 400080 INDIA |
| RAGHAVAN, SRIDEV | 89 EVERGREEN AVE BETHPAGE NY 11714 |
| RAGHUNANDAN, ANDREA | 192 EAST 75TH STREET APARTMENT 1E NEW YORK NY 10021 |
| RAGHUNATH, SHWETA | 5 VIEWPOINT COURT, ELM PARK ROAD, PINNER MDDSX MIDDLESEX HA5 3LZ UNITED KINGDOM |
| RAGOSA, PETER A. | 201 EAST 12TH ST 13PH NEW YORK NY 10003 |
| RAGSDALE, BERYL M. | 4318 TERRACE PINES DRIVE KINGWOOD TX 77345-1218 |
| RAGUPATHY, MANIKANDAN | 40 NEW PORT PARKWAY APT. 3302 JERSEY CITY NJ 07310 |
| RAHA, LORRAINE | 455 MAIN STREET APT 5N NEW YORK NY 10044 |
| RAHAVY, SEAN | 171 THOMPSON ST #19 NEW YORK NY 10012 |
| RAHBARY, KAVEH | 49 LAUDERDALE MANSIONS LAUDERDALE ROAD MAIDA VALE LONDON W91LX UNITED KINGDOM |
| RAHEY, GERALDINE | 850 PARK AVENUE NEW YORK NY 10075 |

| Claim Name | Address Information |
| --- | --- |
| RAHIER, JEAN PIERRE | AVENUE DE TERVUEREN 215 BTE. 1 BRUSELLES 1150 BELGIUM |
| RAHMAN, MEHVISH M. | 220 EAST 65TH STREET APT. 24C NEW YORK NY 10065 |
| RAHMAN, MOHAMMAD SHAMSU | 79 BROADWAY, FIRST FLOOR JERSEY CITY NJ 07306 |
| RAHMAN, MUBINUR | 3444 BLUEGRASS DRIVE PLANO TX 75074 |
| RAHMAN, NAFIS | 44 NEIL DRIVE FARMINGVILLE NY 11738 |
| RAHMATHULLA, HAROON | 48 WEST 68TH STREET APARTMENT 8D NEW YORK NY 10023 |
| RAHMEL, WILLI M. DR | GLOCKENTURMSTR. 20E BERLIN D 14055 GERMANY |
| RAHO, WALTER | VIA CACCIALEPORI, 18 MILAN MI 20148 ITALY |
| RAI RADIOTELEVISIONE ITALIANA SPA | RAI RADIOTELEVISIONE ITALIANA SPA 14-00195 R ITALY |
| RAI, AKHLESH | 11/4, SHANTILAL COMPOUND KHERWADI ROAD, BANDRA EAST, MH MUMBAI 400051 INDIA |
| RAI, DHARMENDER | MAKUHARI BAY-TOWN MIRARIO TOWER 3 # 1303, 2-22 UTASE, 12 MIHAMA-KU 261-0013 JAPAN |
| RAI, HARDEEPAK S | 46 EDNAM ROAD GOLDTHORN PARK WSTMID WOLVERHAMPTON WV45BP UNITED KINGDOM |
| RAI, VIVEK | 9 VINCENT CLOSE ROTHERHITHE SE16 6QL UNITED KINGDOM |
| RAIFFEISEN BANK INTERNATIONAL AG | TRANSFEROR: RAIFFEISEN ZENTRALBANK OSTERREICH AG ATTN: LEGAL & COMPLIANCE AM STADTPARK 9 VIENNA A-1030 AUSTRIA |
| RAIFFEISEN BANK RT | P.O. BOX 173 BUDAPEST H-1364 HUNGARY |
| RAIFFEISEN BAUSPARKASSE GMBH | WIEDNER HAUPTSTRASSE 94 1050 VIENNA AUSRIA AUSTRIA |
| RAIFFEISEN KAPITALANLAGE-GESELLSCHAFT M.B.H. | ATTN HEIDI STROBL SCHWARZENBERGPLATZ 3 WIEN 1010 AUSTRIA |
| RAIFFEISEN VERSICHERUNG AG | ABT LEBEN UNTERE DONAUSTRASSE 21 VIENNA A-1029 AUSTRIA |
| RAIFFEISEN-ZENTRALBANK OSTERREICH AG | AM STADTPARK 9 IENNA A-1030 AUSTRALIA |
| RAIFFEISENBANK WIENERWALD | REGISTIERTE GENOSSENSCHAFT MIT BESCHRAENKTER HAFTUNG HAUPTSTRASSE 62 PRESSBAUM A-3021 AUSTRIA |
| RAIFFEISENLANDESBANK HERMAGOR | C/O RENZULLI LAW FIRM, LLP 81 MAIN ST., SUITE 508 WHITE PLAINS NY 10601 |
| RAIFFEISENLANDESBANK OBEROSTERREICH | PO BOX 455 LINZ 4020 AUSTRALIA |
| RAIFFEISENLANDESBANK SIRNITZ - HIMMELBERG - DEUTSC | C/O RENZULLI LAW FIRM, LLP 81 MAIN STREET, SUITE 508 WHITE PLAINS NY 10601 |
| RAIFFEISENLANDESBANK VORARLBERG WAREN-UND REVISION | RAIFFEISENLANDESBANK VORARLBERG RHEINSTRASSE 11 BREGENZ 6900 AUSTRIA |
| RAIKAR, AMIT | A/11 ALLAHABAD BANK NUTAN CHS NEAR REGENCY HOTEL, JIVA MAHALE MARG ANDHERI (EAST) MH MUMBAI 400069 INDIA |
| RAIKAR, MANISH | 13/103, NARMADA PARADISE NEAR EVERSHINE ENCLAVE MIRA ROAD EAST MIRA ROAD (E) THANE 401107 INDIA |
| RAILTON, BRUCE | 18 SHIRLOCK ROAD LONDON NW3 2HS UNITED KINGDOM |
| RAILTON, SAMUEL | 55A VANBRUGH PARK BLACKHEATH VILLAGE LONDON SE3 7JQ UNITED KINGDOM |
| RAILWAYS PENSION TRUSTEE COMPANY LIMITED | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RAIMONDI, RAYMOND R., JR | 301 EAST 79, 7J NEW YORK NY 10075 |
| RAINA, SHEFALI | 2151 CALIFORNIA STREET NW APT 602 WASHINGTON DC 20008 |
| RAINA, SUMIT | 302, PANCH MAHAL, CHANDIVALI POWAI MUMBAI 400072 INDIA |
| RAINA, SUNNY | 402, COPPERLEAF 1 COSMOS PARK, GB ROAD KAVESAR, THANE (W) MH THANE 400101 INDIA |
| RAINBOW ENERGY MARKETING C | 919 SOUTH 7TH STREET, SUITE 405 BISMARCK ND 58504 |
| RAINE, EVAN | 260 PARK AVENUE SOUTH APARTMENT 8I NEW YORK NY 10010 |
| RAINER, EDWARD | 36, BRANCOTE ROAD OXTON WIRRAL MERSEYSIDE, MERSYD CH43 6TJ UNITED KINGDOM |
| RAINER, HEINRICH AND EDITH RAINER | MONCHSHOFLEIN 13 RODELSEE D-97348 GERMANY |
| RAINFORTH, LYDIA R E | 332 BOARDWALK PLACE LONDON E14 5SH UNITED KINGDOM |
| RAINWATER | 3814 N. 95TH ST. OMAHA NE 68134 |
| RAIYANI, NURALI | C/30, ISMAILIABAD SOCIETY, V.P. ROAD, ANDHERI(WEST), MUMBAI MUMBAI 400058 INDIA |

| Claim Name | Address Information |
| --- | --- |
| RAIZARK RAZA, ABDUL | 15A ST MARY ABBOTS TERRACE HOLLAND PARK LONDON W148NX UNITED KINGDOM |
| RAJ, ANAND VIJAY RAJ | 2406, STRAWBERRY CT., EDISON NJ 08817 |
| RAJ, B ROSHAN | FLAT NO.1217 LAVENDAR 123456 SINGAPORE |
| RAJ, EBENEZER LIONEL | 10 MCGUIRE STREET METUCHEN NJ 08840 |
| RAJ, WILSON | DNC ROAD FLAT NO - A 601, SUNIL NAGAR AMBER PARADISE, MH DOMBIVILI 421201 INDIA |
| RAJA BAHADUR, KIRAN | A-901, AVALON CLIFF AVENUE HIRANANDANI GARDENS POWAI, MH MUMBAI 400076 INDIA |
| RAJA, POOJA | B/504, JEEVAN ASHA, PATEL NAGAR, KANDIVALI (W). MH MUMBAI 400067 INDIA |
| RAJA, RAJALAKSHMI S. | 10 JONES STREET APT3H NEW YORK NY 10014 |
| RAJA, RAVI | A 603 AKRUTI NOVA NS PHADKHE MARG ANDHERI (E), MH MUMBAI 400069 INDIA |
| RAJAGOPAL, SUNDARAM | #8 MALABAR COURT 14 BG KHER MARG MALABAR HILL MUMBAI 400006 INDIA |
| RAJAKUMAR, BHARANIDHARAN | 364 WEST 116TH STREET 5A NEW YORK NY 10026 |
| RAJAN, AMBASHANKAR SUN | 1304 FOREST HAVEN BLVD EDISON NJ 08817 |
| RAJAN, MANOHAR | 73 JALAN TUO KONG #03-04  PARK EAST SINGAPORE 457266 SINGAPORE |
| RAJAN, NITIN | 4, HILL VIEW, PLOT NO 51, SECTOR 3, SHREE NAGAR, OPP. VISHRAM TOWERS. MH THANE 400604 INDIA |
| RAJAN, P. THIAGA | PALAYAM HOUSE 2 VALLABAI ROAD MADURAI TN 625002 INDIA |
| RAJAN, PRAVEEN | 501/33A RIVERWOOD PARK KALYAN SHILL ROAD SAGARLI VILAGE THANE, MH THANE DISTRICT 400606 INDIA |
| RAJAN, RAJEEV KUMAR | 1-1-2-1409 KAMATA HONCHO 13 OTA-KU 144-0053 JAPAN |
| RAJAN, SINGENELLORE | 90 WELLINGTON COURT YORKTOWN HEIGHTS NY 10598 |
| RAJAN, SRIKRISHNAN | 330 E 38TH ST APT 29J NEW YORK NY 10016-2789 |
| RAJANI, DARSHITA | 23 PENN PLACE NORTHWAY HERTS RICKMANSWORTH WD3 1QA UNITED KINGDOM |
| RAJANI, MEHUL | 225 NORTHBOROUGH ROAD NORBURY LONDON SW16 4TU UNITED KINGDOM |
| RAJAPAKSE, NAVIN | 1500 GARDEN ST. #8F HOBOKEN NJ 07030 |
| RAJARAM, KARTHIKEYAN | 52 GILL LN, APT 2G ISELIN NJ 08830 |
| RAJASEKARAN, SRINIVASAN | 7 GLYNCASTLE CAVERSHAM BERKS READING RG4 7XF UNITED KINGDOM |
| RAJAT, ANURAG | B-205, RAINBOW RAHEJA VIHAR POWAI MUMBAI 400072 INDIA |
| RAJCHENBERG, MARTHA & OTHERS | FEDERICO ABADIE 2918/1002 MONTEVIDEO URUGUAY |
| RAJCHMAN, DANIEL | ELLAURI 463 MONTEVIDEO URUGUAY |
| RAJE, SHEETAL | C-36, HILL ROAD CHS, 107G HILL ROAD BANDRA (WEST) BANDRA (W) MUMBAI, MAHARASHTRA 400050 INDIA |
| RAJE, SONAL | GHODBUNDER ROAD THANE (W) THANE W 400607 INDIA |
| RAJEHI, ZOUHAIR | 91 CHILTERN COURT BAKER STREET LONDON NW1 5TE UNITED KINGDOM |
| RAJEHI, ZOUHAIR | FLAT E - 65 PONT STREET LONDON SW1X OBD UNITED KINGDOM |
| RAJENDIRAN, USHABARGHAVI | C-103, ASHOK VIHAR CHS, OFF.MILITARY ROAD MAROL ANDHERI EAST MH MUMBAI 400072 INDIA |
| RAJHANS, YATIN G | BANSI TERRACE, B NO  B17 KASTUR PARK BORIVLI (W) MH MUMBAI 400092 INDIA |
| RAJIV RAMASWAMI, TRUSTEE, RAMASWAMI | FAMILY TRUST 758 CARLISLE WAY SUNNYVALE CA 94087 |
| RAJPAL, JAI | 95 GRANGE ROAD #12-11 GRANGE RESIDENCES SINGAPORE 249616 SINGAPORE |
| RAJPUT, GANESH | KASAM SHIVJI CHAWL 5/25 - A, PAREL BHOIWADA JERBAI WADIA ROAD PAREL, MH MUMBAI 400012 INDIA |
| RAJPUT, NEERAJ | B 606 MORESHWAR KRUPA, NEAR CLUB AQUARIA, D.N.MAHTRE RD, BORIVALI (W) MH MUMBAI 400103 INDIA |
| RAJPUT, NIKITA | B/704, STARLIGHT CHSL, MAHAVIR NAGAR, NEAR PANCHSHEEL ENCLAVE KANDIVLI (WEST) MH MUMBAI 400067 INDIA |
| RAJSKY, ANTHONY M. | 119 N REBECCA ST GLENWOOD IL 60425 |
| RAJTA, MELINDA | FORT ROAD NO. 1 ONE FORT #13-04 SINGAPORE |
| RAJU, PRASAD | 45443 TIMBER TRAIL SQ STERLING VA 20164 |
| RAJWANI, ASIF | 2 JULIE COURT SOMERSET NJ 08873 |

| Claim Name | Address Information |
|---|---|
| RAKE, FRANK-REINER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| RAKEPOLL FINANCE N.V. | DLA PIPER LLP (US) ATTN: TIMOTHY W. WALSH 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020-1104 |
| RAKHANGI, SALIM | 211 VINOD MAHAL,TOP FLOOR OPP WORLI MKT WORLI MUMBAI 400018 INDIA |
| RAKHIMOV, ISKANDER | 1 BORKWOOD WAY KENT ORPINGTON BR6 9PB UNITED KINGDOM |
| RAKHRA, ARUNPAL SINGH | 44 RIDGEWAY GARDENS REDBRIDGE ESSEX ILFORD IG4 5HL UNITED KINGDOM |
| RAKOVSKA, NADEJDA GUEORGU | 23 RUE D'EDIMBOURG 75 PARIS 75008 FRANCE |
| RAKOWSKI | 212 VAQUERO ROAD CARBONDALE CO 81623 |
| RALEIGH WV (COUNTY OF) | P.O. BOX 1469 CHARLESTON WV 25325 |
| RALEIGH-DURHAM AIRPORT AUTHORITY | 1000 TRADE DRIVE P.O. BOX 80001 RDU AIRPORT NC 27623 |
| RALEIGH-DURHAM INTERNATIONAL AIRPORT AUTHORITY | 1000 TRADE DRIVE P.O BOX 80001 RDU AIRPORT NC 27623 |
| RALI 06-QO8 I-A1A | 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705-4934 |
| RALI 2006-QO8 1-A2A | 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705-4934 |
| RALI 2006-QO8 I-A5A | 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705-4934 |
| RALI 2006-QO9 1-A | 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705-4934 |
| RALLS, DAVID | 2660 MAIN STREET ROCKY HILL CT 06067 |
| RALPH, WILLIAM N. | 108 RAMPART DR. BUTTE MT 59701 |
| RALSTON, JAMES D | RALSTON, JANE L 5803 CLARENDON DR. ROCKFORD IL 61114-5507 |
| RAM A. JAGTIANI LIMITED | FLAT C2 12/FLOOR FAIRLAND GARDENS 7 HOMANTIN HILL ROAD KOWLOON HONG KONG |
| RAM, JACOB | 4 MANGER STREET HERZELIYA 46681 ISRAEL |
| RAM, JACOB | 4 ITZHAK MANGER STREET HERZELIYA 46681 ISRAEL |
| RAMA, NEREIDA | 1621 65TH STREET #D4 BROOKLYN NY 11204 |
| RAMACHANDRAN, APARNA | H-502, RAIL VIHAR SECTOR 4 ,KHARGHAR NAVI MUMBAI MH MUMBAI 410210 INDIA |
| RAMACHANDRAN, BASKAR | 155 EAST 38TH STREET APT 5G NEW YORK NY 10016 |
| RAMACHANDRAN, DIWAKAR | 100 COLUMBUS DIVE APT 1708 JERSEY CITY NJ 07302 |
| RAMACHANDRAN, JOTHIBASU | 48A RUSTAT ROAD CAMBS CAMBRIDGE CB1 3QN UNITED KINGDOM |
| RAMACHANDRAN, NARENDRAN | FLAT2 39A PADDINGTON STREET LONDON W1U4HJ UNITED KINGDOM |
| RAMACHANDRAN, RAJESH | B-6, PARTH CHS; P&AMP;T COLONY GANDHI NAGAR DOMBIVILI (E) DOMBIVLI (E) 421204 INDIA |
| RAMACHANDRAN, SOORAJ | SONA ROAD PARIKKAL HOUSE, POST MAMBA CHAKKARAKAL KE KANNUR 670611 INDIA |
| RAMACHANDRAN, SRIDHAR | 33 ROBERT CRESCENT STONY BROOK NY 11790 |
| RAMACHANDRAN, SUBRAMANIAM | 240 E 27TH STREET, APT 23G NEW YORK NY 10016 |
| RAMADUGU, MAHESH | 4 SURRY CT JERSEY CITY NJ 07305-5504 |
| RAMAKRISHNA, M | FLAT NO-101, ATLAS COOPERATIVE HOUSING SOCIETY NEAR IIT MAIN GATE POWAI MH MUMBAI 400076 400076 INDIA |
| RAMAKRISHNAN, KRITHIKA | 1-3-1209;SEISHIN MINAMI HEIGHTS SEISHIN-CHO 13 EDOGAWA-KU 134-0087 JAPAN |
| RAMAKRISHNAN, MALATHY | 522 EAST COAST ROAD #07-03 OCEAN PARK SINGAPORE 458966 SINGAPORE |
| RAMAKRISHNAN, SANTHI PATTABIR | 710 6TH AVE CORALVILLE IA 52241 |
| RAMAKRISHNAN, SENTHILKUMAR | 46 SPENCER STREET SOMERSET NJ 08873 |
| RAMAKRISHNAN, SUDHI | 2-11-1 GYOTUKU EKIMAE #501, SANTOS II 12 ICHIKAWA SHI 272-0133 JAPAN |
| RAMALLO, HENRY | 27 DAVENPORT WAY HILLSBOROUGH NJ 08844 |
| RAMAMURTHY, SESHASUBRAMANIA | 602 CINDER RD EDISON NJ 08820 |
| RAMAN, MURALI | 36 WINDSOR WAY MILLINGTON NJ 07946 |
| RAMAN, SUJITH | FLAT NO.303, B - WING, GULMOHAR APT., NEAR AMBIKA TEMPLE, S.V.P. ROAD MH AMBARNATH(W) 421502 INDIA |
| RAMAN, VISHWAM | L-4, 603, LOK KEDAR J.S.DOSA ROAD MULUND WEST MULUND (W) MUMBAI, MAHARASHTRA 400080 INDIA |
| RAMANATH, MURALI | B-403 GLEN GATE POWAI MUMBAI INDIA |
| RAMANMENON, KRISHNAKUMAR | 10 BRISTOL WAY EAST WINDSOR NJ 08520 |

| Claim Name | Address Information |
|---|---|
| RAMANUJAM, ANAGHA | 605, KAILASH TOWER, PANCH SHRISHTI COMPLEX NEAR S.M. SHETTY SCHOOL CHANDIVALI, POWAI MUMBAI 400076 INDIA |
| RAMASAMY, DHIVYA | 41 THIRD STREET, #3 NEWARK NJ 07107 |
| RAMASAMY, DOMINI | 97-07 63RD ROAD APT. 15E REGO PARK NY 11374 |
| RAMASUBRAMANIAN, MAHESH | FLAT-6, BALLENA CHEDDANAGAR CHEMBUR MUMBAI 400089 INDIA |
| RAMASUBRAMANIAN, SRIKANTH | 1401 WING E, LAKE FLORENCE(PHASE 1) LAKE HOMES, POWAI MH MUMBAI 400076 INDIA |
| RAMASWAMI, BADRI | 9 PAULIN BOULEVARD LEONIA NJ 07605 |
| RAMASWAMY, DEEPAK | 6 GREYLYNNE DRIVE PRINCETON NJ 08540 |
| RAMBHIA, KUNAL | 51 ROGERS DRIVE NEW ROCHELLE NY 10804 |
| RAMCHAND, CHULANI MADAN MOHAN AND MOHAN, CHULANI S | 3 CONDUIT ROAD, BOTANI TERRACE, 61 FL 1-2 HONG KONG |
| RAMCHANDANI, RICHARD | FLAT 12 116 KINGSTON ROAD WIMBLEDON SW19 1LY UNITED KINGDOM |
| RAMCHANDANI, VIKAS | KOPRI COLONY D/76, PREM NAGAR CHS LTD, KOPRI COLONY, MH THANE (EAST) 400603 INDIA |
| RAMCHANDREN, DAVID | 89-69 221 STREET QUEENS VILLAGE NY 11427 |
| RAMCO S.A. | C/O A. AMOROS 7300 NORTH KENDALL DR, SUITE 521 MIAMI FL 33156 |
| RAMDEEN, VIJAI | 151-69 134TH AVENUE JAMAICA NY 11434 |
| RAMEKAR, ANIKET KISHOR | SABARMATI/305 LOKGRAM KALYAN (E) MUMBAI 421306 INDIA |
| RAMES, EGLANTINE | 2-7-13 SANNO SANNO PALACE 205 13 TOKYO 143-0023 JAPAN |
| RAMESH, PERUVEMBA | 46 LYLE PLACE EDISON NJ 08820 |
| RAMI, SATYA | 308 CONGRESSIONAL DRIVE MORGANVILLE NJ 07751 |
| RAMINENI, KRISHNA | 17K READING ROAD EDISON NJ 08817 |
| RAMIREZ VILLA, MARIA DE JESUS | RAMIREZ, ALEJANDRO LONGUEIRAS CERRITO 1236 7 B BUENOS AIRES 1010 ARGENTINA |
| RAMIREZ, ANA I | 361 LAKEVIEW DR CORAL SPRINGS FL 33071 |
| RAMIREZ, ARMANDO | PO BOX 1760 PERTH AMBOY NJ 08862-1760 |
| RAMIREZ, DAMIAN | 1162 N. BERENDO STREET APT. 2 LOS ANGELES CA 90029 |
| RAMIREZ, HECTOR CASTELLANOS/ LILLIAN FRANK DE CAST | HECTOR MANUEL CASTELLANOS FRANK EFRAIN GONZALES LUNA 2565 COL ARCOS GUADALAJARA JALISCO MEXICO |
| RAMIREZ, JOSE ANGEL | 696 SOUTH ASPEN AVENUE BLOOMINGTON CA 92316 |
| RAMIREZ, MAYRA | 11655 N.E. 20 DR NORTH MIAMI FL 33181 |
| RAMIREZ, PEDRO | 2241 CRESTON AVE. APT. 2C BRONX NY 10453 |
| RAMIREZ, VANESSA | FLAT 4 72 LONGRIDGE ROAD LONDON SW5 9SQ UNITED KINGDOM |
| RAMIREZ, VICTOR | 1139 BUSHNELL STREET UNION NJ 07083 |
| RAMIREZ, VIRGINIA | 12639 CASCADE HILLS SAN ANTONIO TX 78253 |
| RAMIREZ,CARISSA D | 1730 N CLARK ST APT 3704 CHICAGO IL 60614-5397 |
| RAMIREZ-MOUFARE, PATRICIA | 22 TENNEY ROAD WEST ORANGE NJ 07052 |
| RAMIUS PORTABLE ALPHA FUND LTD | C/O RAMIUS ADVISORS, LLC 599 LEXINGTON AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| RAMLAKAN, ANDREA T. | 34 BRUCE LANE BRENTWOOD NY 11717 |
| RAMLOGAN, RYAN K | 29 SETTLERS COURT 17 NEWPORT AVENUE VIRGINIA QUAY LONDON E142DG UNITED KINGDOM |
| RAMMER, FRIEDRICH & MARTHA | A-2020 HOLLABRUNN HAUPT PLATZ 8 AUSTRIA |
| RAMNARAIN, RISHI | 1380 GREENWICH STREET APT. 210 SAN FRANCISCO CA 94109 |
| RAMON BORJA BADIAS, MARIA INMACULADA | AV. SANTANDER 9, 2, 6 D ALICANTE 03540 SPAIN |
| RAMON-LACA, JESUS | 205 EAST 59TH STREET 19B NEW YORK NY 10022 |
| RAMOS, AVILA | 3 HAMILTON HOUSE 26 ALDIS STREET LONDON SW17 0SA UNITED KINGDOM |
| RAMOS, CARLOS RAFAEL | REINA MARGARITA 126 LA VILLA DE TORRIMAR GUAYNABO PR 00969 |
| RAMOS, EDWIN | 5841 N MEDINA AVE #1 CHICAGO IL 60646-5303 |
| RAMOS, JENILEE | 25 BOERUM STREET APT. #12Q BROOKLYN NY 11206 |
| RAMOS, OSVALDO A. | 170 DUANE STREET APARTMENT 5 NEW YORK NY 10013 |
| RAMOS, SYLVIA | 224 WEST 140TH, APT 5B NEW YORK NY 10030 |
| RAMPERSAD, CINDY | 156 E. 54TH STREET APARTMENT 7 B BROOKLYN NY 11203 |

| Claim Name | Address Information |
|---|---|
| RAMPOLD, HEIDRUN ELISABETH | BARTHELSTRASSE 125 50823 KOLN GERMANY |
| RAMS, ELLEN | 50 HILLBURN LN N BARRINGTON IL 60010-6975 |
| RAMS, MARIA | BURGSTR. 9 NETTETAL 41334 GERMANY |
| RAMSAY, KARL P. G. | 552 ARCHER STREET FREEPORT NY 11520 |
| RAMSAY, RICHARD | 2-13-3 KAKINOKIZAKA 13 MEGURO-KU 153-0022 JAPAN |
| RAMSAY, SUSAN PATRICIA | 10, CAMBRIDGE ROAD COTON, CAMBRIDGE CB23 7PJ UNITED KINGDOM |
| RAMSAYWACK, SAMONA | 105 KRONE PLACE HACKENSACK NJ 07601 |
| RAMSEY QUANTITATIVE SYSTEMSPARHELION FUND LTD | PARHELION FUND, LTD. C/O RAMSEY QUANTITATIVE SYSTEMS, INC. 108 SOUTH MADISON AVENUE LOUISEVILLE KY 40243 |
| RAMSEY, CHRISTOPHER | 11 JUDITH ANN COURT WESTBURY TERRACE ESSEX UPMINSTER RM14 3ND UNITED KINGDOM |
| RAMSEY, EDNA E. | PO BOX 488 ORINDA CA 94563 |
| RAMSEY, MICHAEL R. | 44 ROBINSON RD 2ND FLOOR MID LEVELS HONG KONG HONG KONG |
| RAMSEY, ROSA LEE | CLEARVIEW IRA C/F 2244 LISBON DRIVE SUMTER SC 29154 |
| RAMSINGH, SUNIL | 53 CHURCHILL AVENUE STATEN ISLAND NY 10309 |
| RAN, ROLAND | ENDERLE STR. 50 GUNZBURG 89312 GERMANY |
| RANA, ZAKY | 18 BULLIVANT STREET LONDON E14 0ER UNITED KINGDOM |
| RANADE, SACHIN | 3, RANADE COTTAGE PARANJPE (B) SCHEME ROAD NO. 3 VILE-PARLE (EAST) MH MUMBAI 400057 INDIA |
| RANALLI, YANCY | 8900 COLLINS AVE. APT 302 SURFSIDE FL 33154 |
| RANCANO, ILEANA | 1375 LITTLE NECK AVENUE NORTH BELLMORE NY 11710 |
| RAND | 6305 FRIENDSHIP COURT BETHESDA MD 20817 |
| RAND | MS. LENKA PERUTKOVA P.O. BOX 220 CARBONDALE CO 81623 |
| RAND, MATTHEW | 325 WARREN ST. APT 2R BROOKLYN NY 11201 |
| RANDALL E WOODS | P.O. BOX 675331 6694 CALLE PEQUENA RANCHO SANTA FE CA 92067 |
| RANDALL, DOROTHY SHEA | 124 CHARLES ROAD SAN ANTONIO TX 78209 |
| RANDALL, M. CAROLYN | 1114 GRAZING MEADOWS LOUISVILLE KY 40245 |
| RANDALL, MARTY | FLAT 2, ADVENTURES COURT 12 NEWPORT AVENUE LONDON E14 2DN UNITED KINGDOM |
| RANDALL, SUE | FLAT 2 18 RODWAY ROAD KENT BROMLEY BR1 3JL UNITED KINGDOM |
| RANDAZZO, ALEJANDRO | 198 INWEN COURT GRINSTEAD RD  DEPTFORD LONDON SE8 5BN UNITED KINGDOM |
| RANDAZZO, GIUSEPPE | FLAT 49, STANBURY COURT 99 HAVERSTOCKHILL LONDON NW34RR UNITED KINGDOM |
| RANDAZZO, JOSEPH | 9240 SILVER ROAD OZONE PARK NY 11417 |
| RANDAZZO, PHILIP A. | 1541 WEST 8TH STREET BROOKLYN NY 11204 |
| RANDERSON, VIRGINIA R. | 1001 CHERRY ROAD MANITOWOC WI 54220 |
| RANDEV, RAJESH | 43099 DRY RIDGE TER APT 201 BROADLANDS VA 20148-4444 |
| RANDHAVA, SHANA | 33 WEST END AVENUE APARTMENT 14G NEW YORK NY 10023 |
| RANDIVE, ASHWINI | 602, RAJANIGANDHA CHS PLOT 106 GORAI SEC II, GORAI BRIDGE, BORIVALI WEST GORAI BRIDGE, BORIVALI (W) MUMBAI 400092 INDIA |
| RANDMERE, ALAR P. | 473 DEVONSHIRE DRIVE FRANKLIN LAKES NJ 07417 |
| RANDOL | 0066 SILVER MOUNTAIN DR. GLENWOOD SPRINGS CO 81601 |
| RANDOLPH, ERIC | 9366 E. MCGILL CT. PARKER CO 80134 |
| RANDOLPH, JOHN | 182 LAFAYETTE AVE. CHATHAM NJ 07928 |
| RANDOLPH, KARABETH | 3 ST. AUBYNS AVENUE LONDON SW19 7BL UNITED KINGDOM |
| RANDS | 121 W. LONG LAKE ROAD SUITE 310 BLOOMFIELD HILLS MI 48304 |
| RANE, DEEPALI | PAWAR NAGAR A1/603,HARSIDDH PARK OFF POKHRAN ROAD NO.2 MH THANE-WEST 400606 INDIA |
| RANE, PALLAVI | CEASER ROAD, AMBOLI AMBOLI, ANDHERI (W) MUMBAI 400058 INDIA |
| RANE, PRAMOD | FLAT 304/C, SHIVSAGAR, PLOT A-8, SEC 7 KHANDA COLONY, NEW PANVEL. PANVEL NAVI MUMBAI 410206 INDIA |
| RANELLUCCI, RAYMOND | 6485 SPARROW HAWK DRIVE WEST PALM BEACH FL 33412 |
| RANEY, JOHN T. & TERESA RANEY BALL | TTEE CH RANEY TRUST FOB ANNE T RANEY U/W 11/24/93 4247 ENGLISH OAK LANE |

| Claim Name | Address Information |
| --- | --- |
| RANEY, JOHN T. & TERESA RANEY BALL | SMITHTON IL 62285 |
| RANEY, MIRIAM TRUSTEE | 26 RIVER VALLEY RD LITTLE ROCK AR 722271505 |
| RANGAN, ANITHA | B-004 NG COMPLEX OFF-MILITARY ROAD MAROL MH MUMBAI 400072 INDIA |
| RANGAN, RK | 2202 ODYSSEY II HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| RANGARAJAN, NARAYANAN | B-3203, AVALON HIRANANDANI GARDENS POWAI AN MUMBAI 400076 INDIA |
| RANGARAJAN, SRIKANTH | 67 CHAPIN ROAD APT 7 PINE BROOK NJ 07058 |
| RANGASWAMI, SESHADRI T | 100 HIRAM SQUARE, APT# 313 NEW BRUNSWICK NJ 08901 |
| RANGER, GERHARD | AM AUFSPRINGBACH 24A WAHLHEIM D 55234 GERMANY |
| RANGONI U.S. CORPORATION | ATTN: RANDJ PADDOCK SUITE 106 6199 CORNERSTONE COURT EAST SAN DIEGO CA 92121 |
| RANGRAJ, NITIN | 100 JAY STREET APARTMENT 5C BROOKLYN NY 11201 |
| RANGWALA, SHABBIR | 403/B, FAKHRI APTS BOHRA COLONY M G ROAD, KANDIVLI-W KANDIVALI (W) MUMBAI 400067 INDIA |
| RANIERI, PAUL | 60 ALEXANDRIA DRIVE MANALAPAN NJ 07726 |
| RANIERO, JOSEPH | 13 KNOLL ROAD FAIRFIELD NJ 07004 |
| RANJAN, RAJEEV | FLAT 0277, TOWER 14 HONG KONG PARKVIEW 88 TAI TAM RESERVOIR ROAD HONG KONG HONG KONG |
| RANK, JOHANNA | EHAMOSTR. 24 EGMATING D-85658 GERMANY |
| RANKIN, PHIL C. | 2356 GLENHAVEN DR. HIGHLANDS RANCH CO 80126 |
| RANPURA, RENU | NAVANATH CHS M. G. ROAD NO. 4 KANDIVALI (W) KANDIVILI (W) MUMBAI 400067 INDIA |
| RANSTROM, HENRY O. & SUZANNE C. | 102 NEAGLE ROAD JACKSON GA 30233 |
| RANTALA, LEO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| RANTZSCH, GUNTHER | C/O SVEN TINTEMANN UHLANDSTRASSE 173/174 ECKE KURFURSTENDAMM 10719 BERLIN GERMANY |
| RAO, ABHISHEK SUHAS | FLAT NUMBER 6 4 PEPPER STREET LONDON E14 9RB UNITED KINGDOM |
| RAO, ANAND | 7 HAWK ROAD LAWRENCEVILLE NJ 08648 |
| RAO, D MADHWA | 32, DAMODAR NIWAS, ASTA VINAYAK MARG THANE(EAST) MH THANE 400603 INDIA |
| RAO, DEEPA MOHAN | BLDG NO. G-4, FLAT NO. G-3 PHASE 8,NEW BRAHMAND ANNEX AZAD NAGAR THANE (W), MH THANE 400607 INDIA |
| RAO, DEEPAK G | FLAT# 1102, FIORELLO BUILDING, NAHAR AMRIT SHAKTI, CHANDIVALLI, MUMBAI 400072 INDIA |
| RAO, FRANK N. | 65 CENTRAL PARK WEST APT. 6G/F NEW YORK NY 10023 |
| RAO, KISHOR | PAUD ROAD NEW AJANTA AVENUE', FLAT NO.11, BLDG NO2, WING A1 MH PUNE 411038 INDIA |
| RAO, MEGHANA | 1702 - D, LAKE FLORENCE LAKE HOMES POWAI MH MUMBAI 400076 INDIA |
| RAO, MILIN S. | 442 WASHINGTON AVE CLIFFSIDE PK NJ 07010-1812 |
| RAO, NAMRATA | B 601, MANGALAM SOCIETY, UPPER GOVIND NAGAR, MALAD (EAST) MUMBAI 400095 INDIA |
| RAO, PRAKASH | QR-23 RORO ROAD OLD BARIDIH, POST-BRAIDIH JAMSHEDPUR 831017 INDIA |
| RAO, RAGHAVENDRA | #12 JUHU JYOTHI LINKING ROAD EXTENSION , DADABHAI CROSS ROAD NO 1 SHASTRINAGAR , SANTACURZ (WEST) MUMBAI 460054 INDIA |
| RAO, SANTOSH | B-203, HAWA MAHAL, SOHAM GARDENS, MANPADA GHODBUNDER ROAD, OFF 2ND POKHRAN ROAD, MH THANE 400607 INDIA |
| RAO, SHIVKUMAR | 20 WATERSIDE PLZ APT 36D NEW YORK NY 10010-2618 |
| RAO, SUDHA S | 19 COLTS RUN ROAD PRINCETON NJ 08540 |
| RAO, SUNILA | 1035 LAUREL STREET #2 MENLO PARK CA 94025 |
| RAO, SURESH K. | C1/12, MAHINDRA NAGAR, MALAD (E) MUMBAI 400097 INDIA |
| RAO, SWATI | BLOCK NO 7 OMKAR CHS LTD BAJI PRABHU DESHPANDE RAOD GHANTALI THANE - WEST INDIA |
| RAO, VENUGOPALA Y | 419 DURHAM AVENUE EDISON NJ 08817 |
| RAOOF, NAZIA | 2479 FIELDING DRIVE GLENVIEW IL 60026 |
| RAPACKI, LORRAINE K. | 42 HARMON DRIVE SUFFIELD CT 06078-2063 |

| Claim Name | Address Information |
|---|---|
| RAPALEE, SUSAN | 135 OCEAN PARKWAY 7R BROOKLYN NY 11218 |
| RAPOSO, PATRICIA L. | 1445 DAILY DRIVE SAN LEANDRO CA 94577 |
| RAPOSO, PEDRO MANUEL CORREIA | RUA CROFT DE MOURA, 22-R/C OEIRAS 2760-035 PORTUGAL |
| RAPP, ANTONIO LUIS VILLARRUBIA | CL CANILLAS 32 NOVEDADES VILLARRUBIA MADRID 28002 SPAIN |
| RAPP, LESTER M | 642 NORTH 8TH STREET BATON ROUGE LA 70802 |
| RAPPAPORT, MARCI | 527 VANDERBILT AVE #3A BROOKLYN NY 11238 |
| RAPPENECKER, ILSE | BIRKENWALDSTR. 171 STUTTGART D-70191 GERMANY |
| RAPPOPORT, MARGO | 325 EAST 79TH STREET APT. 13E NEW YORK NY 10075 |
| RARICK, CILLIE | 7822 PRESTWICK CIRCLE SAN JOSE CA 95135 |
| RASHEED, A-MEN | 995 HOPMEADOW ST SIMSBURY CT 06070-1812 |
| RASHID, KHUSHNAZ M | 26TH B/ BAHARISTAN BLDG,ABOVE CANARA BANK. MH THANE DISTRICT 400083 INDIA |
| RASKA HOLDINGS LTD | SUITE 23 PORTLAND HOUSE GLACIS ROAD GIBRALTAR GIBRALTAR |
| RASKIN, JOSHUA R. | 205 E 85TH ST APT 14L NEW YORK NY 10028-3237 |
| RASKIN, VSEVOLOD STANIS | #27-4/6 MALAYA POLYANKA STREET MOSCOW 119180 RUSSIAN FEDERATION |
| RASMUSSEN, PHILIPPE | CHEMIN DE CHAMBESY 41 1292 CHAMBESY CHAMBESY SWITZERLAND |
| RASNER, TIMOTHY D. | REGALIA BAY HOUSE C9 88 WONG MA KOK ROAD H STANLEY HONG KONG |
| RASNER, TIMOTHY D. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| RASSEN, JOSHUA HERBERT | 1710 VALLEJO ST. SAN FRANCISCO CA 94123 |
| RASTOGI, MANISH | FLAT 37 100 WESTMINSTER BRIDGE ROAD LONDON SE1 7XA UNITED KINGDOM |
| RASZKIEWICZ, BARBARA | 9 GLENRIDGE PARKWAY MONTCLAIR NJ 07042 |
| RATAJ, WINFRIED | KEESBURGSTR. 12 WURZBURG D-97074 GERMANY |
| RATAKONDA, RAM | 5 BRIDLE COURT MOUNTAIN LAKES NJ 07046 |
| RATANGHAYRA, AMBERISH M. | DORCHESTER 155 WEST 68TH STREET, #221 NEW YORK NY 10023 |
| RATCLIFF, JOHN MCNAIR | 7918 SOUTH TRENTON STREET CENTENNIAL CO 80112 |
| RATCLIFFE, JAMES M. | 8 BARSTOW ROAD APARTMENT 7M GREAT NECK NY 11021 |
| RATHBUN, TIMOTHY G | 41 LANCASTER GROVE BELSIZE PARK LONDON NW34HB UNITED KINGDOM |
| RATHERAM-BROWNE, LOUISE R | 1 14TH STREET APT 1204 HOBOKEN NJ 07030 |
| RATHI, ANAND | A/301,ABROL HOUSE,KHANDELWAL LAYOUT, RAMCHANDRA LANE EXTENSION,EVERSHIONE NAGAR NR.MOVIE TIME CINEMA MALAD (W) MUMBAI-MAHARASTRA 400064 INDIA |
| RATHINASWAMY, ANANDHAVADIVEL | 30 NEWPORT PKWY APT 1006 JERSEY CITY NJ 07310 |
| RATHOD, DHAVAL | QASAR ALI ROAD, VAIBHAV BLDG, 3RD FLOOR, NAZRANA COMPOUND BHIWANDI 421302 INDIA |
| RATHOD, HEMAL | BLK 516, WOODLANDS DRIVE 14 #09-167 SINGAPORE 730516 SINGAPORE |
| RATHOD, KRIPAL SINGH | B2, NILLAI CHS LTD OPP SWASTIK NURSING HOME SWATIK PARK, CHEMBUR BOMBAY 400071 INDIA |
| RATHORE, SANJAY | 122, PRINCETON HIRANANDANI GARDENS, POWAI BORIVALI (W) MUMBAI 400076 INDIA |
| RATIONAL CONSULTING | 309 COLUMBUS AVE APT 2B NEW YORK NY 100231912 |
| RATIONAL SOFTWARE CORPORATION | 18880 HOMESTEAD ROAD CUPERTINO CA 95014 |
| RATNAM, CHRISTINE N. | 52 WEST 70TH STREET APARTMENT 3B NEW YORK NY 10023 |
| RATNER, IAN P. | 725 EAST SADDLE RIVER RD HO HO KUS NJ 07423 |
| RATNOW, EVAN | 529 EAST 88TH STREET APARTMENT 2A NEW YORK NY 10128 |
| RATNOWSKY, MARC | A1433 WATERFORD GREEN DR MARIETTA GA 30068 |
| RATTERMAN BEHEER BV | STATIONSWEG 34 AALSMEER 1431 EG NETHERLANDS |
| RATTI, R.I. | SALTHOLM 26 ZAANDAM 1506 BT NETHERLANDS |
| RATTIGAN JR., JAMES | 1101 BLOOMFIELD STREET #B HOBOKEN NJ 07030 |
| RATTINGER, JOHN | 22 WILDFLOWER DRIVE KINGS PARK NY 11754 |
| RATTU, ISABEL | 845 43RD STREET #2-F BROOKLYN NY 11232 |
| RAU, BURKHARD | ANGERSTR 30 ELCHINGEN 89275 GERMANY |
| RAU, HANS AND ILSE | STUIFENSTR. 22 BAD URACH 72574 GERMANY |

| Claim Name | Address Information |
|---|---|
| RAU, JOHN | 44 COCOANUT ROW APARTMENT B-102 PALM BEACH FL 33480 |
| RAU, MICHAEL | NEUE KRAEME 12 HE FRANKFURT 60311 GERMANY |
| RAU, ROLAND | ENDERLESTR. 50 GUNZBURG 89312 GERMANY |
| RAU, SHUE JANE | 6F NO 15 LN 75 SEC 1 HEPING E RD DA-AN DIST. TAIPEI CITY 106 TAIWAN, PROVINCE OF CHINA |
| RAU, WILLIAM I | 4150 WHITEWATER CREEK RD ATLANTA GA 30327 |
| RAUBACHER, JENNIE | A/K/A JENNIE CHEUNG 36 GRETEL COURT REDWOOD CITY CA 94061 |
| RAUBENHEIMER, CHRISTIAN | 4 TURNER HOUSE CASSILIS ROAD LONDON E14 9LJ UNITED KINGDOM |
| RAUBENHEIMER, OCKIE | 92 NEW CALEDONIAN WHARF 6 ODDESSA STREET LONDON SE16 7TW UNITED KINGDOM |
| RAUER, MARIEL | 58-27 69TH AVENUE RIDGEWOOD NY 11385 |
| RAUH, MARY | 102 W 85TH ST APT 9F NEW YORK NY 10024-4461 |
| RAUL, CHINMAYA | 3420 INTERLOCHEN LANE NAPERVILLE IL 60564 |
| RAUL, MITUL RAMESH | 700, BOLEVARD EAST APARTMENT 2G WEEHAWKEN NJ 07086 |
| RAULT, CATHERINE | 123 RUE DE ROSNY 93 MONTREUIL 93100 FRANCE |
| RAUPACH, CAROLA | SCHWEBELSTRASSE 27A BERLIN 12305 GERMANY |
| RAUSSER, GORDON IRA | 661 SAN LUIS ROAD BERKELEY CA 94707 |
| RAUT, AMITA | TIWALI WADI, OPPOSITE ST DEPOT, PARNAKA,VASAI(W) TAL VASAI NALASOPARA (W), MH THANE DISTRICT 401201 INDIA |
| RAUT, ASHISH | H.NO-283,SHIRODWADI MULGAO, POST-ASSNORA,TALUKA-BICHOLIM,DISTRICT-NORTH OPP IIT MAIN GATE, POWAI BICHOLIM - GOA 403503 INDIA |
| RAUT, SMITA | C/204, &#039;YESHKRUPA&#039; CHIKOOWADI, SHIMPOLI, BORIVALI (W) BORIVALI (W) MUMBAI 400092 INDIA |
| RAUTURIER, VERONIQUE | 105 RUE DE L'ABB+E GROULT 75 PARIS 75015 FRANCE |
| RAUTZENBERG, HELMTRAUD | KANZLEI FESER DELLBRUCKER MAUSPFAD 319 KOLN 51069 GERMANY |
| RAUWERDINK, PHILIP A. | 2835 WINDEPOINT CT SHEBOYGAN WI 530833557 |
| RAV CONSULTING, LLC | 244 5TH AVE NY NY 10001 |
| RAVAL, KUNAL | G-402 GOKUL RESIDENCY OPPOSITE SAI DHAM TEMPLE THAKUR VILLAGE, KANDIVALI (EAST) MUMBAI 400101 INDIA |
| RAVANI, KETAN | 24 SAUNCEY AVENUE HERTS HARPENDEN AL5 4QF UNITED KINGDOM |
| RAVASIO, SIBILLA | VIA F ALBORGHETTI 12 BERGAMO 24128 ITALY |
| RAVE, SHMUEL | 14 SEVENOAKE RD. MELVILLE NY 11747 |
| RAVED, RONY & ARI | 7 SHAMIR STREET TEL-AVIV 69693 ISRAEL |
| RAVELIJN BV | P/A 79M ROOD FREDERICSPLEIN 40A AMSTERDAM 1017 XN NETHERLANDS |
| RAVEY, PATRICK | 72-17 34TH AVENUE APT. 1B JACKSON HEIGHTS NY 11372 |
| RAVISKI, MAXIM & OTHERS | TOMAS DIAGO 870/103 MONTEVIDEO URUGUAY |
| RAVJI, PRIYA | 24 MILVERTON GARDENS ESSEX ILFORD IG3 8DS UNITED KINGDOM |
| RAWAL, SATYAM | 107 LASSEN COURT APARTMENT # 1 PRINCETON NJ 08540 |
| RAWAT, TARUNA | NATWAR NAGAR, ROAD NO. 1 JOGESHWARI EAST JOGESHWARI (E) MUMBAI 400060 INDIA |
| RAWLENCE, SONIA | 201 PARK SOUTH AUSTIN ROAD LONDON SW11 5JN UNITED KINGDOM |
| RAWLINGS, NICK | 53 COWPER ROAD KENT BROMLEY BR2 9RT UNITED KINGDOM |
| RAY, ANTONY | 29 NAPIER COURT SOMERTREES AVENUES GROVE PARK LONDON SE12 0BZ UNITED KINGDOM |
| RAY, BINAY | RAJKISHORE PRASHAD SINGH ,OPP BABA ENGG NEW MAINPURA , SAGUNA MODE , DANAPUR CANTOLMENT ,PATNA BI PATNA 801503 INDIA |
| RAY, JOHN | 4429 BRYN MAWR DALLAS TX 75225 |
| RAY, SUBHASIS | 602, WING A, SUNSHINE RAHEJA VIHAR CHANDIVILI MUMBAI 400072 INDIA |
| RAY, SUPARNA | 389 WASHINGTON STREET APT 19B JERSEY CITY NJ 07302 |
| RAYCHAUDHURI, ANUPAM | 237 E. 33RD STREET APT 1B NEW YORK NY 10016 |
| RAYCRAFT, ARDELLE M. | 8431 VINLAND ST DULUTH MN 55810 |
| RAYCRAFT, TERRENCE R | 8431 VINLAND ST DULUTH MN 55810 |
| RAYCRAFT, TERRENCE R & ARDELLE M. | 8431 VINLAND ST DULUTH MN 55810 |

| Claim Name | Address Information |
|---|---|
| RAYDT, B.A. | VAN SILLEVOLDSTRAAT 12 WASSENAAR 2245 VM NETHERLANDS |
| RAYMAN, LOUIS | 992 ALLAN COURT TEANECK NJ 07666 |
| RAYMAN, MARK L. | 1216 KENSINGTON RD TEANECK NJ 07666 |
| RAYMOND & GEORGETTE ZANANIRI LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| RAYMOND A GINARDI & LYDIA P GINARDI TEN COM | 505 VERANDA WAY UNIT F104 NAPLES FL 34104-6077 |
| RAYMOND AND MARIAN GAMBA TRUST DTD 7/17/87 | GAMBA, RAYMOND AND MARIAN, TTEES 863 JODEE LANE BROOKINGS OR 97415 |
| RAYMOND F. KRAVIS CENTER FOR PERFORMING | ARTS, THE JUDITH A. MITCHELL, CEO 701 OKEECHOBEE BLVD. WEST PALM BEACH FL 33401 |
| RAYNAUD, JEAN-MICHEL | 5 IMPASSE FOCH 24660 CHAMIERS FRANCE |
| RAYNAUD, JEAN-MICHEL | 400 CENTRAL PARK W APT 7H NEW YORK NY 10025-5831 |
| RAYNER, M.E. | HALL FARM SCHOOL LANE FUBOURN CAMBRIDGE CB21 5BH UNITED KINGDOM |
| RAYNER, RUTH J. | LARCH HOUSE HECKFIELD GREEN HOXNE, EYE SUFFOLK IP21 5AA UNITED KINGDOM |
| RAYTHEON COMMPANY MASTER TRUST FOR DEFINED CONTRIB | 870 WINTER STREET WALTHAM MA 02451-1449 |
| RAYTHEON MASTER PENSION TRUST | MELLON TRUST OF NEW ENGLAND, N.A. 135 SANTILLI HIGHWAY EVERETT MA 02149 |
| RAYTHEON MASTER PENSION TRUST-WAMCO | 385 E COLORADO BLVD 3RD FLOOR PASADENA CA 91101 |
| RAYTHEON MST PENSION (ADVENT) | C/O ADVENT CAPITAL MANAGEMENT LLC 1065 AVENUE OF THE AMERICAS 31ST FLOOR NEW YORK NY 10018 |
| RAYZVIKH, MASHA | 12 EMMONS COURT MARLBORO NJ 07746 |
| RAZA, ALI | 27 DELANCEY STREET EDISON NJ 08820 |
| RAZA, HARIS | B - 305 YAMNOTRI JANGID COMPLEX MIRA RD EAST, NEAR SILVER PARK. MH THANE INDIA |
| RAZA, SABINA | 83 BECKFORD ROAD SURREY CROYDON CR0 6HZ UNITED KINGDOM |
| RAZA, SAIRA | 81 CROOKE AVENUE #22 BROOKLYN NY 11226 |
| RAZAK, HUSEIN A. | 82 HARTLEY LANE BASKING RIDGE NJ 07920 |
| RAZALI, LEONE D | FLAT 7 27 HEREFORD ROAD LONDON W24TQ UNITED KINGDOM |
| RAZNICK, DENNIS & SHELIA | 1453 12 TH ST #7 SANTA MONICA CA 90401 |
| RBC BALANCED FUND | RBC ASSET MAMAGEMENT INC. ROYALTRUST TOWER, 38TH FLOOR, P.O. BOX 121. 77 KING STREET WEST TORONTO ON M5K 1H1 CANADA |
| RBC BALANCED GROWTH FUND | RBC ASSET MANAGEMENT INC. ROYALTRUST TOWER, 38TH FLOOR, P.O. BOX 121 77 KING STREET WEST TORONTO ON M5K 1H1 CANADA |
| RBC BOND FUND | RBC ASSET MANAGEMENT INC. ROYAL TRUST TOWER, 38TH FLOOR, P.O. BOX 121 77 KING STREET WEST TORONTO ON M5K 1H1 CANADA |
| RBC CANADIAN SHORT TERM INCOME FUND | RBC ASSET MANAGEMENT INC. ROYAL TRUST TOWER, 38TH FLOOR, P.O. BOX 121 77 KING STREET WEST TORONTO ON M5K 1H1 CANADA |
| RBC CAPITAL MARKETS CORPORATION | 510 MARQUETTE AVE S - M10 MINNEAPOLIS MN 55402 |
| RBC CEES LIMITED | 19-21 BROAD STREET ST. HELIER JERSEY, CHANNEL ISLANDS JEI 3PB UNITED KINGDOM |
| RBC DEXIA INVESTOR SERVICES TRUST AS TRUSTEE FOR | RBC CANADIAN MASTER TRUST 155 WELLINGTON ST W TORONTO ON MSV 3L3 CANADA |
| RBC DEXIA INVESTOR SERVICES TRUTAS TRUSTEE FOR | RBC CANADIAN MASTER TRUST 155 WELLINGTON ST W TORONTO ON M5V 3L3 CANADA |
| RBC GENERAL INSURANCE COMPANY | ATTENTION: FRANCOIS BOULANGER 9TH FLOOR, TOWER 1 6880 FINANCIAL DRIVE MISSISSAUGA ON L5N 7Y5 CANADA |
| RBC GLOBAL CORPORATE BOND FUND | RBC ASSET MANAGEMENT INC. ROYAL TRUST TOWER, 38TH FLOOR, P.O. BOX 121 77 KING STREET WEST TORONTO ON M5K 1H1 CANADA |
| RBC MANAGED PAYOUT SOLUTION-ENHANCED PLUS FUND | RBC ASSET MANAGEMENT INC. ROYAL TRUST TOWER, 38TH FLOOR, P.O. BOX 121 77 KING STREET WEST TORONTO ON M5K 1H1 CANADA |
| RBC MONTHLY INCOME FUND | RBC ASSET MANAGEMENT INC. ROYAL TRUST TOWER, 38TH FLOOR, P.O. BOX: 121 77 KING STREET WEST TORONTO ON M5K 1H1 CANADA |
| RBC PRIVATE CORPORATE BOND POOL | RBC ASSET MANAGEMENT INC. ROYALTRUST TOWER, 38TH FLOOR, P.O. BOX 121 77 KING |

| Claim Name | Address Information |
|---|---|
| RBC PRIVATE CORPORATE BOND POOL | STREET WEST TORONTO ON M5K 1H1 CANADA |
| RBC PRIVATE SHORT TERM INCOME POOL | RBC ASSET MANAGEMENT INC. ROYALTRUST TOWER, 38TH FLOOR, P.O. BOX 121 77 KING STREET WEST TORONTO ON M5K 1H1 CANADA |
| RBS COMMERCIAL SERVICES | SMITH HOUSE PO BOX NO 50 ELMWOOD AVENUE FELTHAM TW13 7QD UNITED KINGDOM |
| RCG INFORMATON TECHNOLOGY, INC | 88 PINE ST STE 2610 NEW YORK NY 10005-1801 |
| RCW REVOCABLE TRUST | RCW REVOCABLE TRUST 2120 FAIRMONT STREET KLAMATH FALLS OR 97601 |
| RDA | ATTN: J. WINCENT BYRNE, PARTNER 19 WEST 44TH STREET NEW YORK NY 10036 |
| RDA | ATTN: MARTIN S. KONIKOFF, P.E., SECRETARY/PARTNER 19 WEST 44TH STREET NEW YORK NY 10019 |
| REACT CONSULTANCY BV | ATTN: J. VAN NIEUWKOOP LENTE PARK 38 NIEUW-VENNEP 2151 EV NETHERLANDS |
| READ, CLARK | 2 COOPER SQ APT 9G NEW YORK NY 10003-7156 |
| READ, NICOLA | 52 CHARNWOOD DRIVE LONDON E18 1PG UNITED KINGDOM |
| READER, ZARA | FLAT 11, ST SAVIOURS WHARF 23 - 25 MILL STREET LONDON SE1 2BE UNITED KINGDOM |
| READING ROAD APARTMENTS LP | 1800 BERING SUITE 501 HOUSTON TX 77057 |
| READINGS, JENNIFER | 29 SYLVAN AVENUE EMERSON PARK HORNCHURCH ESSEX HORNCHURCH RM112PL UNITED KINGDOM |
| REAGAN TEASDALE, ELIZABETH | 104 CHARLTON STREET APT. 5W NEW YORK NY 10014 |
| REAGAN, BERNADETTE | 618 GARDEN ST HOBOKEN NJ 07030-3904 |
| REAL CAPITAL ANALYTICS | 139 FIFTH AVE NY NY 10010 |
| REAL ESTATE PRIVATE EQUITY INC. | 399 PARK AVENUE - 11TH FLOOR NEW YORK NY 10022 |
| REAL SOFT, INC. | 2540 ROUTE 130 NORTH SUITE 118 CRANBURY NJ 08512 |
| REALE SEGUROS GENERALES S.A. | ATTN: MR. JAVIER PUELLES PARCET CL STA. ENGRACIA 14-16 MADRID 28010 SPAIN |
| REALITY ONLINE | 3 TIMES SQUARE 21ST FLOOR NY NY 10036 |
| REALLY USEFUL THEATRES FINANCE LIMITED | REALLY USEFUL THEATERS LIMITED MANOR HOUSE 21 SOHO SQUARE LONDON UNITED KINGDOM |
| REALOPS INC | 2121 COOPERATIVE WAY HERNDON VA 20171 |
| REAMES, DAVID P | 32 FERNDALE ROAD E.SUSX HOVE BN3 6EU UNITED KINGDOM |
| REANEY, GORDON | 36 THE FOUNTAINS GREEN LANE ORMSKIRK LANCASHIRE L39-1ND UNITED KINGDOM |
| REARD, BAUDOUIN | AV. H. DE STROOPER 66 BRUSSEL 1020 BELGIUM |
| REARD, FREDERIK | KOGELSTRAAT 19 TONGEREN 3700 BELGIUM |
| REARD, PAUL | RUE DE LIEGE 34 FAIMES 4327 BELGIUM |
| REARDON, KIM | MITA TSUNAMACHI TERRACE #202 2-19-6 MITA 13 MINATO-KU 2196 JAPAN |
| REASON INC. | 80 MADISON AVENUE, 5H NEW YORK NY 10016 |
| REASONS, TRENT | 14 BUCKINGHAM LN GREENWICH CT 06830-3927 |
| REBA, JOHN | 125 WEST 31ST STREET APT. 39D NEW YORK NY 10001 |
| REBEIRO, ASHLEY | 8/2, ASSISI NAGAR P.L. LOKHANDE MARG CHEMBUR MUMBAI 400043 INDIA |
| REBELO DE SOUSA AND ASSOCIADOS | RUE D FRANCISCO MANUEL DE MELO 21 LISBOA 1070 085 PORTUGAL |
| REBERG, JO ANN | 2895 W. LONG CIR. # F LITTLETON CO 80120 |
| REBINOVS, ARTIS | 5 SCHENCK AVENUE APARTMENT 1M GREAT NECK NY 11021 |
| REBOULET, XAVIER | 93 RUE SEDAINE 75 PARIS 75011 FRANCE |
| RECALDE, CARLOS M. | 14 APPLE TREE HILL MOUNT KISCO NY 10549 |
| RECALDINI, ROBERTO | 1 RHU CROSS #11-01 COAST RHU SINGAPORE 437431 SINGAPORE |
| RECCAGNI, ANTONIO MARIO | VIA GIOVANNI XXIII, 8 MUGGIO (MI) 20053 ITALY |
| RECHNITZ, STEVE & AVIGAIL | 143 NORTH FORMOSA AVE. LOS ANGELES CA 90036 |
| RECHTSANWALT | HARTMANN VETTER WINDSCHEIDSTR 20 BERLIN D-10627 GERMANY |
| RECHTSANWALTSSOZIETAT BERNDT, SCHAAR & KOLLEGEN | ON BEHALF OF BRIGITTE AND HORST GORGAS RECHTSANWALT ULRID VARLHAUS MARKTPLATZ 18 HALLE 06108 GERMANY |
| RECKEL, EMMANUEL | APT 38 STEPNEY CITY 49 CLARK STREET LONDON E1 3HS UNITED KINGDOM |
| RECKER, HEINZ AND ELISABETH | LUKASSTR. 8 VIERSEN 41751 GERMANY |
| RECOFID SRL | VIA TORINO 61 MILANO 20123 ITALY |

| Claim Name | Address Information |
|---|---|
| RECOLONS MALVEHY, ALBERTO | CL ROSSELLO, 192 PLANTA 2-1 BARCELONA 08008 SPAIN |
| RECOLONS MALVEHY, MARIA LUISA | PS. BONANOVA 19 5 2 BARCELONA 08022 SPAIN |
| RECOURT, A., DR | BROEKKANT 57 BUDEL CS 6021 NETHERLAND |
| RECRUITMAX SOFTWARE INC | ATTN:JAMIE DONELSON 240 PONTE VEDRA PARK DRIVE 2ND FLOOR PONTE VEDRA BEACH FL 32082 |
| RED EAGLE DEVELOPMENT | PO BOX 398 BASALT CO 81621 |
| RED GARDEN LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| RED HAT INC | 1801 VARSITY DRIVE RALEIGH NC 27606 |
| REDD, LIZETTE | 147 LABAU AVENUE STATEN ISLAND NY 10301 |
| REDDAN, CIAN | 16C FERNDALE ROAD CLAPHAM LONDON SW4 7SF UNITED KINGDOM |
| REDDERSON, HEATHER L | 15 CORNELIA STREET APARTMENT 4F NEW YORK NY 10014 |
| REDDI, ANIL KUMAR | 5-2-2-201 SHIBA 13 MINATO-KU JAPAN |
| REDDING CA (CITY OF) | CITY OF REDDING CALIFORNIA REDDING CA 96049-6071 |
| REDDY, BHARATH | D-704, BENHUR, LOKHANDWALA COMPLEX, OPP KAMATS CLUB LOKHANDWALA, ANDHERI WEST MALAD (W) MUMBAI, MAHARASTRA 400053 INDIA |
| REDDY, CHARLES M - IRA | 399460 W 1100 RD DEWEY OK 74029 |
| REDDY, DAMODHAR | B-1201, SKYLINE VILLA, NAVBHARAT COMPOUND, BEHIND DR. L.H.HIRANANDANI HOSPITAL, POWAI MH MUMBAI 400076 INDIA |
| REDDY, LAKSHMI | 4720 CENTER BLVD APT. 2605 LONG ISLAND CITY NY 11109 |
| REDDY, NAGESWAR | 18B ASHGROVE ROAD ILFORD ESSEX GOODMAYAS IG3 9XE UNITED KINGDOM |
| REDDY, NARESH | 4 POINTER PLACE KENDALL PARK NJ 08824 |
| REDDY, RAJESHWARI | 2313 STERLING GREEN DR MORRISVILLE NC 27560-7066 |
| REDDY, SUNIL | 17 SUMMERFIELD DRIVE MONROE NJ 08831 |
| REDEKAR, SAGAR | K-2, TYPE III, MINT STAFF QUARTERS S.B.MARG, MAHIM (WEST) MUMBAI 400016 INDIA |
| REDEVELOPMENT AGENCY OF CITY OF DIXON | 600 EAST A STREET DIXON CA 95620 |
| REDEVELOPMENT AGENCY OF THE CITY OF VERNON | 4305 SANTA FE AVENUE VERNON CA 90058 |
| REDFERN | MS. JACQUIE WHEELER P.O. BOX 2976 ASPEN CO 81612 |
| REDFERN, WHEELER | P.O. BOX 2976 ASPEN CO 81612 |
| REDGERS, ADRIAN | FLAT 4, 47 AUGUSTUS ROAD LONDON SW19 6LW UNITED KINGDOM |
| REDGEWELL, ANDREW | 103 COLLEGE ROAD KENT BROMLEY BR1 3QG UNITED KINGDOM |
| REDGRAVE, JONATHAN | 207 UXBRIDGE ROAD MDDSX HAMPTON HILL TW121AU UNITED KINGDOM |
| REDKAR, SARITA | A/3, FIRST FLOOR, SUMITRA CHS LOUISEWADI, FARROW NAGAR MH THANE (W) 400604 INDIA |
| REDLANDS CA (CITY OF) | CITY OF REDLANDS CALIFORNIA REDLANDS CA 92373 |
| REDLICH, JEMS | DE-SMIT-STRASSE 7 GERA D-07545 GERMANY |
| REDLICH, JENS | DE-SMIT-STR. 7 GERA 07545 GERMANY |
| REDMOND, COLLEEN A | 624 YETMAN AVE STATEN ISLAND NY 10307 |
| REDMOND, COLLEEN A. | 367 RIDGECREST AVE STATEN ISLAND NY 10312-5133 |
| REDMOND, MICHAEL | 815 PEARSON STREET APT 9 DES PLAINES IL 60016 |
| REDMOND-HUGHES, KATHLEEN | 63 KILBURN ROAD GARDEN CITY NY 11530 |
| REDON, STEPHANE | 11 ANLEY ROAD LONDON W14 0BY UNITED KINGDOM |
| REDONDO, ROBERTO | 196 SIXTH AVENUE, APT. 1A NEW YORK NY 10013 |
| REDSTONE PRESBYTERIAN SENIOR CARE | 6 GARDEN CENTER DRIVE GREENSBURG PA 15601-1397 |
| REDWAY, MICHELE | 17 W 70 STREET APT. 4 NEW YORK NY 10023 |
| REDWINE, FARRELL BOYD | 470 LENOX AVENUE APARTMENT 5P NEW YORK NY 10037 |
| REDWOOD MASTER FUND, LTD. | 910 SYLVAN AVE ENGLEWOOD CLIFFS NJ 07632 |
| REDWOOD SENIOR HOME AND SERVICES | 1017 MIDDLEFIELD ROAD P.O. BOX 391 REDWOOD CITY CA 94063-0391 |
| REE, JASON S. | 2 EDGEWOOD LANE ROSLYN NY 11576 |

| Claim Name | Address Information |
|---|---|
| REECE, WENDY ELIZABETH | 118 SHEFFORD ROAD MEPPERSHALL BEDFORDSHIRE SG17 5LL UNITED KINGDOM |
| REECE, WINSTON | 32 DRAYTON GARDENS EALING LONDON W13 0LQ UNITED KINGDOM |
| REED JR., FRANCIS C | 133 HARRISON AVENUE NEW CANAAN CT 06840 |
| REED, JAMES P. AND LORI L. | 19510 FM 1093 RICHMOND TX 77407 |
| REED, JOANNE & JOHN J., TTEES | FBO JOANNE REED REV TR DTD 07/25/1990 C/O JOHN J. REED 1033 CY ANNE DRIVE TOWN AND COUNTRY MO 63017-8402 |
| REED, KIMBERLY ANN | C/O TERRY REED - LAW OFFICES OF HYMES AND COONTS P.O. BOX 310 BUCKHANNON WV 26201 |
| REED, KIMBERLY C/O TERRY REED | LAW OFFICES OF HYMES AND COONTS P.O. BOX 310 BUCKHANNON WV 26201 |
| REED, LISA H. | 4734 VINETA AVENUE LA CANADA FLINTRIDGE CA 91011 |
| REED, NICKY | 38 CHELSHAM ROAD SURREY SOUTH CROYDON CR2 6HY UNITED KINGDOM |
| REED, PAUL | 295 WESTERN DRIVE SOUTH SOUTH ORANGE NJ 07079 |
| REED, WILLIAM | CGM IRA ROLLOVER CUSTODIAN 2 PRIDE'S CROSSING FLANDERS NJ 07836-9239 |
| REEDER, ANGELA | #202, 3-2 MOTO AZABU 13 MINATO-KU 106-0046 JAPAN |
| REEDER, BENJAMIN | MOTOAZABU FOREST PLAZA I 202, 3-2 MOTOAZABU, 3-CHOME, 13 MINATO-KU 106-0046 JAPAN |
| REEDER, SANDRA S. | 1430 N. STATE HWY 96 HAMILTON IL 62341 |
| REEDMAN, SIMON | 2502 60 JOHNSTON ROAD H WAN CHAI HONG KONG |
| REEDS | 4274 FANNING PLACE GLENWOOD SPRINGS CO 81601 |
| REEL HOLDING BV | POST BUS 96 AB SITTARD 6130 NETHERLANDS |
| REEL HOLDING BV | POSTBUS 96 SITTARD 6130 AB NETHERLANDS |
| REES, HUW G | 12 WOODSIDE ROAD SURREY KINGSTON ON THAMES KT2 5AT UNITED KINGDOM |
| REES, MATTHEW | 600 WASHINGTON ST. 613 NEW YORK NY 10014 |
| REES, MATTHEW D. | 155 PRINCE STREET, APT. 2 NEW YORK NY 10012 |
| REES, TRISTRAM DAVID | FLAT 31 OLD THEATRE COURT 123 PARK STREET LONDON SE1 9ES UNITED KINGDOM |
| REESE, LOUISE C | FLAT 24 56 LANT STREET LONDON SE1 1RE UNITED KINGDOM |
| REETZ, OLAF | HECHEL WIESENWEG 29 UTTING D-86919 GERMANY |
| REEVE, JOHN B | 20 NELSON ROAD ESSEX ROCHFORD SS43EJ UNITED KINGDOM |
| REEVES, BRETT | FLAT 3 BOLTING HOUSE 28 ARMOURY WAY LONDON SW18 1HZ UNITED KINGDOM |
| REEVES, JENNIFER | 26 TONBRIDGE ROAD HILDENBOROUGH KENT TONBRIDGE TN11 9BS UNITED KINGDOM |
| REEVES, JOHN A | 5645 SW WICHITA ST TUALATIN OR 97062-8790 |
| REEVES, RICHARD GUY DONALD | NINNAGE LODGE, CROWGATE LANE CHAXHILL WESTBURY-ON-SEVERN GLOUCS GL14 1QS UNITED KINGDOM |
| REEVES, ROBERT | 1141 WEST WASHINGTON BLVD. #207 CHICAGO IL 60607 |
| REEVES, WILLIAM | 36 BLACKFOOT COURT GUILFORD CT 06437 |
| REEVES, WILLIAM F. | PO BOX 23 NORTH BRANFORD CT 06471 |
| REFCO CAPITAL MARKETS, LTD. | REFCO CAPITAL MARKETS LIMITED 11 BERMUDIANA ROAD HAMILTON HM11 BERMUDA |
| REFF, EVERETT R., FBO | FMT CO CUST IRA 5928 SPRING LAKE LANE VILLA 71A BOYNTEN BEACH FL 33437-2913 |
| REGA, RUSSELL R. | 19 YOLKE RIDGE WAY YORK ME 03909-6388 |
| REGAL CINEMAS CORPORATION | REGAL CINEMAS CORPORATION 7132 REGAL LANE KNOXVILLE TN 37918-5803 |
| REGAN, JANE | 37 CHLEMER DRIVE HUTTON BRENTWOOD ESSEX UNITED KINGDOM |
| REGAN, ROBERT J. | 12 CEDAR RIDGE LANE DIX HILLS NY 11746 |
| REGAN, SEAN | 134 E 22ND ST APT 606 NEW YORK NY 10010-6328 |
| REGENBAUM, MARC A. | 386 COLUMBUS AVENUE APARTMENT 7B NEW YORK NY 10024 |
| REGENCY EQUITY GROUP LLC | 1250 BROADWAY - SUITE 1203 NEW YORK NY 10001 |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 1111 FRANKLIN STREET OAKLAND CA 94607-5200 |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 1111 FRANKLIN STREET 7TH FLOOR OAKLAND CA 94607 |
| REGIMENT CAPITAL MANAGEMENT LLC | REGIMENT CAPITAL ADVISORS 70 FEDERAL STREET 7TH FLOOR BOSTON MA 02010 |
| REGINA, LINA L. | 160 LOVELACE AVE. STATEN ISLAND NY 10312 |
| REGIONAL SCHOOL DISTRICT #19 | 1235 STORRS ROAD STORRS CT 06268 |

| Claim Name | Address Information |
|---|---|
| REGIONE LAZIO | STUDIO LEGALE BELTRAMO VIA V VENETO 84 ROMA 187 ITALY |
| REGIONE MARCHE | GIUNTA REGIONALE, SERVIZIO PROGRAMMAZIONE BILANCIO E POLITICHE COMUNITARIE VIA GENTILE DA FABRIANO, 9 60125 ITALY |
| REGIONE MARCHE, SERVIZIO PROGRAMMAZIONE, | BILANCIO E POLITICHE COMUNITARIE VIA GENTILE DA FABRIANO 9 ANCONA 60125 ITALY |
| REGIONE SICILIANA | VIA NOTARBARTOLO 17 PALERMO CA 90141 |
| REGIONS BANK | 3050 PEACHTREE ROAD, NE, SUITE 400 ATLANTA GA 30305 |
| REGISTER, MARIA | 5403 RAVENS CREST DRIVE PLAINSBORO NJ 08536 |
| REGLI, STEVEN | 104C CLARENDON ROAD LONDON W11 2HR UNITED KINGDOM |
| REGNIER, ALISON | 5 RAINBOW AVENUE MACONOCHIES WHARF LONDON E14 3AR UNITED KINGDOM |
| REGNIEZ, EMMANUEL | 62 RUE CHARDON LAGACHE PARIS 75016 FRANCE |
| REGUEIRO, ALANO F. | 9 STATION ROAD ESSEX LOUGHTON IG10 4NZ UNITED KINGDOM |
| REGULAPATI, RAMESH | 14 HOLOHAN DRIVE PLAINSBORO NJ 08536 |
| REHLE, ERNST AND MARIANNE | AM SCHIESSBICHL 9 BIDINGEN 87651 GERMANY |
| REHMAN, ZIA | 8 CHADSFORD LANE FREEHOLD NJ 07728 |
| REHN, GERALD | 40 MERCHANTS HOUSE COLLINGTON STREET LONDON SE10 9LX UNITED KINGDOM |
| REHNSTROEM, ANNA | AM TIERGARTEN 44 FRANKFURT AM MAIN 60316 GERMANY |
| REHORST, BRITTA | GRAAF JAN LAAN 112 AMSERFOOT NL-3818 DZ NETHERLANDS |
| REHORST, JOYCE | 2123 FOX CREEK ROAD BERWYN PA 19312 |
| REHORST, JOYCE L. | C/O GLENN S. GITOMER, ESQUIRE MCCAUSLAND KEEN & BUCKMAN 11 BROADWAY, SUITE 715 NEW YORK NY 10004 |
| REICHEL, HANS-JURGEN AND CHRISTA | STRASSE DES FRIEDENS 17 HILMERSDORF 09429 GERMANY |
| REICHEL, MATTHIAS | SCHLEUSENWEG 36 KLEINMACHNOW 14532 GERMANY |
| REICHENBACH, BERNHARD UWE | RINGSTR. 16 RAUENBERG D-69231 GERMANY |
| REICHENSTEIN, PETER | KINGSTOWN HILL, P.O. BOX 3463 ROAD TOWN, TORTOLA VG 1110 VIRGIN ISLANDS (BRITISH) |
| REICHERT, THILO | KOLLWITZSTRASSE 66 BERLIN 10435 GERMANY |
| REICHL, GUDRUN | C/O ROTTER RECHTSANWALTE DUISE-ULLRICH-STR. 2 GRUNWALD 82031 GERMANY |
| REID, DOROTHY | 1 CLEVE AVENUE TOTON NOTTINGHAM UNITED KINGDOM |
| REID, GWENDA MEREDITH | 5 CRAWLEY ROAD WOOD GREEN LONDON N22 6AN UNITED KINGDOM |
| REID, JASON L. | 60 WEST 13TH STREET APARTMENT 10A NEW YORK NY 10011 |
| REID, JORY | 130-37 235TH STREET ROSEDALE NY 11422 |
| REID, MARY MORRISON | 35 CHAWKMARE COPPICE ALDWICK BOGNOR REGIS WEST SUSSEX PO21 3SP UNITED KINGDOM |
| REID, STEVEN | FLAT 9L, HYDE PARK MANSIONS CABBELL STREET LONDON NW1 5AZ UNITED KINGDOM |
| REID, WAYNE D, II | 433 LANGLEY OAKS DRIVE MARIETTA GA 30067 |
| REIDERMAN, ROBERTO | BAHIA PALACE, AP 204 GORLERO Y 19 PUNTA DEL ESTE URUGUAY |
| REIG BOSCHMONAR, JOSEFINA | ENRIQUE SALESA BATLLE LLUCANES, 6 10 A BARCELONA 08022 SPAIN |
| REIGERSMAN, L.J. | DE STRODEKKER 6 BOXTEL 5283 NP NETHERLANDS |
| REIJMIERS, GUIDO | DENNENLAAN 15 ZOERSEL B2980 BELGIUM |
| REIJNEN, T.J. | REIJNEN-GERRITS, W.M. AVENUE EMIL DURAY 62 BRUSSELS 1050 BELGIUM |
| REIJNIERSE, R. EN | DE SNOO, L.M. BIJLANDER 30 WOERDEN 3448 KD NETHERLANDS |
| REILLY, FLINT | 98 INDIAN HILL ROAD WINNETKA IL 60093 |
| REILLY, GERARD M. | 178 JAMES STREET MORRISTOWN NJ 07960 |
| REILLY, LOUISE | 38 BELGRAVE ROAD WANSTEAD LONDON E11 3QW UNITED KINGDOM |
| REILLY, MICHAEL J | 2206 MEROKEE PLACE BELLMORE NY 11710 |
| REILLY, MICHAEL M. | 414 FRANKLIN ST APT 3 BUFFALO NY 14202-1500 |
| REILLY, PATRICK | 26 HILL GROVE, MARSHALLS PARK, ROMFORD ESSEC RM1 4JP UNITED KINGDOM |
| REILLY, ROBERT J. | 651 MAIN STREET HINGHAM MA 02043 |
| REILLY, TERRI-LOUISE | 27 REYNOLDS GARDENS ASHINGDON ESSEX ROCHFORD SS4 3JZ UNITED KINGDOM |
| REILLY, TOM | ABERFOYLE OLD BRAY ROAD, FOXROCK DUBLIN IRELAND |

| Claim Name | Address Information |
|---|---|
| REILUX | RINCON 591 APT 801 MONTEVIDEO 11000 URUGUAY |
| REIMANN, MONIKA & WOLFGANG | MOLTKESTRASSE 6 PLAUEN 08523 GERMANY |
| REIMER, SHIRA | MISSING ADDRESS |
| REIN, WALTRAUD | EICHHALDESTR. 10 BAD URACH 72574 GERMANY |
| REINARTZ, DIETMAR | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| REINBACHER, RENE | 2 WHITSTERS HOUSE 61 GAINSFORD STREET LONDON SE1 2NB UNITED KINGDOM |
| REINDEAU, ROBERT J. | 4-56 HARTLEY AVE. FAIR LAWN NJ 07410 |
| REINER, BRETT S. | 26 BURR FARMS ROAD WESTPORT CT 06880 |
| REINERTZ, HERBERT | UNTENKETZBERG 1 SOLINGEU 42653 GERMANY |
| REINHALTEVERBAND ZELLER BECKEN | SALZACHUFERSTR. 37 ZELL AM SEE 5700 AUSTRIA |
| REINHARD, CHARLES L. | 1049 PARK AVE NEW YORK NY 10028-1061 |
| REINHARD, FENDRICH | BRUCKNERSTR. 6 LEHRTE D-31275 GERMANY |
| REINHARDT, JOHN | 10 WALL STREET COLD SPRING NY 10516 |
| REINHART, SAMUEL | 416 WASHINGTON ST APT 51 NEW YORK NY 10013-2068 |
| REINHART, SCOTT | 110 HORATIO ST APT 517 NEW YORK NY 10014-1579 |
| REINHOLD, DONALD F. | CGM IRA ROLLOVER CUSTODIAN 116 FLAGSHIP TERRACE TINTON FALLS NJ 07753-7771 |
| REINIKAINEN, EERO | HARKATIE 6 KUOPIO 70780 FINLAND |
| REINIKE, KAREN TERESA TTEE | KAREN T REINIKE TRUST FBO KAREN T REINIKE PO BOX 6432 DIAMONDHEAD MS 39525 |
| REINKE, KYLIE | 18 NEWSTEAD HOUSE 57A LIVERPOOL ROAD LONDON N10RT UNITED KINGDOM |
| REINLIEB, ALEXANDER | 250 MERCER STREET B1402 NEW YORK NY 10012 |
| REINTHALER, ARNULF | HAUPTSTRABE 149 DORFPROZELTEN 97904 GERMANY |
| REISS, NEHA | 24A-BLOCK 3 PACIFIC VIEW HONG KONG HONG KONG |
| REITANO, SUSAN | 313 BAY 11TH STREET BROOKLYN NY 11228 |
| REITBERGER, IRMGARD | BISCHOF-SAILER-STR. 5 SCHROBENHAUSEN 86529 GERMANY |
| REITER, HERBERT | BILLROTHSTR. 53 VIENNA AUSTRIA |
| REITER, JONATHAN | FLAT 10 TRAFALGAR COURT WAPPING WALL LONDON E1W 3FT UNITED KINGDOM |
| REITER, PAUL | 145 DEER VALLEY DR SEWICKLEY PA 15143 |
| REITER, ROBERT | 1092 MOUNT VERNON ROAD UNION NJ 07083 |
| REITZES, BENJAMIN A. | 150 COLUMBUS AVENUE APARTMENT 15A NEW YORK NY 10023 |
| REJMAN, TAMAR | 240 GROVE AVENUE CEDARHURST NY 11516 |
| REKAF HOLDING B.V. | T/A/V W. HOEFAKKER UTRECHTSEWEG 374 DE BILT 3731 GE NETHERLANDS |
| REKHATE, SUHAS | 704, A10, HAPPY VALLEY, MANPADA GHODBUNDER ROAD MH THANE- W 400607 INDIA |
| RELAD MALTMAN, MARGARET | 12 OAK VIEW HONITON DEVON EX14 2UD UNITED KINGDOM |
| RELATIONAL SECURITY CORPORATION | 7700 RIVER RD. SUITE 211 NORTH BERGEN NJ 07047 |
| RELATIONSHIP FUNDING COMPANY LLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RELDIR INVESTMENT LTD | PASEA ESTATE, ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| RELIANCE INDUSTRIES LTD | PETROLUEM HOUSE 3RD FLOOR "A" WING, SUPPLY AND TRADING DHIRUBHAI AMBANI KNOWLEDGE CITY KOPERKHAINE, NAVI MUMBAI 400709 INDIA |
| RELIANCE INSURANCE COMPANY | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| RELIANCE TRUST COMPANY FBO | BEADLE, M.A. MAIN PO BOX 48529 ATLANTA GA 30362 |
| RELIANT ENERGY SERVICES, INC. | 1000 MAIN ST STE 2300 HOUSTON TX 770026353 |
| RELIANT ENERGYPOWER SUPPLY, LLC. | MERRILLY LYNCH COMMODITIES, INC. 20 EAST GREENWAY PLAZA, 7TH FLOOR HOUSTON TX 77253-3327 |
| RELIASTAR LIFE INSURANCE COMPANY | C/O ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| RELIASTAR LIFE INSURANCE COMPANY OF NEW YORK (INC) | C/O ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| REMAHOLD BV | M. VAN DER REE POST BUS 4303 MAASTRICHT 6202 VA NETHERLANDS |
| REMBERT, DUANE M | 11 WHITMAN STREET WEST ORANGE NJ 07052 |

| Claim Name | Address Information |
|---|---|
| REMBIASZ, KATRINA | 14 MONTAGUE ROAD LONDON W13 8HA UNITED KINGDOM |
| REMCO HENNEMANN | AM MOOSFELD 52 MÜNCHEN 81829 GERMANY |
| REMER, SYLVIA | 209-80 18TH AVENUE BAYSIDE NY 11360 |
| REMINGTON, MARTHA K. | 132 W. 1400 N. ALEXANDRIA IN 46001 |
| REMMLINGER, BETTY | 9415 ASTON GARDENS COURT BUILDING 8, APT 206 PARKLAND FL 33076 |
| REMMLINGER, WILLIAM | 9415 ASTON GARDENS COURT BUILDING 8, APT 206 PARKLAND FL 33076 |
| REMMY, ANN P. | 6977 ROSEMARY LANE CINCINNATI OH 45236 |
| REMY, JANE M | CGM IRA ROLLOVER 6616 MAIN STREET NEW PORT RICHEY FL 34653-3904 |
| REMY, PETRA | SCHULSTRASSE 19 PIRMASENS 66955 GERMANY |
| REN, DAVID | 5521 NW CRADY LN CUSIP 52517P6J5 PORTLAND OR 97229 |
| REN, JEFF  YUNAN | 25/C, TOWER 9 ISLAND HARBOURVIEW K KOWLOON HONG KONG |
| REN, QIRAN | 100 HAVEN AVE APT 28B NEW YORK NY 10032 |
| RENATE, MURF | KOCH-STERNFELD-STR. 11 BERCHTESGADEN D-83471 GERMANY |
| RENATO, AUDISIO | C/O BANQUE DE GESTION E. DE ROTHSCHILD MONACO 2 AVENUE DE MONTE-CARLO MONACO 98000 MONACO |
| RENAUD, BRIAN | 743 PASSAIC AVENUE APT 313 CLIFTON NJ 07012 |
| RENDERX | 228 HAMILTON AVE 3RD FLOOR PALO ALTO CA 94301 |
| RENDUCHINTALA, NEERAJA | 24 LAFAYETTE CIRCLE TOTOWA NJ 07512 |
| RENEAU, RASHEEM | 257 GOLD ST APT 10R BROOKLYN NY 11201-2067 |
| RENEDO, REBECA | C/GRAN VIA DE HUTALEZA 5 M 7 0 B MADRID 28033 SPAIN |
| RENES-M.A. RENES VAN VEELEN, A. | SITIOPARK 11E DOORN 3941 PR NETHERLANDS |
| RENES-MOLENAAR, J.C. | WOUDENBERGSEWEG 1-A ZEIST 3701 BA NETHERLANDS |
| RENGARAJAN, BADRI | 3 KENMAR WAY BURLINGAME CA 94010-6034 |
| RENGIFO, ANDRES | 29 EXECUTIVE RD SELDEN NY 11784-1815 |
| RENNER, ANDREAS | HILTENSPERGERSTR. 17 MUNICH 80798 GERMANY |
| RENNER, CHRISTIAN | 16 HILLCREST AVE CRANFORD NJ 07016 |
| RENNER, KLAUS | OSSIACHERSTR 27 MUNCHEN D-80687 GERMANY |
| RENNER-THOMAS, JULIAN | 122 WORTON ROAD MDDSX ISLEWORTH TW76HQ UNITED KINGDOM |
| RENOULT, SOLVENE | 6, ALLEE DU MONT AGER 76 LE MESNIL-ESNARD 76240 FRANCE |
| RENTA 4 EUROCASH, F.I. | PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| RENTON, GORDON | 165 LEAHURST ROAD HITHER GREEN LONDON SE13 5LW UNITED KINGDOM |
| RENTPENSION II, FP | PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| REPACKAGED AMERICAN GENERAL FRTC 2003-1 | C/O US BANK CORPORATE TRUST SERVICES 100 WALL STREET, SUITE 1600 NEW YORK NY 10005 |
| REPER, FRANS | CHAUSSEE DE WATERLOO 778 BTE 10 BRUSSELS 1180 BELGIUM |
| REPLIWEB, INC | 6441 LIONS ROAD COCONUT CREEK FL 33073 |
| REPUBLIC FINANCIAL | REPUBLIC FINANCIAL CORPORATION 3300 SOUTH PARKER ROAD SUITE 500 AURORA CO 80014 |
| REPUBLIC MORTGAGE HOME LOANS LLC | 4100 MIDWAY ROAD DALLAS TX 75007 |
| REQUEJO FALCETO, CARMEN | GLORIETA RUIZ JIMENEZ, 2 1 MADRID 28015 SPAIN |
| REQUENA LOPEZ, VICTOR D | GRAN CANARIA 18 - 2 B 28 VALDEMORO 28340 SPAIN |
| RESCH, ASTRID | IM STANGENWALD 18 BISCHOFSWIESEN D-83483 GERMANY |
| RESCH, W.R. | BANTINGSTRAAT 14 STADSKANAAL 9501 HH NETHERLANDS |
| RESCIO, GIUSEPPE / BERGAMINI, LAURA | VIA SALVINI 2 MILANO 20122 ITALY |
| RESEARCH IN MOTION | 122 WEST JOHN CARPENTER PARKWAY SUITE 430 IRVING TX 75039 |
| RESEARCH PARTNERS, INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| RESERVE PROPERTY HOLDINGS LLC | 2920 E CAMELBACK RD STE 250 PHOENIX AZ 85016-4436 |
| RESIDENCES DE LA REPUBLIQUE | 47 RUE DE MONCEAU PARIS 75008 FRANCE |
| RESIDENT BALTIC GMBH | TORSTRASSE 138 BERLIN 10119 GERMANY |
| RESIDENT SACHSEN P&K GMBH | ZIEGELSTR. 24 BERLIN 10117 GERMANY |

| Claim Name | Address Information |
|---|---|
| RESIDENTIAL ASSET SECURITIZATION TRUST 2006-A15 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RESIDENTIAL FUNDING COMPANY, LLC | ATTN: JOSEPH PENSABENE 1100 VIRGINIA DRIVE FORT WASHINGTON PA 19034 |
| RESIDENTIAL FUNDINGCOMPANY, LLC | 1761 E. ST. ANDREW PLACE SANTA ANA CA 92795 |
| RESNICK, GLORIA | 27500 CEDAR RD APT #203 BEACHWOOD OH 44122 |
| RESNICK, MONTE I. | 136 MYSTIC LANE JUPITER FL 33458 |
| RESOLUTE ANETH LLC | RESOLUTE NATURAL RESOURCES COMPANY 80 E. SIR FRANCIS DRAKE BLVD. LARKSPUR CA 94939 |
| RESONA BANK, LTD. | 1-2, OTEMACHI 1-CHOME CHIYODA-KU TOKYO 100-8106 JAPAN |
| RESONATE INC | ATTN: GENERAL COUNSEL 385 MOFFEN PARK DRIVE SUNNYVALE CA 94089 |
| RESOURCE BANK | FULTON BANK P.O. BOX 4887 LANCASTER PA 17604 |
| RESOURCE CREDIT PARTNERS L.P | 712 FIFTH AVENUE 10TH FLOOR NEW YORK NY 10019 |
| RESPONSIVE DATA SOLUTIONS | 1331 H ST. NW WASHINGTON DC 20005 |
| RESSENCOURT, MATTHIEU | FLAT 269 ICE WHARF 17 NEW WHARF ROAD LONDON N1 9RF UNITED KINGDOM |
| RESTAURANT SAMPLONIUS BV | PUTTERWEG 57 GARDEREN 3886 PB NETHERLANDS |
| RESTELLI, ROBERTO | PIAZZA FALCONE E BORSELLINO, 1 SC.A PADERNO DUGNANO (MI) 20037 ITALY |
| RESTELLI, STEPHEN C. | 26 POND ST. BARRE VT 05641 |
| RESTIVO, RHEA | 66A MACON AVENUE STATEN ISLAND NY 10312 |
| RESTORATION HOLDINGS LTD. | 909 THIRD AVENUE 30TH FLOOR NEW YORK NY 10022 |
| RESTREPO, MICHAEL | 84-55 DANIELS STREET APARTMENT 5B BRIARWOOD NY 11435 |
| RESTRUCTED ASSET CERTIFICATES WITH ENHANCED RETURN | 45-L TRUST C/O THE BANK OF NEW YORK MELLON DEFUALT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| RESTRUCTURED ASET CERTIFICATES WITH ENCHANCED RETU | I-P TRUST C/O THE BANK OF NEW YORK MELLON DEFUALT ADMINISTRATION GROUP 101 BARCLAY STEET NEW YORK NY 10286 |
| RESTRUCTURED ASSET CERTIFICATES | WITH ENHANCED RETURNS, SERIES 2004-I9-E TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| RESTRUCTURED ASSET CERTIFICATES WITH | ENHANCED RETURNS, SERIES 2002-45-L TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| RESTRUCTURED ASSET CERTIFICATES WITH ENCHANCED RET | I-P TRUST C/O THE BANK OF NEW YORK MELLON DEFUALT ADMINISTRATION GROUP 101 BARCLAY STEET NEW YORK NY 10286 |
| RESTRUCTURED ASSET SECURITIES WITH ENHANCED | RETURNS, SERIES 2002-26 TRUST, CLASS A-1 C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP ATTN: STUART ROTHENBERG 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| RESTRUCTURED ASSET SECURITIES WITH ENHANCED | RETURNS, SERIES 2002-26 TRUST, CLASS A-2 C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP ATTN: STUART ROTHENBERG 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| RETEMIAH, PAUL A | 500 GARLAND AVE APT. B13 BERRIEN SPRINGS MI 49103 |
| RETHINAM, PRABHURAM | 14 BROOK ST SOMERSET NJ 08873-4623 |
| RETIREMENT BOARD OF THE POLICEMEN'S ANNUITY & BENE | OF CHICAGO WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| RETIREMENT HOUSING FOUNDATION | ATTN: TREASURY DEPT. 911 N. STUDEBAKER RD. LONG BEACH CA 90815-4900 |
| RETIREMENT HOUSING FOUNDATION | RETIREMENT HOUSING FOUNDATION 5150 EAST PACIFIC COAST HIGHWAY LONG BEACH CA 90804 |
| RETTEW, CHARLES V. & SHIRLEY B. | 10035 BEULAH RD. PENSACOLA FL 32526 |
| RETZKY, CHARLES M. | 937 TIMBER LANE LAKE FOREST IL 60045 |
| REUBEN BROTHERS LIMITED | C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN: DANIEL A. LOWENTHAL 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| REUBEN, STACEY | 28 CORAL CLOSE ROMFORD ESSEX UNITED KINGDOM |
| REUTER, EDGAR | MEISTERWEG 15 LUCKENWALDE 14943 GERMANY |
| REUTER, LORELI M. | 4235 FAIRWAY HILLS DR. #305 RAPID CITY SD 57702 |
| REUTER, TILL | RIETBRUNNEN 50 CH-8808 SZ PF-FFIKON SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| REUTERS | THE REUTERS BLDG. CANARY WHARF LONDON, E14 5EP UNITED KINGDOM |
| REUTERS | 45217 120TH ST REMSEN IA 51050-8828 |
| REUTERS AMERICA INC | ATTN: M. SWANBOROUGH, FD FGA 85 FLEET STREET LONDON EC4P 4AJ UNITED KINGDOM |
| REUTERS AMERICA INC. | ATTN: CLAIRE CHAPMAN, AREA GENERAL COUNSEL |
| REUTERS AMERICA LLC | 90 DAVIDS DR HAUPPAGE NY 11788-2042 |
| REUTERS GLOBAL ROUTING SERVICES INC | 717 OFFICE PARKWAY ATTN: CASH APPLICATIONS ST LOUIS MO 63141 |
| REUTERS GROUP PLC | THE REUTERS BUILDING 30 SOUTH COLONNADE CANARY WHARF LONDON E14 5 EP UNITED KINGDOM |
| REUTERS INDIA PRIVATE LIMITED | CONSTRUCTION HOUSE 3RD FLOOR 5 WALCHAND HIRACHAND MARG BALLARD ESTATE 400001 INDIA |
| REUTERS LIMITED | ATTN:W/ COPY TO GLOBAL BUSINESS DIRECTOR 85 FLEET ST LONDON EC4P 4AJ UNITED KINGDOM |
| REUTERS TRANSACTION SVCS LTD -27821 | 85 FLEET STREET LONDON, EC4P 4AJ UNITED KINGDOM |
| REUTERS TRANSACTION SVCS LTD -36002 | 85 FLEET STREET LONDON, EC4P 4AJ UNITED KINGDOM |
| REVEILLON, YANNICK | 1 ROUTE DE VILLELONGUE D'AUDE 78 ALAIGNE 11240 FRANCE |
| REVELOTIS, DENNIS CHARLES | 66 FULLER POND RD MIDDLETON MA 01949 |
| REVERBY, LAWRENCE, AS SUCESSOR TRUSTEE, | MILTON REVERBY REVOCABLE TRUST 6345 BURR ROAD, BOX 368 TRUMANSBURG NY 14886 |
| REVERE DATA LLC | 100 PINE ST STE 600 SAN FRANCISCO CA 941115108 |
| REVEREND ALAN & ROSINA EDITH COCHRANE | 34 PIGHTLE WAY LYNG NORWICH, NORFOLK NR9 5RL UNITED KINGDOM |
| REVFEIM, BJORN | 18A CAMDEN PASSAGE LONDON N1 8ED UNITED KINGDOM |
| REVIAKIN, MICHAEL | 44 HUNTLEY WAY BRIDGEWATER NJ 08807 |
| REVIL VENTURES CORP. | 60 MARKET SQUARE PO BOX 364 BZ BELIZE CITY BELIZE |
| REVISIONS-AKTIENGESELLSCHAFT, AUDITA | SCHMEDGASS 6 P.O.B. 119 VADUZ FL-9490 LIECHTENSTEIN |
| REVOLUTION COMPUTING | 265 CHURCH STREET SUITE 1006 NEW HAVEN CT 06510 |
| REWINKEL, G.J. | RENSUMABORG 46 ALMELO 7008 GK NETHERLANDS |
| REXON, BRIAN L. | 904 KESTREL PARKWAY ASHLAND OR 97520 |
| REY FAMILY TRUST | 15 WINDSONG WAY LAFAYETTE CA 94549 |
| REY MARTINEZ, MARIA CONCEPCION | C/ PUERTA DE VALENCIA, 18-1A ALBACETE 02002 SPAIN |
| REY, DANIELLE | 2 RUE BELLAUDO DE CASTRO 98000 MONACO |
| REY, FRANCOIS | 2 RUE BELLAUDO DE CASTRO 98000 MONACO |
| REYCROFT, EMILY M. | 40 EAST 20TH STREET APARMENT #4 NEW YORK NY 10003 |
| REYDA, NANCY | 216 ERSELIA TRAIL ALAMO CA 94507 |
| REYER KARL VERMOGENSVERWALTUNGS GMBH | WEISSGERBERWEG 2-6 HALLEIN 5400 AUSTRIA |
| REYER KARL VERMONGENSVERWALTUNGS GMBH | WEISSGERBERWEG 2 - 6 HALLEIN 5400 AUSTRIA |
| REYERO ALDAMA, JAIME | 188 LUDLOW STREET APT 11A NEW YORK NY 10002 |
| REYERO, JAIME | 188 LUDLOW ST APT#11A NEW YORK NY 10002 |
| REYES, ARIEL | 82 CLINTON STREET APT. 2-C HOBOKEN NJ 07030 |
| REYES, EDUARDO J. | 161 STONEHOUSE ROAD GLEN RIDGE NJ 07028 |
| REYES, JORGE B. | 26-11 KIPP STREET FAIR LAWN NJ 07410 |
| REYES, KISHA | 230 EAST 102ND ST. APT. 9B NEW YORK NY 10029 |
| REYES, LUIS A. | 664 THWAITES PL APT 5G BRONX NY 10467-7944 |
| REYES, NOEL I. | 125 W 31ST ST APT 31K NEW YORK NY 10001-0095 |
| REYKER SECURITIES PLC | TRANSFEROR: KEYDATA INVESTMENT SERVICES LIMITED 46 ST. JAMES'S PLACE LONDON SW1A1NS UNITED KINGDOM |
| REYMEN, EDMOND | K. DE PRETERLEI 42 BORGERHOUT 2140 BELGIUM |
| REYNAL, WILLIAM L | TORTUGAS COUNTRY CLUB BA TORTUGUITAS 1667 ARGENTINA |
| REYNEN, JOHN | 2-5-1-5105 TOYOSU 13 KOTO-KU 135-0061 JAPAN |
| REYNIERS, JOZEF | A. VAN PUTLEI 6012 BORSBEEK 2150 BELGIUM |
| REYNO, FREDDIE AND JUNE F. WOLFKIND-REYNO | 10170 PRESLEY STREET SAN DIEGO CA 92126 |

| Claim Name | Address Information |
|---|---|
| REYNO, FREDDIE AND JUNE F. WOLFKIND-REYNO, AS HUSB | 10170 PRESLEY STREET SAN DIEGO CA 92126 |
| REYNOLDS, BENJAMIN | 12 SPELDHURST ROAD LONDON E9 7EH UNITED KINGDOM |
| REYNOLDS, CHRISTIAN F. | 151 EAST 31ST STREET, #28E NEW YORK NY 10016 |
| REYNOLDS, ELIZABETH A. | 242 BARROW ST APT 1C JERSEY CITY NJ 07302 |
| REYNOLDS, F. CHRISTIAN | 111 EAST 30TH STREET APT. 16 AC NEW YORK NY 10016 |
| REYNOLDS, FRANK | 25 BANK STREET LEHMAN BROTHERS LONDON E14 5LE UNITED KINGDOM |
| REYNOLDS, J. SCOTT | 455 FORT WASHINGTON AVENUE APT 3B NEW YORK NY 10033 |
| REYNOLDS, JAMES & BARBARA JT WROS | 108 OAK STREET MIDWAY KY 40347 |
| REYNOLDS, JAMES IRA | 108 OAK STREET MIDWAY KY 40347 |
| REYNOLDS, JANICE M | 15 LAMPERN CRESCENT BILLERICAY CM120FE UNITED KINGDOM |
| REYNOLDS, JULIE | 10 WEST 74TH STREET APT. 3G NEW YORK NY 10023 |
| REYNOLDS, KIMBERLY | 111 EAST 75TH STREET 10A NEW YORK NY 10021 |
| REYNOLDS, KRISTI MICHELLE | 237 EAST 79TH STREET APT 3D NEW YORK NY 10075 |
| REYNOLDS, LISA G. | 440 EL CERRITO AVENUE PIEDMONT CA 94611 |
| REYNOLDS, ROD | 624 VALLEY GREEN DRIVE ATLANTA GA 30342 |
| REYNOLDS, WILLIAM | 243 TIMBERLINE TRACE LONGWOOD FL 32750 |
| REYNTIENS, RAMON | LES CROISETTES, 6 SUXY B-6812 BELGIUM |
| REZNIKOV, MICHAEL | 9979 SHORE ROAD APARTMENT 12B BROOKLYN NY 11209 |
| RFS INVESTMENT MANAGERS, ET AL | NICOLAS DUBOURG 47 RUE DU FAUBOURG SAIN HONORE 75008 PARIS FRANCE |
| RGF RUSSELL CANADIAN FIXED INCOME FUND | 1301 2ND AVE FL 18 SEATTLE WA 98101-3814 |
| RH PRIVATE FOUNDATION | C/O INTERTRUST (CURACAO) N.V. BERG ARRARAT 1 CURACAO NETHERLANDS ANTILLES |
| RHEA, DIANE | 5520 ERROL PLACE ATLANTA GA 30327 |
| RHEA, JEAN-EDWIN | 21 RUE DE MARIGNAN 75 PARIS 75008 FRANCE |
| RHEA, JOHN B. | 267 W 124TH ST APT 3B NEW YORK NY 10027-5727 |
| RHEINISCH-WESTFALISCHE VERLAGSGESELLSCHAFT MBH | SACHSENSTRASSE 30 ESSEN 45128 GERMANY |
| RHF FOUNDATION, INC. | ATTN: TREASURY DEPT. 911 N. STUDEBAKER RD. LONG BEACH CA 90815-4900 |
| RHINO PARTNERS, LP. | 600 STEAMBOAT ROAD GREENWICH CT 06830 |
| RHOADS, RAYE A. | 1100 OUTLOOK LANE GLENDALE CA 91206 |
| RHODEN, RANDALL | 10 AYE COURT STATEN ISLAND NY 10314 |
| RHODES, CAITLIN | 6626 LAKESHORE DRIVE DALLAS TX 75214 |
| RHODES, WILLIAM | 7 BURLEY DRIVE QUARNDON DERBY DE22 5JT UNITED KINGDOM |
| RHODES, WILLIAM | 54 RICHMOND DR OLD GREENWICH CT 06870-1449 |
| RHODES, WILLIAM A. H. | 4785 JETT RD ATLANTA GA 30327 |
| RHYNER, URS | WOLLERAUERSTR. 40 SZ SCHINDELLEGI 8834 SWITZERLAND |
| RIA | PO BOX 71687 CHICAGO IL 606941687 |
| RIAL, CLAIRE S | INTACK HOLMPTON ROAD E YORK HOLLYM HU192QG UNITED KINGDOM |
| RIALP BONO, MARIA LUISA | BALMES 176-2-2 BARCELONA 08006 SPAIN |
| RIAS BERLIN KOMMISSION | FUNKHAUS AM, HANS-ROSENTHAL-PLATZ BERLIN D-10825 GERMANY |
| RIAZ, MOHAMMED | 14170 85TH RD APT 2C BRIARWOOD NY 11435-2516 |
| RIBAUDO, JILL | 11 JILL TERRACE SUCCASUNNA NJ 07876 |
| RIBBINS, PAUL | 64 BOLINGBROKE GROVE LONDON SW11 6HE UNITED KINGDOM |
| RIBCO SPC, INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| RIBEIRO CASIMIRO, MARIA ANTONIETA | AV. PRINCIPAL DE BOLEITA 74 EDIFICIO BUSTOS, PISO 1, APART. 1 CARACAS 1071 VENEZUELA |
| RIBEIRO PIMENTEL, PEDRO MANUEL CORREIA | PZ DE BASILEA 2 ESC. 1 4-B MADRID 28028 SPAIN |
| RIBEIRO VAZ, LUIS MIGUEL SILVEIRA | HERDADE MATA DUQUE LT 51 CCI 119 SANTO ESTEVAO BENAVENTE 2130-124 PORTUGAL |
| RIBEIRO, DIANA RAMOS | 71 ASPLEY HOUSE 23-29 FINCHLEY ROAD ST JOHNS WOOD LONDON NW8 0NZ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| RIBEIRO, JANAINA | 186 SE 12TH TERRACE APT 1704 MIAMI FL 33131-3289 |
| RIBEIRO, NEILS | 15 HENRY TATE MEWS STREATHAM LONDON SW16 3HA UNITED KINGDOM |
| RIBEIRO, PAULO MANUEL DA CUNHA | RUA DR. DUARTE SIMOES, N 14 COVIHA 6200-571 PORTUGAL |
| RIBEIRO, RODRIGO | 186 SE 12TH TERRACE #1704 MIAMI FL 33131 |
| RIBEIRO, VITOR MANUEL GODINHO | QUINTA DO CENTEIO-PROVERBA ALVERCA 2615-324 PORTUGAL |
| RIBERA, CARLOS FRANQUES | CL BALMES 427 8-A BARCELONA 08022 SPAIN |
| RIC II PLC THE EUROPEAN FIXED INCOME FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC PLC THE STERLING BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC PLC THE STERLING CORPORATE BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC RUSSELL INVESTMESTMENT GRADE BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC RUSSELL SHORT DURATION BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC- SOVEREIGN GLOBAL EQUITY(AFZF3000992)C/O RUSSE | 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| RIC- SOVEREIGN OVERSEAS EQUITY(AFZF1000992)C/O RUS | C/O FRANK RUSSELL INVSTM MGMT CO 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| RICA GALLEGO, EULALIA | C/ ESPASES 9 TORDERA, BARCELONA 08490 SPAIN |
| RICAB 2001 INVERSIONES SICAU S.A. | CALLE MESENA, 80 MADRID 28033 SPAIN |
| RICARD, THIBAUT | LEXINGTON SQUARE SHIROKANE-TAKANAWA 1-4-3-1905 TAKANAWA 13 MINATO-KU 108-0074 JAPAN |
| RICARDO M. FORNO & MARIO H. FORNO & OSVALDO F. FOR | ARAOZ 446-BANFIELD-PROV BUENOS AIRES 1828 ARGENTINA |
| RICCA, RUBEN | ADA. CABILDO 250 9 "A" CAPITAL FEDERAL ARGENTINA |
| RICCARDI DE VITA, VICTOR HUGO | CERRITO 461 PISO 2 MONTEVIDEO CP 11000 URUGUAY |
| RICCI, PIERO | VIA GIRARDENGO 34 GROPELLO CAIROLI PV GROPELLO CAIROLI 27027 ITALY |
| RICCI, RAFFAELE | 25 CHAPEL STREET BELGRAVIA LONDON SW1X 7DA UNITED KINGDOM |
| RICCIO, MICHAEL R | 1102 WASHINGTON ST. APT. 4 HOBOKEN NJ 07030 |
| RICCIUTO, GERARD | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| RICE, JANICE K | BOX 86, SITE 1, RR1 KEEWATIN ON P0X 1C0 CANADA |
| RICE, JONATHAN | MISSING ADDRESS |
| RICE, JOSEPH | 4053 WHITE PORCH PLANO TX 75024 |
| RICE, RICHARD J | 18365 HERON GROSSE ILE MI 48138 |
| RICE, SUSAN | FALCONRIDGE #3B 35 BARKER ROAD HONG KONG HONG KONG |
| RICE, TRACEY | 131 DUDLEY ST APT 612 JERSEY CITY NJ 07302-4612 |
| RICE, VINCENT E & MARY | 1549 VIA BUSA DEL CAGO LAKE SAN MARCOS CA 92078 |
| RICH, BEN | 32 PARK DRIVE EAST SHEEN LONDON SW14 8RD UNITED KINGDOM |
| RICH, THOMAS CRAIG | 42B AIREDALE ROAD BALHAM LONDON SW128SF UNITED KINGDOM |
| RICHARD & VERA FORD TRUST | 1500 SUNRISE DR SEBRING FL 33872 |
| RICHARD & WINIFRED YOUNG AGENCY | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| RICHARD A. HAYNE | 1809 WALNUT STREET PHILADELPHIA PA 19103 |
| RICHARD D. SIRAGUSA CHARITABLE REMAINDER UNITRUST | ONE SOUTH BROAD STREET 23RD FLOOR PHILADELPHIA PA 19107 |
| RICHARD H. LEVI REVOCABLE TRUST | RICHAR H. LEVI TTEE 2401 WEST MONROE SPRINGFIELD IL 62704 |
| RICHARD LLOYD BROWN REV. TRUST | 5077 LOWELL ST. N.W. WASHINGTON DC 20016 |
| RICHARD MULLER STIFTUNG | 2 HD. HERRN VOLKER VON FRANQUE ALBAN-KOHLER-STR. 9 WEISBADEN 65191 GERMANY |

| Claim Name | Address Information |
|---|---|
| RICHARD N. STAAS FAMILY TRUST | 1070 CONSTITUTION WAY TRACY CA 95376 |
| RICHARD ROBINSON & ASSOCIATES, INC. | 1121 L STREET SUITE# 310 SACRAMENTO CA 95814 |
| RICHARD THORNTON IRA PERSHING LLC CUST. | GOELZER INVESTMENT MANAGEMENT 111 MONUMENT CIRCLE - STE 500 INDIANAPOLIS IN 46204 |
| RICHARD, KATIA | 136 MORNINGSIDE AVE PARK RIDGE NJ 07656-2230 |
| RICHARDS, ANUBHAV | 41-26 27TH STREET #3B LONG ISLAND CITY NY 11101 |
| RICHARDS, BONNIE | 350 WEST 42ND STREET APT 25L NEW YORK NY 10036 |
| RICHARDS, JASON K. | 4200 SCOTLAND ST APT 138 HOUSTON TX 77007-7483 |
| RICHARDS, JOEL | FLAT 6 COOMBROOK CRT ELGAR STREET CANADA WATER SE167QG UNITED KINGDOM |
| RICHARDS, JULIE | 79 RUE JEAN-JAURES 92 PUTEAUX 92800 FRANCE |
| RICHARDS, KATE | 4 ST GEORGES GATE WOBURN HILL ADDLESTONE SURREY WEYBRIDGE KT15 2RJ UNITED KINGDOM |
| RICHARDS, NICHOLAS | EXCELSIOR GARDENS 301 6-3-20 HIMONYA 13 MEGURO KU 152-0003 JAPAN |
| RICHARDS, NIGEL D & JUDITH H | 6 MOLYNEUX ROAD WEYBRIDGE SURREY KT13 8UR UNITED KINGDOM |
| RICHARDS, TIM | 32 BRASSEY SQUARE LONDON SW11 5LP UNITED KINGDOM |
| RICHARDSON, AMY LYNN | 330 WEST DIVERSEY PARKWAY #2607 CHICAGO IL 60657 |
| RICHARDSON, JOHN WILLIAM | 9 FURZEBROOK CLOSE POOLE DORSET BH17 9EX UNITED KINGDOM |
| RICHARDSON, KERI | 20 PARK AVENUE APT. 9D NEW YORK NY 10016 |
| RICHARDSON, LEE | 17 ADMIRALS COURT 30 HORSELYDOWN LANE LONDON SE1 2LJ UNITED KINGDOM |
| RICHARDSON, MARK | 19 ROWAN ROAD HANTS LINDFORD GU35 0RE UNITED KINGDOM |
| RICHARDSON, MARK P | APARTMENT 522 4 BEACON WAY JERSEY CITY NJ 07304 |
| RICHARDSON, SEAN | 27 LAKE RISE ROMFORD ESSEX ESSEX RM1 4DZ UNITED KINGDOM |
| RICHARDT, MAUREEN A. | 2 BAY CLUB DR APT 17-0 BAYSIDE NY 11360 |
| RICHEMONT HOLDINGS BV | ATTN: GIJSBERTUS JOHANNES DUFORNEE ZONNEWEIDE 14 UDEN 5404 KK NETHERLANDS |
| RICHEMONT INTERNATIONAL SA | RICHEMONT INTERNATIONAL SA 50 CHEMIN DE LA CHENAIE BELLEVUE 1293 SWITZERLAND |
| RICHERT, JOHN B. | 1075 BROOKHAVEN SQUARE ATLANTA GA 30319 |
| RICHINGS, CHRISTOPHER MAR | TALISMAN 5 GREEN PARK PRESTWOOD BUCKS GREAT MISSENDEN HP160PZ UNITED KINGDOM |
| RICHMOND HEIGHTS, MISSOURI (CITY OF) | RICHMOND HEIGHTS CITY HALL 1330 BIG BEND BOULEVARD RICHMOND HEIGHTS MO 63117 |
| RICHMOND JR, JAMES P | 1213 FORT STEPHERSON OVAL LOOKOUT MOUNTAINS TN 37350-1507 |
| RICHMOND, JOHN | 145 SPRING FLOWER COURT HUNTINGDON VALLEY PA 19006-1522 |
| RICHMOND, LEE | 24 WEST STREET GREAT GRANSDEN BEDS SANDY SG19 3AU UNITED KINGDOM |
| RICHMOND, STEVEN ALAN | 7 ENFIELD CLOISTERS FANSHAW STREET LONDON N1 6LD UNITED KINGDOM |
| RICHTEL, JULIE | 2940 CASTLE BUTTE DR CASTLE ROCK CO 80109 |
| RICHTER, HEINZ | RAIMUNDSTR. 143 FRANKFURT / MAIN D-60320 GERMANY |
| RICIGLIANO, ANNA | 25, BANK ST LONDON E14 5LE UNITED KINGDOM |
| RICKARD, MARTYN P | 19 BROADLANDS ROAD ESSEX HOCKLEY SS5 5DT UNITED KINGDOM |
| RICKENBERG, KATHERINE H. | 27 HENRY ROAD ESSEX CHELMSFORD CM1 1RG UNITED KINGDOM |
| RICKER, JOSEPH | CGM IRA ROLLOVER CUSTODIAN 122 EAST MAIN STREET WATERLOO NY 13165-1443 |
| RICKETTI, DIANA F. | 10 CRIMSON LEAF DRIVE NEWTOWN PA 18940 |
| RICO, JUAN G. TORO | 6150 PARADISE POINT DRIVE PALMETTO BAY FL 33157 |
| RIDDLE MEMORIAL HOSPITAL | 1068 W. BALTIMORE PIKE MEDIA PA 19063-5177 |
| RIDDLE, PETER G | 18 PARKGATE AVENUE HADLEY WOOD BARNET, HERTS EN4 0NR UNITED KINGDOM |
| RIDELL, NANCY | 16004 LANGLEY PLACE GRASS VALLEY CA 95949 |
| RIDGE CLEARING & OUTSOURCING | SOLUTIONS INC 2 JOURNAL SQUARE PLAZA JERSEY CITY NJ 07306 |
| RIDGE CLEARING & OUTSOURCING | SOLUTIONS INC 2 JOURNAL SQUARE PLAZA JERSEY CITY NJ 07306 |
| RIDGE TECHNOLOGIES | 501 WINDSOR DR STE 2 SECAUCUS NJ 07094-2745 |
| RIDGECREST HOLDINGS LTD | P.O. BOX 31106 GRAND CAYMAN, KYI 1205 CAYMAN ISLANDS |
| RIDGELAKE APARTMENTS ASSOCIATES, LLC | RIDGELAKE APARTMENTS ASSOCIATES, LLC C/O BERWIND PROPERTY GROUP LTD. 3000 CENTRE SQUARE WEST, 1500 MARKET STREET PHILADELPHIA PA 19102 |
| RIDGES, MARTIN | 9A NORMAN GROVE BOW LONDON E3 5EG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| RIDINI, DAVID J. | 77 BROOKSIDE DRIVE MANHASSET NY 11030 |
| RIDLEY, FRANCIS JOHN | 6 MARCH'S CLOSE FULBOURN CAMBRIDGE CB21 5DX UNITED KINGDOM |
| RIDLEY, STEPHEN | 20 WHEATLEY STREET LONDON W1G 8PS UNITED KINGDOM |
| RIDLEY-DAY, EDWARD NICHOLAS | 37B ELGIN CRESCENT LONDON W11 2JD UNITED KINGDOM |
| RIECKE, SCOTT F. | 2400 BEACON ST APT 114 CHESTNUT HILL MA 02467 |
| RIECKMANN, BEREND | SONNENBLUMENSTRAßE 35 EMDEN 26725 GERMANY |
| RIEDEL, OLIVER | FRIEDRICH-KORL-STRASSE 27 HAMBURG 22391 GERMANY |
| RIEDELE, ALBERT | LINDENSTR 5 PFAFFENHOFEN 89284 GERMANY |
| RIEDELL, JUSTIN | 99 BANK STREET APARTMENT #3F NEW YORK NY 10014 |
| RIEDER, RICK M. | 270 DALE DRIVE SHORT HILLS NJ 07078 |
| RIEDERLE, MICHAEL | IM FREUDENREICH 21 RUDERSBERG 73635 GERMANY |
| RIEDEUSCHAFER, CAROLA | SCHWALBENRAINWEG 27B ASCHAFFENBURG 63741 GERMANY |
| RIEDL ROTRAUD | JORG-BREN-STR.4 LANDSHUT 84034 GERMANY |
| RIEDMANN, ARNO | ACHSTR. 9 ALTACH 6844 AUSTRIA |
| RIEGLER, ANNA | FELDGASSE 2 ROHRBACH 7222 AUSTRIA |
| RIEKE, ROBIN | 926 RIPLEY AVENUE WESTFIELD NJ 07090 |
| RIEKEN, P. AND L.J. RIEKEN-KROUWEL | CATHARINA MOSSELLAAN 37 RENSWOUDE 3927 DM NETHERLANDS |
| RIELLY, ANDREW | 10 ABINGDON AVENUE MEDFORD NJ 08055 |
| RIEMENSPERGER, KARL A | 327 MARSH OAKS DRIVE WILMINGTON NC 28411 |
| RIEN, PATRICK B. | 1664 N. QUINN ST ARLINGTON VA 22209 |
| RIENZIE, MARK A | 19815 27TH AVE FLUSHING NY 11358-1209 |
| RIERA VALERO, VICENTE | PARQUE LIDON 3-7-A CASTELLON 12003 SPAIN |
| RIES, ANTHONY | 53 HOOPER ST RANDWICK NSW SYDNEY 2031 AUSTRALIA |
| RIES, MARK A. | 415 GREEN LANE PHILADELPHIA PA 19128 |
| RIESER, NICHOLAS A. | 50 SUTTON PLACE SOUTH APARTMENT 11C NEW YORK NY 10022 |
| RIESER, REGINE | FRIEDBERGER LANDSTRASSE 100 HE FRANKFURT AM MAIN 60316 GERMANY |
| RIESER, URBAN DR | C/O VON GRAFFEURIED U PARTNER LIMMATQUAI 94 ZURICH CH-8021 SWITZERLAND |
| RIETH, VOLKER | EDENKOBENER STR. 23 ST.MARTIN D-67487 GERMANY |
| RIETVELD, JOEL | 3513 N FREMONT APT 2 CHICAGO IL 60657 |
| RIFAAT, DANNY HASSAN & | LINA FOUAD EL KADI C/O RIFAAT ASSOCAITES DAOUK BLDG 2ND FLOOR, OMAR DAOUK STR MINA EL HASN PO BOX 11-1232 BEIRUT LEBANON |
| RIFAAT, HASSAN & HODA | C/O RIFAAT ASSOCIATES DAOUK BUILDING 2ND FLOOR, OMAR DAOUK STR TLIEN EL HOSU PO BOX 11-1232 BEIRUT LEBANON |
| RIFF, DANIEL S. | 27 WILLOW DRIVE CHESTER NJ 07930 |
| RIFKIN, ADAM J. | 235 EAST 73RD STREET APARTMENT 10-A NEW YORK NY 10021 |
| RIFKIN, JENNA | 162 WEST 4TH STREET APARTMENT 14 NEW YORK NY 10014 |
| RIFKIN, PHILIP | 4194 INDIAN TRAIL RD OXFORD NC 27565-7596 |
| RIFL LLC RUSSELL CORE BOND FUND | 1301 2ND AVE FL 18 SEATTLE WA 98101-3814 |
| RIGBY, ELIZABETH D. | 888 MAIN STREET #522 NEW YORK NY 10044 |
| RIGHART, C., C.J. KLOOTWIJK EN | D.H. MONNE NEIUW-ZEELANDWEG 15D 1045 AL AMSTERDAM NETHERLANDS |
| RIGHELLIS, ZACHARY O. | 235 AVILA ROAD SAN MATEO CA 94402 |
| RIGHT MANAGEMENT INC | 1818 MARKET ST STE 3300 PHILADELPHIA PA 19103 |
| RIGTER, ERVEN G.H. | E/O J.C RIGTER-KOOT EERSTE MOLENWEG 48 BLARICUM 1261 TE NETHERLANDS |
| RIGUMYE, ABDEL | 2200 MADISON AVENUE APT. 4G NEW YORK NY 10037 |
| RIHNER, MICHAEL A. | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| RIHNER, SYLVIE A. | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| RII- RUSSELL INVESTMENT CO PLCGLOBAL BONDC/O RUSSE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RIIPINEN, JYRKI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| RIJFF HOLDING B.V. | A. RIJFF EN MEVROUW H.B. RIJFF-DE MULDER SPIERDIJKERWEG 85 A SPIERDIJK 1641 LV NETHERLANDS |
| RIJFF, A. EN RIJFF-DE MULDER, H.B. | SPIERDIJKERWEG 85 A SPIERDIJK 1641 LV NETHERLANDS |
| RIJKAART, W. | VOORWEG 1039 HAZERSWOUDE 2391 AG NETHERLANDS |
| RIJNAARD BEHEER B.V. | T/A/V/ F.P. RIJNAARD SINT ANTONIUSWEG 28 HELMOND 5706 LW NETHERLANDS |
| RIJPSTRA, J. AND RIJPSTRA-NIEUWHOF, T. | HAULEWEI 2 WIJNALDUM 8857 RC NETHERLANDS |
| RIJSDIJK, B. EN RIJSDIJK-WALBURG, C. | VOLENDAMLAAN 764 DEN HAAG 2547 CL NETHERLANDS |
| RIK, DEDEYGERE | EGEMSTR. 129 PITTEM 8740 BELGIUM |
| RIKKESEGE TRADING APS | TORVEGADE 1 4SAL ODENSE C DK-5000 DENMARK |
| RIKSGALDEN | ATTN. LEGAL DEPARTMENT (JONAS OPPERUD) SE 10374 STOCKHOLM SWEDEN |
| RILEY | 1154 WESTBANK ROAD GLENWOOD SPRINGS CO 81601 |
| RILEY, CHET | 14 SYCAMORE COURT ROYAL OAK YARD LONDON SE1 3TR UNITED KINGDOM |
| RILEY, FRANK E. | 10659 TURCOTTE COURT UNION KY 41091 |
| RILEY, JOLI | 14 FARTHING FIELDS WAPPING E1W 3QG UNITED KINGDOM |
| RILEY, KEVIN | 627 HILLCREST AVE WESTFIELD NJ 07090 |
| RILEY, LEANNE | 1 LONGFELLOW PLACE APARTMENT 620 BOSTON MA 02114 |
| RILEY, MICHAEL | 6 NAPIER AVENUE LONDON E143QB UNITED KINGDOM |
| RILEY, ROY D. | 65 GOURD CREEK CEMETARY ROAD HUNTSVILLE TX 77340 |
| RILLA, SERGIO & TONELLI, EDDY (CONFIDENTIAL) | PEDRO MURILLO 6228 MONTEVIDEO URUGUAY |
| RIM, HOWARD | 45 WEST DRIVE MANHASSET NY 11030 |
| RIMES TECHNOLOGIES CORP. | 84 WOOSTER ST NEW YORK NY 10012 |
| RIMINI, THOMAS | 601 WEST 57TH STREET APARTMENT 7C NEW YORK NY 10019 |
| RIML RUSSELL INTERNATIONAL BOND FUND - $A HEDGED | 1301 2ND AVE FL 18 SEATTLE WA 98101-3814 |
| RIML- RUSSELL GLOBALOPPORTUNITIES FUND (BT6F)C/O R | 1 FIRST CANADIAN PLACE 100 KING STREET WEST SUITE 5900, P.O. BOX 476 TORONTO ON M5X 1E4 CANADA |
| RIMLER, GEORGE W., IRA | 3425 SOUTH ATLANTIC AVE. UNIT # 1803 DAYTONA BEACH SHORES FL 32118 |
| RINALDI, CARMELA M. | 1034 EAST 2ND STREET BROOKLYN NY 11230 |
| RINALDI, CLAUDIO | FIRST FLOOR FLAT 14, FARADAY RD WIMBLEDON SW19 8PD UNITED KINGDOM |
| RINALDI, GIANFRANCO | 57 RUE GRIMALDI MONACO MC98000 MONACO |
| RINALDI, MARCO | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| RINALDI, MICHAEL G. | 141 TARIFF STREET WEST SAYVILLE NY 11796 |
| RINALDI, MICHELANTONIO | VIA NEGRELLI LUIGI 21 MONZA (MI) 20052 ITALY |
| RINALDI, PATRIZIA, MOLLO, RICCARDO & GIUCIA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| RINALDI, SCOTT | 6 BIRCHWOOD COURT BUILDING 6, APARTMENT 1F MINEOLA NY 11501 |
| RINALDI, SILVANA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| RINCON, LAISSA | 135-32 122 STREET SOUTH OZONE PARK NY 11420 |
| RINCON, RAMON F. | 3902 CITY AVE APT 1121B PHILADELPHIA PA 19131-7705 |
| RINDERMANN, PETER | GIMBACHER TANN 26 KELKHEIM 65779 GERMANY |
| RINDONE, NESTOR | 338 LAKEVIEW AVENUE ROCKVILLE CENTRE NY 11570 |
| RING, HEATHER MARIE | 90 WASHINGTON ST. APT. 21G NEW YORK NY 10006 |
| RING, MARION V. | 3513 NORTH RACINE APT. 3W CHICAGO IL 60657 |
| RINGEL, MARNA L. | 1509 BROOKSIDE DRIVE FAIRFIELD CT 06824 |
| RINGELING, C. & RINGELING-BYHER, R. | STETTINSTRAAT 12 ZWOLLE 8017 KT NETHERLANDS |
| RINGELING, C.J. | WESTERHOUTPAD 9 BEVERWIJK 1942 HL NETHERLANDS |
| RINGTURM FOR DONAU ANLAGEFONDS 1 | KAPITALANLAGEGESELLSCHAFT M.B.H. HABSBURGERGASSE 2 WIEN 1010 AUSTRIA |
| RINGTURM FOR RT 3 | KAPITALANLAGEGESELLSCHAFT M.B.H. HABSBURGERGASSE 2 WIEN 1010 AUSTRIA |
| RINGWALD, MARTIN | TALNTRABE 34 ELZUCH 79215 |

| Claim Name | Address Information |
|---|---|
| RINIA VAN NAUTA, C.C.W. | FRANS VAN MIERISSTRAAT 83-3 AMSTERDAM 1071 RM NETHERLANDS |
| RINKOV, JOSHUA | 500 W. SUPERIOR #1405 CHICAGO IL 60610 |
| RINKOV, JOSHUA | 1730 N CLARK ST APT 2102 CHICAGO IL 60614-4863 |
| RINN, WERNER & HANNI | AMSELWEG 14 HEUCHELHEIM 35452 GERMANY |
| RINNE, JUHA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| RIO DULCE LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| RIO TINTO ENERGY AMERICA (CTA) | 8051 E. MAPLEWOOD AVENUE GREENWOOD VILLAGE CO 80111 |
| RIO TINTO PLC PENSION FUND | C/O WESTERN ASSET MANAGEMENT COMPANY PTY LTD AND WESTERN ASSET COMPANY ATTN: LEGAL DEPT. W-5489 385 E. COLORADO BLVD. PASADENA CA 91101 |
| RIORDAN, ALLISON IRENE | 436 N. LOMBARD OAK PARK IL 60302 |
| RIORDAN, BRIAN | 464 SAW MILL RD. STAMFORD CT 06903 |
| RIOS BARCELO, MARIA CRUZ | CI. BACHILLER, 16 PUERTA 15 VALENCIA 46010 SPAIN |
| RIOS, WANDA I. | RENAISSANCE CONDOMINIUMS 10 RENAISSANCE COURT, #10B BROOKLYN NY 11206 |
| RIPINSKY, HARRIET R. | 122 IONSBOROUGH STREET MOUNT PLEASANT SC 29464-6690 |
| RIPINSKY, LINDA T. | 122 IONSBOROUGH STREET MOUNT PLEASANT SC 29464-6690 |
| RIPPEL, JOACHIM | UNTERM BEEDER HOF 12 HAMBURG 66424 GERMANY |
| RIS MALLADA, MARIA ANGELES | C/ MONESTIR DE VALLBONA, 8 LERIDA 25199 SPAIN |
| RIS, J.W. EN | C.S.M. KOEMANS CHRISTIAAN HUYGENSLAAN 22 3204 CG SPIJKENISSE NETHERLANDS |
| RIS- BARCLAYS BANK UKRETIREMENT FUND (45287)C/O RU | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RIS- CIVIL AVIATION AUTHOITYPENSION SCHEME (CVS51) | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RIS- DU2RC/O RUSSELL IMPLEMENTATION SRV | 1000, PLACE JEAN PAUL RIOPELLE MONTREAL QC CANADA |
| RIS- MARS PENSION TRUSTEES LTD(MUKF0013002)C/O RUS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RIS- STICHTING BEDRIJFSTAK-PENSIOENSFONDS ZORGVERZ | HOOFDSTRAAT 256 3972 LK DRIEBERGEN RIJSENBURG NETHERLANDS |
| RIS- STICHTING PENSIOENFONDSIBM NEDERLANDC/O RUSSE | VAN HEUVEN GOEDHARTLAAN 935 POSTBUS 342 AMSTELVEEN 1180AH NETHERLANDS |
| RIS-SOUTHERN CALIFORNIA EDISONCOMPANY RETIREMENT P | 2244 WALNUT GROVE AVENUE ROSEMEAD CA 91770 |
| RISA, STEFANO | 200 E 64TH STREET APT. 23A NEW YORK NY 10065 |
| RISHI, ABHINAV | 603 SUNFLOWER BLDG OPPOSITE FOREST CLUB HIRANANDANI GARDENS, POWAI MUMBAI UT 400076 INDIA |
| RISING RATES OPPORTUNITY 10 PROFUND | PROFUNDS 7501 WISCONSIN AVENUE SUITE 1000 BETHESDA MD 20814 |
| RISK METRICS GROUP INC | ATTN:KAREN NEMETH 44 WALL STREET ATTN:LEGAL DEPT NY NY 10005 |
| RISKMETRICS | 311 S WACKER DR STE 1125 CHICAGO IL 60606-6654 |
| RISKVAL FINANCIAL * | 120 WEST 31ST STREET, 6TH FLOOR NY. NY 10001 |
| RISPOLI, DOMINIC C. | 25 SIDE HILL RD WESTPORT CT 06880 |
| RISSACHER, ELENA F. | CGM IRA CUSTODIAN 47 PARKWOOD ST. EAST ALBANY NY 12203-3630 |
| RITCHIE, ANNABELLE | 440A 13TH STREET, APT 3 BROOKLYN NY 11215 |
| RITCHIE, E. BLAIR | 6 EAST 12TH STREET APARTMENT 4 NEW YORK NY 10003 |
| RITCHIE, MALCOLM | HAWKWIND STUD BRINKLEY ROAD CARLTON SUFFK NEWMARKET CB8 9JY UNITED KINGDOM |
| RITCHIE, STEPHEN | 20 SOUTHRIDGE RISE E.SUSX CROWBOROUGH TN6 1LG UNITED KINGDOM |
| RITENOUR, DAVID | 2615 FLINT HILL RD. COOPERSBURG PA 18036 |
| RITSEMA, B.J.W. EN | RITSEMA-UULDRIKS, H. VESTDIJKLAAN 19 GRONINGEN 9721 VM NETHERLANDS |
| RITSON, DAVID | 2671 HOURGLASS DR HENDERSON NV 89052 |
| RITTER PRIVATSTIFTUNG | LAGERHAUSSTRASSE 505 WALS, SALZBURG 5071 AUSTRIA |
| RITTER, FRANCES R. | 310 NORTH EUCLID AVENUE WESTFIELD NJ 07090 |

| Claim Name | Address Information |
|---|---|
| RITTINGHAUS, HILDEGARD | KETTLING 5A WERDOHL D 58791 GERMANY |
| RITZ CARLTON | ATTN:MARIKA FUMES CENTRAL PARK SOUTH NEW YORK NY 10019 |
| RIVA, DANIELE AND SAGLIANO, PATRIZIA | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| RIVA, SEBASTIANO | 325 EAST 72ND STREET 14D NEW YORK NY 10021 |
| RIVANO, GIOVANNI | FLAT 6 7 SLOANE COURT WEST LONDON SW3 4TD UNITED KINGDOM |
| RIVAS, ENRIQUE | 23 EDGAR DRIVE SMITHTOWN NY 11787 |
| RIVAS, OLGA | OLGA RIVAS, C/O NOEL RIVAS APARTADO POSTAL LM-5 MANAGUA LM5 NICARAGUA |
| RIVELLI, MARIA LUISA | 37 GOODALL STREET STATEN ISLAND NY 10308 |
| RIVER BANK | 4401 MORMON COULEE ROAD LA CROSSE WI 54601 |
| RIVER CAPITAL ADVISORS, INC. | 1144 LAKE STREET SUITE 207 OAK PARK IL 60301 |
| RIVER TRUST ACQUISITION (MD) LLC | C/O ARCHSTONE-SMITH OPERATING TRUST 9200 E. PANORAMA CIRCLE ENGELWOOD CO 80112 |
| RIVERA RECIO, PASCUAL / | CRISTINA ARRANZ BERMEJO C/ RIAZOR 2 CASTELLON DE LA PLANA (CASTELLON) 12100 SPAIN |
| RIVERA, AIDA I | 619 6TH AVENUE APT 3A BROOKLYN NY 11215 |
| RIVERA, ANTHONY | 10 BRIARCLIFF DRIVE SOUTH UNIT 8 OSSINING NY 10562 |
| RIVERA, CHRISTINA | 320 W. 84TH STREET APT. 6B NEW YORK NY 10024 |
| RIVERA, EVELYN | 421 QUINTARD STREET STATEN ISLAND NY 10305 |
| RIVERA, FERNANDO & GADEA & SANTIAGO | BERNARDO DE IRIGOYEN 3285 MAR DEL PLATA PROVINCIA DE BUENOS AIRES ARGENTINA |
| RIVERA, FRANCISCO | P.O BOX 2372 SAN GERMAN PR 00683-2372 |
| RIVERA, HECTOR J. | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| RIVERA, IVETTE | 83-15 98TH STREET APARTMENT 5E WOODHAVEN NY 11421 |
| RIVERA, JOSE M | 16 PETERSON ROAD HILLSBOROUGH NJ 08844 |
| RIVERA, JUAN | 156 7TH ST # B HOBOKEN NJ 070304048 |
| RIVERA, LISA | 47 LINCOLN AVENUE 1ST FLOOR NEWARK NJ 07104 |
| RIVERA, LUIS C. | 84 06 107TH AVENUE OZONE PARK NY 11417 |
| RIVERA, ROBERTO | VIA OLONA 11 MILAN ITALY |
| RIVERA, TOMAS COROMINAS | PINTOR RIVERA, 33 MADRID 28016 SPAIN |
| RIVERSIDE COUNTY TRANSPORTATION COMMISSION | 4080 LEMON STREET, 3RD FLOOR RIVERSIDE CA 92501 |
| RIVERSIDE HEALTH SYSTEM | 350 N. WALL STREET KANKAKEE IL 60901 |
| RIVERSIDE HEALTHCARE ASSOCIATION, INC | 608 DENBIGH BOULEVARD, SUITE 800 NEWPORT NEWS VA 23608-4442 |
| RIVERSIDE MEDICAL CENTER | 350 NORTH WALL STREET KANKAKEE IL 60901 |
| RIVERSOURCE BALANCED FUND | 1109 AMERIPRISE FINANCIAL CENTER, H19/1109 MINNEAPOLIS MN 55474 |
| RIVERSOURCE BD SERIES- RFLRTFD | RIVERSOURCE INVESTMENTS 70100 AMERIPRISE FINANICAL CENTER MINNEAPOLIS MN 55474 |
| RIVERSOURCE DIVERSIFIED BOND FUND | 1109 AMERIPRISE FINANCIAL CENTER, H19/1109 MINNEAPOLIS MN 55474 |
| RIVERSOURCE GROWTH FUND | C/O RIVERSOURCE INVESTMENTS LLP 254 AMERIPRISE FINANCIAL CENTER, H19/254 MINNEAPOLIS MN 55474 |
| RIVERSOURCE LARGE CAPEQUITY FUND | C/O RIVERSOURCE INVESTMENTS LLP 254 AMERIPRISE FINANCIAL CENTER, H19/254 MINNEAPOLIS MN 55474 |
| RIVERSOURCE LIFE INSURANCE COMPANY | C/O AMERCIAN EXPRESS FINANCIAL CORPORATION 254 AXP FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| RIVERSOURCE LIFE INSURANCE COMPANY | AMERICAN ENTERPRISE LIFE INSURANCE COMPANY C/O AMERICAN EXPRESS FINANCIAL CORPORATION 254 AXP FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| RIVERSOURCE LIFE INSURANCE COMPANY | AMEIPRISE FINANCIAL CENTER, H19/1109 707 SECOND AVENUE SOUTH MINNEAPOLIS MN 55474 |
| RIVERSOURCE LIFE INSURANCE COMPANY OF NEW YORK | RIVERSOURCE LIFE INSURANCE COMPANY OF NEW YORK 254 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| RIVERSOURCE LIMITED DURATION BOND FUND | 1109 AMERIPRISE FINANCIAL CENTER, H19/1109 MINNEAPOLIS MN 55474 |
| RIVERSOURCE VARIABLE PORTFOLIO - | 1109 AMERIPRISE FINANCIAL CENTER, H19/1109 MINNEAPOLIS MN 55474 |

| Claim Name | Address Information |
|---|---|
| BALANCED FUND | 1109 AMERIPRISE FINANCIAL CENTER, H19/1109 MINNEAPOLIS MN 55474 |
| RIVERSOURCE VARIABLE PORTFOLIO- CORE EQUITY FUND | C/O RIVERSOURCE INVESTMENTS LLP 254 AMERIPRISE FINANCIAL CENTER, H19/254 MINNEAPOLIS MN 55474 |
| RIVERSOURCE VARIABLE PORTFOLIO-DIVERSIFIED BOND FD | 1109 AMERIPRISE FINANCIAL CENTER, H19/1109 MINNEAPOLIS MN 55474 |
| RIVERSOURCE VARIABLE PORTFOLIOLARGE CAP EQUITY FUN | C/O RIVERSOURCE INVESTMENTS LLP 254 AMERIPRISE FINANCIAL CENTERRIVERSOURCE FUNDS, MINNEAPOLIS MN 55474 |
| RIVERSOURCE VARIABLEPORTFOLIO GROWTH FUND | C/O RIVERSOURCE INVESTMENTS LLP 254 AMERIPRISE FINANCIAL CENTER, H19/254 MINNEAPOLIS MN 55474 |
| RIVERWOODS AT EXETER | THE RIVERWOODS COMPANY, AT EXETER N.H. 7 RIVERWOODS DRIVE EXETER NH 03833-4376 |
| RIVIERE, TARIK | 430 W. 24TH STREET APT 11B NEW YORK NY 10011 |
| RIVKIN, JACK L. | PO BOX 2249 2 TYSON LANE WEST AMAGANSETT NY 11930 |
| RIVLIN AND SONS | C/O DAN RIVLIN 32 ANATOF ST TEL AVIV 69080 ISRAEL |
| RIVOLTA, FULVIO | VIA OSIO 2 MOUNZ (MI) 20052 ITALY |
| RIZAL COMMERCIAL BANKING CORPORATION | ORRICK, HERRINGTON & SUTCLIFFE LLP ATTN: ROGER FRANKEL, ESQ. & DEBRA L. FELDER, ESQ. 1152 15TH STREET, NW WASHINGTON DC 20005 |
| RIZVI, HUSSAIN | 6 SILBURY AVENUE MITCHAM LONDON CR4 3SQ UNITED KINGDOM |
| RIZVI, NAVEED HASAN | 702 JUNIPER CT SOMERSET NJ 08873-1584 |
| RIZZIERI, GERALD A. | 1261 MADISON AVENUE APARTMENT  7S NEW YORK NY 10128 |
| RIZZO, ANDREA | GONMORI MANSION 201 MINAMI MAGOME 2-29-3 13 OHTA-KU 143-0025 JAPAN |
| RIZZO, ANTONIO | FLAT 60 VESTRY COURT 5 MONCK STREET LONDON SW1P 2BW UNITED KINGDOM |
| RIZZO, CHRISTOPHER | 3910 HARVEY WESTERN SPRINGS IL 60558 |
| RIZZO, FRANK H AND PEGGY R, JT TEN | 1476 E. 18TH ROAD STREATOR IL 61364 |
| RIZZO, GREGORY | 1116 N HERMITAGE AVE APT 1F CHICAGO IL 60622-7579 |
| RIZZO, JASON M. | 10 HANOVER SQ APPT 12J NEW YORK NY 10005 |
| RIZZO, JOSEPH R | 11869 RIDGE ROAD NORTH ROYALTON OH 44133 |
| RIZZO, LAURA | 340 EAST 34TH STREET APT. 17K NEW YORK NY 10016 |
| RIZZO, ROSEMARY A | 125 NORTH ONTARIO STREET RONKONKOMA NY 11779 |
| RIZZOTTO,ANTHONY | 24 TWIN TERRACE HOLMDEL NJ 07733 |
| RJ REYNOLDS TOBACCO CO. (MW #100) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| RJ REYNOLDS TOBACCO CO. (MW #100) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| RJO HOLDINGS CORP | RJO HOLDINGS CORP. 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| RK BRADLEY ASSOCIATES LIMITED PARTNERSHIP | C/O WATERFORD HOTEL GROUP, INC. 914 HARTFORD TURNPIKE P.O. BOX 715 WATERFORD CT 06385 |
| RL ZINN ET AL LTD A PARTNERSHIP | C/O JEFF FORTNER GOULD ASSET MANAGEMENT LLC 341 W 1ST ST, SUITE 200 CLAREMONT CA 91711 |
| RMB INCOME PLUS FUND | C/O RMB ASSET MANAGEMENT PTY LTD 7 MERCHANT PLACE FREDMAN DRIVE SANDTON 2196 SOUTH AFRICA |
| RMF EURO CDO II S.A. | 4TH FLOOR, 25-28 ADELAIDE ROAD DUBLIN 2 IRELAND |
| RO, BYUNGHWAN | 17-305 HANSHIN 1ST APT BANPO- 2-DONG SEOCHO-KU SEOUL KOREA, REPUBLIC OF |
| ROA, JHOMARY | 1023 FDR DRIVE, 5C NEW YORK NY 10009 |
| ROACH, BRENDAN C | 2141 W. MELROSE STREET CHICAGO IL 60618 |
| ROACH, ROY | 261 THORNTON STREET HAMDEN CT 06517 |
| ROACHFORD, ZENAIDA MORRISO | 1 WARLEY AVENUE HAYES MIDDLESEX UB4 0QZ UNITED KINGDOM |
| ROAKE, MICHAEL | 9 COTTAGE PLACE EAST HANOVER NJ 07936 |
| ROARING FORK AND WATER & SANITATION DISTRICT | 9929 HIGHWAY 82 CARBONDALE CO 81623 |
| ROARING FORK REAL ESTATE | 410 IRONBRIDGE DRIVE GLENWOOD SPRINGS CO 81601 |
| ROARING FORK WATER & SANITATION DISTRICT | 9929 HIGHWAY 82 CARBONDALE CO 81623 |

| Claim Name | Address Information |
|---|---|
| ROBACK, ROBERT D IRA | 876 ILIFF STREET PACIFIC PALISADES CA 90272 |
| ROBAK, JASON | 8306 GREENBUSH STREET HOUSTON TX 77025 |
| ROBAK, KIM | 736 S WASHINGTON AVE PISCATAWAY NJ 08854-2616 |
| ROBANIA CDO LIMITED | C/O US BANK CORPORATE TRUST SERVICES PO BOX 960778 BOSTON MA 02196-0778 |
| ROBAYO, JUAN | 38 DELANCEY ST APT 10A NEW YORK NY 10002-4197 |
| ROBB, IRA M., IRA | COLLEEN E. MCMANUS MIUCH SHELIST DENENBERG AMENT & RUBENSTEIN, P.C. 191 N. WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |
| ROBBINS, DAVID & NANCY | 1402 LARK AVENUE KIRKWOOD MO 63122-3723 |
| ROBBINS, GRANT S. | 17 HURSTBOURNE PRIORS HANTS WHITCHURCH RG287SE UNITED KINGDOM |
| ROBBINS, MEREDITH L | MAGNOLIA COTTAGE 42 HOLBROOK LANE KENT CHISLEHURST BR76PF UNITED KINGDOM |
| ROBBINS, MICHAEL | 61 LOCKWOOD DR CLIFTON NJ 07013 |
| ROBBINS, W.K. | 10 POGY LANE BRUNSWICK ME 04011 |
| ROBBIONI, JORGE OMAR CAVERZASCHI | AV DE LA VEGA 8 ES. 1 2-B 28100 ALCOBENDAS MADRID SPAIN |
| ROBECO CDO VII LTD | ROBECO INSTITUTIONAL ASSET MANAGEMENT BV COOLSINGEL 120 AG ROTTERDAM NL-3011 NETHERLANDS |
| ROBECO CREDIT LIMITED | COOLSINGEL 120 NETHERLANDS |
| ROBEIN LEVEN N.V. | 4 SOPHIALAAN 2514 JP THE HAGUE NETHERLANDS |
| ROBERT DIRECTOR ASSOCIATES | ATTN: J VINCENT BYRNE 1156 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ROBERT L ARKO | 2010 SPALDING DRIVE ATLANTA GA 30350 |
| ROBERT L. HODO & NANCY J. HODO COMM PROP | 340 BUFFALO SPRINGS SPUR P.O. BOX 310352 NEW BRAUNFELS TX 78131 |
| ROBERT LATEINER TRUST | 170 EVERGLADE AVENUE PALM BEACH FL 33480-3718 |
| ROBERT PEARS INC | ROBERT G. PEARS & CO INC 40 WALL STREET FLOOR 34 NEW YORK NY 10005-1325 |
| ROBERT PETERSON LAW CORPORATION PROFIT SHARING PLA | 3300 SUNSET BOULEVARD SUITE 110 ROCKLIN CA 95677 |
| ROBERT WALTERS JAPAN KK | 34TH FLOOR,ONE EXCHANGE SQUARE, 8 CONNAUGHT PLACE, CENTRAL HONG KONG |
| ROBERT WHITMAN TRUST AGENCY | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| ROBERT, QUAGLIATA | 47 NEW VALLEY RD NEW CITY NY 10956-1601 |
| ROBERTO, JEFFREY | 18 ASSATEAGUE ROAD HOWELL NJ 07731 |
| ROBERTO, LOUISE M. | 134 BUEL AVENUE STATEN ISLAND NY 10305 |
| ROBERTON, JOHN | #510 HOMAT COMMODORE, ROPPONGI 5-13-28, MINATO-KU, 13 TOKYO 106-0032 JAPAN |
| ROBERTS, ALBERT | 91 LURLINE DRIVE PO BOX 15 BASKING RIDGE NJ 07920 |
| ROBERTS, ALEXANDER | 25B CAINE BUILDING, 22 CAINE ROAD HONG KONG HONG KONG |
| ROBERTS, ALISTAIR CHARLE | 5 HAMILTON COURT 65/67 LONGRIDGE ROAD LONDON SW5 9SG UNITED KINGDOM |
| ROBERTS, BOYD B. | 122 BRAMBACH RD SCARSDALE NY 10583 |
| ROBERTS, CLEMENT J. | 292 HALTINER ST RIVER ROUGE MI 48218-1205 |
| ROBERTS, GARRETT | 4 MUSTANG TRL WARREN NJ 07059-6931 |
| ROBERTS, GILLIAN | 14 WILLIAM CLOSE WARWICK NY 10990 |
| ROBERTS, GLENN | 18 RANELAGH GARDENS STAMFORD BROOK AVENUE CHISWICK LONDON W6 0YE UNITED KINGDOM |
| ROBERTS, HELEN | 10 THE CHANDLERY 40 GOWERS WALK TOWER HILL LONDON E1 8BH UNITED KINGDOM |
| ROBERTS, HOWARD | 16 HIGHWOOD AVENUE LONDON N12 8QP UNITED KINGDOM |
| ROBERTS, JAMES EDGAR | 10316 W. DARLEEN DR. LEANDER TX 78641 |
| ROBERTS, JEFFREY | MISSING ADDRESS |
| ROBERTS, JOANNE | 260 WEST 52ND STREET APARTMENT # 3C NEW YORK NY 10019 |
| ROBERTS, LAVERN | 317 SMITH STREET PEEKSKILL NY 10566 |
| ROBERTS, LESLIE / LUI CHI KWONG | FLAT F. 50TH FLOOR TOWER 5 SEAVIEW CRESCENT TUNG CHUNG HONG KONG |
| ROBERTS, MARK | FLAT 1 162 BETHUNE ROAD STOKE NEWINGTON N165DS UNITED KINGDOM |
| ROBERTS, MARTIN J | 1 14TH STREET APT 1204 HOBOKEN NJ 07030 |

| Claim Name | Address Information |
|---|---|
| ROBERTS, MORGAN | 4772 S. 2300 WEST PALMYRA UT 84660 |
| ROBERTS, PATRICIA | FLAT 1 30 PALACE GARDENS TERRACE LONDON W8 4RP UNITED KINGDOM |
| ROBERTS, PIERS B A | BROOK HOUSE GROTON SUDBURY CO105EJ UNITED KINGDOM |
| ROBERTS, SEAN | 37441 CLUBHOUSE DRIVE STERLING HEIGHTS MI 48312 |
| ROBERTS, STEPHEN | 67 WARATAH STREET NSW OATLEY 2223 AUSTRALIA |
| ROBERTS, THELMA | PYES FIELD KNIGHTWOOD CLOSE LYNDHURST SOUTHAMPTON SO43 7DR UNITED KINGDOM |
| ROBERTS, VANESSA M. | 225 E. 6TH STREET APARTMENT 4N NEW YORK NY 10003 |
| ROBERTS, WENDY N. | 710 MILLCREEK CT. BEAR DE 19701 |
| ROBERTSON, B.A. | PRITHIPURA LOWER FARM ROAD SUFFOLK 1P14 2JE UNITED KINGDOM |
| ROBERTSON, CLAUDIO F. | PO BOX 433386 SAN YSIDRO CA 92143-3386 |
| ROBERTSON, ELIZABETH S. | 4 BALMUILDY ROAD BISHOPBRIGGS GLASGOW G643BS UNITED KINGDOM |
| ROBERTSON, H. BELIN | 16614 CAMILIA AVENUE TUSTIN CA 92782 |
| ROBERTSON, HENRY BELIN III | 16614 CAMILIA AVENUE TUSTIN CA 92782 |
| ROBERTSON, IAN | 4 DOVEWOOD COURT LITTLEOVER DERBY DE23 32F UNITED KINGDOM |
| ROBERTSON, JEFFREY W. | 4445 FAIRFAX AVE. DALLAS TX 75205 |
| ROBERTSON, LARRY J. & | ROBERTSON, DONNA J. CO-TTEES O/T ROBERTSON REV LIV TRUST DTD 2-24-95 P.O. BOX 785 BODEGA BAY CA 94923-0785 |
| ROBERTSON, M.A. AND D.M.A. | 31 EASTDOWN AVENUE WEYMOUTH DORSET DT3 6QN UNITED KINGDOM |
| ROBERTSON, MARY G.J. | 9 ROSEBUSH CRESCENT DUNFERMLINE FIFE KY11 4BG UNITED KINGDOM |
| ROBERTSON, PAUL | ASHJAY BARN STEEP MARSH HANTS PETERSFIELD GU32 2BB UNITED KINGDOM |
| ROBERTSON, SCOTT I | 41 ASCENSION ROAD ESSEX ROMFORD RM53RS UNITED KINGDOM |
| ROBERTSON, SHARON | 1324 COVENTRY LANE NORTHBROOK IL 60062 |
| ROBERTSON,GRAHAM KERR | 9 ROSEBUSH CRESCENT DUNFERMLINE FIFE KY11 4BG UNITED KINGDOM |
| ROBEY, TIMOTHY J. | 1527 BEACON STREET APT # 4 BROOKLINE MA 02446 |
| ROBILLARD, MICHAEL | 2-2-5 AZABU JUBAN ROOM 804 13 MINATO-KU 106-0045 JAPAN |
| ROBIN NICOLE P | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| ROBIN, LINDSEY | 372 GRAHAM AVE. APARTMENT 1 BROOKLYN NY 11211 |
| ROBINSON | 1815 OURAY RD GLENWOOD SPGS CO 81601-9250 |
| ROBINSON II, CHRISTOPHER C. | 16 LEDGEWATER DRIVE KENNEBUNK ME 04043 |
| ROBINSON, A.T. | THE OLD BARN ELSING DEREHAM, NORFOLK NR20 3EQ UNITED KINGDOM |
| ROBINSON, ABIGAIL | 119 WASHINGTON PL APT 16 NEW YORK NY 10014-3877 |
| ROBINSON, ADAM L. | 8 W MEADOW RD WILTON CT 06897-4718 |
| ROBINSON, ANTHONY | 23 CROWNVIEW COURT SPARTA NJ 07871 |
| ROBINSON, ANTHONY C. | 84, CHESTNUT AVENUE KENT WEST WICKHAM BR49EX UNITED KINGDOM |
| ROBINSON, CHRISTIAN | 537 CLINTON AVE APT 3B BROOKLYN NY 11238 |
| ROBINSON, DALE | 3-41-2-401 ARC S EAST 13 MINATO-KU 105-0014 JAPAN |
| ROBINSON, DEAN | 27 HEMAN ST. EDISON NJ 08837 |
| ROBINSON, ELIZABETH | PO BOX 8434 DASMARINAS VILLAGE MAKATI CITY 1222 PHILIPPINES |
| ROBINSON, GLEN A | 6 BLENHEIM ROAD PILGRIMS HATCH ESSEX BRENTWOOD CM15 9LP UNITED KINGDOM |
| ROBINSON, IAN J | 15 ST DUNSTANS AVE, ACTON LONDON W3 6QD UNITED KINGDOM |
| ROBINSON, JAMES C. | 360 W. 34TH STREET APARTMENT 8E NEW YORK NY 10001 |
| ROBINSON, JAMES C/F JEFFREY B. ROBINSON UTMA | JAMES E. ROBINSON 1130 ROBIN ROAD GLADWYNE PA 19035 |
| ROBINSON, JAMES C/F JESSICA ROBINSON UGMA | JAMES E. ROBINSON 1130 ROBIN ROAD GLADWYNE PA 19035 |
| ROBINSON, JAMES C/F SALLY ROBINSON UGMA | JAMES E. ROBINSON 1130 ROBIN ROAD GLADWYNE PA 19035 |
| ROBINSON, JAMES C/F SARA DEVI ROBINSON UGMA | JAMES E. ROBINSON 1130 ROBIN ROAD GLADWYNE PA 19035 |
| ROBINSON, JANE I | 1 SETTLORS ROAD SHREWSBURY MA 01545-7720 |

| Claim Name | Address Information |
|---|---|
| ROBINSON, JOEL | 4608 GRAMLEE CIRCLE FAIRFAX VA 22032-2005 |
| ROBINSON, LYNN T.A. | THE OLD BARN MILL STREET ELSING DEREHAM, NORFOLK NR20 3EQ UNITED KINGDOM |
| ROBINSON, MARC | 3-7-6-1806 NISHI-GOTAMDA 13 SHINAGAWA-KU 141-0031 JAPAN |
| ROBINSON, MARC | 5 CLARENCE MEWS REDMAYNE DRIVE ESSEX CHELMSFORD CM2 9AF UNITED KINGDOM |
| ROBINSON, MARION FBO LEWIS & DUNCAN ROBINSON | THE GATE LODGE 150 EAST CLUDE STREET HELENSBURGH DUNBARTONSHIRE G84 7AX UNITED KINGDOM |
| ROBINSON, MATTHEW & PATRICIA | 11 DAVID RD LATHAM NY 12110 |
| ROBINSON, MILLIE P. | 27 HEMAN STREET EDISON NJ 08837 |
| ROBINSON, MOSES | 2248 TANEY ST GARY IN 46404 |
| ROBINSON, PAUL | 21 COWLEY ROAD LONDON SW14 8QD UNITED KINGDOM |
| ROBINSON, PAUL | 303 WEST 80TH STREET APARTMENT 1B NEW YORK NY 10024 |
| ROBINSON, R. BETTE TTEE | ROBINSON REVOCABLE LIVING TRUST P.O. BOX 875 WALDPORT OR 97394-0875 |
| ROBINSON, ROSEMARY C. | 4577 WESTHAMPTON CIRCLE TUCKER GA 30084 |
| ROBINSON, SERENA | UPPER MAISONETTE 23 WESTBOURNE ROAD LONDON N78AN UNITED KINGDOM |
| ROBINSON, STEVEN A | 82 GALLEYWOOD ROAD GREAT BADDOW ESSEX CHELMSFORD CM28DW UNITED KINGDOM |
| ROBINSON, THERESA | 12421 FLATLANDS AVENUE APARTMENT 1G BROOKLYN NY 11208 |
| ROBINSON, WILLIAM D | 1662 WHEAT STREET SUMTER SC 29154 |
| ROBINSON-GAAIKEMA, ELIEN | VAART NOORDZIJDE 58E ASSEN 9401 GP NETHERLANDS |
| ROBISON | 1815 OURAY RD GLENWOOD SPGS CO 81601-9250 |
| ROBISON, KENNETH E. | 723 EDDY AVE WOODSFIELD OH 43793-9249 |
| ROBITAILLE, XAVIER | KO NGA COURT, APT. 15A 9 HIGH STREET H SAI YING PUN HONG KONG |
| ROBLES, ALONDRA | 2844 ALDEN AVE DALLAS TX 75211 |
| ROBLES, MARIANO | LOS SAUCES 2020 BA SAN MIGUEL 1663 ARGENTINA |
| ROBLIN, REBECCA | 666 GREENWICH STREET APT. 605 NEW YORK NY 10014 |
| ROBSON, JACK | 39 WENSLEY ROAD WOODTHORPE NOTTINGHAM NG5 4JW UNITED KINGDOM |
| ROBSON, KEN | BASEMENT FLAT 16 COLVILLE ROAD NOTTING HILL LONDON W11 2BE UNITED KINGDOM |
| ROBSON, LYLE A + FRANCES C | 1916 FALLON AVE SE ROANOKE VA 24013-2139 |
| ROBSON, ROBERT ALICK | PO BOX 503 SPIT JUNCTION NEW SOUTH WALES 2088 AUSTRALIA |
| ROBUSTA GLOBAL CREDIT BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ROCA, MAURO | 620 STUART AVE FLOOR 2 MAMARONECK NY 10543 |
| ROCABELLA LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| ROCCHIO, CAROLYN A. TRUST | CAROLYN A. ROCCHIO TRUSTEE ROCCHIO, CAROLYN A. 28 LAKE EDEN DRIVE BOYNTON BEACH FL 33435 |
| ROCHA GONCALVES, FRANCISCO FERNANDO | RUA ARCOS DO SARDAO, 575 - HAB 3 VILA NOVA DE GAIA 4430-275 PORTUGAL |
| ROCHA, JAIME SILVA | CHIOLO 355 BARCA MAIA 4475-045 PORTUGAL |
| ROCHA, JOANA PALHAVA | 20 RIVER TERRACE APARTMENT 11-K NEW YORK NY 10282 |
| ROCHAT, ANDREW | 9 ANN LANE RYE NY 10580 |
| ROCHE RETIREMENT PLAN TRUST | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| ROCHE RETIREMENT PLAN TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ROCHE RETIREMENT PLAN TRUST | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| ROCHE US DB PLANS MASTER TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DPET. W- 1482 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ROCHE, SOPHIE | 90 AVENUE ANDRE MORIZET BOVLOGNE 92100 FRANCE |
| ROCHEL | 404 SETTLEMENT LN CARBONDALE CO 81623-2194 |
| ROCHFORD, JONATHAN | MISSING ADDRESS |
| ROCHOWIAK | 12557 FALL RIVER DRIVE SOUTH LYON MI 48178 |
| ROCK CREEK PORTABLE ALPHA SERIES 7051 LTD | QUEENSGATE HOUSE SOUTH CHURCH STREET PO BOX 1234 GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| ROCK CREEK PORTABLE ALPHA SERIES 7051 LTD | KELLEY DRYE & WARREN LLP ATTN:  JAMES S. CARR, ESQ. BENJAMIN BLAUSTEIN, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| ROCK CREEK PORTABLE ALPHA SERIES 8011, LTD | KELLEY DRYE & WARREN LLP ATTN:  JAMES S. CARR, ESQ. BENJAMIN BLAUSTEIN, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| ROCK CREEK PORTABLE ALPHA SERIES I, LTD | KELLEY DRYE & WARREN LLP ATTN:  JAMES S. CARR, ESQ. BENJAMIN BLAUSTEIN, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| ROCK CREEK PORTABLE ALPHA SERIES III, LTD | KELLEY DRYE & WARREN LLP ATTN:  JAMES S. CARR, ESQ. BENJAMIN BLAUSTEIN, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| ROCK HILL INVESTORS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| ROCK-FORTY-NINTH LLC | C/O ROCKEFELLER GROUP, INC. 1221 AVENUE OF THE AMERICAS NEW YORK NY 10022 |
| ROCKAFELLER, THOMAS | 36 LINDEN AVENUE METUCHEN NJ 08840 |
| ROCKEFELLER CENTER MANAGEMENT | CORPORATION PRESIDENT 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ROCKEFELLER CENTER NORTH, INC. | 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ROCKERMEIER, ROSMARIE | RIESLINGSTR. 25 ABENSBERG D-93326 GERMANY |
| ROCKFORD MEMORIAL HOSPITAL | 2400 NORTH ROCKTON ROCKFORD IL 61103 |
| ROCKIES EXPRESS PIPELINE LLC | 500 DALLAS STREET SUITE 1000 HOUSTON TX 77002 |
| ROCKLEDGE ASSOCIATES LLC | 444 MADISON AVENUE, SUITE 601 NEW YORK NY 10022 |
| ROCKWELL AUTOMATION HOLDINGS INC | C/O UBS TRUSTEES (SINGAPORE) LTD. 5 TEMASEK BOULEVARD, #18-00 SUNTEC TOWER 5 038985 SINGAPORE |
| ROCKWELL AUTOMATION MASTER TRUST | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| ROCKWOOD PARTNERS, L.P. | 35 MASON STREET GREENWICH CT 06830 |
| RODAGI GLOBAL LTD | C/O FORTIS MONACO PLACE DUCASINO SPORTING HIVER 98000 MONACO |
| RODAKIS, JAMES A. | 748 MERRILL RD SAN JUAN BAUTISTA CA 95045-9622 |
| RODANES MAZO, JESUS / | & NATIVIDAD GOMEZ NICOLAS AVENIDA DE LA RIOJA 2 ALBELDA DE IREGUA, LA RIOJA 26120 SPAIN |
| RODATZ, EDITH CLAVIER | GRAN VIA CORTS CATALANES. 750 2 "0" BARCELONA 08013 SPAIN |
| RODDY, JOHN F. | 1299 LOMBARD ST APT 32 SAN FRANCISCO CA 94109-1559 |
| RODENA OVERSEAS INC | EAST 53RD STREET, SWISS BANK BUILDING MARBELLA, 2ND FLOOR PANAMA PANAMA |
| RODERICK, LEIGH | 300 WASHINGTON STREET HOBOKEN NJ 07030 |
| RODERT, JULIAN | UNIT 602 10 SOUTHGATE ROAD ISLINGTON LONDON N1 3LY UNITED KINGDOM |
| RODGER, GRAEME | 88 REGENT STREET BEDS LEIGHTON BUZZARD LU7 3JZ UNITED KINGDOM |
| RODGERS, EDWARD P. | 42 WILLOWDALE RD TOPSFIELD MA 01983 |
| RODGERS, GEORGE & SHEILA | 83 CYPRUS ROAD MAPPERLEY NOTTINGHAM NG3 5ED UNITED KINGDOM |
| RODGRIGUEZ VILAMIDE, ANTONIO | APARTADO 132 TORREJON DE ARDOZ MADRID 28850 SPAIN |
| RODIK, DMITRI | 200 WINSTON DRIVE APARTMENT 2407 CLIFFSIDE PARK NJ 07010 |
| RODINI BEHEER, B.V. | ATTN: R.F. NIEUWENDIJK LUDGERUSLAAN 103 HILVERSUM 1216 SX NETHERLANDS |
| RODMAY, SYLVIA LOUISA | WINTERBOURNE LODGE EGERTON ROAD WEYBRIDGE SURREY KT13 0PW UNITED KINGDOM |
| RODNER, ERNA | ODERSTRASSE 20 TREBUR D 65468 GERMANY |
| RODOHAN, DARREN PATRICK | 20 KINGS AVENUE E.SUSX EASTBOURNE BN212PF UNITED KINGDOM |
| RODRIGO AUGUSTO CARVALHO SANTOS | RUA LEOPOLDO ALMEIDA, 7B 1ESQ. LISBOA 1750-137 PORTUGAL |
| RODRIGUES DA SILVA CAIANO, JOSE | RUA MARECHAL SALDANHA, 573 10 ESQ PORTO 4150-658 PORTUGAL |
| RODRIGUES JARDIM, MANUEL | 10 MADELIFIE STR. JIM FOUCHE PARK INELKOM 9460 SOUTH AFRICA |
| RODRIGUES MENDES BOLAS, RUI GUILHERME | RUA FRANCISCO HOLANDA, 195-1 EVORA 7000-896 PORTUGAL |
| RODRIGUES QUEIRO, JOAO FILIPE | RUA MIGUEL TORGA, 120 6TH D TO COIMBRA 3030-165 PORTUGAL |
| RODRIGUES SIMOES, LEONEL | RUA ANTONIO JOSE DE ALMEIDA 15-17 FUNCHAL 9000-062 MADEIRA |
| RODRIGUES, BERNADETTE | B 305 HILL GRANGE HIRANANDANI ESTATE PATLIPADA OFF GHODBUNDER ROAD MH THANE 400607 INDIA |
| RODRIGUES, DENNIS | 31 GOODSELL HILL ROAD REDDING CT 06896 |
| RODRIGUES, JOAO EDUARDO CORREIA | SUCURSAL FINANCEIRA EXTERIOR- VE, AVENIDA ARRIAGA N 44, 1, EDF. ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| RODRIGUES, SARA J. | 744 VAN BUREN AVENUE ELIZABETH NJ 07201 |
| RODRIGUES, TARA | 640 20TH STREET BROOKLYN NY 11218 |
| RODRIGUEZ BONGOLL, MARIA FERNANDA | BULEVAR ARTIGAS 254 AP.1002 MONTEVIDEO CP 11 300 URUGUAY |
| RODRIGUEZ CARNEIRO, ARMANDO | RUA FIRMO RIBEIRO 320 BARRA DA TIJUCA RIO DE JANEIRO RJ BRAZIL |
| RODRIGUEZ DE FERREIRA, PURA ARGENTINA | CALLE AGUSTIN CABRAL # 22 MAO, VALVERDE 61000 DOMINICAN REPUBLIC |
| RODRIGUEZ MALAGON, MAYRA NATIVIDAD | C/ BITACORA 20 POZUELO DE ALARCON-MADRID 28223 SPAIN |
| RODRIGUEZ MUAPE, VICTOR FERNANDO | MISIONES 1438 MONTEVIDEO 11000 URUGUAY |
| RODRIGUEZ NASEIMENTO, ROGERIO | PO BOX 15500 LAMBTON LAMBTON ZA 1414 SOUTH AFRICA |
| RODRIGUEZ PONFE, ALEJANDRO | QUINTANA 49 2ND FLOOR, APT. C BA BUENOS AIRES ARGENTINA |
| RODRIGUEZ SEGADE, JAVIER | CURROS ENRIQUEZ NO.9, PISO 4 ORENSE 32003 SPAIN |
| RODRIGUEZ, ALFRED | C116, CITY COURT SETAGAYA-KYUDEN 5-8-5 KYUDEN 13 SETAGAYA-KU 157-0064 JAPAN |
| RODRIGUEZ, ANA V | 1563 ASHWOOD TERRACE UNION NJ 07083 |
| RODRIGUEZ, ARELIS | 240 MAPLE PARKWAY STATEN ISLAND NY 10303 |
| RODRIGUEZ, ATIBA | 45 WEST 139TH STREET APT. 4K NEW YORK NY 10037 |
| RODRIGUEZ, DAVID | 56 RIDGE DRIVE PLAINVIEW NY 11803 |
| RODRIGUEZ, DAVID L. | 1830 S OCEAN DR APT 2003 HALNDLE BCH FL 33009-7695 |
| RODRIGUEZ, DENISE J. | 1138 229TH DR S APARTMENT 4E BRONX NY 10466 |
| RODRIGUEZ, GISELA | 806 NEILL AVENUE BRONX NY 10462 |
| RODRIGUEZ, GRISSEL | 1917 LINDEN STREET APT 1R RIDGEWOOD NY 11385 |
| RODRIGUEZ, JAIME | 17 GRANADA CRESCENT UNIT 12 WHITE PLAINS NY 10603 |
| RODRIGUEZ, JESUS | 91 MT. PROSPECT AVENUE NEWARK NJ 07104 |
| RODRIGUEZ, JOEL | 449 DANBURY LANE EAST BRUNSWICK NJ 08816 |
| RODRIGUEZ, JUAN | 120 THORDON AVENUE WEST HORNDON ESSEX BRENTWOOD CM133TR UNITED KINGDOM |
| RODRIGUEZ, JUAN | 168 DORSET HOUSE GLOUCESTER PLACE LONDON NW15AH UNITED KINGDOM |
| RODRIGUEZ, JUAN | LIDO 30 MADRID 28043 SPAIN |
| RODRIGUEZ, KARSTEN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| RODRIGUEZ, LIZMARY | 600 LOCUST STREET APT 2C MOUNT VERNON NY 10552 |
| RODRIGUEZ, LUIS MARTINEZ | MANUEL CORTINA NBR5 40/B MADRID 28010 SPAIN |
| RODRIGUEZ, LUISANA | 449 DANBURY LANE EAST BRUNSWICK NJ 08816 |
| RODRIGUEZ, MARYANN | 395 NASSAU BOULEVARD MINEOLA NY 11501 |
| RODRIGUEZ, MONICA | 107 WEST 119TH STREET UNIT A NEW YORK NY 10026 |
| RODRIGUEZ, OSCAR R | 147 LAIDLAW AVE JERSEY CITY NJ 07306 |
| RODRIGUEZ, PEDRO A. | 131-11 KEW GARDENS RD APT. 2M RICHMOND HILL NY 11418 |
| RODRIGUEZ, RAUL | 70 DAHILL RD    APT. 6A BROOKLYN NY 11218-2230 |
| RODRIGUEZ, SONIA | 610 W. 173RD STREET APARTMENT 2D NEW YORK NY 10032 |
| RODRIGUEZ, STEVEN | 55 E. HOUSTON STREET APT. 4D NEW YORK NY 10012 |
| RODRIGUEZ, VICTORIA | 9124 91ST AVENUE WOODHAVEN NY 11421 |
| RODRIGUEZ-COLON, ELIZABETH | URB, DOS PINOS 784 CALLE LINCE SAN JUAN PR 00923 |
| RODRIGUEZ-GENTA, IGNACIO M. | MALAVER 976 BA OLIVOS 1636 ARGENTINA |
| RODRIGUEZ-PERAL, PRISCILLA | 1517 HONE AVENUE BRONX NY 10461 |
| RODRIGUEZ-ROSEL, EVA | 1 FLAT 62 EGERTON GARDENS LONDON SW3 2DA UNITED KINGDOM |
| RODRIQUES, ALBERT | 108 ADAMS WAY JACKSON NJ 08527 |
| RODWELL, SHAUN | 10 DOVECOTE BARNS VELLACOTT CLOSE ESSEX PURFLEET RM19 1AF UNITED KINGDOM |
| RODZYNEK, MARCO J. | 30 GROSVENOR GARDENS MEWS NORTH LONDON SW1W 0JP UNITED KINGDOM |
| ROE EQUITY RESEARCH | PO BOX 626 DORSET VT 05251 |
| ROE, M.A., MRS. | GLAN Y MOR LLWYNGWRIL GWYNEDA LL37 2JQ UNITED KINGDOM |
| ROE, TOM | 5 ROBIN LN HUNTINGTON NY 11743-6510 |
| ROEBER, DONALD D. | 7109 WEST BEHREND DR GLENDALE AZ 85308-5531 |
| ROEBNER, HELGA | ADELE-SANROCK-STR. 37 BERLIN 12627 GERMANY |

| Claim Name | Address Information |
|---|---|
| ROEBROEK, J.E.H. | SCHAKENBERG 3 ROERMOND 6041 PN NETHERLANDS |
| ROEDER, JENNIFER | 23 FENIMORE RD SCARSDALE NY 10583-2201 |
| ROEDING, GEORGE C., III | 4644 DRURY CT. FREMONT CA 94538-3321 |
| ROEDING, HOWARD F. | 2308 OLIVE BRANCH DRIVE SUN CITY CENTER FL 33573 |
| ROEDING, JOYCE B. | 2308 OLIVE BRANCH DRIVE SUN CITY CENTER FL 33573 |
| ROEHM, CHRISTOPHER E. | 646 PROSPECT AVENUE WINNETKA IL 60093 |
| ROEHM, MARIANNE | SPARWIESER STR. 7 UHIUGER 73066 GERMANY |
| ROELKE, JASON | 66 FAIRVIEW AVENUE CHATHAM NJ 07928 |
| ROELL, J.A. | PARK OUD WASSENAAR 38 WASSENAAR 2243 BX NETHERLANDS |
| ROELL, KAREL | 117 LEDBURY ROAD LONDON W11 2AQ UNITED KINGDOM |
| ROEMER, J. & A. ROEMER-BEERS | BOSCHWEG 90 AKERSLOOT DB 1921 DB NETHERLANDS |
| ROEMER, M. | BOSCHWEG 90 AKERSLOOT 1921 DB NETHERLANDS |
| ROEMHELD, ROLF, DR. | NICOLAIWEG 9 DETMOLD 32756 GERMANY |
| ROERMONDSE STD. 1880 | LELIESTRAAT 2F ROERMOND 6041 GZ NETHERLANDS |
| ROESCH, MARCUS | HOBRECHTSTR. 16 DARMSTADT 64285 GERMANY |
| ROESCH, RICHARD | 3996 SABLE RIDGE DR BELLBROOK OH 45305 |
| ROESCH, TODD | 6726 INVERNESS LN DALLAS TX 75214 |
| ROESCH, VENIDA B | 10519 WISTERIA LN SAINT LOUIS MO 63126-3541 |
| ROESCH, WALTER O | 10519 WISTERIA LANE SAINT LOUIS MO 63126-3541 |
| ROESKE, ROBERT A. & SUE A. | 307 WILSON AVENUE ROTHSCHILD WI 54474 |
| ROEST-LANDHUIS, A.H.A. | MR. G.J. TER KUILEWEG 15 WIERDEN 7642 VP NETHERLANDS |
| ROETHIG, DIRK | MINTARDER WEG 227 RATINGEN D-40885 GERMANY |
| ROFFINOLI, NADIA | VIA FLORENZA 12 PONTE IN VALTELLINA 23026 ITALY |
| ROGALEWSKI, MICHAEL | 2011 COLDEN AVENUE BRONX NY 10462 |
| ROGAN, SCOTT A. | 66 HIBURY HOUSTON TX 77024 |
| ROGASKI, EDWARD H. JR | CGM IRA ROLLOVER CUSTODIAN 600 HARBOR BLVD. UNIT 975 WEEHAWKEN NJ 07086-6766 |
| ROGELLS, EVELYN | 670 VENICE LANE SARASOTA FL 34242 |
| ROGENSKI, LINDA | 701 SHADY CREEK KENNEDALE TX 76060 |
| ROGER AMELOOT BVBA | DUINENSTRAAT 14 OOSTENDE 8400 BELGIUM |
| ROGER HUIBONHOA TRUST | ROGER HUIBONHOA, TRUSTEE 13600 MARINA POINTE DRIVE, UNIT 1402 MARINA DEL REY CA 90292 |
| ROGER K. EVE REV TRUST | 6, STODDARD COURT SPARKS MD 21152 |
| ROGER L. WESTON REV TRUST | ROGER L. WESTON TTEE 1 NORTH WACKER DRIVE, SUITE 4075 CHICAGO IL 60606 |
| ROGER W. & PAULA J. LEACH TTEE FAM. TR; UA 9-12-92 | 1104 W. VICKI AVE. RIDGECREST CA 93555-3055 |
| ROGER, EMMANUEL | 30, RUE DE LORRAINE 78 SAINT GERMAIN EN LAYE 78100 FRANCE |
| ROGER, EMMANUEL | 30, RUE DE LORRAINE SAINT-GERMAIN-EN-LAYE 78 78100 FRANCE |
| ROGERS WIRELESS | ONE MOUNT PLEASANT ROAD TORONTO ATTN: VP, NATIONAL SALES ON M4Y 2Y5 CANADA |
| ROGERS, ALLIE P. | 3 BROWNHOUSE RD. OLD GREENWICH CT 06870 |
| ROGERS, CHARLES D & JANET C | 307 S DIVISON ST CASHMERE WA 98815 |
| ROGERS, CHARLES W. | 1481 BRADBERRY DR. MURFREESBORO TN 37130 |
| ROGERS, DEREK | 8819 HARRATT ST. #202 LOS ANGELES CA 90069 |
| ROGERS, HUGH E. | 9A,TOWER 2, PACIFIC VIEW 38 TAI TAM ROAD HONG KONG HONG KONG |
| ROGERS, JEAN | 2701 VAN NESS AVENUE APT. #211 SAN FRANCISCO CA 94109 |
| ROGERS, LOUISE | 475 48TH AVE APT 2211 LONG IS CITY NY 11109-5521 |
| ROGERS, MARYBETH | 300 EAST 56TH STREET APT. # 19-F NEW YORK NY 10022 |
| ROGERS, MOLLY | 17 COLEHILL LANE LONDON SW6 5EF UNITED KINGDOM |
| ROGERS, RANDY M. | 9401 E STILL SPRINGS PL VAIL AZ 856416423 |
| ROGERS, REBECCA W. | 21 KNOLLWOOD DRIVE GREENWICH CT 06830 |

| Claim Name | Address Information |
|---|---|
| ROGERS, THOMAS JOSEPH | 119 BRIGHTON ROAD CLIFTON NJ 07012 |
| ROGERS-FROST, SHERRY M. | 935 HILLDALE AVENUE BERKELEY CA 94708 |
| ROGERSSON, LEIF | TANGENVAGEN 41 KUNGSHAMN 45632 SWEDEN |
| ROGGE, HENDRIK | WILHELM-FLVGEL-RING 51 HE FRANKFURT 60437 GERMANY |
| ROGIN, ROBERT J | PO BOX 162527 AUSTIN TX 78716 |
| ROGLO INVESTMENTS CORPORATION | CALLE ACAPOLCO #365 URB. SOL DE LZ MOLINZ LIMA 12 PERU |
| ROGOFF, BRADLEY | 60 W 13TH ST APT 8C NEW YORK NY 10011 |
| ROGOFF, NATALIA | 93 HOWARD ROAD LONDON E17 4SG UNITED KINGDOM |
| ROGOVIN, FRANK | 10211 FALSTON CIRCLE OLD BRIDGE NJ 08857 |
| ROGUE VALLEY MANOR | 1200 MIRA MAR AVENUE MEDFORD OR 97504 |
| ROGUE WAVE SOFTWARE INC | 5500 FLATIRON PARKWAY BOULDER CO 80301 |
| ROH, HYUNJOON | 602-176 HWAMOK VILLAGE 1FLOOR NAMHYUN DONG KWANAK GU SEOUL KOREA, REPUBLIC OF |
| ROHATGI, HIRDESH | 51 VULCAN CLOSE LONDON E6 5NY UNITED KINGDOM |
| ROHATYN, FELIX G | 810 FIFTH AVENUE NEW YORK NY 10021 |
| ROHDE, BRIT | HOLZHOF 1 PRITZWALK 16928 GERMANY |
| ROHDE, JENS & KIRSTEN | HAUPTSTR. 34 C RATEKAU 23626 GERMANY |
| ROHIRA, MAHESH | 11/361, WADIA ESTATE BAIL BAZAAR KURLA (WEST) MH MUMBAI 400070 INDIA |
| ROHM, MAXIMILIANO | 414 E 52ND STREET 9E NEW YORK NY 10022 |
| ROHR, LOTHAR AND HELENE | STEIGERSHAUSCHEN 7 SOLINGEN 42657 GERMANY |
| ROHRA, KIRAN | A/62,SRI GURU NANAK CHS, KOPRI COLONY, THANE (E) KOPRI COLONY, THANE (E) THANE 400603 INDIA |
| ROHRBACH, DAVID J. | 301 ROSE TERRACE LAKE FOREST IL 60045 |
| ROHRBAUGH | 241 DEER RUN CARBONDALE CO 81623 |
| ROHRSHEIM, BRETT | MISSING ADDRESS |
| ROIG DEL CORRAL, ORIOL | NAVAS DE TOLOSA, 316 4 BARCELONA 08027 SPAIN |
| ROIJER, MARCEL | CLOS DES GALLOIS, 16 WATERLOO 1410 BELGIUM |
| ROITMAN, ABRAHAM | AV. SANTUARIO DE VALVERDE 74G - BAJO C MADRID E-28049 SPAIN |
| ROIZMAN, ALEXANDER | MIDBAR SINAI STREET, 25 JERUSALEM 97805 ISRAEL |
| ROJAS, EDGAR | 359 OVINGTON AVENUE, APT. B4 BROOKLYN NY 11209 |
| ROJAS, JEANNETTE | 555 OVINGTON AVENUE APARTMENT #B42 BROOKLYN NY 11209 |
| ROKER-MITCHELL, SELENA J. | 547 WATKINS STREET BROOKLYN NY 11212 |
| ROLDAN, WALESKA | 2761 CRESTON AVENUE BRONX NY 10468 |
| ROLDOS, JORGE | GREGORIO SUAREZ 2726 MONTEVIDEO URUGUAY |
| ROLDOS, MARGARITA | RBLA. REPUBLICA DEL PERU 1483 PISO 3 MONTEVIDEO URUGUAY |
| ROLET, XAVIER R. | 9 EATON GATE LONDON SW1W 9BA UNITED KINGDOM |
| ROLF, CHRISTINE E | NEVE STR. 13114 OSNABRUEGK 49074 GERMANY |
| ROLF-ACHIM, GEORG | KOMMANDANTENSTR. 4 BERLIN 12205 GERMANY |
| ROLFE & NOLAN SYSTEMS INC. | 200 WEST MADISON ST - 14TH FL CHICAGO IL 606063415 |
| ROLIN PEREIRA BARATA LEBROTO, ANA MARIA | R. PINHAL 1 FONTANELAS SAO JOAO LAMPAS 2705-617 PORTUGAL |
| ROLLIND W. ROMANOFF, IRA | FCC AS CUSTODIAN 2430 PARLIAMENT SQ TOLEDO OH 43617 |
| ROLLINGSON, MARK | FLAT 19 THE PINNACLE 2 DOVE ROAD LONDON N1 3PL UNITED KINGDOM |
| ROLNICK, DANIEL | 64 MARION ST. LYNBROOK NY 11563 |
| ROLUGA, IBIYEMI A | 94-31 59TH AVENUE APT 2J ELMHURST NY 11373 |
| ROLZEN OVERSEAS, LTD | AV. REPUBLICA VITORIA 48-1-ESQ. LISBOA 1050-184 PORTUGAL |
| ROMAIN, PIERRE | 255 MIDWOOD STREET BROOKLYN NY 11225 |
| ROMAN CATHOLIC ARCHBISHOP OF SF, A CORP. SOLE (MW | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| ROMAN CATHOLIC DIOCESE OF MEMPHIS | THE ROMAN CATHOLIC DIOCESE OF MEMPHIS 5825 SHELBY OAKS DRIVE MEMPHIS TN 38138 |
| ROMAN GONZALEZ DE LA PLAZA, JESUS | CL SOTO HIDALGO 6 2 A MADRID 28042 SPAIN |

| Claim Name | Address Information |
|---|---|
| ROMAN RAMOS, ANTONIO ANGEL | C/TORRENTE 20-F CP ALBAL (VALENCIA) 46470 SPAIN |
| ROMAN, JOSE A | 65 NOTTINGHAM DRIVE OLD BRIDGE NJ 08857 |
| ROMAN, RICHARD | 37 INVERINE ROAD CHARLTON LONDON SE7 7NJ UNITED KINGDOM |
| ROMAN, ROBERT W. | CGM IRA ROLLOVER ACCOUNT 44718 ALEXANDRIA VALE INDIO CA 92201-9004 |
| ROMAN, SIEGRUN | PESTALOZZISTR. 46A BERLIN 10627 GERMANY |
| ROMANCZUK, LEONARD E. | 167 PARK RIDGE CIRCLE WINCHESTER TN 37398 |
| ROMANELLI, DIEGO | LA PAMPA 2086, PISO 12 BA BUENOS AIRES 1428 ARGENTINA |
| ROMANG, NATHALIE A | APT 91 - NEW RIVER HEAD 173 ROSEBERY AVENUE LONDON EC1R4UP UNITED KINGDOM |
| ROMANO, ALICIA | 916 JENNIE COURT NORTH BELLMORE NY 11710 |
| ROMANO, COSIMO | VIALE PIETRAMELLARA, 27 BOLOGNA 40121 ITALY |
| ROMANO, MARIA | 65 PAWNEE AVENUE LAKE HIAWATHA NJ 07034 |
| ROMANO, MARNIGA | VIA ALCIDE DE GASPERI, 20 LUMEZZANE 25065 ITALY |
| ROMANO, MATTHEW | 4 CROSS WAY EASTCHESTER NY 10709 |
| ROMANOWSKI, MICHAEL | 400 E. 57TH ST. APT. 8R NEW YORK NY 10022 |
| ROMANOWSKI, RYAN E. | 11 HOMESTEAD RD DARIEN CT 06820-3129 |
| ROMANTINI, SAMANTHA J. | 485 A HALSEY STREET BROOKLYN NY 11233 |
| ROMANYUTA, NATALYA | 747 10TH AVENUE APARTMENT 14L NEW YORK NY 10019 |
| ROMAO SOUSA, JOSE JOAQUIM | PC MESTRE AVIS, 99 PORTO 4150-120 PORTUGAL |
| ROMAO, LUIS FRANCISCO BARRADAS | RUA DR. HENRIQUE MARTINS GOMES 20 1 ESQ LISBOA 1600-441 PORTUGAL |
| ROMAO, LUIS FRANCISO BARRADAS | RUA DR. HENRIQUE MARTINS GOMES 20 1 ESQ LISBOA 1600-447 PORTUGAL |
| ROMBOUT, LUC | LOKERENBAAN 215 ZELE 9240 BELGIUM |
| ROMELUS - HOWAR, CARRIE | P.O. BOX  304 JERSEY CITY NJ 07303-0304 |
| ROMEO, KAREN | 444 MANHATTAN AVENUE #8L NEW YORK NY 10026 |
| ROMERO INVERSIONES MOBILIARIAS SICAV S.A. | ATTN: PEDRO MAS CIORDIA BANCO BANIF PASEO DE SARASATE 3 2 PL. PAMPLONA (NAVARRA) 31002 SPAIN |
| ROMERO, MARIA M | 2138 HATCHWAY ST COMPTON CA 90222 |
| ROMERO, NADYA | 205 PALSTED AVENUE WESTFIELD NJ 07090 |
| ROMESH & KATHLEEN WADHWANI | 1395 CHARLESTON ROAD MOUNTAIN VIEW CA 94043 |
| ROMEYN, A. TH. EN/OF | M.D. OTTERVANGER JAC.P. THIJSSELAAN 10 2341 PC OEGSTGEEST NETHERLANDS |
| ROMHILT, DAVID W | 211 WEST 71ST STREET APARTMENT 10A NEW YORK NY 10023 |
| ROMIERI, FRANCESCA | PIAZZALE ARDUINO 1 MILAN ITALY |
| ROMIJN, J.W.A. AND C.J.TH.G.M. ROMIJN-MARTENS | WECHELERVELD 49 NIEUW-VENNEP 2151 JA NETHERLANDS |
| ROMINGER, MARKUS | VIA MAISTRA 245 PONTRESINA CH-7504 SWITZERLAND |
| ROMO TORIELLO, ENRIQUE | BOSQUE DE ZAPOTES, #221 BOSQUES DE LAS LOMAS DF MEXICO CITY 11700 MEXICO |
| ROMOLO, MARIA ROSE | 130 WATER STREET APT. 3K NEW YORK NY 10005 |
| ROMPELMAN, D.A. | CLIOSTRAAT 67 AMSTERDAM 1077 KE NETHERLANDS |
| RON GASSENBEEK BEHEER B.V. | LOOIJDIJK 34 TIENHOVEN 3612 BG NETHERLANDS |
| RONCAGLIOLO, JACQUELINE S | 454 RIVER ROAD APARTMENT G NUTLEY NJ 07110 |
| RONDEL, SEBASTIEN | 69 RUE BELLECOMBE LYON 69006 |
| RONDELE, ELISABETH | 61 RUE DU MAL DE LATTRE DE TASSIGNY ALFORTVILLE 94140 FRANCE |
| RONDELLI, ANTONIO & ADERI, VIRGINIA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| RONDELLI, ANTONIO, ADERI, VIRGINIA & RONDELLI, GIO | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| RONE, MICHAEL & NANCY | 3923 COUNTY RD 35 AUBURN IN 46706-9436 |
| ROODBOL, MIRJAM | DUINROOSPLANTSOEN 392 HAARLEM 2015 KE NETHERLANDS |
| ROODE, C. EN | DE ROODE-VAN DER BURG, E.S. NIEUW ERVENSESTRAAT 26 NUENEN 5674 NS NETHERLANDS |
| ROODHOOFT, ARLETTE & EMMANUEL & ANDREE | KEMPHOEKSTRAAT 5 KRUIBEKE 9150 BELGIUM |
| ROONEY, PAUL | 29 WILLIAM STREET ROCKVILLE CENTRE NY 11570 |
| ROOSEBOOM, L.D. | MICHELANGELOSTRAAT 20 II AMSTERDAM 1077 CB NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| ROOSEN HOLDING B.V. | T.A.V. DE HEER P.H. ROOSEN AND H.M.E. ROOSEN-VAN DOKKUM REMBRANDTLAAN 3 HEEMSTEDE 2102 BN NETHERLANDS |
| ROOSEVELT V, THEODORE | 62 BEACH STRET APT 4E NEW YORK NY 10013 |
| ROOSEVELT, THEODORE, IV | ONE PIERREPONT STREET BROOKLYN NY 11201 |
| ROOT, ADAM | 81 LEONARD ST APT 1A NEW YORK NY 10013-3436 |
| ROOT, RONALD B. & JOYCE K. | 919 OLD FARM RD CHARLOTTESVLE VA 22903-1620 |
| ROOT, ROSALIND LOIS C | 41 HANOVER GATE MANSIONS PARK ROAD MARYLEBONE MDDSX LONDON NW1 4SN UNITED KINGDOM |
| ROOTVELD, H. | GROENLOSEWEG 106 WINTERSWIJK 7104 GA NETHERLANDS |
| ROOZEKRANS, N.TH.P. | POSTBUS 110 1860 AC BERGEN NH NETHERLANDS |
| ROOZENBOOM, F. | CORT VAN DER LINDENLAAN 23 NAARDEN 1412 BW NETHERLANDS |
| ROPER, LISA | 140 KENDAL ESSEX PURFLEET RM19 1LL UNITED KINGDOM |
| ROPNER, HENRY | 14 DUNCANNON 26 LINDSAY SQUARE LONDON SW1V 2HT UNITED KINGDOM |
| ROQUE, MARIA | 3470 SW 143RD STREET MIAMI FL 33175 |
| ROQUE, MARIA DE FATIMA MOURA | AV. LAGO, BL1-565-30B EDF. CONSTANZA ESTORIL 2765-420 PORTUGAL |
| RORIE, TROY L. | 162 DELACY AVENUE NORTH PLAINFIELD NJ 07060 |
| ROS, F.J. | HILVERSUMSESTRAATWEG 5 BUARN 3744 KB NETHERLANDS |
| ROS, GEMMA | 54 GARDEN PL APT 1F BROOKLYN NY 11201-4546 |
| ROS, GREGORY S | 8 SANDWELL MANSIONS WEST END LANE WEST HAMPSTEAD LONDON NW61XL UNITED KINGDOM |
| ROS, L.T. | LINNAEUSLAAN 6 HAARLEM 2012 PP NETHERLANDS |
| ROSA, DAVID J. | 120 WEST 21ST STREET APARTMENT 413 NEW YORK NY 10011 |
| ROSADA, MARIAN | FARMSTR. 74 MORFELDEN-WALLDORF 64546 GERMANY |
| ROSADO, AIXA E. | PO BOX 278605 MIRAMAR FL 33027 |
| ROSADO, JASON G. | 490 COURT ST # 4 BROOKLYN NY 11231-4002 |
| ROSADO, MARIA M. | 201 45TH STREET APT. B- 1 UNION CITY NJ 07087 |
| ROSALES, JOSEPH | 96 SANDRA DRIVE TOTOWA NJ 07512 |
| ROSAMOND, BENJAMIN | 352 ST. JOHNS PLACE 3D BROOKLYN NY 11238 |
| ROSANIA, GIOVANNI | 55 CROMPTON COURT 276 BROMPTON ROAD LONDON SW3 2AR UNITED KINGDOM |
| ROSARIO, ALAN | 143 LUDLOW STREET APT. 3 NEW YORK NY 10002 |
| ROSARIO, JOSE | 601 PELHAM PKWY NORTH APT 103 BRONX NY 10467 |
| ROSATI, CLAIRE | 201 FALLBROOKE DR KENNETT SQ PA 19348-2688 |
| ROSATO, FRANK | 254 PEARL STREET RONKONKOMA NY 11779 |
| ROSBAY MARKETING LTD | MILL MALL SUITE 6 WICKHAM'S CAY 1 ROADTOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| ROSCHANSKI, BIRGIT | LERCHENSTR. 1 SCHWALBACH 65824 GERMANY |
| ROSCHER, LARS | KOPPELPFAD 2 WEDEMARK 30900 GERMANY |
| ROSCHER, LAURA | KOPPELPFAD 2 WEDEMARK 30900 GERMANY |
| ROSCHER, UWE | KOPPELPFAD 2 WEDEMARK 30900 GERMANY |
| ROSCOR CORPORATION | ATTN: PAUL POSTON, PRESIDENT 1061 FEEHANVILLE DRIVE MOUNT PROSPECT IL 60056 |
| ROSE CONNOLLY TRUST, THE | ATTN: ROSE CONNOLLY 4778 MANAYUNK AVE PHILADELPHIA PA 19128 |
| ROSE PRESS INC | 8 NORTH 14TH AVE MT VERNON NY 10550 |
| ROSE, ALLAN M. | THE ROSE TRUST AGREEMENT 7198 SW DUNRAVEN LN. PORT ORCHARD WA 98367 |
| ROSE, ANDREW | 8760 WITTENWOOD COVE ORLANDO FL 32836 |
| ROSE, ANNICA | MISSING ADDRESS |
| ROSE, DAVID J | 41 STONEBROOK LANE COS COB CT 06807 |
| ROSE, EDWARD | 6 REDCLIFFE SQUARE FLAT 2 LONDON SW10 9JZ UNITED KINGDOM |
| ROSE, ELIZABETH A | 1 CHRISTOPHER ST APT 6 A NEW YORK NY 10014 |
| ROSE, JACOB H. | 180 SPRING GROVE AVE SAN ANSELMO CA 94960-2411 |
| ROSE, JERI L. | 218-46 139TH AVENUE SPRINGFIELD GARDENS NY 11413 |
| ROSE, SANDRA B. | 12031 BEXLEY COURT RICHMOND VA 23233-8401 |

| Claim Name | Address Information |
|---|---|
| ROSE, SHARA | 3942 WILDER AVENUE BRONX NY 10466 |
| ROSE-JENSEN, CARL | P.O. BOX 74 WILLIS WHARF VA 23486 |
| ROSEBERRY TRUST, THE | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| ROSECITY LTD | PO BOX 3340 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| ROSEKRANS, JOHN | C/O JOHN P. CHRISTIAN TOBIN & TOBIN 500 SANSOME STREET, SUITE 800 SAN FRANCISCO CA 94111 |
| ROSEKRANS, JOHN S. | 108 HOMESTEAD BOULEVARD MILL VALLEY CA 94941 |
| ROSEL ENTERPRISES S.A. | C/O LGT BANK 10 RUE SAINT-LEGER GENEVA CH-1205 SWITZERLAND |
| ROSELLO, ANNE MAVE MARTI | KOMNGMRED 31 BUS 1A OOSTENDER 8400 BELGIUM |
| ROSELLO-FONTAINE, LEOPOLD MARTI | ALBERT I PROMENADE 67A B4 OOSTENDE 8400 BELGIUM |
| ROSEMAN, NICOLA | VILLAGE YOYOGI BLDG A 5-34-28 YOYOGI 13 SHIBUYA-KU 151-0053 JAPAN |
| ROSEMORE, ANDREW S., IRA | 5516 CAVENDISH CT. PLANO TX 75093 |
| ROSEN, AARON | 30 EAST 37TH STREET APARTMENT 8B NEW YORK NY 10016 |
| ROSEN, ANNETTE J. | 2205 WEST WOODBURY LANE GLENDALE WI 53209 |
| ROSEN, DAMARIS | MUFFENDORFERHAUPSTR. 83 BONN 53177 GERMANY |
| ROSEN, DENNIS M. | 7 BONDSBURRY LN MELVILLE NY 11747 |
| ROSEN, DORIS L. | TTEE U/A/D 10/16/97 DORIS L. ROSEN TRUST 300 BERKLEY RD BLDG 8 UNIT 101 HOLLYWOOD FL 33024 |
| ROSEN, ELEANOR | 1 CHANNEL DR. UNIT 806 MONMOUTH BEACH NJ 07750 |
| ROSEN, FRED | 1 CHANNEL DRIVE UNIT 806 MONMOUTH BEACH NJ 07750 |
| ROSEN, GARY | 17 THISTLE LANE WILTON CT 06897 |
| ROSEN, GARY M. | 6 WHITNEY ROAD SHORT HILLS NJ 07078 |
| ROSEN, GERALD M. | 2205 WEST WOODBURY LANE GLENDALE WI 53209 |
| ROSEN, HAROLD TTEE | HAROLD ROSEN TRUST 23 HARWOOD ROAD NATICK MA 01760 |
| ROSEN, MANDY H. | 44 LODGE AVENUE HERTS ELSTREE WD6 3ND UNITED KINGDOM |
| ROSEN, MS. FRED | C/O ELEANOR ROSEN 1 CHANNEL DR UNIT 806 MONMOUTH BEACH NJ 07750 |
| ROSENBAUM, ANDREW E. | 130 NORTH HILL RD COLONIA NJ 07067 |
| ROSENBERG, DAVID L. | 21 EAST 22ND STREET APT 7H NEW YORK NY 10010 |
| ROSENBERG, DENNIS G. | 1565 CENTER AVENUE APT 3F FORT LEE NJ 07024 |
| ROSENBERG, HENRY E. | 309 EAST 87TH STREET APT. 5T NEW YORK NY 10128 |
| ROSENBERG, JESSICA LYNN | 300 EAST 57TH STREET #14G NEW YORK NY 10022 |
| ROSENBERG, LARA | 340 E 34TH ST APT 15K NEW YORK NY 10016-4924 |
| ROSENBERG, MARCIA A. | 1835 ARCH ST APT 302 PHILADELPHIA PA 19103-2720 |
| ROSENBERG, PAUL | 333 KLONDIKE AVENUE STATEN ISLAND NY 10314 |
| ROSENBERG, ROSABELLE | 157 ALLEN AVE WABAN MA 02468 |
| ROSENBLATH, Q.T. | 252 IRVINE RD MOBILE AL 36606 |
| ROSENBLATT, STEPHEN G. | 27 PRYER MANOR ROAD LARCHMONT NY 10538 |
| ROSENBLUM FAMILY TRUST | 1338 AVENIDA DE CORTEZ PACIFIC PALISADES CA 90272 |
| ROSENBLUM, JEFFREY | 300 E. 34TH ST. APT. 20L NEW YORK NY 10016 |
| ROSENBLUM, NANCY K | 10362 E. CLAERMONT CIRCLE TAMARRAC FL 33321 |
| ROSENBLUM, WARREN AND KENNETH JT | C/O KENNETH ROSENBLUM 1338 AVENIDA DE CORTEZ PACIFIC PALISADES CA 90272 |
| ROSENBRAND, L. EN | J.R. VERHOEVEN HATTASINGEL 64 3066 HH ROTTERDAM NETHERLANDS |
| ROSENDAL, G. | DE SCHUTSPATROON 39 AMERSFOORT 3813 GJ NETHERLANDS |
| ROSENSHEIN, MARCY | 17 CANTERBURY LANE NEW WINDSOR NY 12553 |
| ROSENSTRAUCH, CLAUDE | 37 ASHWOOD DRIVE LIVINGSTON NJ 07039 |
| ROSENTHAL COLLINS GROUP | ROSENTHAL COLLINS GROUP, LLC 216 WEST JACKSON BOULEVARD, 4TH FLOOR CHICAGO IL 60606 |
| ROSENTHAL, CINDY | 114 WEST 16TH ST. NEW YORK NY 10011 |
| ROSENTHAL, JESSICA ADELE | 1 ST AUBYNS MANSIONS KINGS ESPLANADE MOVE EAST SUSSEX BN3 2WQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ROSENTHAL, MILTON | 7505 DEVERON CT SAN JOSE CA 95135 |
| ROSENZWEIG, HELEN | 1 BAYCLUB DR, APT 15X BAYSIDE NY 11360 |
| ROSEVILLE CA (CITY OF) | 311 VERNON STREET ROSEVILLE CA 95678 |
| ROSEWOOD APARTMENTS LIMITED PARTNERSHIP | ROSEWOOD APARTMENTS LIMITED PARTNERSHIP C/O BANNER APARTMENTS, LLC 770 FRONTAGE ROAD, SUITE 123 NORTHFIELD IL 60093 |
| ROSFUND SPC, FOR AND ON BEHALF OF ITS "PS – RESERV | PORTFOLIO" P.O. BOX 1344 DMS HOUSE, 2ND FLOOR 20 GENESIS HOUSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| ROSHAN, PARISA | 60 EAST 8TH STREET APT 15K NEW YORK NY 10003 |
| ROSINO, DANIELE | 39 CORNWALL CRESCENT LONDON W11 1PJ UNITED KINGDOM |
| ROSIRI, JANE | 77-14 113TH STREET APT 5N FOREST HILLS NY 11375 |
| ROSKIN, JACQUELINE | 345 EAST 80TH STREET APT. 8L NEW YORK NY 10075 |
| ROSKO, JEFFREY | 66 EAGLE LANE TAPPAN NY 10983 |
| ROSNER, ANDRES AND RUTH C.C. | JT WROS LINDA ALBANESE, VP MERRILL LYNCH INT'L 153 EAST 53RD STREET – 46TH FLOOR NEW YORK NY 10022 |
| ROSNER, ANDREW | 125-16 83 DRIVE APT 5A KEW GARDENS NY 11415 |
| ROSNER, EMMANUEL | 750 ADDISON STREET WOODMERE NY 11598 |
| ROSNER, SHARON E. | 152 S MAPLE DR BEVERLY HILLS CA 90212 |
| ROSS | MS. CHRISTINE AMINI 100 SOUTH SPRING ST. ASPEN CO 81611 |
| ROSS JR., THOMAS ELIOT | 123 BANK STREET APT 580 NEW YORK NY 10014 |
| ROSS, ANTHONY | 832 CLASSON AVENUE APT 1R BROOKLYN NY 11238 |
| ROSS, CHRISTOPHER G. | 51 WEST 7TH STREET 2ND FLOOR BAYONNE NJ 07002 |
| ROSS, CHRISTOPHER K. | 1328 ANGLESEY DRIVE DAVIDSONVILLE MD 21035 |
| ROSS, CLARE | 76A EAST HILL WANDSWORTH LONDON SW18 2HG UNITED KINGDOM |
| ROSS, ELIZABETH | 15 PARK HOUSE SHORE ROAD LONDON E9 7TB UNITED KINGDOM |
| ROSS, GARY F. | 110-45 71ST. RD. APT. 3S FOREST HILLS NY 11375 |
| ROSS, JAMES | 27 HOWARD ROAD SEER GREEN BUCKS BEACONSFIELD HP9 2XT UNITED KINGDOM |
| ROSS, JAMES TRUST FBO TERI BRAYTON | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| ROSS, JEFFREY S. | 921 TOWER ROAD WINNETKA IL 60093 |
| ROSS, JOHN W. | 1304 WEST 46TH STREET PINE BLUFF AR 71603 |
| ROSS, KEN IRWIN | 445 W. WELLINGTON #4E CHICAGO IL 60657 |
| ROSS, MICHAEL | 66 THORNAPPLE LANE TOBYHANNA PA 18466 |
| ROSS, RANDY J. | 109 GARDEN STREET GREAT NECK NY 11021 |
| ROSS, RAYMOND L. | 2 MICHAEL LANE CANTON MA 02021 |
| ROSS, RICHARD | 2121 ALPINE PLACE #1504 CINCINNATI OH 45206 |
| ROSS, RICHARD A. | 999 HIDDEN LAKE DR. APT. 5A N. BRUNSWICK NJ 08902 |
| ROSS, STEPHEN JAMES | 40 WINCHESTER ROAD SOMER BATH BA2 3LF UNITED KINGDOM |
| ROSS, WILLIAM A., TTEE | 1512 OCEAN DUNES CIRCLE JUPITER FL 33477 |
| ROSSACCI, JOSEPH J. | 2619 PAWNEE XING EDMOND OK 73034-6882 |
| ROSSANA, ARTALOITIA CISCOMANI | SAN BERNABE 626 SAM JERONIMO LIDICE MEXICO |
| ROSSELLI, DENISE | 297 BAY 13TH STREET BROOKLYN NY 11214 |
| ROSSER, MARQUE D. | 8063 AUTUMN FOREST DRIVE JONESBORO GA 30236 |
| ROSSETTI, MARIE | 2690 WANDA WOODS ROAD CUMMING GA 30041 |
| ROSSI, CARLA | 11202 NW 83RD STREET # 104 DORAL FL 33178 |
| ROSSI, DENNIS | 2526 MALIBU ROAD BELLMORE NY 11710 |
| ROSSI, ELENA PAOLA | VIA BRACCIANO, 8 MILANO 20124 ITALY |
| ROSSI, GREGORY | 7 SKYVIEW DRIVE ROCKAWAY NJ 07866 |
| ROSSI, GREGORY | 206 BERTRAM PLACE BETHPAGE NY 11714 |
| ROSSI, KEARA | 165 ST. MARKS AVE FREEPORT NY 11520 |
| ROSSI, KELLY | 65-39 247TH STREET LITTLE NECK NY 11362 |

| Claim Name | Address Information |
| --- | --- |
| ROSSI, MAURO | 360 WEST 34TH STREET APARTMENT 10B NEW YORK NY 10001 |
| ROSSI, STEPHEN F. | 7 SKYVIEW DRIVE ROCKAWAY NJ 07866 |
| ROSSI, THERESA | LITTLE TAFFLIN ESSEX TOLLESHUNT D'ARCY CM9 8TL UNITED KINGDOM |
| ROSSIGNOLO, EDOARDO F | FORO BUONAPARTE 63 MILAN MI 20121 ITALY |
| ROSSLEY, THOMAS J. | 5447 N LAKEWOOD AVENUE CHICAGO IL 60640 |
| ROSSLYN SERIES LLC | ROSSLYN SERIES, LLC C/O MONDAY PROPERTIES 230 PARK AVENUE NEW YORK NY 10169 |
| ROSSLYN SERIES, LLC C/O LEHMAN BROTHERS REAL ESTAT | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| ROSSMAN, MARC | 400 ARBUCKLE AVE CEDARHURST NY 11516 |
| ROSSNER, ROLF | 3202 CIRCLE HILL RD ALEXANDRIA VA 22305 |
| ROSTEN, JEREMY | 192 EDGWAREBURY LANE MDDSX EDGWARE HA8 8QW UNITED KINGDOM |
| ROSTKOWSKI, KENNETH | 28 HEATHER RDG HIGHLAND MLS NY 10930-8320 |
| ROSZKOWSKI, CHRISTOPHER | 521 AMSTERDAM AVE. RIDGEWOOD NJ 07450 |
| ROSZYKIEWICZ, LUDIVINE | 406 MAURER COURT MUDLARKS BOULEVARD LONDON SE10 0SZ UNITED KINGDOM |
| ROTA | 296 S 3RD ST. CARBONDALE CO 81623 |
| ROTFELD, RAYMOND | 14648 BONAIRE BLVD. DELRAY BEACH FL 33446 |
| ROTH, ANIKA | M 7 1 D-68161 MANNHEIM GERMANY |
| ROTH, BEATRICE & GABOR | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| ROTH, HEINZ | C/ SANTA TERESA 52 ZARAGOZA 50006 SPAIN |
| ROTH, KARL | FEIGENTALWEG 18 UBERLINGEN 88662 GERMANY |
| ROTH, MAUREEN | 32 CROCUS LANE COMMACK NY 11725 |
| ROTH, RICHARD | 7 CANDY LANE HUNTINGTON STATION NY 11746 |
| ROTH, RUDOLF AND MARCIA R. TTEES OF THE RUDOLF ROT | ATTN RUDOLF ROTH 315 FAIRWAY COURT ATLANTIS FL 33462 |
| ROTH, STANFORD F. & GRETCHEN A. | JTTEN 10107 FAWNS FORD FORT WAYNE IN 46825 |
| ROTH, SUSAN AND BIRENBAUM | 3884 CONNECTICUT ST. ST. LOUIS MO 63116 |
| ROTH, VERONICA L. | 326 COLUMBUS AVENUE APT. 3H NEW YORK NY 10023 |
| ROTH-IRA FBO CAROL A. HARGRAVE | 9170 TARLETON CIR. WEEKI WACHEE FL 34613-4059 |
| ROTH-STROMAN, GLORY E. | 102 WILKES DRIVE HAINES CITY FL 33844 |
| ROTHFELD, PHILIP M. | 50 N. RACEBROOK RD. WOODBRIDGE CT 06525 |
| ROTHMAN, DANIEL J | 260 WEST 24TH STREET NEW YORK NY 10011 |
| ROTHMAN, HARLAN S. | 101 W END AVE APT 24G NEW YORK NY 10023-6374 |
| ROTHMAN, MATTHEW S. | 371 UPPER MOUNTAIN AVENUE UPPER MONTCLAIR NJ 07043 |
| ROTHMAN, MICHAEL | 10 ANTOINE COURT HUNTINGTON NY 11743 |
| ROTHSCHILD BANK INTERNATIONAL LIMITED | ATTN: BRUCE SPITTAL ST. JULIAN'S COURT, ST. JULIAN'S AVE ST. PETER PORT GUERNSEY GY1 3BP UNITED KINGDOM |
| ROTHSCHILD INVESTMENT CORP. | C/O BRUCE L. WALD, TISHLER & WALD, LTD. 200 S. WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| ROTHSTEIN, BARNETT | 7430 E. SABINO VISTA DR TUCSON AZ 85750-2223 |
| ROTHWELL, BARBARA A. | 6534 GRANGE LANE # 202 ALEXANDRIA VA 22315 |
| ROTHWELL, DAVID | 60 SOUTHAMPTON STREET E.SUSX BRIGHTON BN2 9UT UNITED KINGDOM |
| ROTI, STEPHEN | 333 DUCK POND RD LOCUST VALLEY NY 11560-2400 |
| ROTOLO, FRANK | 92 PARKDALE DRIVE N. BABYLON NY 11703 |
| ROTONDI, ANTONIO | 6 SAINT ANDREWS SQUARE LONDON W11 1RH UNITED KINGDOM |
| ROTSCHILD, J.A.E. | JAN VAN RIJSWIJCKLAAN 11/13 ANTWERPEN B-2018 BELGIUM |
| ROTTGER, INGRID KARIN | SEIDENSTRASSE 109 TONISVORST D47918 GERMANY |
| ROTTNEST LIMITED | RIVKA SCHMUSKOVITS DE SCHUSTER, SILVIO E. SCHUSTER, NICOLAS SCHUSTER FLAVIA M SCHUSTER LOS OLIVOS 47 BOULOGNE PCIA. BUENOS AIRES ARGENTINA |
| ROTTNEST LIMITED | RIVKA SCHMUSKOVITS, SILVIO SCHUSTER NICOLAS SCHUSTER, FLAVIA SCHUSTER LOS OLIVOS 47 BOULOGNE LA HORQUETA PROVINCIA ZIPB1609ENA BUENOS AIRES ARGENTINA |

| Claim Name | Address Information |
|---|---|
| ROTTNEST LIMITED | RIVKA SCHMUSKOVITS SILVIO SCHUSTER, FLAVIA SCHUSTER, NICOLAS SCHUSTER FLAVIA M SCHUSTER LOS OLIVOS 47 BOULOGNE LA HORQUETA PROVINCIA BUENOS AIRES B1609ENA ARGENTINA |
| ROTTO, SHARI | 95 NORTHGATE DRIVE SYOSSET NY 11791 |
| ROTTURA, TANIKA | 82-08 135TH STREET APT. 1M KEW GARDENS NY 11435 |
| ROTVOLD, GREGG H. | 5637 FREMONT AVE S MINNEAPOLIS MN 55419-1628 |
| ROUBINI GLOBAL ECONOMICS LLC | 95 MORTON ST FL 6 NEW YORK NY 10014-3336 |
| ROUGHAN, JAMIE | SHIBA 2-26-8 501 13 MINATO-KU 105-0014 JAPAN |
| ROUGIER, STEPHANE | 25 CALE STREET LONDON SW3 3QP UNITED KINGDOM |
| ROUHIAINEN, PIRKKO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ROUND TABLE GLOBAL MULTI-STRATEGY MASTER FUND LTD | 214 NORTH TYRON STREET, SUITE 3000 WASHINGTON DC 28202 |
| ROUNER, JONATHAN | 566 FIRST STREET BROOKLYN NY 11215 |
| ROUSE II, ROBERT E | 200 WEST 86TH STREET APT 5D NEW YORK NY 10024 |
| ROUSE, ANTOINETTE STAC | 135 23RD STREET BROOKLYN NY 11232 |
| ROUSH, DEBRA JEAN | 511 21ST AVE SW RUSKIN FL 33570-5537 |
| ROUSSEAU, EMILE | 83-20 141ST APT 3P BRIARWOOD NY 11435 |
| ROVEDA, PATRIZIA AGOSTI | 8 ARKWRIGHT ROAD FLAT 8 LONDON NW3 6AE UNITED KINGDOM |
| ROVEGNO, EDWARD J. | 39 BAY POND ROAD DUXBURY MA 02332-3911 |
| ROVEN, LYNDA H. | 19 MATTHIESEN PARK IRVINGTON NY 10533 |
| ROVIDA HOLDING LIMITED | C/O SOPRIS CAPITAL ADVISORS, LLC 314 SOUTH GALENA STREET, SUITE 300 ASPEN CO 81611 |
| ROVINSKY, STEVEN | 310 WINTHROP DRIVE NUTLEY NJ 07110 |
| ROVIO, JYRKI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ROVIRA RECOLONS, ALEJANDRA | MARIA LUISA RECOLONS MALVEHY -USUFRUCTUARIA- BISBE CATALA, 40-46 1-2 BARCELONA 08034 SPAIN |
| ROVIRA RECOLONS, ELIZABETH | MARIA LUISA RECOLONS MALVEHY - USUFRUCTUARIA - MUNTANER, 572 4-1 BARCELONA 08022 SPAIN |
| ROVIRA RECOLONS, MARIA LUISA | MARIA LUISA RECOLONS MALVEHY - USUFRUCTUARIA - PASSEIG SANT GERVASI, 38 3-2 BARCELONA 08022 SPAIN |
| ROVIRA RECOLONS, MONICA | MARIA LUISA RECOLONS MALVEHY -USUFRUCTUARIA- PAU CASALS, 46-48 4D SANT CUGAT (BARCELONA) 08172 SPAIN |
| ROWAN, STEVEN M. | 967 CAMELIA DR HENDERSON NV 89011 |
| ROWBOTHAM, PAUL | BROOK HOUSE COTTONSTONES SOWERBRIGE HALIFAX HX6 3ES UNITED KINGDOM |
| ROWE, CRAIG | 150 EAST 44TH STREET #44H NEW YORK NY 10017 |
| ROWE, DOUGLAS B. | 423 ESSEX ROAD KENILWORTH IL 60043 |
| ROWE, JONATHAN BERNAR | 3 SHIREHALL CLOSE LONDON NW4 2QR UNITED KINGDOM |
| ROWE, MICHAEL A., IRA | 25667 CARNATION RUN WESTLAKE OH 44145-5725 |
| ROWE, PAUL | 26B BLOCK 12 WONDERLAND VILLAS KWAI CHUNG CHINA |
| ROWE, STANLEY A. | 111 WEST 67TH STREET APARTMENT 36D NEW YORK NY 10023 |
| ROWLAND, BARBARA | 3 WNCHESTER COURT WILDWOOD STAFFORD ST17 4TB UNITED KINGDOM |
| ROWLAND, KARAN MARY | MOONLIGHT COTTAGE BROAD LANE, LITTLE PLUMSTEAD NORWICH NR13 5EJ UNITED KINGDOM |
| ROWLANDS, JOHN | C/O JUAN RAMON JIMENEZ 45, 3 IZQ MADRID 28036 SPAIN |
| ROWLETT, DAVID L. | 5 HARWOOD AVE. SLEEPY HOLLOW NY 10591 |
| ROWLEY, ANDREW | 5 CONNAUGHT WAY ESSEX BILLERICAY CM120UN UNITED KINGDOM |
| ROXAS, OLICAY | 24 TYLER STREET GREENWICH LONDON SE10 9EY UNITED KINGDOM |
| ROXAS, STELLA | 6 SAYLOR COURT PLAINSBORO NJ 08536 |
| ROXIN, KATHARINA | ROXIN, SABINE BLANKENESSER LANDSTR. 64 HAMBURG 22587 GERMANY |
| ROY, ANASUA | 17 MARLOW CRESCENT MDDSX TWICKENHAM TW1 1DD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ROY, JACQUELINE & DUMONT, CHARLES | 5986 FORYTH CRES RICHMOND BC V7C 2C3 CANADA |
| ROY, JAMES A. | 8 MARK DRIVE RYE BROOK NY 10573 |
| ROY, KAUSHIK | 260 KING ST APT 1401 SAN FRANCISCO CA 94107-6432 |
| ROY, MARC G | 7 BROOK DRIVE ESSEX WICKFORD SS12 9EQ UNITED KINGDOM |
| ROY, SHOMIK | POWAI MUMBAI INDIA |
| ROY, SOMNATH | 30 NEWPORT PKWY APARTMENT 3308 JERSEY CITY NJ 07310 |
| ROY, SUBRATA | 9 LEWIS DRIVE BRIDGEWATER NJ 08807 |
| ROY, SUMIT SINGH | FLAT NO. H-801, GREAT EASTERN GARDEN LBS MARG, KANJURMARG WEST. MH MUMBAI 400078 INDIA |
| ROY-CHOUDHURY, ANAMIKA SAIN | 90 ORION ROAD PISCATAWAY NJ 08854 |
| ROYAL & SUN ALLIANCE INSURANCE COMPANY OF CANADA | C/O PHILLIPS, HAGER & NORTH INVESTMENT 200 BURRARD ST. 21ST FLOOR VANCOUVER BC V6C 3N5 CANADA |
| ROYAL & SUN ALLIANCE INSURANCE PLC | ST. MARKS COURT CHART WAY WEST SUSSEX RH12 1XL UNITED KINGDOM |
| ROYAL BANK AMERICA | ATTN: MCSWIGGEN JAMES ROYAL BANK OF PENNSYLVANIA 732 MONGOMERY AVENUE NARBERTH PA 19072 |
| ROYAL BANK AMERICA | 732 MONGOMERY AVENUE ATTN: MCSWIGGEN JAMES ROYAL BANK OF PENNSYLVANIA NARBERTH PA 19072 |
| ROYAL BANK OF CANADA | 180 WELLINGTON STREET WEST 6TH FLOOR TORONTO ON M5J 1J1 CANADA |
| ROYAL BANK OF CANADA | 200 BAY STREET, 2ND FLOOR ROYAL BANK PLAZA TORONTO, ONTARIO M5J 2W7 CANADA |
| ROYAL BANK OF CANADA | ROYAL BANK OF CANADA THREE WORLD FINANCIAL CENTER 200 VESEY STREET NEW YORK NY 10281-8098 |
| ROYAL BANK OF CANADA EUROPE LIMITED | 71 QUEEN VICTORIA STREET LONDON EC4V 4DE UNITED KINGDOM |
| ROYAL BANK OF SCOTLAND | 101 PARK AVENUE, 10TH FLOOR ATTN: RICHARD AZER NEW YORK NY 10178 |
| ROYAL BANK OF SCOTLAND ASSET MANAGEMENT | RBS ASSET MANAGEMENT LTD. 135 BISHOPGATE LONDON EC2M 3UR UNITED KINGDOM |
| ROYAL BANK OF SCOTLAND PLC | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC ATTN: ANDREW SCOTLAND, SAM GRIFFITHS SPECIAL SITUATIONS GROUP RBS GLOBAL BANKING AND MARKETS 135 BISHOPSGATE LONDON EC2M 3UR UNITED KINGDOM |
| ROYAL BANK OF SCOTLAND PLC | C/O GREENWICH CAPITAL MARKETS , INC 600 STEAMBOAT ROAD GREENWICH CT 06830 |
| ROYAL BANK OF SCOTLAND PLC (THE) | 600 STEAMBOAT ROAD GREENWICH CT 06830 |
| ROYAL BANK OF SCOTLAND PLC, THE | 7TH FLOOR, 1 HARDMAN BOULEVARD MANCHESTER M3 3AQ UNITED KINGDOM |
| ROYAL BLUE FINANCIAL PLC | FIDESSA CORPORATION 17 STATE STREET 42ND FLOOR NEW YORK NY 10004 |
| ROYAL LIVER SUPERANNUATION FUND (ROI) | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5234 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ROYAL LIVER SUPERANNUATION FUND (UK) | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5233 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ROYAL MAIL PENSION PLAN | ROYAL MAIL GROUP LTD 148 OLD STREET LONDON EC1V9HQ UNITED KINGDOM |
| ROYAL NATIONAL PENSIONS FUND FOR NURSES LLF LVAM | 3RD FL, 80 CHEAPSIDE LONDON EC2V 6EE UNITED KINGDOM |
| ROYAL NATIONAL PENSIONS FUND FOR NURSES LVAM | 3RD FL, 80 CHEAPSIDE LONDON EC2V 6EE UNITED KINGDOM |
| ROYAL SKANDIA LIFE ASSURANCE TEAM | ATTN: CORPORATE ACTION TEAM SKANDIA HOUSE KING EDWARD ROAD ONCHAN UNITED KINGDOM |
| ROYAL SURREY COUNTY HOSPITAL NHS TRUST | SHARED BUSINESS SERVICES, PHOENIX HOUSE, TOPCLIFFE LANE WAKEFIELD WF3 1WE UNITED KINGDOM |
| ROYALBLUE FINANCIAL | NOW FIDESSA CORPORATION ONE OLD JEWRY LONDON, EC2R 8DN UNITED KINGDOM |
| ROYAN, WILLIAM T. | BROOK FARM TUXEDO PARK NY 10987 |
| ROYCE, BRETT | 268 E BROADWAY APT 403 NEW YORK NY 10002-2675 |
| ROYCHOUDHARY, SARITA AMIT | AKURLI ROAD KANDIVALI EAST LOKHANDWALA TOWNSHIP MUMBAI 400101 INDIA |
| ROYER, DELORES TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| ROYER, JEAN-PHILIPPE | 10 PARSONS GREEN LANE LONDON SW6 4HS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ROYLANCE, BARBARA | 4 KENWYN ROAD RAYNES PARK LONDON SW208TR UNITED KINGDOM |
| ROYSTON, DERRICK A. | 5650 N SHERIDAN RD APT 6G CHICAGO IL 60660 |
| ROYZEN, ALEXANDER | 104-20 68TH DRIVE APT# A-21 FOREST HILLS NY 11375 |
| ROZARIO, SEBASTIAN | 150-18 MELBOURNE AVENUE #2 FLUSHING NY 11367 |
| ROZEA, ERIC | 37-15 23RD AVENUE APARTMENT 6 ASTORIA NY 11105 |
| ROZEE, DANIELLE | 38 ISABLE GATE CHESHUNT HFORD HERTS EN8 0XL UNITED KINGDOM |
| ROZENBLIT, MICHAEL | 354 VAN SICKLEN STREET APT. # 2B BROOKLYN NY 11223 |
| ROZENBLUM HAIA | SCOSERIA 2915 APTO 1001 MONTEVIDEO URUGUAY |
| ROZENFELD, JULIA E. | 25 LORI LANE CHAPPAQUA NY 10514 |
| ROZENTSVAYG, PAVEL | 115 CASCADE COURT APT 7 PRINCETON NJ 08540 |
| ROZINSKY, JONATHAN | 23B RUTGERS ROAD PISCATAWAY NJ 08854 |
| ROZINSKY, SAUL | 46 FARMINGDALE ROAD BLOOMING GROVE NY 10914-0116 |
| ROZWADOWSKI, AMIR | 105 DUANE ST APT 16G NEW YORK NY 10007-3605 |
| RR DONNELLEY & SONS COMPANY INC RETIREMENT BENEFIT | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RR DONNELLEY RECEIVABLES INC. | 75 PARK PLACE NEW YORK NY 10007 |
| RR INVESTMENT COMPANY | C/O CAYMAN NATIONAL TRUST CO. ELGIN AVENUE, GRAND CAYMAN CAYMAN ISLANDS, BWI CAYMAN ISLANDS |
| RRR LOAN FUNDING TRUST | 100 WALL STREET NEW YORK NY 10005 |
| RS (CANADA REG. FEES) | RS CANADA INC 164 OAKDALE ROAD NORTH YORK ON M3N 2S5 CANADA |
| RSA INSURANCE IRELAND LIMITED | RSA HOUSE SANDYFORD ROAD DUNDRUM DUBLIN 16 IRELAND |
| RSA OVERSEAS HOLDINGS (UK) LIMITED | ST. MARKS COURT CHART WAY WEST SUSSEX RH12 1XL UNITED KINGDOM |
| RSA SUN INSURANCE OFFICE LTD. | ATTN: MR. ANDREA MILANESI VIA M. PIAGGIO NO. 1 GENOA 16122 ITALY |
| RSB GMBH | DRYGALSKI-ALLEE 33/II.OG MUENCHEN 81477 GERMANY |
| RSUI | CRUMP INSURANCE SERVICES, INC. 7557 RAMBLER ROAD SUITE 300 DALLAS TX 75231 |
| RSUI | RSUI 7 TIMES SQUARE TOWER 17TH FLOOR NEW YORK NY 10036 |
| RTC (COMMINGLED EMPLOYEE BENEFIT FUNDS TRUST) RUSS | BOND FUND 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| RTC- RUSSELL TRUST COMPANYWORLD EQUITY FUND (7QGC) | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RTC-RUSSELL TRUST COMPANY INTLEQUITY PLUS FUND (7Q | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RTE-EDF TRANSPORT SA | CENTRE NATIONAL D'EXPLOITATION DU SYSTEME 204, BOULEVARD ANATOLE FRANCE SAINT-DENIS CEDEX F 93206 FRANCE |
| RTFX | 2420 S KEDZIE AVENUE CHICAGO IL 60623 |
| RUAN, WENJUN | FLAT G, 50F, TOWER 2, THE BELCHER'S, 89 POKFULAM RD HONG KONG HONG KONG |
| RUANE, DECLAN | 9 LISTER ROAD LONDON E11 3DS UNITED KINGDOM |
| RUBACH, WILFRIED | OSTERHOLDER ALLEE 39 PINNEBERG 25421 GERMANY |
| RUBALCAVA, GLENN | 2787 KENNEDY BOULEVARD APT 508 JERSEY CITY NJ 07306 |
| RUBEN EUGENIO FARJARO | 7600 MAR DEL PLATA ARGENTINA |
| RUBENSTEIN, ALAN MARTIN | LITTLE FIELDS 3 MIZEN WAY SURREY COBHAM KT112RG UNITED KINGDOM |
| RUBI HAUS 2002 SL | AV DIAGONAL 463 PRL 2 BARCELONA 08036 SPAIN |
| RUBIDGE, JEFFREY | 4613 LARCHWOOD AVENUE PHILADELPHIA PA 19143 |
| RUBIN, ALLAN | 429 EAST 80TH STREET NEW YORK NY 10021 |
| RUBIN, ARTHUR DR. | FBO DR ARTHUR RUBIN IRA 3171 N 36TH ST. HOLLYWOOD FL 33021 |
| RUBIN, B | 316S-A ALTA VISTA LAGUNA WOODS CA 92637 |
| RUBIN, CHARLES | 231/4 SARASIN SOI 2 RATCHADAMRI ROAD BANGKOK 10700 THAILAND |
| RUBIN, CHARLES | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| RUBIN, DAVID | 4 EAST 36TH STREET APT. 2R NEW YORK NY 10016 |

| Claim Name | Address Information |
| --- | --- |
| RUBIN, HAROLD M. | 66 LOCKWOOD ROAD SCARSDALE NY 10583 |
| RUBIN, HELEN | 12417 GOLDFINCH COURT POTOMAC MD 20854 |
| RUBIN, JACLYN S. | 16 WEST 16TH ST APT 9JS NEW YORK NY 10011 |
| RUBIN, JARED I. | 75 W END AVE APT P26B NEW YORK NY 10023-7878 |
| RUBIN, MARIA | 12660 CARMEL COUNTRY RD UNIT 82 SAN DIEGO CA 92130-3185 |
| RUBIN, PAUL A. | 66 FARMINGDALE DRIVE PARSIPPANY NJ 07054 |
| RUBIN, ROSE G. | 27976 BELGRAVE RD PEPPER PIKE OH 44124 |
| RUBIN, STANLEY I. | 5195 RIVER CREEK RD LYNDHURST OH 44124 |
| RUBINOWICZ, FERNANDO/ NORMA BEATRICE MIZRAJI RUBIN | EZEQUIEL RUBINOWICZ / MARIANO RUBINOWICZ C/O MARIANO KARNER 21055 YACHT CLUB DR #3205 MIAMI FL 33180 |
| RUBINSTEIN, MARC | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| RUBINSTEIN, MAX | 16 PINE ROAD SUFFERN NY 10901 |
| RUBSAMEN, TODD M. | 2134 E 34TH ST BROOKLYN NY 11234-4903 |
| RUBY FINANCE 2003-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RUBY FINANCE 2004-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RUBY FINANCE 2004-3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RUBY FINANCE 2005-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RUBY FINANCE 2006-5 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RUBY FINANCE 2006-7 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RUBY FINANCE 2007-6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RUBY FINANCE 2008-01 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RUBY FINANCE PLC | RUBY FINANCE PLC 2007-2 DANTE FINANCE PUBLIC LIMITED COMPANY; AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| RUBY FINANCE PLC - SERIES 2004-2 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATION TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC - SERIES 2005-IA14 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC 2007-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RUCH, SCOTT WILLIAM | 6 WOLFPACK COURT HAMILTON NJ 08619 |
| RUCK, JONATHAN | 7 CORNELIUS VALE CHANCELLOR PARK ESSEX CHELMSFORD CM2 6GY UNITED KINGDOM |
| RUCKMAN, ROB | 63 MEADOWPARK AVE N STAMFORD CT 06905 |
| RUDELL, BERNICE J. | 9565 TERRITORIAL RD BENTON HARBOR MI 49022-9469 |
| RUDEN, JENNIFER | 1140 ALTA LOMA ROAD #104 WEST HOLLYWOOD CA 90069 |
| RUDGERS, DANIEL F. | 16 CRESTVIEW TERRACE MORRISTOWN NJ 07960 |
| RUDIN, BILL | 52-29 YAGUCHIDAI NAKA-KU 14 YOKOHAMA CITY 231-0831 JAPAN |
| RUDINGER,  HORST UNDELFRIEDE | HAUPTSTR. 66 KIRCHBERG 55481 GERMANY |
| RUDNICK, ANDREA | FLAT 602 SUNNING COURT 8 HOI PING ROAD CAUSEWAY BAY CHINA |
| RUDOFKER, BETH A. | 11 5TH AVENUE APARTMENT 4R NEW YORK NY 10003 |
| RUDOLF, KIND | PERLASGASSE 20 BIEDERMANNSDORF 2463 AUSTRIA |
| RUDOLPH, GREGORY P. | 61 BALD HILL ROAD WILTON CT 06897 |

| Claim Name | Address Information |
|---|---|
| RUDOLPH, JANE L. | 61 BALD HILL RD WILTON CT 06897 |
| RUDOLPH, KATE | 6-4 NANPEIDAI FOREST NANPEIDAI #306 13 SHIBUYA-KU 150-0036 JAPAN |
| RUDOLPH, RALF AND CLAUDIA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| RUDOLPH, WAYNE | FLAT 9 32 HEI BE'IYAR STREET TEL AVIV 62998 ISRAEL |
| RUDRA, KAUSHIK | 11 SHERINGHAM ST JOHNS WOOD PARK ST JOHNS WOOD LONDON NW8 6QX UNITED KINGDOM |
| RUDRABHATLA, SURESH | 40 NEWPORT PARKWAY APARTMENT 1406 JERSEY CITY NJ 07310 |
| RUDY, NENA M. | 210 E BROADWAY H1806 NEW YORK NY 10002 |
| RUELA, JOSE M. | 36 LENTZ AVE APT 3 NEWARK NJ 07105-4449 |
| RUESS, WOLFGANG | 301 WEST 45TH STREET APT 11D NEW YORK NY 10036 |
| RUETTENER, JUERG | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| RUETZ, MIKE | MARYLAND STATE RETIREMENT BOARD 120 EAST BALTIMORE STREET 16TH FLOOR BALTIMORE MD 21202 |
| RUFFIN, ARTHUR | 222 QUINCY STREET #3 BROOKLYN NY 11216 |
| RUFFING, CHRISTINA | 1215 CHELSHURST WAY SPRING TX 77379 |
| RUFFINO, RICHARD | 76 PITNEY AVENUE STATEN ISLAND NY 10309 |
| RUFIKOPF SEILBAHN AG | RUFIKOPF TALSTATION LECH AM ARLBERG 6764 AUSTRIA |
| RUGGEBERG, JAN | HOF REPPINGHAUSEN MARIENHEIDE 51709 GERMANY |
| RUGGIERO, ANTHONY E | 17 WINCHESTER DRIVE HOWELL NJ 07731 |
| RUH, STEVEN | 330 WEST GRAND AVENUE UNIT 1003 CHICAGO IL 60610 |
| RUH, SUSIE | 319 HARTFORD DRIVE LANCASTER OH 43130 |
| RUHDORFER, BENNO | FRIEDENSTR. 21 A GERMERING DE-82110 GERMANY |
| RUHLE, DANIELA | IM HERRENGESTELL 2 DONZDORF 73072 GERMANY |
| RUITER, IR. L.H., DR. | P/A SCHUMANNLAAN 17 ZWOLLE 8031 EZ NETHERLANDS |
| RUIZ BELLEW, MAGDALENA MARIA | 17 COCHRANE ROAD 19SW 3QP WIMBLEDON UNITED KINGDOM |
| RUIZ DE HARO, JAIME | 8TH FLOOR, PETRON MEGA PLAZA 358 SEN. GIL. PUYAT AVENUE MAKATI CITY 1200 PHILIPPINES |
| RUIZ DE MARCOS, SAUL | SANTO TOME 6, 2¦IZQ. 28 MADRID 28004 SPAIN |
| RUIZ DE VELASCO, EDUARDO | BAHEA DE PALMA, 9 - PORTAL F; 2¦ A 28 MADRID 28042 SPAIN |
| RUIZ GABARRE, MARIA JOSEFA | C/ SERRANO, 82 -4 IZDA MADRID 28006 SPAIN |
| RUIZ GARCIA, MARINA | ARDEMANS 58-6A 28 MADRID 28028 SPAIN |
| RUIZ, CARLOS A. | 6139 INWOOD DR. HOUSTON TX 77057 |
| RUIZ, GEORGE | 4 MARTINE AVENUE, APT. 503 WHITE PLAINS NY 10606 |
| RUIZ, JUAN | 75 WEST END AVENUE APT. P-9K NEW YORK NY 10023 |
| RUIZ, MARIBEL | 82 TUERS AVENUE APT 1 JERSEY CITY NJ 07306 |
| RUIZ, MICHAEL | 24 FALLOW FIELDS ESSEX LOUGHTON IG10 4QP UNITED KINGDOM |
| RUIZ, WILLIAM H. | 24 CHAMBERLAIN ST. RYE NY 10580 |
| RUIZ-MATA, JESUS | 20 WEST PALISADE AVENUE APT. 3112 ENGLEWOOD NJ 07631 |
| RUIZ-TARIADOR LARRAZABAL, JOSE-MANUEL | C/ FUENTE DEL BERRO NO. 10-6-B. MADRID 28009 SPAIN |
| RUJUBALI, ABDUS | 19 SHELFORD #01-20 SHELFORD ROAD 288480 SINGAPORE |
| RULE, GREGG L | 4442 ROCKAWAY BEACH ROAD BAINBRIDGE ISLAND WA 98110 |
| RULE, NED P | 173 MARION ST. DENVER CO 80218 |
| RULLO, CARMINE | 11 LEXINGTON ST #1 BELMONT MA 02478 |
| RULLO, MARIANNE T | ATTN: MIMI 614 WOODLAND AVENUE SWARTHMORE PA 19081-2527 |
| RUMARY, LOUELLA ANNA | SHENLEY 6 PERRAN CLOSE KENT HARTLEY DA3 7EU UNITED KINGDOM |
| RUMBLE, NADINE V. | 444 SAN ANTONIO ROAD UNIT 3C PALO ALTO CA 94306 |
| RUMPH, ANTHONY | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| RUNCK, DENNIS W. JR. | PO BOX 161715 BIG SKY MT 59716 |
| RUNG, SHWO-PENG J. | 111 EDGEWOOD DRIVE BRIDGEWATER NJ 08807 |
| RUNNER, THOMAS A. | 1699 SHADY COVE CIR. HUNTSVILLE AL 35802 |

| Claim Name | Address Information |
|---|---|
| RUNYAN, JUSTINE | 4590 KNIGHTBRIDGE BLVD, APT. 307 COLUMBUS OH 43214 |
| RUOCCO, LORENA | 10A HENRY STREET MOONACHIE NJ 07074 |
| RUOKALINNA OY | SUUPANTIE 4 PIRKKALA 33960 FINLAND |
| RUPANI, NISHANT | AMIRAS; 5-GEETA NAGAR RAJKOT GJ RAJKOT - GUJARAT 360002 INDIA |
| RUPANI, VISHAL | BUILDING NO. 15-B, FLAT NO. 7 NAVJIVAN SOCIETY CHEMBUR COLONY MH MUMBAI 400074 INDIA |
| RUPARELL, RONAK | 16 WEST 19TH STREET APT 3B NEW YORK NY 10011 |
| RUPE, AMY M. | 5304 BRIXWORTH PLACE NE ATLANTA GA 30319 |
| RUPERT, C.D. AND M.J.P. RUPERT-GROOTSCHOLTEN | ZOMERLUSTSTRAAT 2 HAARLEM 2012 LM NETHERLANDS |
| RUPP, CHRISTOPHER | REVELMEAD HILLSIDE ROAD KENT SEVENOAKS TN133XJ UNITED KINGDOM |
| RUPP, GEORG AND MARIANNE | NELKENWEG 11 METTMANN 40822 GERMANY |
| RUPP, GERHARD | SCHULSTR. 23 SPROCKHOVEL D-45549 GERMANY |
| RUPP, MICHAEL J. | 544 CHICORY LANE VALPARAISO IN 46385 |
| RUPPERT, MICHAEL | SCHALLERIN 9 SIESSEN 86911 GERMANY |
| RUPPERT, MICHAEL D. | 114 WEST 86TH APARTMENT 14A NEW YORK NY 10024 |
| RUPPPRECHT, ANNETTE | MOLTKESTR. 45 HAMBURG D-20253 GERMANY |
| RUPRAI, HARJIT | 27 ROUNDWOOD DRIVE WELWYN GARDEN CITY HERTS HERTFORDSHIRE AL8 7JZ UNITED KINGDOM |
| RUSCA, NADIA | 32 HONEYBROOK ROAD LONDON SW120DW UNITED KINGDOM |
| RUSCH, EGON | ACHTSTUECKEN 2 WINSEN 21423 GERMANY |
| RUSCHMEIER, PETER B. | 55 OX BOW LANE SUMMIT NJ 07901 |
| RUSE04 SICAV S.A. | ATTN: PEDRO MAS CIORDIA BANCO BANIF - SAN FERNANDO 9 SEVILLA 41004 SPAIN |
| RUSH & CO | BOX 61 WALL ST STA NEW YORK NY 10005 |
| RUSH UNIVERSITY MEDICAL CENTER (MW # 590) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| RUSH, HARRY R. | 53 HIGH STREET GLEN RIDGE NJ 07028 |
| RUSHEN, CHRIS N | 99 BATTERY PLACE APT.#25G NEW YORK NY 10280 |
| RUSHING, KELLY A | 2428 GRAMERCY HOUSTON TX 77030 |
| RUSHIYA, ASHISH | B4/004, GREEN ACRES-II WAGHBIL NAKA GHODBUNDER ROAD NEAR SURAJ WATER PARK, THANE (W) THANE (W) MUMBAI 400607 INDIA |
| RUSHTON, JAMES A | 1 COURTLEIGH AVENUE HERTS HADLEY WOOD EN4 0HT UNITED KINGDOM |
| RUSHTON, JANET | 114 BENT RD GREENWOOD SC 29649 |
| RUSS, ALEXANDER P. | 14 ONSLOW SQUARE FLAT 10 LONDON SW7 3NP UNITED KINGDOM |
| RUSS, JOHN K. | 201 EAST 12TH STREET APT.  #305 NEW YORK NY 10003 |
| RUSSEE, SVEN | SPITZWEGSTRASSE 80 DRESDEN 01219 GERMANY |
| RUSSEK, MARINA | SCHNEIDER STR. 386 LANDAU D-76829 GERMANY |
| RUSSELL ALPHA GLOBAL OPPORTUNITIES | 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| RUSSELL AUSTRALIAN BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RUSSELL COMMON TRUST CORE BOND FUND | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| RUSSELL GROUP OF FUNDS OVERSEAS EQUITY | 1 FIRST CANADIAN PLACE 100 KING STREET WEST SUITE 5900, P.O. BOX 476 TORONTO ON M5X 1E4 CANADA |
| RUSSELL INSTITUTIONAL FUNDS LLC - RUSSELL CORE BON | C/O RUSSELL INSTITUTIONAL FUNDS MANAGEME 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| RUSSELL INSTITUTIONAL FUNDS LLC - RUSSELL INTERNAT | 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| RUSSELL INSURANCE FUNDS CORE BOND FUND | C/O FRANK RUSSELL INVESTMENT COMPANY 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| RUSSELL INTERNATIONAL FUND WITH ACTIVE CURRENCY | 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| RUSSELL INTERNATIONAL GROWTH ACCOUNT | 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| RUSSELL INVESTMENT CO II PUBLIC LTD CO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| RUSSELL INVESTMENT COMPANY CONTINENTAL EUROPE FUND | 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| RUSSELL INVESTMENT COMPANY GLOBAL EQUITY FUND | 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| RUSSELL INVESTMENT COMPANY II PLC - THE WORLD EQUI | GUILD STREET IFSC DUBLIN 1 IRELAND |
| RUSSELL INVESTMENT COMPANY III ACTIVE CURRENCY FUN | 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| RUSSELL INVESTMENT COMPANY INSTITUTIONAL FUNDS CLA | INCOME I FUND PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RUSSELL INVESTMENT COMPANY INSTITUTIONAL FUNDS CLA | C/O RUSSELL INVESTMENT COMPANY 1301 2ND AVE FL 18 SEATTLE WA 98101-3814 |
| RUSSELL INVESTMENT COMPANY INSTITUTIONAL FUNDS CLA | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 90017-2588 |
| RUSSELL INVESTMENT COMPANY INSTITUTIONAL FUNDS CLA | INCOME III FUND 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| RUSSELL INVESTMENT COMPANY INSTITUTIONAL FUNDS CLA | DURATION BOND FUND 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| RUSSELL INVESTMENT COMPANY INVESTMENT GRADE BOND F | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 90017-2588 |
| RUSSELL INVESTMENT COMPANY PLC EMERGING MARKETS EQ | 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| RUSSELL INVESTMENT FUNDS CORE BOND FUND | METROPOLITAN WEST ASSET MANAGEMENT, LLC 865 S FIGUEROA ST STE 1800 LOS ANGELES CA 90017-2593 |
| RUSSELL INVESTMENT FUNDS CORE BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RUSSELL LONG DURATION FIXED INCOME FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RUSSELL MULTI-MANAGER UNIT TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RUSSELL MULTI-STRATEGY GLOBAL BOND FUND | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| RUSSELL MULTI-STRATEGY GLOBAL BOND FUND | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| RUSSELL REYNOLDS ASSOCIATES LIMITED | 200 PARK AVENUE FLOOR 23 NEW YORK NY 10166-2399 |
| RUSSELL TRUST COMPANY LONG DURATION BOND FUND | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| RUSSELL TRUST FIXED INCOME II FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RUSSELL V. NORRIS FAMILY TRUST | EVEREST WEALTH MANAGEMENT ATTN: JOHN D. SEITZER 4901 W. 136 STREET LEAWOOD KS 66224 |
| RUSSELL, ANA H. | 514 LOMBARD STREET NORTH BABYLON NY 11703 |
| RUSSELL, BONNIE P., BENE | RUSSELL, BILLY, DECD IRA 6101 PRIMROSE LANE FAIRFIELD OH 45014 |
| RUSSELL, JAMES B. | 4807 GRACELAND AVE. INDIANAPOLIS IN 46208 |
| RUSSELL, JANE S. TEE | JANE S. RUSSEL TR 605 UNIVERSE BLVD # T-207 JUNO BEACH FL 33408 |
| RUSSELL, KAREN D. | 535 WEST 23RD STREET APT N6P NEW YORK NY 10011 |
| RUSSELL, LINDSAY | 100 DUDLEY STREET APT. 2128 JERSEY CITY NJ 07302 |
| RUSSELL, MARGARET SLIMP | 5901 MACARTHUR BLVD NW APT 364 WASHINGTON DC 20016-2548 |
| RUSSELL, MATTHEW | 25A SEAHORSE LANE DISCOVERY BAY HONG KONG HONG KONG |
| RUSSELL, NEIL MALCOLM | FLAT 75 THE CIRCLE QUEEN ELIZABETH ST LONDON SE1 2JG UNITED KINGDOM |
| RUSSELL, ROBERT H. AND GWEENECE | 205 SUTTLE DR SPRINGDALE AR 72764 |
| RUSSELL, SHERRYL P | 11 KILMARTIN AVENUE NORBURY LONDON SW16 4RE UNITED KINGDOM |
| RUSSELL/BWA/DAIMLERCHRYSLERMASTER RETIREMENT TRUST | ONE GLENDINNING PLACE WESTPORT CT 06880 |
| RUSSELL/FRIM-RUSSELLALPHA FUND PLC | 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| RUSSELL/FRS- NYN07NYSNA-NY NURSES ASSOC PENSION | 1 PINE WEST PLAZA WASHINGTON AVENUE EXTENSION ALBANY NY 12212 |
| RUSSELL/RUSSELL GLOBAL EQUITY | 1 FIRST CANADIAN PLACE 100 KING STREET WEST SUITE 5900, P.O. BOX 476 TORONTO |

| Claim Name | Address Information |
|---|---|
| RUSSELL/RUSSELL GLOBAL EQUITY | ON M5X 1E4 CANADA |
| RUSSO, GRAIG | 73 BROOKFIELD AVENUE STATEN ISLAND NY 10308 |
| RUSSO, HEATHER | 29 MAYNARD CT. RIDGEWOOD NJ 07450 |
| RUSSO, JENNIFER M. | 17 WARREN ST APT 4 NEW YORK NY 10007-2203 |
| RUSSO, RITA S. | 156 WYKAGYL TERRACE NEW ROCHELLE NY 10804 |
| RUSSO, ROSARIO | 978 DAHILL ROAD BROOKLYN NY 11204 |
| RUSSO, THERESA | 90 GOLD STREET APARTMENT 9C NEW YORK NY 10038 |
| RUSSOMAN, LUISA B. | 400 JOHNS CREEK PKY SAINT AUGUSTINE FL 32092 |
| RUSSOMANNO, DANIEL | 27 ROCCO STREET APT. C11 BELLEVILLE NJ 07109 |
| RUST, FREDERICK M. - ROLLOVER IRA - FIDELITY MANAG | 177 HAYNES RD. SUDBURY MA 01776 |
| RUST, LELA M. | 15 PINEHURST RD LINCOLN IL 62656 |
| RUSTICO LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| RUSTIPE, J. | HERENWEG 89 GERGEN 1861 PC NETHERLANDS |
| RUTAN, FRANK | 628 WOODBROOK DRIVE AMBLER PA 19002 |
| RUTERBORIES, BURGHARD | 6 WYCKOFF WAY MORRIS PLAINS NJ 07950 |
| RUTFIELD, E. RICHARD | 55 SHAW FARM RD CANTON MA 02021 |
| RUTH, MICHAEL | 726 HIGH PLAINS AVE. BATON ROUGE LA 70810 |
| RUTHANN ROY, IRA | RUTHANN ROY 10101 SE ROYAL TERN WAY TEQUESTA FL 33469 |
| RUTHEN, NENA | 300 EAST 74TH ST APT 20E NEW YORK NY 10021-3715 |
| RUTHERFORD HOSPITAL, INCORPORATED | 288 SOUTH RIDGECREST AVE. RUTHERFORDTON NC 28139 |
| RUTHERFORD, ALASTAIR | DOWNE HALL CUDHAM ROAD KENT ORPINGTON BR6 7LE UNITED KINGDOM |
| RUTHERFORD, FRANCES H. | 4311 EARLENE DRIVE NASHVILLE TN 37216 |
| RUTHERFORD, NICHOLAS | MISSING ADDRESS |
| RUTIGLIANO, JASON | 64 MERCER ST APT 8 JERSEY CITY NJ 07302 |
| RUTLAND, IAN | FLAT 5 40 SHOOTUP HILL LONDON NW2 3QB UNITED KINGDOM |
| RUTLEDGE, REGINALD E | 38 HILLANDALE RD RYE BROOK NY 10573 |
| RUTLEDGE, WILLIAM A | 500 ATLANTIC APT 15E BOSTON MA 02110 |
| RUTTEN, M.J.C.M. AND C.J.T. RUTTEN-HOUET | MELIEPARK 42 VLIJMEN 5251 EL NETHERLANDS |
| RUTTENER, JUERG FOR RUETTENER, HANNELORE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| RUTTENER, JUERG FOR RUETTENER, HANS | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| RUTZ, LAMONTE H. | 4542 DUCREST DR COLUMBUS OH 43220 |
| RUTZ, LAWRENCE, TRUSTEE | MELVA C. RUTZ RESIDUARY TRUST 1408 S. SPOEDE SAINT LOUIS MO 63131 |
| RUWALA, AAKANSHA | 3A, PALLAV APARTMENTS LALLUBHAI PARK ANDHERI (W) MH MUMBAI 400058 INDIA |
| RUZICANO, RAYMOND | 990 STOW LANE LAFAYETTE CA 94549-4711 |
| RUZOW, IAN G. & KATHLEEN Z. | C/O SAGEWORTH TRUST COMPANY 160 NORTH POINTE BLVD., STE. 200 LANCASTER PA 17601 |
| RWE NPOWER GROUP OF THE ESPS, THE | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5066 385 E. COLORADO BLVD. PASADENA CA 91101 |
| RWE TRANSPORTNETZ STROM GMBH | CORPORATE COMMUNICATIONS RHEINLANDDAMM 24 DORTMUND 44139 GERMANY |
| RYABOSHAPKO, ALEKSEY | 829 HILLSIDE RD RAHWAY NJ 07065 |
| RYAN, DANIEL E. IRA | 5912 ABBOTT CT MINNETONKA MN 55343 |
| RYAN, FELICITY JANE | 51 LEMSFOD LANE WELWYN GARDEN CITY HERTFORDSHIRE AL8 6YN UNITED KINGDOM |
| RYAN, JASON | 635 MADISON STREET APT# 3 HOBOKEN NJ 07030 |
| RYAN, JOHN | PO BOX 937 LYONS CO 80540 |
| RYAN, JONATHAN | FLAT 3G THE REGALIS TERRACE HONG KONG HONG KONG |
| RYAN, JUDY | 10 DUKES STREET KEARNY NJ 07032 |
| RYAN, KATHLEEN E. | PO BOX 898 POINT PLEASANT NJ 08742 |

| Claim Name | Address Information |
|---|---|
| RYAN, KEVIN J. | 60 WEBB AVE. OCEAN GROVE NJ 07756 |
| RYAN, LEONIE SIMONETT | FLAT 6 6A KIDDERPORE AVENUE LONDON NW3 7SP UNITED KINGDOM |
| RYAN, MAUREEN | 7 HILLSIDE PLACE CARMEL NY 10512 |
| RYAN, MAUREEN A. | 96 COLONIAL STREET EAST NORTHPORT NY 11731 |
| RYAN, MICHELLE | 136 APPOLLO ROAD BULIMBA QLD BRISBANE AUSTRALIA |
| RYAN, NATALIE | 41 EATON DRIVE ESSEX ROMFORD RM52NH UNITED KINGDOM |
| RYAN, PAULA | 1B SHERWOOD PLACE STATEN ISLAND NY 10308 |
| RYAN, ROBERT | 122 REVERE RD. MANHASSET NY 11030 |
| RYAN, SHARLENE | 125D BEACONSFIELD ROAD TOTTENHAM LONDON N154SH UNITED KINGDOM |
| RYAN, SHAWN | 1161 RED MAPLE CIR NE ST. PETERSBURG FL 33703 |
| RYANS, PAUL | HELENEDALSVAGEN 2 MOLNDAL 43136 SWEDEN |
| RYCHENER, HEATHER | 9407 HAWK DRIVE SALINAS CA 93907 |
| RYCHIK, HARRY & HANNA | 1255-50 STREET BROOKLYN NY 11219 |
| RYCKAERT, CECILIA | MELKERIJ 19/1 EEKLO B-9900 BELGIUM |
| RYDER, JUSTIN | 36 WARREN STREET APT 2B NUTLEY NJ 07110 |
| RYE SELECT BROAD MARKET XL PORTFOLIO LIMITED | C/O TREMONT PARTNERS, INC. 555 THEODORE FREMD AVENUE, C-300 NEW YORK NY 10580 |
| RYER, CARLETON | 925 OAKS DRIVE FRANKLIN SQUARE NY 11010 |
| RYER, PATRICIA | 925 OAKS DRIVE FRANKLIN SQUARE NY 11010 |
| RYGH, GARY M. | 6 TIGER DRIVE CALIFON NJ 07830 |
| RYKER, DOUGLAS | 160 E 84TH ST APT 11J NEW YORK NY 10028-0059 |
| RYOO, HEE JUNG | 250 W 50TH STREET APT 5E NEW YORK NY 10019 |
| RYS, GIA M. | 1 COLONY DRIVE SUMMIT NJ 07901 |
| RYU, MAMIKO | 2-4-11 BAKUROCHO NIHONBASHI CHUO-KU CHESTER COURT 1001 13 TOKYO 103-0002 JAPAN |
| RYU, SONIA | 7456 MAYNOOTH DRIVE DUBLIN OH 43017 |
| RYU, SUNG-MOK | 102-402 DAELIM ACRORIVER APT 754-6 BANGBAE BON-DONG SEOCHO-KU SEOUL 137826 KOREA, REPUBLIC OF |
| RZEZNIK, JOHN | 106 HAMBLETONIAN ROAD CHESTER NY 10918 |
| S BARATA ROCHA, LUIS MANUEL | RUA MARECHAL SALDANHA, 1176 PORTO 4150-653 PORTUGAL |
| S P, MADHUMITA | D/O S S PADASHETTY PLOT NO-83 , KARUNESHWAR NAGAR JANATA LAYOUT GHODBUNDER ROAD, THANE (W) GULBARGA, KARNATAKA 585102 INDIA |
| S&D CONSULTING INT LLP | 1636 THIRD AVE, BOX 193 NEW YORK NY 10128 |
| S&P LICENSING FEE | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| S, ANANTH | A-302, NATRAJ APTS MULUND GOREGAON LINK ROAD, NEAR CONTAINER YARD MULUND (W), MUMBAI 400080 INDIA |
| S, GIRISH | G 8/4, JANKALYAN CHS BANGUR NAGAR GOREGAON (W) GOREGAON  (W), MH MUMBAI 400090 INDIA |
| S, GOKUL | 1\A, AMMACHAR KOIL STREET VILLUPURAM TN 605602 INDIA |
| S, HARIHARAN | B-101, CANNA HIRANANDANI GARDENS, POWAI MUMBAI 400076 INDIA |
| S, KRISHNAKUMAR S | MADUVAN,VASANTH LEELA, WAGHBIL, GHODBUNDAR ROAD, MH THANE WEST 400607 INDIA |
| S, PADMA PRIYA | 203-204, 2A BRINDABAN, OFF MAHAKALI CAVES ROAD ANDHERI (E) MH MUMBAI 400093 INDIA |
| S, THEJKIRAN | HANUMAN ROAD, IIT MARKET GATE FLAT NO 4, SAMODHAYA APPATMENTS POWAI MH MUMBAI 400076 INDIA |
| S. BROUWER SINGEL BV | BURG GAUTIERSINGEL 49 COEVORDEN 7741 GA NETHERLANDS |
| S. LONT BV | CORT VAN DER LINDENSTRAAT 4 FRANEKER 8802 RX NETHERLANDS |
| S. WEINSTEIN & H. WEINSTEIN, TRUSTEES | CANDIDN PRINTING LIMITED DEFINED BENEFIT PENSION PLAN SATED 1/1/92 25-11 HUNTERS POINT AVENUE LONG ISLAND CITY NY 11101 |
| S. ZIJLSTRA HOLDING B.V. | GAASTWEG 52 SINT NICOLAASGA 8521 JE NETHERLANDS |
| S.C. DEPARTMENT OF REVENUE | P.O. BOX 12265 COLUMBIA SC 29211 |

| Claim Name | Address Information |
|---|---|
| S.K. INTERNATIONAL LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| S.L. FINMASER DIVERSIFACION, S.L.; INVERSIONES ESS | ANA SERRATOSA LUJAN; BEGONA SERRATOSA LUJAN; PABLO SERRATOSA LUJAN; AMUALA ARENT FOX LLP 1675 BROADWAY C/O JAMES SULLIVAN, ESQ NEW YORK NY 10019 |
| SA ABREU, AURELIO | RAMPA R VELHA AJUDA UEP KASSAB, 17 FUNCHAL 9000 PORTUGAL |
| SA CENTRA IMMO | RUE DE WAVRIN, 137 HOUDENG 7110 BELGIUM |
| SA NOSTRA COMPANIA DE SEGUROS DE VIDA S.A. FOR AND | ESTATE FONFUTURO 3 F.P. ATTN: ASUNCION CONTRASTA BRINAS RAMON LLULL 2 PALMA DE MALLORCA 07007 SPAIN |
| SA NOSTRA COMPANIA DE SEGUROS DE VIDA S.A. FOR AND | ESTATE FONFUTURO 6 F.P. ATTN: ASUNCION CONTRASTA BRINAS RAMON LLULL 2 PALMA DE MALLORCA 07007 SPAIN |
| SA NOSTRA COMPANIA DE SEGUROS DE VIDA S.A. FOR AND | ESTATE FONFUTURO 4 F.P. ATTN: ASUNCION CONTRASTA BRINAS C/ RAMON LLULL 2 PALMA DE MALLORCA 07007 SPAIN |
| SA NOSTRA COMPANIA DE SEGUROS DE VIDA S.A. FOR AND | ESTATE FONFUTURO 5 F.P. ATTN: ASUNCION CONTRASTA BRINAS RAMON LLULL 2 PALMA DE MALLORCA 07007 SPAIN |
| SA NOSTRA COMPANIA DE SEGUROS DE VIDA S.A. FOR AND | ESTATE SA NOSTRA F.P ATTN: ASUNCION CONTRASTA BRINAS RAMON LLULL 2 PALMA DE MALLORCA 07007 SPAIN |
| SAAD, GABRIELA P | 350 W 42 ST APT. 27G NEW YORK NY 10036 |
| SAAD, JEAN-PIERRE | KOHLBERG KRAVIS ROBERTS & CO LTD STIRLING SQUARE 7 CARLTON GARDENS LONDON SW1Y 5AD UNITED KINGDOM |
| SAALBACHER BERGBAHNEN GESELLSCAFT MBH | EBERHARTWEG 308 SAALBACH 5753 AUSTRIA |
| SAALBACHER BERGBAHNEN GMBH | EBERHARTWEG 308 SAALBACH 5753 AUSTRIA |
| SAALWACHTER, FREDERIC L | 4013 PIPING ROCK LANE HOUSTON TX 77027 |
| SAARINEN, VESA | TERVAKONKATU 12 LAHTI 15230 FINLAND |
| SAASTOPANKKI, LAMMIN | C/O FRONT CAPITAL LTD ALEKSANTERINKATU 48A HELSINKI FI-00100 FINLAND |
| SABADELL BS GARANTIA SUPERIOR 7, FI | BANSABADELL INVERSI?N, S.A., S.G.I.I.C CALLE SENA, 12 SANT CUGAT DEL VALLES 8174 SPAIN |
| SABAL, CRAIG A. | 101 W 12TH STREET APT. 2N NEW YORK NY 10011 |
| SABARWAL, RAHUL | 301 W 53RD ST APT 20C NEW YORK NY 10019-5774 |
| SABATER COROMINAS, CARLOS | AVDA. JOSEP TARRADELLAS I JOAN N 235-5 LA HOSPITALET DE LLOBREGAT (BARCELONA) 08901 SPAIN |
| SABATINO, ALLISON | 260 BEACH 81ST STREET APT 5M ROCKAWAY BEACH NY 11693 |
| SABATTIER, PASCAL L. | 353 EAST 83D APT 22B NEW YORK NY 10028 |
| SABBAGHA, CAROLINE E. | 242 EAST 72ND STREET APT. 12A NEW YORK NY 10021 |
| SABELLA, CHRIS | 27 ASHLEY COURT BEDMINSTER NJ 07921 |
| SABELLA, KELLY A. | 395 WILLOW STREET MANSFIELD MA 02048 |
| SABELLA, RICHARD J., IRA CUSTODIAN | C/O PRISM VENTURE PARTNERS, LCC 675 INDIANTOWN ROAD JUPITER FL 33458 |
| SABERIN, NATALIA | 405 EAST 56TH STREET APT 6K NEW YORK NY 10022 |
| SABET-SHARGHI, FARID - PSP | 17391 HAWKSVIEW LN CHAGRIN FALLS OH 44023-2112 |
| SABET-SHARGHI, JANICE | 17391 HAWKSVIEW LN CHAGRIN FALLS OH 44023-2112 |
| SABHARWAL, AMIT | 5 ATLANTIC COURT KINGS RD ANT LONDON SW3 5NX UNITED KINGDOM |
| SABHARWAL, HARBINDER | 79 MAYFIELD ROAD SURREY THORNTON HEATH CR7 6DN UNITED KINGDOM |
| SABINE LOFTS HOUSTON LP | C/O SENTINEL REALTY ADVISORS CORPORATION 1251 AVENUE OF AMERICAS NEW YORK NY 10020 |
| SABISTON, KIRK A. | 666 GREENWICH ST, APT 550 NEW YORK NY 10014 |
| SABLE, MONALI M | FLAT NO-8 CASA CASILDA JAI BHAVANI MATA ROAD, OFF CEASOR ROAD AMBOLI ANDHERI(W), MH MUMBAI 400058 INDIA |
| SABMILLER PLC | 1 STANHOPE GATE LONDON EC1A 4NP UNITED KINGDOM |
| SABNIS, MANGESH | 105, SHREE GANESH DARSHAN CHS, JAIDEEP NAGAR, KOPARKAR MARG, NR. NAHUR RLY STN., NR HAPPY HOMES, MH MUMBAI 400042 INDIA |
| SABOL, SARA C. | 1032 TYNDALL ST PITTSBURGH PA 15204 |
| SABOLA, THOMAS & DOROTHY TRUST | 501 NORTH ST CHARDON OH 44024 |

| Claim Name | Address Information |
|---|---|
| SABOO, ANKUR | 55 RIVER DRIVE SOUTH APARTMENT NUMBER 1207 JERSEY CITY NJ 07310 |
| SABRETOOTH MASTER FUND LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O SABRETOOTH CAPITAL MANAGEMENT LLC 405 LEXINGTON AVENUE, 50TH FL NEW YORK NY 10174 |
| SABRETOOTH MASTER FUND LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O SABRETOOTH CAPITAL MANAGEMENT LLC 405 LEXINGTON AVENUE, 50TH FL NEW YORK NY 10174 |
| SABRETOOTH MASTER FUND, L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O SABRETOOTH CAPITAL MANAGEMENT, LLC ATTN: BENJAMIN BAKER 405 LEXINGTON AVENUE, 50TH FLOOR NEW YORK NY 10174 |
| SABRETOOTH MASTER FUND, LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O SABRETOOTH CAPITAL MANAGEMENT, LLC 405 LEXINGTON AVENUE, 50TH FLOOR NEW YORK NY 10174 |
| SABRETOOTH MASTER FUND, LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O SABRETOOTH CAPITAL MANAGEMENT LLC 405 LEXINGTON AVENUE, 50TH FLOOR NEW YORK NY 10174 |
| SAC ARBITRAGE FUND LLC | 307 5TH AVE FL 13 NEW YORK NY 10016-6517 |
| SACAMANO PARTNERS, L.L.C. | TRANSFEROR: BLUEMATRIX MASTER FUND LIMITED C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| SACCENTI, GARY T. | 205 GELSTON AVENUE BROOKLYN NY 11209 |
| SACCO, ANDREW | 52 AQUEDUCT LANE VIC DIAMOND CREEK 3089 AUSTRALIA |
| SACCO, ANGELA | 8 COBBLESTONE DRIVE UPPER SADDLE RIVER NJ 07458 |
| SACCO, GERARDO | 395 SOUTH END AVE APT 12K NEW YORK NY 10280 |
| SACCO, KENNETH C. | 510 WEST 52ND STREET UNIT 18A NEW YORK NY 10019 |
| SACCO, SARAH | 4 ELM COTTAGES SEWARDSTONE ROAD ESSEX WALTHAM ABBEY EN9 3QQ UNITED KINGDOM |
| SACE S.P.A. | ATTN: RODOLFO MANCINI PIAZZA POLI, 37/42 ROMA 00187 ITALY |
| SACHAR, ANU | N-458,TARAPORE TOWERS, NEW LINK ROAD ANDHERI(W) MUMBAI 400053 INDIA |
| SACHER FUNDING LTD. | C/O BAWAG HOLDING GMBH C/O BAWAG P.S.K.BANK FUR ARBEIT UND WIRTSCHAFT UND OSTERREICHISCHE POSTSPARKASSE AKTIENGESELLSCHAFT BEREICH BILANZEN –BIFB (RE) GEORG-COCH-PLATZ 2 A1018 WIEN AUSTRIA |
| SACHER, GIL | 176 EAST 71ST STREET APT. 16D NEW YORK NY 10021 |
| SACHSISCHE AUFBAUBANK ("SAB") | PATTERSON BELKNAP WEBB & TYLER LLP 1133 AVENUE OF THE AMERICAS ATTN:  DAVID W. DYKHOUSE, ESQ. NEW YORK NY 10036-6710 |
| SACK, EDWARD | 13789 LE HAVRE DRIVE PALM BEACH GARDENS FL 33410 |
| SACK, HERMANN | POSTSTRASSE 5 NEUHAUS 19273 GERMANY |
| SACK, JOSHUA M. | 2 TURQUOISE WAY SAN FRANCISCO CA 94131 |
| SACK, MARSHALL R. | 6011 MARQUESA DRIVE AUSTIN TX 78731 |
| SACK, WILLIAM E | 204 SEMINOLE VIEW LOUDON TN 37774-2177 |
| SACKETT, DAVID A. | 1001 ALICEANNA ST PH 2-103 BALTIMORE MD 21202-4381 |
| SACKETT, GARY G. | JONES WALDO HOLBROOK & MCDONOUGH P.O. BOX 45444 SALT LAKE CITY UT 84145 |
| SACKIN, AMY R. | 426 BEACH 121 STREET ROCKAWAY PARK NY 11694 |
| SACKS, JESSE | 259 W 4TH ST APT 1 NEW YORK NY 10014-3276 |
| SACRAMENTO COUNTY EMPLOYEES RETIREMENT SYSTEM (MW | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| SACRAMENTO COUNTY EMPLOYEES RETIREMENT SYSTEM (MW | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT (ISDA) | 6201 S STREET SACRAMENTO CA 95817-1899 |
| SACRAMENTO MUNICIPALUTILITY DISTRICT | P.O. BOX 15830 SACRAMENTO CA 95852-1830 |
| SACRAMENTO REGIONAL TRANSIT DISTRICT – SALARY (MW | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| SACRAMENTO REGIONAL TRANSIT DISTRICT – SALARY (MW | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| SACRAMENTO REGIONAL TRANSIT DISTRICT – SALARY (MW | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| SACRAMENTO, COUNTY OF | COUNTY ADMINISTRATION CENTER SACRAMENTO CA 95814 |

| Claim Name | Address Information |
|---|---|
| SACRED HEART UNIVERSITY, INCORPORATED | 5151 PARK AVENUE FAIRFIELD CT 06825-1000 |
| SACRISTAN LLORENTE, FERNANDO | DOCTOR GARCIA TAPIA, 126, 1 D MADRID 28030 SPAIN |
| SADANA, SUMIT | 395 S END AVE APT. 22D NEW YORK NY 10280 |
| SADDI, VIKRAM | 17 GRAMERCY ROAD MONMOUTH JUNCTION NJ 08852 |
| SADE, ALEXANDER | 20 BENEDICT PL PELHAM NY 10803-1701 |
| SADEK, FAHIM | 5 MILL VIEW GARDENS SURREY CROYDON CR0 5HW UNITED KINGDOM |
| SADEQUE, ZAFOR | 156 FOUNTAIN AVE 2ND FLOOR BROOKLYN NY 11208 |
| SADIQ, HALIMA | 104A CAMBERWELL NEW ROAD LONDON SE5 0RS UNITED KINGDOM |
| SADLER, ANDREW JOHN | 2 PURMEREND CLOSE HANTS FARNBOROUGH GU149YF UNITED KINGDOM |
| SADLER, JAMES | 11918 S. HITCHING POST TR. PARKER CO 80134 |
| SADR-HASHEMI, FARSHID | WINDRUSH 4 THE DRIVE SURREY KINGSTON KT2 7NY UNITED KINGDOM |
| SADRIWALA, MUFAZZAL | A/504, POONAM SAGAR CHS, POONAM NAGAR, OFF MAHAKALI CAVES ROAD ANDHERI (E) MH MUMBAI 400093 INDIA |
| SAEED, WAQAR | 1653 65TH ST APT. C2 BROOKLYN NY 11204 |
| SAEGER, ROBERT D | 7336 E. IRONWOOD CT SCOTTSDALE AZ 85285-1230 |
| SAEKI, RUNA | 629 CHAPEL STREET #5C NEW HAVEN CT 06511 |
| SAENZ, LAWRENCE | 1025 W. 15 1/2 ST. HOUSTON TX 77008 |
| SAETREVIK, VIDAR | NESHADLENE 20 SAGVAAG 5410 NORWAY |
| SAEZ JORGE, CONCEPCION | C/HUERTA SACEDILLA, 2 CHALET 23 MAJADAHONDA MADRID 28220 SPAIN |
| SAEZ SAEZ, GONZALO | LLANO DE ZAIDIA, N.13 2 PTA 4 VALENCIA 46009 SPAIN |
| SAEZ SALGADO, ANA MARIA | PC CMDT JOSE BRAZ, 7,4 ESQ ALMADA 2805-349 PORTUGAL |
| SAFAEI, AVIDEH | 10 STEWART PLACE APARTMENT #6CE WHITE PLAINS NY 10603 |
| SAFAIR | SAFAIR (PTY) LIMITED NORTH BOUNDRY ROAD BONAERO PARK KEMPTON PARK GAUTENG 1619 SOUTH AFRICA |
| SAFARIK, JOHN J | 7 BISCAYNE DRIVE HUNTINGTON NY 11743 |
| SAFAVI, CHRISTINE LYNN | 22415 SENTAR ROAD WOODLAND HILLS CA 91364 |
| SAFECO CORPORATION | ATTN: ROBERT BLAUVELT LIBERTY MUTUAL GROUP 175 BERKELEY STREET BOSTON MA 02116 |
| SAFECO INSURANCE COMPANY OF AMERICA | ATTN: ROBERT BLAUVELT, VICE PRESIDENT FIXED INCOME LIBERTY MUTUAL GROUP 175 BERKELEY STREET BOSTON MA 02116 |
| SAFECO INSURANCE COMPANY OF ILLINOIS | ATTN: ROBERT BLAUVELT, VICE PRESIDENT FIXED INCOME LIBERTY MUTUAL GROUP 175 BERKELEY STREET BOSTON MA 02116 |
| SAFECO INSURANCE FOUNDATION | ATTN: ROBERT BLAUVELT, VICE PRESIDENT FIXED INCOME LIBERTY MUTUAL GROUP 175 BERKELEY STREET BOSTON MA 02116 |
| SAFECO NATIONAL INSURANCE COMPANY | ATTN: ROBERT BLAUVELT, VICE PRESIDENT FIXED INCOME LIBERTY MUTUAL GROUP 175 BERKELEY STREET BOSTON MA 02116 |
| SAFEWAY INC | 5918 STONERIDGE MALL ROAD 5918 STONERIDGE MALL ROAD PLEASANTON CA 94588 |
| SAFFIN, CHARLES W. | 1904 TRAVERSE CREEK DR MILFORD OH 45150-5079 |
| SAFFMAN, HILARY | FLAT 3 95 THE DRIVE LEEDS LS177Q9 UNITED KINGDOM |
| SAFIRA FUND SPC | 16TH FLOOR ABSA TOWERS 160 MAIN STREET JOHANNESBURG SOUTH AFRICA |
| SAFORGRAU PROMOCIONES S.L. | LUIS MIRO SANJAIME C/ GIBRALTAR 1 46730 EL GRAU DE GANDIA VALENCIA SPAIN |
| SAFRA,RUTH TTEE | RUTH SAFRA REVOCABLE TRUST U/A DTD 11/25/1991 548 NORTHFIELD LANE LINCOLN CA 95648-8321 |
| SAFRENO, CASEY | 175 PHILLIP ROAD WOODSIDE CA 94062 |
| SAGA 400 LIMITED | THE SAGA BUILDING ENBROOK PARK FOLKESTONE KENT CT20 3SE UNITED KINGDOM |
| SAGALOVSKY, MIKHAIL V. | 5666  133RD STREET CT APPLE VALLEY MN 55124 |
| SAGALOVSKY, OLGA | 5666  133RD STREET CT APPLE VALLEY MN 55124 |
| SAGAMORE CLO LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAGAR, ABHIJIT | 302 A WING SUNBEAM; RAHEJA VIHAR OFF CHANDIVALI FARM ROAD MUMBAI 400072 INDIA |
| SAGAR, GAURAVDEEP SING | FLAT B SWAN HOUSE ALL SOULS PLACE LONDON W1B 3DB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SAGARDIA, NALLELI | 94-11 60TH AVENUE APT 2A ELMHURST NY 11373 |
| SAGE SOFTWARE, INC | 15195 NW GREENBRIER PARKWAY BEAVERTON OR 97006 |
| SAGE SOFTWARE, INC. | 8800 NORTH GAINEY CENTER DRIVE SCOTTSDALE AZ 85258 |
| SAGE SOFTWARE, INC. | ATTN: SAGE SOFTWARE, INC. 8800 NORTH GAINEY CENTER DR SCOTTSDALE AZ 85258 |
| SAGOO, BHUPINDER S | 54 BROADCROFT AVENUE MDDSX STANMORE HA71PF UNITED KINGDOM |
| SAGRATI, CRISTIAN | FLAT 7 MOORE HOUSE LONDON SE26 4QX UNITED KINGDOM |
| SAHA, AMITAVA | 40 NEWPORT PARKWAY, APT 1909 JERSEY CITY NJ 07310 |
| SAHA, KAUSICK | FLAT NO. 1401 FLORENTINA LODHA PARADISE MAJIWADA, EASTERM EXPRESS HIGHWAY THANE (W), MH THANE(W) 400601 INDIA |
| SAHADI, NICHOLAS | 66 JEFFERSON ST #B HOBOKEN NJ 07030-1804 |
| SAHAKYAN, DAVIT | 77 PARK AVE., APT 807 HOBOKEN NJ 07030 |
| SAHASRABUDHE, AMRUTA | B 13 SUREKHA BHUVAN NEAR TILAK NAGAR POST OFFICE DOMBIVALI (E), MH MUMBAI 421201 INDIA |
| SAHGAL, SANJEEV | 404, LAKESIDE RAHEJA VIHAR, OFF CHANDIVALI FARM ROAD POWAI MH MUMBAI 400076 INDIA |
| SAHIN, HAKAN | 31 GLENWOOD ROAD PLAINVIEW NY 11803 |
| SAHIN, PINAR | 9 PALMIYE SITESI F/21 KARTAL ISTANBUL 34860 TURKEY |
| SAHLAS, MARK JAMES | 438 LONGCOMMON RD. RIVERSIDE IL 60546 |
| SAHLMAN, WILLIAM W. | 179 BERGEN ST. BROOKLYN NY 11217 |
| SAHNI, KAMNA | B-504, CYPRESS HIRANANDANI GARDENS POWAI HIRANANDANI GARDENS, POWAI MUMBAI 400076 INDIA |
| SAHNI, VINEET SOMORAY | 84 SOUTH SHERMAN AVENUE BERKELEY HEIGHTS NJ 07922 |
| SAHOO, ARTI | D/16, JAGDISH NAGAR TULINJ ROAD, NALASOPARA (E) MUMBAI 401209 INDIA |
| SAHOO, PRIYAKANT | A602 ADITYA COSMOS HERITAGE TIKU-JI-NI WADI ROAD MANPADA MH THANE WEST 400607 INDIA |
| SAHOO, SANJEEB | 3-2-8-1202 AKEMI KAIEN NO MACHI 12 URAYASU-SHI 279-0014 JAPAN |
| SAHU, SOUMITRI | 1009 CUNNINGHAM CT BELLEVILLE NJ 07109 |
| SAI, MIN CHOW | MISSING ADDRESS |
| SAIGAL, DIVYA | 17 HELMSLEY CLEVELAND ROAD LONDON E18 2AY UNITED KINGDOM |
| SAIGER, LAUREN | 223 EAST 2ND AVENUE APARTMENT # 7D NEW YORK NY 10003 |
| SAIL ASSOCIATES, LLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAIL TRUST 2005-2 | AURORA LOAN SERVICES, AS MASTER SERVICER 2530 SOUTH PARKER ROAD, SUITE 601 AURORA CO 80014 |
| SAILFISH MULTI-STRAT FIXED INCM MSTR FD(G2), LTD | SAILFISH CAPITAL PARTNERS LLC 225 HIGH RIDGE ROAD WEST BUILDING, 2ND FLOOR STAMFORD CT 06905 |
| SAILLARD, ERIC | AMETHIST 7 MIJDRECHT 3643 AR NETHERLANDS |
| SAINI, ANAND | A/103, DEEPAK APT. PAVAN BAUGH ROAD MALAD (W) MH MUMBAI 400064 INDIA |
| SAINI, MAGAN | 15 MUIRFIELD BLVD MONROE TOWNSHIP NJ 08831 |
| SAINI, NAVEEN | 5 FINCH COURT EDISON NJ 08820 |
| SAINT JOHN'S COMMUNITIES | 1840 NORTH PROSPECT AVENUE MILWAUKEE WI 53202 |
| SAINT LOUIS UNIVERSITY | 221 NORTH GRAND BLVD. DUBOURG HALL, ROOM 202 SAINT LOUIS MO 63103 |
| SAINT LOUIS-PARKING | THE CITY OF ST. LOUIS, MISSORI 1200 MARKET STREET ROOM 220 ST. LOUIS MO 63013 |
| SAINT-CYR, MELANIE SUSAN | 12 CADOGAN TERRACE LONDON E9 5EG UNITED KINGDOM |
| SAINZ LODUCA, PEDRO | ALEJANDRO FLEMING 1720 MONTEVIDEO URUGUAY |
| SAINZ, JOSE-ALBERTO A | 90 ROSEBERY AVENUE LONDON EC1R4TY UNITED KINGDOM |
| SAIREDDY, MAHESHWAR | 24 E 21ST ST APT 2 NEW YORK NY 10010-7230 |
| SAITA, LEANDRO | 275 CENTRAL PARK WEST APT. 7E NEW YORK NY 10024 |
| SAITAMA RESONA BANK, LIMITED | 1-2 OTEMACHI 1-CHOME CHIYODA-KU TOKYO 100-8106 JAPAN |
| SAITO, HISASHI | 4/24/1944 AZAMINO MINAMI, AOBA-KU 14 YOKOHAMA CITY 225-0012 JAPAN |

| Claim Name | Address Information |
|---|---|
| SAITO, JENNIFER | 16685 SAN BENITO DRIVE MORGAN HILL CA 95037 |
| SAITO, KENICHI | 5/16/1945 MUTSUURA-MINAMI, KANAZAWA-KU 14 YOKOHAMA-SHI 236-0038 JAPAN |
| SAITO, MISAO | 1-1-7-314 HIROO 13 SHIBUYA-KU 1500012 JAPAN |
| SAITO, NORIKO | 2-6-1-1110 KOTO-KU SHIOMI 13 TOKYO 135-0052 JAPAN |
| SAITO, TARO | HARUMI 1-7-2-709 13 CHUO-KU 104-0053 JAPAN |
| SAITO, TOMOYUKI | 2-2-10-1004 IIZUKA 11 KAWAGUCHI-SHI 332-0023 JAPAN |
| SAITO, YUKI | 1-1-7-413 HIROO SHIBUYA-KU 13 TOKYO 150-0012 JAPAN |
| SAJADI, KHASHAYAR | 10 THE DENE LONDON W13 8AY UNITED KINGDOM |
| SAJJA, SRINIVASAN | YOGA RESIDENCE 32-1; 2-CHOME; #202; TAMAGAWADAI 13 SETAGAYA-KU 158-0096 JAPAN |
| SAJOUS, MALI | 345 EAST OHIO STREET APT 1603 CHICAGO IL 60611 |
| SAKA, OPHELIA | 58 CROYDON ROAD BEDDINGTON SURREY CROYDON CR0 4PA UNITED KINGDOM |
| SAKAGUCHI, JUNKO NINO | 4/4/2018 MINAMI-OGIKUBO 13 SUGINAMI-KU 167-0052 JAPAN |
| SAKAGUCHI, MARIE | 750 COLUMBUS AVE APT PHH NEW YORK NY 10025 |
| SAKAGUCHI, MAYA | #301 BLUE MEZON KICHIJOUJI 3-8-11 KICHIJOUJI HONCHO MUSASHINO-SHI 13 TOKYO 180-0004 JAPAN |
| SAKAI, KENICHI | 1256-1-808 MIKOZE 12 MATSUDO-SHI 270-0026 JAPAN |
| SAKAI, MOMI | 6-51-18 GREEN HOME SHIMOUMA 105 SHIMOUMA 13 SETAGAYA-KU 154-0002 JAPAN |
| SAKALUK, CLARA JO | 1243 HARVEST DR MONROEVILLE PA 15146 |
| SAKAMOTO, FUMIKO | 1-61-10-302 DENENCHOFU 13 OTA-KU 145-0071 JAPAN |
| SAKANO, HIROYUKI | 2-20-12, MISHUKU 13 SETAGAYA-KU 154-0005 JAPAN |
| SAKARIYA, MAYANK | 4 - C/4, BAJ APPT, SAI BABA NAGAR, BORIVALI WEST MUMBAI INDIA |
| SAKAYAN, SEVAN N | 6131 LAVENDALE AVENUE DALLAS TX 75230 |
| SAKHALKAR, VIDYA | ANDHERI KURLA ROAD L 701 GREEN WOODS ANDHERI EAST MH MUMBAI 400093 INDIA |
| SAKKAL, ALEX J. | PARANA 754 11A C.A. BUENOS AIRES ARGENTINA |
| SAKMANN, BERNHARD | 601 WEST 57TH STREET APT 37L NEW YORK NY 10019 |
| SAKO, REZART | 3406 42ND STREET APT 1RR LONG ISLAND CITY NY 11101 |
| SAKOTA, ASAKO | 201 HIGASHI KITAZAWA CITY HOUSE 1-18-20 KITAZAWA SETAGAYA 13 SETAGAYA-KU 155-0031 JAPAN |
| SAKOWICZ, ARTHUR F. | 110 GRAYS COURT OSWEGO IL 60543 |
| SAKS, ROGER | 64 TWIN BROOKS RD SADDLE RIVER NJ 07458-3326 |
| SAKSENA, ISHAN | FLAT 9 25 KINGS ROAD LONDON SW3 4RP UNITED KINGDOM |
| SAKSENA, NAMIT | 9T LIBERTY COURT 200 RECTOR PLACE NEW YORK NY 10280 |
| SAKTHIVEL, RAMKUMAR | 4 EAST STREET APT 5, 3RD FLOOR JERSEY CITY NJ 07306 |
| SAKUMA, NAHO | 3-8-1-501 MEGURO-HONCHO 13 MEGURO-KU 152-0002 JAPAN |
| SAKUMA, YOICHI | 1-1-8 ADEN SHIBA KOEN 403 SHIBAKOEN 13 MINATOKU 105-0011 JAPAN |
| SAKURAI, TOSHIYUKI | 1-20-16-406 SENGAWACHOU 13 CHOUFU-SHI 182-0002 JAPAN |
| SAL, FIDUS | SEHNAOUI BLDG- 2ND FLOOR BANKS' STREET P.O. BOX 11-332 BEIRUT LEBANON |
| SALA ROBERTIA | VIA P FORNARI 48 MILANO 20146 ITALY |
| SALAFATINOS, CHRISTOPHER | 684 DUANE STREET GLEN ELLYN IL 60137 |
| SALAHUDDIN, GOLAM M. | 81-08 164TH PLACE JAMAICA NY 11432 |
| SALAHUDDIN, MOHAMMED | 307 FOREST DRIVE EDISON NJ 08817 |
| SALAME, ROY | 16 HEDGEROW LANE GREENWICH CT 06831 |
| SALAME, SOUAD | C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP DAVID J MARK 1633 BROADWAY NEW YORK NY 10019 |
| SALAMONE, STEVEN | 165 WEST 66TH STREET APARTMENT 11F NEW YORK NY 10023 |
| SALANITRO DAVID | 722 PINE ST OMAHA NE 68108-3739 |
| SALARIA, RAJESH | 62 CASTLE POINTE BLVD. PISCATAWAY NJ 08854 |
| SALAUN, MAUD L. | 70-04 32ND AVENUE JACKSON HEIGHTS NY 11370 |
| SALAZAR, RENE VALLE | SERRANO, LETICIA TORRES RAFAEL CAMPOY 901 COL. PITIC; HERMOSILLO SONORA MEXICO |
| SALBO, JODY | 316 CONCORD AVE OCEANSIDE NY 11572-5400 |

| Claim Name | Address Information |
|---|---|
| SALCEDO DURAN, GABRIEL | CL DIEGO DE LEON 41    7-D MADRID 28006 ESPAÑA |
| SALCEDO, MAYRA | 96 BAY 17TH STREET BROOKLYN NY 11214 |
| SALCEDO, ROSA MARIA | 43-08 40TH STREET #4-E SUNNYSIDE NY 11104 |
| SALDANA BARRAGAN, SEBASTIAN JOSE | C/ CASTILLO DE CUMBRES MAYORES NO. 8 CHALET 2 SEVILLA 41013 ESPAÑA |
| SALDANA CARO, EMILIO JAVIER & AREVALO | GUTIERREZ, ENNA & AREVALO, ERICK P S JTWRO – C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| SALDANA, EVETTE A. | 197 BROMPTON ROAD GARDEN CITY NY 11530-1303 |
| SALDANA, JOSEPH | 197 BROMPTON ROAD GARDEN CITY NY 11530 |
| SALDANA, X'ANIA | 517 W48TH STREET NEW YORK NY 10036 |
| SALDANHA, H. AUSTIN | 3, USHA KUNJ, OPP. TAKSHILA BLDG, NO 5, MAHAKALI ROAD ANDHERI (E) MH MUMBAI 400093 INDIA |
| SALDANHA, LORRAINE | GOLDEN ARCH CO-OP HSG,  FLAT NO: 7, 4TH FLOOR, KALINA, SANTACRUZ(EAST) MH MUMBAI 400029 INDIA |
| SALDINGER, JOEL & SYLVIA | 2830 GARBER STREET BERKELEY CA 94705-1315 |
| SALE, SANDIP | 3D/202, OM ELEGANCE, OPP. INFANT JESUS SCHOOL CHINCHOLI BANDAR ROAD MALAD (WEST) MALAD(W), MH MUMBAI 400064 INDIA |
| SALEEM, HENNA | 844 WILLIS AVENUE, 2FL ALBERTSON NY 11507 |
| SALEEM, MUHAMMAD | 456 LAHAM ROAD MINEOLA NY 11501 |
| SALEM FIVE CENTS SAVINGS BANK | ATTN: PING YIN CHAI 210 ESSEX ST SALEM MA 01970 |
| SALEMA, FERNANDA ISABEL VILACA | RUA ANTONIO AROSO 119 PORTO 4100-062 PORTUGAL |
| SALER, JURGEN | TREMMELWEG 6 SPIELBERG B. KNITTELFELD A-8724 AUSTRIA |
| SALERNO, PAUL | 425 MILLBROOK AVENUE RANDOLPH NJ 07869 |
| SALES, DEAN | 2 KENTWATER COTTAGES HARTFIELD ROAD KENT COWDEN TN8 7DX UNITED KINGDOM |
| SALEV, KIRIL | YAMAZAKI VILLAGE II – 4A 3-2-3 KOYAMA 13 SHINAGAWA-KU 142-0062 JAPAN |
| SALGUEIRO, DORA MARIA RAPO | RUA DAS FLORES N.¦ 28 S. DOMINGOS DE RANA 278-5174 PORTUGAL |
| SALGUEIRO, MANUEL ALVES | CAIXA GERAL DE DEPOSITOS, SA – CAIXAGEST SA EDIFICIO CAIXA GERAL DE DEPOSITOS, AV JOAO XXI, N63-2 PISO LISBOA 1000-300 PORTUGAL |
| SALGUEIRO, MANUEL SILVA | CAIXA GERAL DE DEPOSITOS, SA – CAIXAGEST SA EDIFICIO CAIXA GERAL DE DEPOSITOS, AV JOAO XXI, N63-2 PISO LISBOA 1000-300 PORTUGAL |
| SALGUEIRO, MARIA IDALINA SOUSA | RUA SAO DOMINGOS A LAPA, 59 LISBOA 1200-833 PORTUGAL |
| SALGUERO, ELIO AND MARIA SUSANA | EDUARDO MADERO 1060 VE LOPEZ BUENOS AIRES ARGENTINA |
| SALHOTRA, JATIN ASHOK KUM | 31 RIVER CT APT 604 JERSEY CITY NJ 07310-2020 |
| SALIA, VIMAL | TEJKIRAN BLDG; 2ND FLOOR, ROOM NO.3, 96, NAVROJI HILL ROAD NO.5; SANDHURST ROAD, SANDHURST ROAD MUMBAI 400009 INDIA |
| SALIAN, SWETHA | B-17, SARVODAYA SOCIETY, SHIV SHRUSHTI KURLA (E) MH MUMBAI 400024 INDIA |
| SALIBA, JACOB | 40 DWIGHT ST. APT 1 BOSTON MA 02118 |
| SALIH, TANUR | 175 GIPSY ROAD KENT WELLING DA16 1HU UNITED KINGDOM |
| SALIM, ALTAF MOHAMMED | ROOM NO. 303-B,THIRD FLOOR VIVEKANANDA CO-OP HSG SOCIETY, P.K.NAGAR,DHARAVI 90 FEET ROAD, DHARAVI MUMBAI 400017 INDIA |
| SALINAS UTRILLA, ANGEL | AVDA. DEL PUERTO, 13-10 VALENCIA 46021 SPAIN |
| SALINDER, EDWARD | 140 NEW STREET #2318 MAMARONECK NY 10543 |
| SALIOLA, DOMENICK A | 205 EAST 78TH STREET APT. 2A NEW YORK NY 10075 |
| SALISBURY, BENJAMIN C. | 303 COMMONWEALTH AVE ALEXANDRIA VA 22301-2319 |
| SALISBURY, BURL TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| SALKOVIC, ROBERT | PACIFIC HOUSE #303 1-2-16, 13 SHINAGAWA-KU 142-0042 JAPAN |
| SALLES, CLAUDIA | ALAMEDA ITU 1309, 5¦ ANDAR APT 51 CERQUEIRA CESAR, SP SAO PAULO 01421-001 BRAZIL |
| SALLES, JAIME TORNER | CL. VILADOMAT, 271-273 1 2A BARCELONA 08029 SPAIN |
| SALLES, PATRICIA P. | 772 WOODCREST ROAD KEY BISCAYNE FL 33149 |
| SALLY HECHINGER RUDOY, NANCY,JOHN, S. | 5215 MOORLAND LANE BETHESDA MD 20814 |

| Claim Name | Address Information |
|---|---|
| ROSS HECHING | 5215 MOORLAND LANE BETHESDA MD 20814 |
| SALLY WEINER TRUST | 220 EAST 72ND ST APT 12 D NEW YORK NY 20021 |
| SALMAN, KHALDOUN | 163 MANY GATE LANE SHEPPERTON LONDON TW17 9ER UNITED KINGDOM |
| SALMOIRAGHI, OSCAR | SUCRE 4731 CAPITAL FEDERAL BUENOS AIRES CP 1431 ARGENTINA |
| SALMON, LOUISE MARIE | 3 MACINTYRES WALK ESSEX ASHINGDON SS4 3ED UNITED KINGDOM |
| SALMON, RICHARD | 522 PAXSON LANE LANGHORNE PA 19047 |
| SALO, DAVID | 3613 AUSTERLIAN CLOUD DR. LAS VEGAS NV 89135-7802 |
| SALOMON BROTHERS GLOBAL HIGH INCOME FUND | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| SALOMON SWAPCO INC. | 388 GREENWICH STREET, 17TH FLOOR NEW YORK NY 10013 |
| SALOMON, MENASHE | 342 WEST 88TH STREET APARTMENT 4A NEW YORK NY 10024 |
| SALOMON, STANLEY M., IRA ACCOUNT F/B/O | 17 EAGLE CHASE WOODBURY NY 11797 |
| SALOMONS, W.J., SR. | BOULEVARD 16 ZEIST 3707 BM NETHERLANDS |
| SALOT, MIHIR | C-2/41, MANEK NAGAR, PUNJABI LANE, BORIVALI (W) MUMBAI 400092 INDIA |
| SALSAS BORRAS, LUIS | CALLE PADUA, 14 PLANTA 30-2A BARCELONA 08023 SPAIN |
| SALT RIVER PROJECT AGRICULTURAL IMPROVEMENT & POWE | 1521 N. PROJECT DRIVE TEMPE AZ 85281-1298 |
| SALTER, DORIS Z. | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| SALTER, JOHN B. | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| SALTER, JOHN B. AND DORIS Z. | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| SALTER, STACY L | 8 BRADFORD COURT MECHANICSBURG PA 17055 |
| SALTIROV, VENELIN I. | 61 WEST 85TH STREET APARTMENT 4B NEW YORK NY 10024 |
| SALTUS, WILLIAM N. | 709 STUART AVENUE MAMARONECK NY 10543 |
| SALTZBART MINIE, SARA | 57 BEAVER DAM RD COLTS NECK NJ 07722-1001 |
| SALTZMAN FOUNDATION | 350 FIFTH AVE SUITE 7404 NEW YORK NY 10170 |
| SALTZSTEIN, MARY ANNE | 657 EVERGREEN COURT MILWAUKEE WI 53217 |
| SALUD SA SEGUROS, AEGON | PRINCIPE DE VERGARA, 156 MADRID 28002 SPAIN |
| SALUNKE, AMIT | A - 1/ 1002, VIKAS COMPLEX CASTLE MILL COMPOUND L.B.S MARG THANE(W), MH THANE(WEST) 400601 INDIA |
| SALUSANSVAR AB | ATTN: MATS ALVINGE TULLVAKTSVAGEN 11 STOCKHOLM SE-10677 SWEDEN |
| SALUSANSVAR GRUPPLIVFORSAKRINGSAKTIEBOLAG | ATTN: MATS ALVINGE TULLVAKTSVAGEN 11 STOCKHOLM SE-10677 SWEDEN |
| SALVADOR FOUNDATION CHARITABLE REMAIDER | UNITRUST, THE - WELLS FARGO BANK, N.A. 90 SOUTH CASCADE AVENUE, STE 300 COLORADO SPRINGS CO 80903 |
| SALVAT MARCA, JORGE | FERNANDO AGULLO, 8 3 BARCELONA 08021 SPAIN |
| SALVAT MARCA, OLGA | FERNANDO AGULLO, 8 6 BARCELONA 08021 SPAIN |
| SALVAT MARCA, SANTIAGO | NULASCO VIVES 5 BARCELONA 08328 SPAIN |
| SALVATION ARMY EASTERN TERRITORY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SALVATORE, ALEXIS | 160 BEACH 91ST STREET BOX 5 ROCKAWAY BEACH NY 11693 |
| SALVATORE, VIETRI | VIA PUZZONE N. 35 MONTORO INFERIORE I-83025 ITALY |
| SALVETTA, ANNA | VIA RAUTEN N. 12 CALAVINO (TN) 38072 ITALY |
| SALWAY, WILLIAM L. | 5147 HARPERS FARM RD COLUMBIA MD 21044 |
| SALWEY, KATE A | PARK HOUSE WHERSTEAD SUFFK IPSWICH IP92BA UNITED KINGDOM |
| SALWI, NEELAM | 238 KENSINGTON DRIVE MORGANVILLE NJ 07751 |
| SALWIN,PIOTR A. | 45 TUDOR CITY PLACE APARTMENT 1011 NEW YORK NY 10017 |
| SALZBERG, KENNETH | 107 OLD PETERBOROUGH ROAD TEMPLE NH 03084 |
| SALZBERGER, LEE & ELLEN | 65 DOWNS LAKE CIRCLE DALLAS TX 75230 |
| SALZBURG MUNCHEN BANK AG | KARLSTRABE 7 80333 MUNCHEN GERMANY |
| SALZBURGER LANDES-HYPOTHEKENBANK AKTIENGESELLSCHAF | ATTENTION: MAG. THOMAS WOLFSGRUBER RESIDENZPLATZ 7 SALZBURG A-5020 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| SALZMAN, ANDREW | 235 EAST 46TH STREET APT 3K NEW YORK NY 10017 |
| SALZMAN, MARIANNA | 6 SHAW LANE HARTSDALE NY 10530 |
| SAM PROJEKTENTWICKLUNGS GMBH | POHAM 2 PFARRWERFEN 5452 AUSTRIA |
| SAM, KIMBERLY | 2767 RAYVICK DR SILSBEE TX 77656-7809 |
| SAM, LE MAI | 17 COLUMBINE WAY LEWISHAM LONDON SE13 7LQ UNITED KINGDOM |
| SAM, YU LIK ERIC | 1803 CONVENTION PLAZA APARTMENTS 1 HARBOUR ROAD WANCHAI HONG KONG HONG KONG |
| SAMAHA, MICHAEL | FLAT 2 85 PARK WALK LONDON SW10 0AZ UNITED KINGDOM |
| SAMANT, NIKKI | 168 HOPTON ROAD ROYAL ARSENAL LONDON SE18 6TL UNITED KINGDOM |
| SAMANT, PRAJAKT | 205/206 HURRAH, CITY OF JOY ACC COMPOUND, J.D. ROAD MULUND (WEST) MULUND (W) MUMBAI 400080 INDIA |
| SAMANT, SAMEER | 403/404, &QUOT; DIVYALOK&QUOT;, SHANTI PARK, MIRA ROAD (E) THANE 401107 INDIA |
| SAMANT, SHRUTI | JAYWANT SAWANT ROAD DAHISAR WEST MH MUMBAI 400068 INDIA |
| SAMANT, SIDDHARTH | 30 RIVER CT APT 2812 JERSEY CITY NJ 07310-2112 |
| SAMANTA, RUPAM | 2\25 KHOJA KASAM BLDG JEHANGIR MERWANJI RD PAREL MUMBAI 400012 INDIA |
| SAMBA, BASIRU | 210 COOK STREET SOUTH HUNTINGTON NY 11746 |
| SAMBAR PROPERTIES, INC. | 101 HUDSON ST 11TH FLOOR JERSEY CITY NJ 07302-3915 |
| SAMBASIVAN, AARATHI | 1 HIRST COURT 20 GATLIFF ROAD LONDON SW1W 8QD UNITED KINGDOM |
| SAMBER, GILA M. | 85-23 123RD STREET KEW GARDENS NY 11415 |
| SAMEK, EDWARD L. | 509 STREET, DAVIDS AVENUE ST. DAVIDS PA 19087 |
| SAMIRI, ISSAM | FLAT N27 1ST  GAISBOUROUGH STUDIOS LONDON N15EB UNITED KINGDOM |
| SAMMUT, STACEY | 1 CAPABILITY WAY KENT GREENHITHE DA9 9GX UNITED KINGDOM |
| SAMODOV, MIKHAIL | 13 BRYANT CRESCENT #1E WHITE PLAINS NY 10605 |
| SAMOLOWICZ, JAMES JAY | 18 GARDEN COURT TWP. OF WASHINGTON NJ 07676 |
| SAMPAIO PINTO, REGINA CELIA | 72 CORNWOOD DRIVE LONDON E1 0PW UNITED KINGDOM |
| SAMPAT, PAUL | 53 ABBOTSFORD GARDENS ESSEX WOODFORD GREEN IG8 9HP UNITED KINGDOM |
| SAMPSON, NDI | 6940 108TH ST APT 1H FOREST HILLS NY 11375-3841 |
| SAMSEN, CAROLINE | 350 FIRST AVENUE APT. 9G NEW YORK NY 10010 |
| SAMSON CAPITAL ADVISORS LLC | SAMSON TAX EFFICIENT INFLATION PROTECTION STRATEG C/O SAMSON CAPITAL ADVISORS LLC NEW YORK NY 10022 |
| SAMSON MARKETING LTD | MILL MALL, SUITE 6 WICKHAMS CAY 1 ROAD TOWN TOROLA VIRGIN ISLANDS (BRITISH) |
| SAMSON TAX EFFICIENT INFLATION PROTECTION STRATEGY | C/O SAMSON CAPITAL ADVISORS LLC 598 MADISON AVENUE NEW YORK NY 10022 |
| SAMSON, ANGELA | 62 BROWNHILL ROAD CATFORD LONDON SE6 2EJ UNITED KINGDOM |
| SAMSON, DENISE | 340 W 86TH STREET APT. 4-A NEW YORK NY 10024 |
| SAMSONOV, ALEKSANDR | 11 LISA LANE NEW WINDSOR NY 12553 |
| SAMSUNG 2 STAR 2Y DERIVATIVES FUND 16-1 | SAMSUNG LIFE INSUR BLDG 36-1 YOIDO-DONG,YOUNGDEUN SEOUL 150-886 KOREA, REPUBLIC OF |
| SAMTANI, JITIN | A - 202 PHASE I LAKE FLORENCE POWAI MUMBAI 400076 INDIA |
| SAMUDRLA, SRIKANTH | 15 PARK SQUARE METUCHEN NJ 08840 |
| SAMUEL ROBERTS NOBLE FOUNDATION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SAMUEL ROBERTS NOBLE FOUNDATION INC, THE | 2510 SAM NOBLE PARKWAY ARDMORE OK 73401 |
| SAMUEL, JACOB | FLAT F, 12/F, MERTON TOWER 1 8, DAVIS STREET KENNEDY TOWN HONG KONG HONG KONG |
| SAMUEL, JOAN D. | 64 EAST 92ND STREET BROOKLYN NY 11212 |
| SAMUEL, JUBY | 913 CRESTVIEW DRIVE COPPELL TX 75019 |
| SAMUEL, LAUREN | 961 WASHINGTON AVE. APT 1E BROOKLYN NY 11225 |
| SAMUEL, SAJI | 245-73A 77 CRESCENT BELLEROSE NY 11426 |
| SAMUEL, VALERIE | 12 LEGARD ROAD HIGHBURY LONDON N51DE UNITED KINGDOM |
| SAMUELI, EDITH KATHARINA | KUHBERGSTRASSE 52 SALZBURG 5020 AUSTRIA |
| SAMUELS, JOHN F. | 7936 VIA VILLAGIO WEST PALM BEACH FL 33412 |

| Claim Name | Address Information |
|---|---|
| SAMYN-CAILLIAU | NOORDSCHOTEPLEIN 34 LO-RENINGE 8647 BELGIUM |
| SAN ANTONIO TX (CITY OF) FIREM EN & POLICE PENSION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SAN BERNADINO, COUNTY OF | COUNTY OF SAN BERNARDINO CALIFORNIA 385 NORTH ARROWHEAD AVENUE SAN BERNARDINO CA 92415-0120 |
| SAN BERNARDINO COUNTY EMPLOYEES RETIREMENT ASSOCIA | 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| SAN DIEGO CA (CITY OF) EMPLOYEES' RETIREMENT SYSTE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SAN DIEGO CA (COUNTY OF) EMPLOYEES RETIREMENT ASSO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SAN DIEGO CA (COUNTY OF) EMPLOYEES RETIREMENT ASSO | 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| SAN DIEGO COUNTY CONSTRUCTION LABORERS (MW # 626) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| SAN DIEGO COUNTY CONSTRUCTION LABORERS (MW # 626) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| SAN DIEGO COUNTY EMPLOYEES RETIREMENT ASSOCIATION | BEN T. CAUGHEY, ICE MILLER LLP ONE AMERICAN SQUARE, SUITE 3100 INDIANAPOLIS IN 46282 |
| SAN DIEGO COUNTY EMPLOYEES RETOREMENT SYSTEM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SAN DIEGO FOUNDATION, THE (MW #1430) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90025 |
| SAN DIEGO-FRAZEE, LLC | CHARLES L. HELLERICH, ESQ. LUCE, FORWARD, HAMILTON & SCRIPPS LLP 600 WEST BROADWAY, STE 2600 SAN DIEGO CA 92101-3391 |
| SAN DIEGO-FRAZEE, LLC | COPIES TO:    ATTN.:  BUILDING MANAGER MNGMNT OFFICE 1450 FRAZEE ROAD, STE 505 SAN DIEGO CA 92108 |
| SAN FRANCISCO AIRPORT, CITY AND COUNTY OF | TERMINAL 2, 5TH FLOOR P.O. BOX 8097 SAN FRANCISCO CA 94128 |
| SAN GABRIEL VALLEY SCHOOL | SAN GABRIEL UNIFIED SCHOOL DISTRICT 408 JUNIPERO SERRA DRIVE SAN GABRIEL CA 91776 |
| SAN JAVIER INTERNATIONAL LTD. | 8424 N.W. 56TH STREET SUITE UIO 2019 MIAMI FL 33166 |
| SAN JAVIER INTERNATIONAL LTD. | SUITE UIO 2019 8424 N.W. 56TH STREET MIAMI FL 33166 |
| SAN MARCO, MARGARET | 504 EAGLE BAY DRIVE OSSINING NY 10562 |
| SAN MATEO COUNTY COMMUNITY COLLEGE DISTRICT | SAN MATEO COUNTY COMMUNITY COLLEGE DISTRICT 3401 CSM DRIVE SAN MATEO CA 94402-2699 |
| SAN MIGUEL, MARIA CRISTINA | 9707 NW 5TH TERRACE MIAMI FL 33172 |
| SAN MINIATO PREVIDENZA SOCIETA PER AZIONI | VIA IV NOVEMBRE, 45 S. MINATO (POSA) 56028 ITALY |
| SAN PEDRO VIOTTI, ALEJANDRO ANTONIO | CORNELIO CANTERA 2814 MONTEVIDEO CP 11600 URUGUAY |
| SAN PEDRO, AMELITO R. | 479 BROAD AVENUE APT. 2C PALISADES PARK NJ 07650 |
| SAN REMO APARTMENTS, L.P. | ATTN: ROBERTO C. RUIZ 3777 EAST BROADWAY BOULEVARD, SUITE 200 TUCSON AZ 85716 |
| SANA, JOSEPH I. | 1423 S. EVERGREEN ARLINGTON HEIGHTS IL 60005-3741 |
| SANABAGHATTA, CHANDRA | 2 DAISY COURT PLAINSBORO NJ 08536 |
| SANABRIA, BLANCA | 600  BAYCHESTER AVENUE APARTMENT 16-E BRONX NY 10475 |
| SANBABILES SICAV SA | MONTALBAN, 5 MADRID 28014 SPAIN |
| SANBORN, GILBERT W. | 125 OLD HYDE ROAD WESTON CT 06883 |
| SANCAK, CEM | 18 ISAAC WAY LONDON SE1 1EE UNITED KINGDOM |
| SANCHEZ GONZALE, JESUS | CERRO DE LA CARRASQUETA N¦ 37 P7  4C 28 MADRID 28035 SPAIN |
| SANCHEZ SANCHEZ, MILAGROS | TEMBLEQUE 114- 6 A MADRID 28024 SPAIN |
| SANCHEZ VARELA, PEDRO | DEAUVILLE 1710 AP 201 MONTEVIDEO 11500 URUGUAY |
| SANCHEZ, ADRIAN | 2926 COCONA LANE HOUSTON TX 77073 |

| Claim Name | Address Information |
|------------|---------------------|
| SANCHEZ, CARMEN | 84 ALEXANDRIA DRIVE MANALAPAN NJ 07726 |
| SANCHEZ, CECILIA | 1828 BARRY AVE LOS ANGELES CA 90025 |
| SANCHEZ, DIANA LUZ ANGEL | RUA SANTA MADALENA, 267 APT. 03 SP BELA VISTA 01322-020 BRAZIL |
| SANCHEZ, EDWARD | 100 DIAMOND TRAIL GEORGETOWN TX 78633 |
| SANCHEZ, ELENA | 48 BOLINGBROKE ROAD LONDON W140AL UNITED KINGDOM |
| SANCHEZ, FELIX | P.O. BOX 22415 BROOKLYN NY 11202 |
| SANCHEZ, GILSIA | 7430 BLVD EAST, UNIT #4B NORTH BERGEN NJ 07047 |
| SANCHEZ, IGNACIO RAMOS | MARIA ANGELES PALOMAR IBANEZ CL OLTA, 37  5O-19A VALENCIA 46006 SPAIN |
| SANCHEZ, IGNACIO RAMOS AND IBANEZ, MARIA ANGELES P | CL OLTA, 37 5-19 VALENCIA 46006 SPAIN |
| SANCHEZ, JIMMY | 5 KENWOOD ROAD TENAFLY NJ 07670 |
| SANCHEZ, LUIS M. | 4 BEACON WAY APT. 11 JERSEY CITY NJ 07304 |
| SANCHEZ, MARIA DOLORES | RESIDENCIA MARAGALL CARRER L'ALGUETA 12 ANDORRA LA VELLA ANDORRA |
| SANCHEZ, MELISSA | 1074 LAUREL STREET SAN CARLOS CA 94070 |
| SANCHEZ, RAFAEL | 199 GLENWOOD AVE LEONIA NJ 07605-1305 |
| SANCHEZ, ROGER ANTHONY | 339 DUDLEY AVENUE NARBERTH PA 19072 |
| SANCHEZ, ZULLIETE K | 974 STERLING PLACE BROOKLYN NY 11213 |
| SANCHEZ-TERIO FERNANDEZ, MARIA DOLORES | LIBRA, 8 MADRID 28023 SPAIN |
| SANCHO SANCHEZ, AGUSTIN | AV DE LOS MADRONOS 19    6 C  28043 MADRID 28043 SPAIN |
| SANCILIO, MICHAEL | 317 W. 74TH STREET APARTMENT 1B NEW YORK NY 10023 |
| SAND, HEATHER | 650 W 42ND ST APT 1716 NEW YORK NY 10036-4372 |
| SAND, NEHA | ROW HOUSE NO:8,FLOWER VALLEY EASTERN EXPRESS HIGHWAY KHOPAT SERVICE ROAD KHOPAT SERVICE ROAD, THANE (W) THANE WEST 400601 INDIA |
| SANDBERG, JONATHAN | 200 GROVER AVE PRINCETON NJ 08540 |
| SANDBROOK, DEAN | 1159 JACOBSBURG RD WIND GAP PA 18091 |
| SANDEFER, KELLY | 3040 PEACHTREE RD NW UNIT 510 ATLANTA GA 30305-2268 |
| SANDELLA, WILLIAM A. | 2 PLANTATION RD MEDFIELD MA 02052 |
| SANDELMAN FINANCE 2006-1, LTD. | 500 PARK AVENUE NEW YORK NY 10022 |
| SANDER BERNHARD U. CHRISTEL | AM FLECHLEIN 2 ZELLINGEN 97225 GERMANY |
| SANDERS, ADAM | 2878 BROWER AVENUE OCEANSIDE NY 11572 |
| SANDERS, DEBORAH | 1207 S. PRINCE LANE SPRINGFIELD MO 65804-0558 |
| SANDERS, HENRY | 661 HOBCAW BUFF DRIVE MOUNT PLEASANT SC 29464 |
| SANDERS, JOHN SCOTT | 14160 BALLANTYNE LAKE ROAD #823 CHARLOTTE NC 28277 |
| SANDERS, LESLIE | 13805 SUNSET RIDGE WOODSTOCK IL 60098 |
| SANDERS, MATTHEW M. | 903 OLDFIELD ROAD FAIRFIELD CT 06824 |
| SANDERS, MICHAEL | 60 CASBY HOUSE DICKENS ESTATE OLD JAMAICA ROAD SURREY LONDON SE16 4SY UNITED KINGDOM |
| SANDERS, NIDA I. | 1620 HITAKEE AVE. SEBRING FL 33870 |
| SANDERS, RITA IRA | 7778 CORD LAKE DRIVE DELRAY BEACH FL 33446-3367 |
| SANDERS, ROBERT M. | 500 BUFFALO ROAD MANSFIELD LA 71052 |
| SANDERS, ROSEANNE | PO BOX 21218 BRADENTON FL 34204-1218 |
| SANDERS, W. H. & ELEANOR, CO TRUSTEES | SANDERS LIV TR U/A/D 3-19-1997 119 TELSTAR DR PITTSBURGH PA 15236 |
| SANDERS, WILLIAM H. | CGM AS IRA CUSTODIAN 119 TELSTAR DR PITTSBURGH PA 15236 |
| SANDERSON, JEMMA | 38 HELICONIA TURN STIRLING WA 6021 AUSTRALIA |
| SANDERSON, STUART | 115 LINDEN DRIVE COHASSET MA 02025 |
| SANDERSON-BAKER, FIONA | THE OLD FORGE CHURCH LANE NORTH OCKENDON ESSEX ESSEX RM14 3QH UNITED KINGDOM |
| SANDFORD, DONNA | 21 CALEDONIAN WHARF LONDON E14 3EN UNITED KINGDOM |
| SANDHOLDT, DANIEL | 242 SUNSET KEY SECAUCUS NJ 07094 |
| SANDHU, GAGANDEEP | 388 BEALE STREET APARTMENT 611 SAN FRANCISCO CA 94105 |
| SANDHU, KAMALPREET | 2 TIVERTON DRIVE NUNEATON WARWICKSHIRE CV116YL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SANDHU, MANPREET | 8 THE CLOSE MDDSX HILLINGDON UB10 0BP UNITED KINGDOM |
| SANDHU, SIMRIN | 99 VANGUARD BUILDING MILLENIUM HARBOR 18, WESTFERRY ROAD LONDON E14 8LZ UNITED KINGDOM |
| SANDIO, AGNELO | 4TH ROAD MICHAEL CHAWL SANTACRUZ EAST MH MUMBAI 400055 INDIA |
| SANDLER, MICHAEL | 14 LEWIS DR MAPLEWOOD NJ 07040-1042 |
| SANDLES, IAN ANTHONY WIL | 39 LAMB COURT 69 NARROW STREET LONDON E14 8EJ UNITED KINGDOM |
| SANDMAN, DAVID | SEG ROLLOVER IRA 5982 LUDLUM DR. MORROW OH 45152 |
| SANDMAN, GERALDINE, IRA | 5982 LUDLUM DR. MORROW OH 45152 |
| SANDOR, M. JUAN | VIA MONTESANTO 2 ROMA I-00195 ITALY |
| SANDOVAL, DIEGO | 62 BEECH STREET FORDS NJ 08863 |
| SANDOWSKY, BERNARD | 14530 CANDY WAY DELRAY BEACH FL 33484 |
| SANDQUIST, HELMUT | 1914 E. IVY LN MT. PROSPECT IL 60056 |
| SANDRA D BOWERS REVOCABLE TRUST-2001 | 313 BOSTON POST RD WESTON MA 02493 |
| SANDRIDGE ENERGY, INC | 123 ROBERT S KERR AVE #1702 OKLAHOMA CITY OK 731026406 |
| SANDS, JEROME D, JR. | 3481 PACES VALLEY RD ATLANTA GA 30327 |
| SANDSETH, ERIC S. | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| SANE, ADVAIT | 25 RIVER DRIVE SOUTH APT 1502 JERSEY CITY NJ 07310 |
| SANE, SHASHANK | 111 E. 30TH ST APT. 10B NEW YORK NY 10016 |
| SANFILIPPO JR., CHRISTIAN C | 182 BURKE AVE STATEN ISLAND NY 10314 |
| SANFILIPPO, ALBERT | 129 COMMONWEALTH AVE MASSAPEQUA NY 11758 |
| SANFORD C. BERNSTEIN FUND II, INC. - | BERNSTEIN INTERMEDIATE DURATION INSTITUTIONAL PORFTOLIO C/O ALLIANCE BERNSTEIN, L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SANFORD C. BERNSTEIN FUND, INC. - | INTERMEDIATE DURATION PORFTOLIO C/O ALLIANCE BERNSTEIN, L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SANFORD HEALTH | CAIN BROTHERS 360 MADISON AVENUE, 5TH FLOOR NEW YORK NY 10017 |
| SANG, LIBERT K. | 6 JEFFREY LANE GREAT NECK NY 11020 |
| SANGAR, SUMIT | A/13, RADHA-GOVIND APARTMENT THIRD LANE, PANDURAG WADI MANPADA ROAD DOMBIVLI (EAST), MH THANE 421201 INDIA |
| SANGER, KARSTEN & DR. ARNHILD | REHTSANWALTSKANZLEI DIPL.-OK. ROBERT FARLE MUHLWEG 47 HALLE 06114 GERMANY |
| SANGER, LAWRENCE | 40 MERRICK AVE APT 227 EAST MEADOW NY 11554-1583 |
| SANGER, PHILLIPP | REHTSANWALTSKANZLEI DIPL.-OK. ROBERT FARLE MUHLWEG 47 HALLE 06114 GERMANY |
| SANGHA, MANDIP SINGH | 52 ARGENT STREET ESSEX GRAYS RM17 6PG UNITED KINGDOM |
| SANGHAVI, NEETA | 101 VALLABH BHUVAN 20 BAPUBHAI VASHI ROAD VILE PARLE(WEST) MH MUMBAI 400056 INDIA |
| SANGHAVI, NIRAVKUMAR P. | 825-J MAIN STREET BELLEVILLE NJ 07109 |
| SANGHVI, CHIRAG P | 15/A, NEELDHARA R B MEHTA MARG GHATKOPAR (EAST) GHATKOPAR (E) MUMBAI 400077 INDIA |
| SANGHVI, FALGUNI | 403, SHREE VALLABH KUNJ, POPAT NIVAS MATHURADAS ROAD, KANDIVLI (W) MH MUMBAI 400067 INDIA |
| SANGIMINO, PAUL J. | 49 ROWAN RD. CHATHAM NJ 07928 |
| SANGIOTTA, PAOLO | VIA PRIMATICCIO, 86 MILANO MILANO MI 20146 ITALY |
| SANIC | 0129 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| SANICOLA, MARY ANN | 9000 NORTH WHITE OAK LANE #105 BAYSIDE WI 53217 |
| SANII, FATI | 1619 3RD AVENUE APARTMENT 21A NEW YORK NY 10128 |
| SANKARAN, AJEETH | 340 E 93RD STREET APT 7B NEW YORK NY 10128 |
| SANKARAN, SRIVIDYA | 12 JOSHUA COURT EDISON NJ 08820 |
| SANKARANARAYANA, ANAND | 2 GOLD ST., #802 NEW YORK NY 10038 |
| SANKARESH, RAJENDRAN | SEISHIN MINAMI HEIGHTS #612 1-1-3 SEISHINCHO 13 EDOGAWA-KU 134-0087 JAPAN |
| SANKATY ADVISORS LLC | 111 HUNTINGTON AVENUE BOSTON MA 02199 |

| Claim Name | Address Information |
|---|---|
| SANKATY HIGH YIELD PARTNERS II, LP | SANKATY ADVISORS, LLC 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| SANKATY HIGH YIELD PARTNERS III, LP | SANKATY ADVISORS, LLC 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| SANKEY, MARTIN A. | 1185 PARK AVENUE APT. 12J NEW YORK NY 10128 |
| SANKRANI, AMIT | AGRA ROAD 98/7 A, NIKI KUNJ, ROAD AHEAD AASTHA HOSPITAL MULUND (W) MH MUMBAI 400082 INDIA |
| SANLAM UNIVERSAL FUNDS PLC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SANLI, EMRE | AKINCILAR CIKMAZI NO:12 KURUCESME ISTANBUL 34340 TURKEY |
| SANMINA SCI CORPORATION | SANMINA SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE CA 95134 |
| SANNO POINT CAPITAL MANAGEMENT LLC | C/O SANNO POINT CAPITAL MANAGEMENT LLC PO BOX 4955 NEW YORK NY 101854955 |
| SANO, FUMIHIKO | UNITE E #401,1-24-3 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| SANO, KATSUNARI | 2-20-26-405 YOGA 13 SETAGAYA-KU 158-0097 JAPAN |
| SANSCHAGRIN, SVETLANA | FLAT C 14 COMPAYNE GARDENS LONDON NW6 3DH UNITED KINGDOM |
| SANSEVERA, JEFF A. | 60 SUTTON DRIVE MANALAPAN NJ 07726 |
| SANSEVERO, JAMES | 12 BRANDIS AVE STATEN ISLAND NY 10312 |
| SANSIVIERO, WAYNE H. | 42 BAY DRIVE WEST HUNTINGTON NY 11743 |
| SANT, BRAHMANAND | DR. SAROJANI NAIDU ROAD. 2 KILBIL CHS., GOVIND NAGAR, MULUND(WEST) MH MUMBAI 400080 INDIA |
| SANT, PARAG | D-12/603,RUTU ESTATE,6TH FLOOR, PATLIPADA,NEAR HIRANANDANI ESTATE, GHODBUNDER ROAD MH THANE (W) 400607 INDIA |
| SANTA BARBARA CA (COUNTY OF) | SANTA BARBARA COUNTY, PUBLIC WORKS DEPARTMENT 123 EAST ANAPAMU STREET SANTA BARBARA CA 93101 |
| SANTA CLARA UNIVERSITY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SANTA LUCIA, S.A., COMPAÑIA DE SEGUROS | C/O BIRD & BIRD (SPAIN) LLP ATTN: JOSE LUIS LORENTE HOWELL C/ JORGE JUAN, 8 - 1. PLANTA MADRID 28001 SPAIN |
| SANTACROCE, LISA | 300 EAST 62ND STREET APT. 1604 NEW YORK NY 10065 |
| SANTANA AVIATION HOLDINGS | HALAMISH ST. 7 INDUSTRIAL PARK CEASAREA 38900 ISRAEL |
| SANTANA, CYNTHIA | 1 POLICE PLAZA NEW YORK NY 10038 |
| SANTANA, DORIAN | 4840 41ST ST APT 2R SUNNYSIDE NY 11104-3112 |
| SANTANA, LISA | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| SANTANDER AM SA SGIICA/C BANESTO GARANTIZADO OCASI | CIUDAD GRUPO SANTANDER 28660 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTANDER AM SGIIC A/C BANIF ESTRUCTURADO FI | ACTING ON BEHALF OF BANIF ESTRUCTURADO AVDA CANTABRIA S/N 28660 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTANDER AM SGIIC A/C FONDO ANTICIPACION CON | AVDA. DE CANTABRIA S/N 28660 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTANDER AM SGIIC A/C FONDO ANTICIPACION CONSERV | AVDA. DE CANTABRIA S/N 28660 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTANDER AM SGIIC A/C FONDO ANTICIPACION MOD 2 | CIUDAD GRUPO SANTANDER 28660 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTANDER AM SGIIC A/C FONDO ANTICIPACION MODERAD | CIUDAD GRUPO SANTANDER 28660 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTANDER AM SGIIC A/C FONDO SUPERSELECCION DIVID | CIUDAD GRUPO SANTANDER 28660 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTANDER GEST DE ACTIVOSA/C FONDO 150 ANIVERSARIO | AVDA. DE CANTABRIA S/N 28660 BOADILLA DEL MONTE MADRID SPAIN |
| SANTANDER TOTTA SEGUROS -  COMPANHIA DE SEGUROS DE | ATTN: RAQUEL GARCIA RUA DA MESQUITA 6, TORRE A, 2 D LISBON 1070-238 PORTUGAL |
| SANTANDER/BANESTO GARANTIZADO MULTIOPORT 4X4-2 | CIUDAD GRUPO SANTANDER 28660 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTANDER/BANESTO GARANTIZADODOBLE RENDIMIENTO FI | CIUDAD GRUPO SANTANDER 28660 BOADILLA DEL MONTE MADRID 28660 SPAIN |

| Claim Name | Address Information |
|------------|---------------------|
| SANTANDER/FONDO MULTIRENTABILIDAD FIM | CIUDAD GRUPO SANTANDER 28660 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTANDER/FONDO SUPERSELECCIONACCIONES 2 FIM | CIUDAD GRUPO SANTANDER 28660 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTANDER/SUPERFONDO EVOLUCION F I | CIUDAD GRUPO SANTANDER BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTANDER/SUPERSELECCIONDIVIDENDO 2 FI | CIUDAD GRUPO SANTANDER BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTANGELO, MICHAEL A. | 231 AMBER STREET STATEN ISLAND NY 10306 |
| SANTHAANAM, BADHRINATH | 1120 CHERYL DRIVE ISELIN NJ 08830 |
| SANTHANAM, BALAJI | 6635 GABLE WING LANE SUGAR LAND TX 77479 |
| SANTHOSH, JAICEY | 308, PALASH BUILDING OPP UPVAN LAKE POKHRAN ROAD - II THANE (W), MH THANE 400610 INDIA |
| SANTIAGO, ALIESETTE MARIL | 1 MARINE VIEW PLAZA 23I HOBOKEN NJ 07030 |
| SANTIAGO, ERNESTO | 329 BRIGHTWOOD AVE HAMPTON VA 23661-1641 |
| SANTIAGO, LUCY | 1265 OLMSTEAD AVENUE APARTMENT 6H BRONX NY 10462-4633 |
| SANTIAGO, PALOMA LARRAZ | C/SAN JAIME 15 (BANESTO) MADRID 28031 SPAIN |
| SANTIAGO, TANIA | 14 EAST 28TH STREET APT 1020 NEW YORK NY 10016 |
| SANTIAGO,TERRY | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| SANTIAGO-VAZQUE, ELSIE | 2970 DECATUR AVENUE BRONX NY 10458 |
| SANTIAS, MANUEL & LINA CURCIO | AV. ITALIA 2563 MONTEVIDEO CP 11600 URUGUAY |
| SANTIK LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| SANTILLI, FILIPPO | 58A GROUND FLOOR, SIENA ONE DISCOVERY BAY H LANTAU, HK LANTAU HONG KONG |
| SANTIVERI ARROITA, SANTIAGO | TRAVESERA DE LAS CORTS, 272 ESC. B 12 2 BARCELONA 08014 SPAIN |
| SANTODOMINGO, ALVARO | JOSE SILVA 24 - BAJO D 28 MADRID 28043 SPAIN |
| SANTORA, KIMBERLY C. | 51 WALKER STREET APT 4A NEW YORK NY 10013 |
| SANTORO, ANTONELLA | VIA P. MASCAGNI 3 20053 MUGGIO - MILAN MUGGIO ITALY |
| SANTORO, DOLORES A. | 3 BROOKSIDE CIRCLE MARLBORO NJ 07746 |
| SANTORO, STEFANO | 21 ALLEN AVE. ALLENHURST NJ 07711 |
| SANTORO,VITO | 130 AREGOOD LANE ISLAMORADA FL 33036 |
| SANTOS ALVES, MANUEL | BES-SFE AVENIDA ARRIAGA EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| SANTOS CANELLES,OLGA | FLAT 122 NELL GYWNN HOUSE SLOANE AVENUE LONDON, GT LON SW3 3AY UNITED KINGDOM |
| SANTOS CORREIA VIANA, VICTOR MANUEL | AV. PRAIA DA VITORIA N.48-1-ESQ LISBOA 1050-184 PORTUGAL |
| SANTOS GRADIM, JOAQUIM ARMINDO | RUA PARRINHO, 365 SAO JOAO DA MADEIRA 3700-217 PORTUGAL |
| SANTOS OLIVEIRA, JOAO | R ARQTO VIANA DE LIMA, 244 PORTO 4150-746 PORTUGAL |
| SANTOS SANCHEZ, ADORACION | C/ ALBERTO ALCOCER, 29 MADRID 28036 SPAIN |
| SANTOS, ARLINDO G | 17327 SILAS PLACE DR DAVIDSON NC 28036-8934 |
| SANTOS, EDITH MANUELLA | 1707 WALKER AVE #D UNION NJ 07083 |
| SANTOS, GABRIEL SILVA DIAS | AV. BOAVISTA 2706 PORTO 4100-119 PORTUGAL |
| SANTOS, JOSE GUIMARAES | AV. PEDRA VERDE 184 SAO MAMEDE DE INFESTA 4465-229 PORTUGAL |
| SANTOS, JOSE R | 345 WEST 21ST STREET APT. 2C NEW YORK NY 10011 |
| SANTOS, LAURA | 4 MUSTANG TRL WARREN NJ 07059-6931 |
| SANTOS, MYRNA | 2907 SCHURZ AVENUE APT. # 3 BRONX NY 10465 |
| SANTOS, PAULO MARTINS | RUA PEREIRA REIS, 216 PORTO 4200-446 PORTUGAL |
| SANTOS, SUSANA | 44 CONSORT RISE 203 BUCKINGHAM PALACE ROAD LONDON SW1W 9TB UNITED KINGDOM |
| SANTOSH, SANGEETA | B-403, POONAM SAGAR OPP MAHAKALI CAVES ROAD ANDHERI (E), MH MUMBAI 400093 INDIA |
| SANTOVETTI, LAVINIA | 16 DARTMOUTH STREET LONDON SW1H 9BL UNITED KINGDOM |
| SANUKI, MAYUMI | IMAINAKAMACHI 237 BANCHI 6 NAKAHARA-KU 14 KAWASAKI CITY 211-0065 JAPAN |
| SANYUKTA, SANYUKTA | 26  AVENUE AT PORT IMPERIAL APT# 232 WEST NEW YORK NJ 07093 |

| Claim Name | Address Information |
|---|---|
| SANZONE, VINCENZO | 2371 84ST BROOKLYN NY 11214 |
| SAO ROMAO DE SA PESSOA, JORGE MANUEL | LG DO LEAO NO 12, 7 B LISBOA 1000-188 PORTUGAL |
| SAO, AJAY B | 914 QUAIL RIDGE DR PLAINSBORO NJ 08536-2249 |
| SAPERSTEIN, ARON | 1362 TAFT ROAD TEANECK NJ 07666 |
| SAPHIR FINANCE 2006-6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE 2006-8 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE 2006-8C | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE COMPANY LIMITED SERIES 2004-5 | ATTN: SANJAY JOBANPUTRA C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES- DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE LIMITED PUBLIC COMPANY SERIES 2007- | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC - SERIES 2005-07A1 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC - SERIES 2006-01 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC - SERIES 2006-11A | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC - SERIES 2006-4 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC - SERIES 2006-6 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC - SERIES 2007-4 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC - SERIES 2008-1 | C/O BNY CORPORATE TRUSTEE SERVICES ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC 2004-11 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2004-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2004-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2004-5 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2004-7 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2005 -11 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2005-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2005-10 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2005-12 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| SAPHIR FINANCE PLC 2005-3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2005-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2005-7 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2006-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2006-10 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2006-11 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2006-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2006-3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2006-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2006-5 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2007-1 | AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2007-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2007-3 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2007-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2007-5 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2007-6 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2007-7 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2007-9 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2008-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC SERIES 2004-12 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC SERIES 2005-8 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC SERIES 2007-2 | C/O BNY COPORATE TRUSTEE SERVICES LTD ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC SERIES 2008-10 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC SERIES 2008-11 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC SERIES 2008-12 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC SERIES 2008-13 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC SERIES 2008-6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 |

| Claim Name | Address Information |
|---|---|
| SAPHIR FINANCE PLC SERIES 2008-6 | CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC SERIES 2008-7 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC SERIES 2008-8 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC SERIES 2008-9 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC- SERIES 2008-11 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC- SERIES 2008-7 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC-SERIES 2007-2 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN : SANJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC COMPANY LIMITED SERIES 2004- | ATTN: SANJAY JOBANPUTRA C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES- DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC COMPANY LIMITED SERIES 2004- | ATTN: SANJAY JOBANPUTRA C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES- DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | AIB INTERNATIONAL CENTRE ATTN: THE DIRECTORS INTERNATIONAL FINANCIAL SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2008-6 ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK- LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2008-13 ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK- LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2008-12 ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK- LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2008-8 C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH GLOBAL CORPORATE TRUST ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2008-8 C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2008-9 C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN:  SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2004-2 ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O BNY CORPORATE TRUSTEE SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES- DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2005-07A1 ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2005-04 ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2005-12 ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON, LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY SERIES 2008- | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED |

| Claim Name | Address Information |
|---|---|
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2004-2 ATTN: SANJAY JOBANPUTRA C/O BNY CORPORATE TRUSTEE SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES, DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPIA, JOSEPH | 45 AVENUE G MONROE TOWNSHIP NJ 08831 |
| SAPIENZA JR., JOSEPH | 73 THOMPSON ST APT 2D NEW YORK NY 10012-5136 |
| SAPIENZA, MARIO | 2 FREEMONT LANE HOLMDEL NJ 07733 |
| SAPONARI, CHRISTOPHER S. | 459 SUNSET RD WINNETKA IL 60093-4231 |
| SAPPHIRE COMMERCIAL PAPER TRUST | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPPIA-ARNOULD, RODOLFO AND FRANCOISE | RUE DE LA HAUTE BORNE 5 LOUVAIN-LA-NEUVE B-1348 BELGIUM |
| SAPPORO NISHIMACHI YUGEN KAISHA | C/O O'MELVENY & MYERS LLP TWO EMBARCADERO, 28TH FLOOR ATTN: TREVOR N. LAIN SAN FRANCISCO CA 94111 |
| SAPRE, CHARUHAS | A/102, RADIUM APAARTMENTS SHREYAS COLONY GOREGAON(E) GOREGAON (E) MUMBAI 400063 INDIA |
| SAQUELLA, ARNALDO | VIA TORTONA, 18 - SCALA A, INT. 33 MILAN MI 20144 ITALY |
| SARACEN ENERGY LP | 3033 W ALABAMA ST HOUSTON TX 77098-2001 |
| SARACENI JR., WILLIAM | 61 BURNSIDE PLACE HASKELL NJ 07420 |
| SARADHI, VIJAYA ARAVAPAL | UNIT #06-11, BLOCK 20, MELVILLE PARK SIMEI STREET 1 529944 SINGAPORE |
| SARAF, ARCHANA | 506, 37 SHIJOMI-MINAMI HEIGHTS SHINAGAWA YASHIO PARK TOWN, 5-6 YASHIO, 13 SHINAGAWA-KU 140-0003 JAPAN |
| SARAF, SHIKA | 30 RIVER COURT APT. 1512 JERSEY CITY NJ 07310 |
| SARAH COMMUNITY DEVELOPMENT | SARAH COMUNITY DEVELOPMENTS SARAH K. GALLAGHER 703 EAST MORGAN STREET BOONVILLE MO 65233 |
| SARAH MOORE HOMES INC | DELAWARE COUNTY BANK BUILDING P.O. BOX 1040 DELAWARE OH 43015-7140 |
| SARAIVA, JOSE RENATO RUIVO MARTINS, DR. | RUN MACHASO SANTOS ESF. LABERIA, ESCRITORIO 16 - 5 - PISO LEIRIA 2410-128 PORTUGAL |
| SARANGAPANI, UDAY | 40 TIMBERHILL DRIVE FRANKLIN PARK NJ 08823 |
| SARASIN INVESTMENTFONDS - BONDSAR USD | (USD) BAR & KARRER AG, ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| SARASIN INVESTMENTFONDS - SARASIN | BONDSAR ABSOLUTE RETURN (CHF) BAR & KARRER AG, ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| SARASIN INVESTMENTFONDS - SARASIN | BONDSAR ABSOLUTE RETURN (EUR) BAR & KARRER AG, ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| SARASIN INVESTMENTFONDS - SARASIN | BONDSAR ABSOLUTE RETURN (USD) BAR & KARRER AG, ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| SARASIN INVESTMENTFONDS AG, BASEL, | SWITZERLAND BAR & KARRER AG, ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| SARASOTA COUNTY PUBLIC HOSPITAL DIST. | C/O WILLIAM WOELTJEN 1700 SOUTH TAMIAMI TRAIL SARASOTA FL 34239 |
| SARATOGA CLO I LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SARAWGI, VINIT KUMAR | MAMTA D, FLAT NO. 32, APPASAHEB MARATHE MARG, PRABHADEVI MH MUMBAI 400025 INDIA |
| SARBU, EUGEN | 284 EAST SUFFOLK AVENUE CENTRAL ISLIP NY 11722 |
| SARDA, MAHAVIR | 6 WOODHOLLOW ROAD PRINCETON JUNCTION NJ 08550 |
| SARDANA, SAPNA | 16 WALKER AVENUE EDISON NJ 08820 |
| SARDIS, JEFFREY | 130 SAGAMORE DRIVE PLAINVIEW NY 11803 |
| SARDIS, JEFFREY | 9 VANDERBILT PKWY DIX HILLS NY 11746-5815 |
| SARDIS, JEFFREY  & LAUREN SARDIS | 130 SAGAMORE DRIVE PLAINVIEW NY 11803 |
| SARDIS, JEFFREY AND LAUREN | 9 VANDERBILT PKWY DIX HILLS NY 11746-5815 |
| SAREEN, AMIT | FLAT NO. 604-"A" WING, LAKSHACHANDI APARTMENTS, KRISHNAVATIKA MARG GOKULDHAM, GOREGAON(EAST), MH MUMBAI 400063 INDIA |

| Claim Name | Address Information |
|---|---|
| SARFATY, MOSHE | 250 W. 90TH STREET APARTMENT 18B NEW YORK NY 10024 |
| SARGEANT, STEVE | 23 BARNEHURST AVENUE ERITH KENT NORTHUMBERLAND HEATH DA8 3NE UNITED KINGDOM |
| SARGEANT, WYNDHAM J. | 416/516 MITTAL PARK A WING RUIA PARK MILITARY ROAD, JUHU MH MUMBAI 4000049 400-0049 INDIA |
| SARGENT, CARLYLE | 11 CHAMPLAIN TERRACE MONTCLAIR NJ 07042 |
| SARGUNAM, CHRISTOPHER ANA | SUITE 2004, BUILDING 1B, DREAMS, BEHIND DREAMS MALL, LBS MARG BHANDUP MH MUMBAI 400076 INDIA |
| SARI, GREGORY | 140 WASHINGTON STREET LONG BRANCH NJ 07740 |
| SARIAYDIN, KAAN | 30 FULTHORP ROAD BLACKHEATH LONDON SE3 0SG UNITED KINGDOM |
| SARIGUMBA, DANTE | 21 BERNADETTE CIRCLE MONMOUTH JUNCTION NJ 08852 |
| SARIN, GAURAV | 204 B WING SECTOR 9 SAI DRISHTI AIROLLI MH MUMBAI INDIA |
| SARK MASTER FUND LIMITED | C/O BOUSSARD & GAVAUDAN ASSET MGMT, LP ATTN EMMANUEL GAVAUDAN CALDER HOUSE, 1 DOVER STREET LONDON W1S 4LA UNITED KINGDOM |
| SARKAR, AMIT K | UNITED KINGDOM |
| SARKAR, ARIJIT | A-1306, LAKE PLEASANT LAKE HOMES, POWAI, MH MUMBAI 400076 INDIA |
| SARKAR, ARUP | 25336 87TH DRIVE BELLEROSE NY 11426 |
| SARKAR, MANOJIT | 1001/A VASTU RIDDHI MANISH PARK, PUMP HOUSE ANDHERI (E) MH MUMBAI 400093 INDIA |
| SARKAR, SOUMYA | 8 STUDLEY COURT 4 JAMESTOWN WAY LONDON E14 2DA UNITED KINGDOM |
| SARKAR, SUBHRAJIT | A-504,PARK DEW APT, PLOT 73,SECTOR 20 KHARGHAR SECTOR 20, KHARGHAR NAVI MUMBAI 410210 INDIA |
| SARKISIAN, MARIA | 2750 WHEATSTONE STREET #76 SAN DIEGO CA 92111 |
| SARLEMIJN-VAN DE BERG, G.H.N.M | VAN DER PALMKADE 43 AMSTERDAM 1051 RE NETHERLANDS |
| SARM 2006-11 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SARM 2006-12 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SARM 2007-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SARM 2007-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SARM 2007-3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SARM 2008-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SARM 2008-1B | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SARM LOAN TRUST SERIES 2004-18 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SARM LOAN TRUST SERIES 2005-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SARM NET INTEREST MARGIN NOTES | SERIES 2005-5 MARTIN FEIG - VICE PRESIDENT THE BANK OF NEW YORK MELLON AS SWAP CONTRACT ADMINISTRATOR FIR CREDITOR 101 BARCLAY ST, 8 WEST NEW YORK NY 10286 |
| SARM NIM1 2005 -19XS | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SARMAD, ALI | 18 RUE D'ARMAILLE 75 PARIS 75017 FRANCE |
| SARMENTO PEREIRA, CARLOS | AV. CENTRAL, NO 56 BRAGA 4710-229 PORTUGAL |
| SARNA, KIMBERLY MARIE | 156 CANVASBACK LANE BLOOMINGDALE IL 60108 |
| SARNOV, DMITRI | 92 HERITAGE DRIVE HOWELL NJ 07731 |
| SARODE, SUNIL | FLAT NO. 214, 'D' WING, UMIYA COMPLEX GAMESH MANDIR ROAD TITWALA (E) KALYAN 421605 INDIA |
| SAROJ, BHUPENDRA | ROW HOUSE: 8, DEEPA CHS SEC-2 AIROLI NAVI MUMBAI NAVI MUMBAI 400708 INDIA |
| SARONNE, GIANCARLO | 100 OAKWOOD COURT LONDON W14 8JZ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SAROSY, MATTHEW | 126 DUDLEY STREET APT #307 JERSEY CITY NJ 07302 |
| SARRAF, DEBORAH | 141 GREAT NECK ROAD APT 3H GREAT NECK NY 11021 |
| SARRAF, SAMER | FLAT 608 POINT WEST BUILDING 116 CROMWELL ROAD LONDON SW7 4XF UNITED KINGDOM |
| SARRATE, ALEX | FLAT 4, 24 HARRINGTON GARDENS LONDON SW7 4LS UNITED KINGDOM |
| SARRO-WAITE, NICHOLAS | 6-8 GREENOUGH ST, APT #601 BOSTON MA 02113 |
| SARSENBAEVA, DANARA | FLAT 2 15 CHESHAM STREET LONDON SW1X 8ND UNITED KINGDOM |
| SARSHALOM FAMILY TRUST | 13045 TESSON FERRY RD. SAINT LOUIS MO 63128 |
| SARTAIN | MS. MEGHAN REILLY 4102 ELK LANE BASALT CO 81621 |
| SARTAIN, REILLY | 4102 ELK LANE BASALT CO 81621 |
| SARTORI, SARA MARIA | 32 SEYMOUR COURT EVERSLEY PARK ROAD WINCHMORE HILL LONDON N211JG UNITED KINGDOM |
| SARVAIYA, RAVINDRA J | A/4, SHIV PARVATI CO-OP. HSG. SOC, NEAR MALPANI GROUND, SATYA NAGAR, BORIVALI (W) MH MUMBAI 400092 INDIA |
| SAS INSTITUTE INC | SAS CAMPUS DRIVE CARY NC 27513 |
| SAS INSTITUTE INC | PO BOX 406922 ATLANTA GA 30384-6922 |
| SAS SOFTWARE LTD | WITTINGTON HOUSE HENLEY ROAD MEDMENHAM MARLOW BUCKS SL7 2EB UNITED KINGDOM |
| SASAGAWA, TAKASHI | 420 EAST 61ST STREET APT. 14F NEW YORK NY 10065 |
| SASAKI, AKIRA | 9/21/2010 KITAKARASUYAMA 13 SETAGAYA-KU 157-0061 JAPAN |
| SASAKI, NOBUKO | 1-21-10-301 EBISU NISHI 13 SHIBUYA-KU 150-0021 JAPAN |
| SASAKI, YASUYUKI | 1-3-1-1808 MINAMI-AOYAMA 13 MINATO-KU 107-0062 JAPAN |
| SASAYAMA, HIROSHI | 5-1-10-209 MINAMI-AZABU 13 MINATO-KU 106-0047 JAPAN |
| SASCO 2002-NP1 | WELLS FARGO BANK, N.A., TRUSTEE 9062 OLD ANNAPOLIS ROAD, COLUMBIA MD 21045 |
| SASCO 2003-NP1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO 2005-RF1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO 2005-RF2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO 2005-RF3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO 2005-RF4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO 2008-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO 2008-C2, LLC | 2750 MOORE AVE FULLERTON CA 92833 |
| SASCO NIM 2005-9XS | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO SERIES 2005-RF6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO SERIES 2006 RF-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO SERIES 2006 RF-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO SERIES 2007 RF-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO SERIES 2007 RF-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO SERIES 2008 RF-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO, SERIES 2005-RF5 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASHIDHARAN, SURAJ | 1110 CHERYL DRIVE ISELIN NJ 08830 |

| Claim Name | Address Information |
|---|---|
| SASIDHARAN, RAMYA | 2A/4, LOTUS CO-OP HSG SOC, HANUMAN NAGAR, KALYAN (E) KALYAN (E) 421306 INDIA |
| SASIKANT, ARAVMUTHAN | 506, ZINNIA NAHAR&#039;S AMRIT SHAKTI, CHANDIVALI, POWAI, ANDHERI (E) POWAI MUMBAI 400072 INDIA |
| SASKI, LISA | 400 EAST 66TH STREET APARTMENT 14C NEW YORK NY 10065 |
| SASMAZEL, LEVENT | 76 TELEGRAPH HILL ROAD HOLMDEL NJ 07733 |
| SASSO, JOSEPH S. | 74 LOCKWOOD AVENUE BRONXVILLE NY 10708 |
| SASTRE MARTINEZ, GEMA | AV. DEL DOCTOR RICO 33 4 6 ALICANTE 03005 SPAIN |
| SATALKAR, SANDEEP | 201 , SUSHILA SADAN M.B.RAUT MARG SHIVAJI PARK DADAR (WEST) MH MUMBAI 400601 INDIA |
| SATAPATHY, ANANT N | FLAT 204, KALIMANI RESIDENCY BEHIND MEENAKSHI HOSPITAL CHURCH ROAD BERHAMPUR OR 760001 INDIA |
| SATAR, SHAKIL | 24 SELHURST CLOSE WIMBLEDON WANDSWORTH LONDON SW19 6AZ UNITED KINGDOM |
| SATARKAR, PRASHANT | 111-D, SILVER CREST RAHEJA VIHAR CHANDIVALI, ANDHERI E AN MUMBAI 400072 INDIA |
| SATCHWELL, ANN | 27 HELENA SQUARE LONDON SE165XP UNITED KINGDOM |
| SATELLITE SENIOR INCOME FUND | PO BOX 5136 NEW YORK NY 10185-5136 |
| SATELLITE SENIOR INCOME FUND | 10 EAST 50TH STREET NEW YORK NY 10022 |
| SATHE, GIRISH | 102/103 HIMALAYA BLDG GOLDEN PARK PHASE II BETURKAR PADA KALYAN (W) KALYAN 421301 INDIA |
| SATIN, ELIZABETH J. | C/O WOLLMUTH MAHER & DEUTSCH LLP ONE GATEWAY CENTER, 9TH FLOOR NEWARK NJ 07102 |
| SATIN, ELIZABETH J. | 610 WEST END AVENUE APARTMENT 4-B NEW YORK NY 10024 |
| SATKO, VALENTINE A. IRA | ONE ROSE THORN COURT TRAVELERS REST SC 29690 |
| SATO PHARMACEUTICAL CO., LTD. | ATTN: HIROO YASUMA, EXECUTIVE OFFICER 5-27, 1-CHOME, MOTOAKASAKA MINATO-KU TOKYO 107-0051 JAPAN |
| SATO, AI | 1-2-21-305 HAYAMIYA 13 NERIMA-KU 179-0085 JAPAN |
| SATO, AIKA | BELL MASION MEGURO  ROOM 301 2-18-24 MEGURO HONCHO 13 MEGURO-KU 152-0002 JAPAN |
| SATO, CYNTHIA | GRAND MAISON #201 59-1 AZABU-MAMIANACHO 13 MINATO-KU 106-0042 JAPAN |
| SATO, HITOSHI | 9-FEB MISONO 2-CHOME 23 MORIYA-SHI 302-0124 JAPAN |
| SATO, KIYOKO | 1-203,8-27 TOSHIMA 13 KITA-KU 1140003 JAPAN |
| SATO, KUMI | 3-7-1-608 KONAN 13 MINATO-KU 108-0075 JAPAN |
| SATO, MASAKO | A-124 1372-2 KAMIKURATA TOTSUKA 14 YOKOHAMA-CITY 244-0816 JAPAN |
| SATO, MEGUMI | 39C TOWER 1 80 ROBINSON ROAD H MID-LEVELS HONG KONG |
| SATO, MISAKO | LA SONORITY B205 6-5-32 SOSHIGAYA 13 SETAGAYA-KU 157-0072 JAPAN |
| SATO, MITSUYO | 2-25-15-405 HIRAI 13 EDOGAWA-KU 132-0035 JAPAN |
| SATO, SILVIA | APT 12, 3 MATTHEW PARKER STREET LONDON SW1H 9NE UNITED KINGDOM |
| SATO, TAKUYA | 2-10-34 CITY COURT MEGURO 4-1006 KAMIOSAKI 13 SHINAGAWA-KU 141-0021 JAPAN |
| SATOH, KOH | LA PIAZZA KAMINOGE 104 3-5-9 NOGE 13 SETAGAYA-KU 158-0092 JAPAN |
| SATOI, HIROFUMI | 400 EAST 84TH STREET APT #3A NEW YORK NY 10028 |
| SATRA, JIGNESH | 2/6 GEETA CHS, GROUND FLOOR JODHALI BAUG ROAD, NEAR GANESH TALKIES CHARAI MH THANE (W) 400601 INDIA |
| SATTAR, ASIF | 4 WESTWARD WAY KENTON MDDSX HARROW HA3 0SE UNITED KINGDOM |
| SATTAR, FAZEELA | 50 PAMRAPO AVE JERSEY CITY NJ 07305 |
| SATTLER, MAX FABIAN | BONDENWALD 30A HAMBURG 22453 GERMANY |
| SATYAM COMPUTER SERVICES LTD | MAYFAIR CENTER SP ROAD SECUNDERABAD, ANDHRA PRADESH 500003 INDIA |
| SATYAM, KUMAR | 103 PADMASHREE, PLOT 62 OPP. PODAR INTL SCHOOL SECTOR-44A NERUL(W) MH NAVI MUMBAI 400706 INDIA |
| SAU, FUNG | RM G 4/F BLK 4 PHASE 1 WHAMPOA GDN HUNGHOM KLN HONG KONG |
| SAUER, KLAUS PETER | 1 ALLEE L'OPIO VILLENEUVE-LOUBET 06270 FRANCE |
| SAUER, LUDWIG | GOETHESTR. 18 ACHERN D-77855 GERMANY |
| SAUERBREY, MICHAEL | 39 DUNDEE WHARF 100 THREE COLT STREET LONDON E14 8AX UNITED KINGDOM |
| SAUGO, CORRADO | VIA CASTELLETTO 15 I-THIENE ITALY |

| Claim Name | Address Information |
|---|---|
| SAUNDERS JR., WAYNE N | 121 HARTSWOOD ROAD STAMFORD CT 06905 |
| SAUNDERS, ANDREW | NEW CITY APARTMENTS GINZA EAST 2 1104 MINATO 3-1-3 13 CHUO-KU 104-0043 JAPAN |
| SAUNDERS, AYESHA | 450 BEACH 65TH STREET ARVERNE NY 11692 |
| SAUNDERS, GEORGE | FISHPONDS COTTAGE COVE DEVON TIVERTON EX16 7RN UNITED KINGDOM |
| SAUNDERS, JULIA A. | 274 JEFFERSON AVENUE BROOKLYN NY 11216 |
| SAUNDERS, LAUREN | 5 ASKEW MANSIONS ASKEW ROAD SHEPHERDS BUSH LONDON W12 9DA UNITED KINGDOM |
| SAUNDERS, OXANA V. | 25 W 81ST ST, #15C NEW YORK NY 10024 |
| SAUNDERS, RICHARD A | 36408 NE WASHOUGAL RIVER RD WASHOUGAL WA 98671 |
| SAUNDERS, ROBERT J | 12 LOCUST RIDGE COLD SPRING NY 10516 |
| SAUNDERS, SUSAN J. | 46 KINGSMEAD AVENUE ESSEX ROMFORD RM12BT UNITED KINGDOM |
| SAUNDERS, TRACIE N. | 112 RESERVOIR AVENUE 2ND FLOOR JERSEY CITY NJ 07307 |
| SAUNIER, C.P. | POTHOOFD 136 7411 ZD DEVENTER NETHERLANDS |
| SAUTER, ECKHARD | BURGWEG 6 KELKHEIM D-65779 GERMANY |
| SAUTTLER, MAX FABIAU | BONDENWALD 30A HAMBURG 22453 GERMANY |
| SAUVAGE, JOSEPH G. | 57 EAST 92ND STREET NEW YORK NY 10128 |
| SAUVAN, FREDERICK T. | 3127 SAYRE DRIVE PRINCETON NJ 08540 |
| SAUVANET, LAURENT | 3621 FILLMORE AVENUE BROOKLYN NY 11234 |
| SAVADATTI, PAVAMAN | MISSING ADDRESS |
| SAVAGE, G.M. | C/O F. BARTLETT 36 AVON CRESCENT STRATFORD-UPON-AVON WARWICKSHIRE CV37 7EX UNITED KINGDOM |
| SAVAGE, GABRIEL HENRY | 28 COLDHARBOUR CREST GREAT HARRY DRIVE NEW ELTHAM SE9 3JF UNITED KINGDOM |
| SAVAGE, JUDITH ANN | "PEACEHAVEN" FAKENHAM ROAD TAVERHAM NORWICH, NORFOLK NR8 6HS UNITED KINGDOM |
| SAVANNAH ILA EMPLOYERS PENSION FUND | ATTN: VIRGINIA PARHAM PO BOX 1280 SAVANNAH GA 31498-1280 |
| SAVANNAH ILA EMPLOYERS PENSION PLAN | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| SAVARESE, JEFF | 47 BERGLUND AVE STATEN ISLAND NY 10314 |
| SAVELIEVA, POLINA | 32-64 33RD STREET APARTMENT 1R ASTORIA NY 11106 |
| SAVIANO, CATERINA | 44 PROSPECT AVENUE GLEN COVE NY 11542 |
| SAVILLE, IAN T | 31 LOVELACE AVENUE PETTS WOOD KENT BROMLEY BR2 8DG UNITED KINGDOM |
| SAVILLO, JOSEPHINE M. | 34-02 BROOKSIDE ST. FLOOR 2 LITTLE NECK NY 11363 |
| SAVINELLI, MICHAEL J. | 34 MOLLBROOK DRIVE WILTON CT 06897 |
| SAVIO, RUBIN | 603, KOKEN SHILP JOGESHWARI MH MUMBAI 400060 INDIA |
| SAVIO, VICTORIA E. | 50 GRAY STREET APT #1 BOSTON MA 02116 |
| SAVIO, VICTORIA E. | 12 MCKESSON HILL RD. CHAPPAQUA NY 10514 |
| SAVIOTTI, MATTEO | FLAT 4 32 PONT STREET LONDON SW1X 0AD UNITED KINGDOM |
| SAVJANI, SHEILEN | FLAT 27 VICTORIA MILLS STUDIOS 10 BURFORD ROAD STRATFORD LONDON E152SW UNITED KINGDOM |
| SAVLA, PURVI | 55 RIVER DRIVE SOUTH APARTMENT 1808 JERSEY CITY NJ 07310 |
| SAVOYA, REMY | 117D HAMILTON TERRACE ST JOHN'S WOOD NW8 9QU UNITED KINGDOM |
| SAWANT, AVINASH | 502, BLDG NO - 1 SHREE SWAMI KRUPA COMPLEX, DHOKALI KOLSHET ROAD MH MUMBAI 400607 INDIA |
| SAWANT, CHANDRAMOHAN | 807, E WARD, 5TH LANE, SHAHUPURI LBS MARG KOLHAPUR, MAHARASHTRA 416001 INDIA |
| SAWANT, DEEPALI | C/5, SHREE SADHANA SOCIETY TEJPAL SCHEME 4 VILE PARLE (EAST) VILE PARLE (E) MUMBAI 400057 INDIA |
| SAWANT, NAMITA | 21/385, RATNADEEP SOCIETY MITHAGHAR ROAD, MULUND (EAST) MULUND (E) MUMBAI 400081 INDIA |
| SAWANT, NAMRATA | D-12, AMRUT TARA YARI ROAD, VERSOVA ANDHERI-WEST ANDHERI (W) MUMBAI 400061 INDIA |
| SAWANT, PALLAVI | 21/22, 3RD FLOOR, NAV MILAN CHS. PENDSE NAGAR, RD NO 1. BEHIND ANDHRA BANK DOMBIVALI (E) DOMBIVALI (EAST) 421201 INDIA |
| SAWANT, PRAKASH | A/10 SHILPA CO-OP HSG SOCIETY NEAR JAIDEEP NAGAR NAHUR EAST MH MUMBAI 400042 |

| Claim Name | Address Information |
|---|---|
| SAWANT, PRAKASH | INDIA |
| SAWANT, PRASHANT | B/504,PRASHAM,PLOT NO-276 A KASTUR PARK,BORIVALI(W) BORIVALI (W) MUMBAI 400092 INDIA |
| SAWANT, RAVINDRA HARISH | 2/16 SHRI SAINATH SOC, SHIVAJI NAGAR, T.P.ROAD BHANDUP (W), BHANDUP (W) MUMBAI 400078 INDIA |
| SAWANT, SACHIN | 4, LABHSINGH  ESTATE OSHIWARA BRIDGE SV ROAD JOGESHWARI WEST JOGESHWARI (W) MUMBAI 400102 INDIA |
| SAWANT, SAGAR | A 18 OM SAI PRASAD MITHAGAR ROAD MULUND EAST MUMBAI 400081 INDIA |
| SAWANT, SAMEER | 138 EASTON AVENUE APT 2 R NEW BRUNSWICK NJ 08901 |
| SAWANT, SAMPADA S | A-10, SHILPA CHS NEAR JAIDEEP NAGAR, BHANDUP (EAST) BHANDUP (E) MUMBAI 400042 INDIA |
| SAWANT, VAIBHAV | FLAT # 102, BLDG # A/2, VIBHUTI CHS LTD, SAIBABA VIHAR COMPLEX, OPP ANAND NAGAR, GHODBUNDER ROAD, MH THANE (W) INDIA |
| SAWANT, VISHWANATH | 7/VIKRANT NIWAS PADVAL NAGAR, WAGLE ESTATE MH THANE 400604 INDIA |
| SAWAYAMA, AYAKO | 2-4-4-501 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| SAWDEY, DAVID | 975 GRAND CANYON PARKWAY APARTMENT 209 HOFFMAN ESTATES IL 60169 |
| SAWHNEY, RAJIV | AZABU JUBAN 3-2-12 CYNTHIA AZABU JUBAN #203 13 MINATO-KU 106-0045 JAPAN |
| SAWLANI, DEENA | BK. NO. 674, ROOM NO. 11 BALKANJI BURI ROAD ULHASNAGAR THANE (W), MH MUMBAI 421002 INDIA |
| SAXE, SARAH A | FLAT 21 45 MARLBOROUGH PLACE LONDON NW8 0PX UNITED KINGDOM |
| SAXENA, AKSHAY | B-1202,ORCHID ENCLAVE, NAHAR AMRIT SHAKTI CHANDIVALI,POWAI MUMBAI 400076 INDIA |
| SAXENA, RAVINDRA | 23 GRANO STREET MONROE NJ 08831 |
| SAXHAUG, VERNON, IRA | 1011 S. 5TH AVENUE VIRGINIA MN 55792 |
| SAXO BANK A/S | ATTN: HEAD OF LEGAL PHILIP HEYMANS ALLE 15 HELLERUP 2900 DENMARK |
| SAXO BANK A/S | ATTN: MICHAEL V. MOLLER PHILIP HEYMANS ALLE 14 HELLERUP 2900 DENMARK |
| SAY, GARY | 3 MAIDEN ERLEGH AVENUE KENT BEXLEY DA5 3PB UNITED KINGDOM |
| SAYAMA, YASUSHI | 11-1-604 TORANOMON 5-CHOME 13 MINATO-KU 105-0001 JAPAN |
| SAYANI, FAIZAL | 207 EAST 37TH ST. 6G NEW YORK NY 10016 |
| SAYED, MOHAMMED ALI | 7, OM NIWAS SARVODAYA NAGAR, BHANDUP(W) MH MUMBAI 400078 INDIA |
| SAYEGH, ROBERT E. | IRA ROLLOVER 14 TIMBERLINE ROAD HO HO KUS NJ 07423 |
| SAYEGH, ZIAD | 948 CHELSEA CLOISTERS SLOANE AVENUE LONDON SW3 3EU UNITED KINGDOM |
| SAYENKO, IGOR | 666 GREENWICH ST PH 3 NEW YORK NY 10014 |
| SAYOUR, ALEXANDER | 7420 RIDGE BLVD APT 3K BROOKLYN NY 11209 |
| SAYRE, BRET | 44 CAMPBELL LN BERKELEY HTS NJ 07922-1802 |
| SAYRE, JR., CLIFFORD M. | 59 KENDAL DR KENNETT SQ PA 193482325 |
| SAYYID, SAMEER | B-403, PADMAJA, OFF J.P.ROAD 7 BUNGLOWS 7 BUNGLOWS, ANDHERI (WEST) ANDHERI (W), MH MUMBAI 400061 INDIA |
| SBA- BANK LATVIA MBSC/O SMITH BREEDEN ASSOCIATES | K. VALDEMARA IELA 2A RIGA LV-1050 LATVIA |
| SBARBARO, ROBERT & KATHLEEN | 1541 TANNER AVE MANASQUAN NJ 08736 |
| SBC | NOW AT&T 175 E HOUSTON ST SAN ANTONIO TX 78205 |
| SBI (MAURITIUS) LIMITED | TLT LLP, ONE REDCLIFF STREET BRISTOL BS1 6TP UNITED KINGDOM |
| SBLANO, NICK | 6 MIDLAND ROAD STATEN ISLAND NY 10308 |
| SBZ EURO FIXED INCOME PORTFOLIO | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| SC PAREX BANKA | 3 SMILSIU STREET RIGA LU1522 LATVIA |
| SCADUTO, DOREEN | 79 LOUIS STREET STATEN ISLAND NY 10304 |
| SCAGLIONE, VANESSA | 52 HILLSIDE AVENUE SHORT HILLS NJ 07078 |
| SCAGNELLI, JOHN B. | 16 MONROE STREET APT. JK11 NEW YORK NY 10002-7623 |
| SCAGO EDUCATIONAL FACILITIES CORPORATION FOR SUMTE | DISTRICT 17 1300 KING STREET BEAUFORT SC 29902-4936 |

| Claim Name | Address Information |
|---|---|
| SCAGO EDUCATIONAL FACILITIES CORPORATION FOR WILLI | DISTRICT 1300 KING STREET BEAUFORT SC 29902-4936 |
| SCAIFE, PETER J | 50 VAUGHAN ROAD HARROW HA14EE UNITED KINGDOM |
| SCALA SR., MICHAEL G | 1901 WEST RICE STREET APT 4 MELROSE PARK IL 60160 |
| SCALA, ALBERT V. | CGMI AS IRA CUSTODIAN 5893 MONONGABELA AVE BETHEL PARK PA 15102 |
| SCALEBAND CORPORATION | MERCY BUILDING, 22ND FLOOR PURCELL STATE ROAD TOWN-TORTOLA VIRGIN ISLANDS (BRITISH) |
| SCALENT SYSTEMS* | 1076B EAST MEADOW CIRCLE PALO ALTO CA 94303 |
| SCALISE, GREG | 102 NORTH 24TH STREET KENILWORTH NJ 07033 |
| SCALISI, JILL MARIE | 5 CORELL ROAD SCARSDALE NY 10583 |
| SCAMMELL, ROBERT W., JR. | PO BOX 741 LANGHORNE PA 19047 |
| SCAMPA, BARBARA | 10 CROMER VILLAS CROMER VILLAS ROAD LONDON SW18 1PL UNITED KINGDOM |
| SCANDINAVIAN AIRLINES SYSTEM DENMARK-NORWAY-SWEDEN | SAS, DEPARTMENT STOET STOCKHOLM SE-195 87 SWEDEN |
| SCANLAN, JANE R. | 1832 VILLAGE COURT AMELIA ISLAND FL 32034 |
| SCANLAN, PHILLIP M. | 1832 VILLAGE COURT AMELIA ISLAND FL 32034 |
| SCANLAN-DYAS, NIC | 40 ST DAVID'S SQUARE LONDON E14 3WA UNITED KINGDOM |
| SCANLON, GERALDINE | 2A LAMBOURN ROAD LONDON SW4 0LY UNITED KINGDOM |
| SCANLON, KEVIN | 36 QUAKE LANE PEARL RIVER NY 10965 |
| SCANNELL, DIARMUID | SHANBALLY DUAGH LIMRCK ABBEYFEALE 0 IRELAND |
| SCANSAROLI, PAUL M. | ONE COLUMBUS PLACE APARTMENT S43A NEW YORK NY 10019 |
| SCARAGGI, VICTORIA | 107 MORNINGSIDE ROAD VERONA NJ 07044 |
| SCARBOROUGH IV, G.S. BRETT | P.O. BOX 7044 WILMINGTON DE 19803 |
| SCARDINO, RICHARD J | 439 MARLBOROUGH ROAD YONKERS NY 10701 |
| SCARDOVI, CLAUDIO | LARGO CAIROLI N.2 MILAN MI 20121 ITALY |
| SCARLETT, ARRIANNA | 6 AMBERLEY GARDENS STONELEIGH SURREY EPSOM KT19 0NH UNITED KINGDOM |
| SCARPA, ROBERT J. | 45 CORONA CT OLD BRIDGE NJ 08857 |
| SCARPACI, LUCILLE | 9101 SHORE ROAD BROOKLYN NY 11209 |
| SCARPACI, RICHARD | 3825 OCEAN VIE AVE BROOKLYN NY 112241343 |
| SCARPELLI, CHRIS | 60 E 8TH ST APT 26A NEW YORK NY 10003-6522 |
| SCAVONE, THERESA, FOR JOSEPH SCAVONE | 229 CENTRAL AVENUE DEER PARK NY 11729-5025 |
| SCELFO, CHRISTOPHER | 700 FIRST STREET APT. 7B HOBOKEN NJ 07030 |
| SCELLATO, JAMES | 31 FIELD STREET STATEN ISLAND NY 10314 |
| SCEPTICUS LP | 5956 SHERRY LANE, SUITE 1350 DALLAS TX 75225 |
| SCETKOVSKY, MARIA R. | 392 CENTRAL PARK WEST APT. 14C NEW YORK NY 10025 |
| SCH GESTION SGIIC SAA/C SANTANDER 150 ANIV 2 | CIUDAD GRUPO SANTANDER 28660 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SCH GESTION SGIIC SAA/C SANTANDER DECISION CONSERV | CIUDAD GRUPO SANTANDER 28660 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SCH GESTION SGIIC SAA/C SANTANDER DECISION MODERAD | CIUDAD GRUPO SANTANDER 28660 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SCHAAF, HANS-WERNER | LAURENTIUSSTR. 29F NIEDERKASSEL 53859 GERMANY |
| SCHAAP, J.J.R. AND A.M. SCHAAP-VAN VUURDE | 'S GRAVENWEG 382 CAPELLE AAN DEN IJSSEL 2905 LC NETHERLANDS |
| SCHAAPEN, P. & SCHAAP-HONING, G. | PATRIJSLAAN 3 HUIZEN 1272 PX NETHERLANDS |
| SCHABETSBERGER, ELISABETH | ECKREHM 13 HOHWACHT D-24321 GERMANY |
| SCHACHERBAUER, SIEGFRIED | GANGLOFF WEG 8 LEUTKIRCH 88299 GERMANY |
| SCHACHTER, OTILIA H. | 200 RIVERSIDE BLVD APT 9-I NEW YORK NY 10069-0909 |
| SCHADE, MEREDITH | 97 ALLEN STREET, APT 16 NEW YORK NY 10002 |
| SCHAEFER, EDITH | REBMANNSTR. 16 STUTTGART 70180 GERMANY |

| Claim Name | Address Information |
|---|---|
| SCHAEFER, GANNON R | 2020 N LINCOLN PARK W APT 28G CHICAGO IL 60614-4731 |
| SCHAEFER, JAIME C. | 331 GARDEN STREET HOBOKEN NJ 07030 |
| SCHAEFER, JEFF W. | 24420 E GLASGOW DR AURORA CO 80016 |
| SCHAEFER, JOACHIM | PRIMELWEG 5 UBERLINGEN 88662 GERMANY |
| SCHAEFER, KARL JOHANNES | 62 FALCONWAY LONDON E14 9UP UNITED KINGDOM |
| SCHAEFER, MARY C. | 3330 FELICITY DR CINCINNATI OH 45211-5903 |
| SCHAEFER, SUZANNE | 101 E 16TH ST APT 6H NEW YORK NY 10003-2151 |
| SCHAEFER, THOMAS M. | 560 TWIN SPRINGS ROAD NW ATLANTA GA 30327 |
| SCHAEFFER, BENJAMIN | 200 SCHERMERHORN APT. 702 BROOKLYN NY 11201 |
| SCHAEFFER, JAYNE | 36612 OSHAWA LN EUSTIS FL 327368740 |
| SCHAEFFNER, LUDWIG AMD CHRISTA | GOETHESTR. 12 RAUENBERG D-69231 GERMANY |
| SCHAEFOR, JAMES M. | 48 GAMECOCK LN BABYLON NY 11702-3118 |
| SCHAEVITZ, SCOTT | 28 HOYTS LANE BEDFORD CORNERS NY 10549 |
| SCHAF, THOMAS R. | 1492 ASBURY AVENUE WINNETKA IL 60093 |
| SCHAFFNER, ANGELA | 1530 NORTH KEY BLVD APT # 1208 ARLINGTON VA 22209 |
| SCHAFFZIN, JONATHAN & BENZULY, MELISSA E | 90 RIVERSIFE DRIVE, APT 4G NEW YORK NY 10024 |
| SCHAIBLE, DORA | SAALGAASE 6 WURZBURG D 97082 GERMANY |
| SCHAIBLE, ERNST & INGE | HALDENWEG 28 NEUFFEN 72639 GERMANY |
| SCHAJMAN, JUAN CARLOS | RECONQUISTA 517 PISO 7 11.000 MONTEVIDEO URUGUAY |
| SCHALBE, ELKE | ANNENSTR. 15 NEUENHAGEN 15366 GERMANY |
| SCHALJO, KATHARINA - NAVIA | KRESSTR. 25 DARMSTADT 64283 GERMANY |
| SCHALK, LARRY L. | 352 SOUTHSHORE DRIVE GREENBACK TN 37742 |
| SCHALL, RICHARD | 5 GRIFFITH AVE NSW NORTH BONDI 2026 AUSTRALIA |
| SCHAMBECK, ERICH | LANDWEHRSTRASSE 37 MUNCHEN D-80336 GERMANY |
| SCHANK, ROBERT J. | 1329 SANFORD LANE GLENVIEW IL 60025 |
| SCHAR, SARAH ANNE | 316 RIVER BEND ROAD GREAT FALLS VA 22066 |
| SCHAR, TERESA ANNE | 10029 WINDY HOLLOW ROAD GREAT FALLS VA 22066 |
| SCHARF, BURKHARD, DR. | ELLHORNSTRASSE 21 BREMEN D-28195 GERMANY |
| SCHARF, JODY T. | 41 WOLF HILL DRIVE WARREN NJ 07059 |
| SCHARFENBERG, CLAUS | ALTMUHLWEG 142 HAMBURG 22393 GERMANY |
| SCHARFENBERG, JERALD W | 723 KILLARNEY COURT ELMHURST IL 60126 |
| SCHARFF, HANS-JOACHIM | STUMPENGARTENWEG 1 FREUDENSTADT 72250 GERMANY |
| SCHARLACH, KAI | ERNST-ASSE-STRASSE 28 FALKENSEE D-14612 GERMANY |
| SCHARLACH, KAI U. STEFAINE | ERNST-ASSE-STRASSE 28 FALKENSEE D-14612 GERMANY |
| SCHARMER, ECKHARD | OTTOSTR. 7 HE FRANKFURT 60329 GERMANY |
| SCHARPE, ERNST-WILHELM | STADTGARTEN 5 KREFELD 47798 GERMANY |
| SCHARPE, MARIA-HELENE | STADTGARTEN 5 KREFELD 47798 GERMANY |
| SCHARPENACK, ALEXANDER | WILHELM-RAABE-STR. 27 C FURTH D 90765 GERMANY |
| SCHARPF, NORMAN W. | 4900 32ND ST NW WASHINGTON DC 20008 |
| SCHAUER, HOPE | 1941 GRAND STREET SCOTCH PLAINS NJ 07076 |
| SCHAUERTE-SAUL, HILTRUD | HAUPTSTRASBE 28 LANGERWEHE 52379 GERMANY |
| SCHAUFERT, SCOTT L. & BERNADETTE | 6 BOXWOOD LANE CAMP HILL PA 17011 |
| SCHAUL, MONICA | 77 7TH AVE APT 21M NEW YORK NY 10011 |
| SCHAUM, DONALD C | 80 JOHN STREET APT 16D NEW YORK NY 10038 |
| SCHAUMBURG | MS. ANGIE ALLEN 0028 WILD ROSE DRIVE GLENWOOD SPRINGS CO 81601 |
| SCHAURER, PETER | IM DAMMWALD 8 B FRIEDRICHSDORF 61381 GERMANY |
| SCHAUS, YVES | GFF 44 STRATFORD ROAD LONDON W86QA UNITED KINGDOM |
| SCHECHNER, P. SHERIDAN | 45 GROSVENOR ROAD SHORT HILLS NJ 07078 |

| Claim Name | Address Information |
|---|---|
| SCHECHTER, JASON S. | 41 STRATFORD ROAD HARRISON NY 10528 |
| SCHECHTER, JOEL H. | 88 STRATFORD DRIVE MANALAPAN NJ 07726 |
| SCHECHTER, LAUREN | 182 E. 95TH STREET APARTMENT 25K NEW YORK NY 10128 |
| SCHECK, CHRISTIAN OTTO | VOLLERERHOFSTR. 320 PUCH 5412 AUSTRIA |
| SCHEEHLE, STACY | 35 EAST 85TH STREET APT. 6F NEW YORK NY 10028 |
| SCHEEL, HAROLD | PAPPELSTRASSE 20 GROEBENZELL D-82194 GERMANY |
| SCHEEL, MONROE | 1085 NOTCH GAP RD THORN HILL TN 37881-6031 |
| SCHEEL, MONROE | 308 CHESTNUT HILL RD WILTON CT 06897 |
| SCHEER, HEINZ GUENTER | ROONSTR 5 BERLIN 14163 GERMANY |
| SCHEER, STUART E. | 245 HIGHLAND AVENUE WOOD RIDGE NJ 07075-1505 |
| SCHEERER, CHARLES | 42 BANK STREET APT 54 NEW YORK NY 10014 |
| SCHEFFEN, OLIVER | SCHUBERSTRASSE 16 NIDDERAU 61130 GERMANY |
| SCHEFFERS, C. | TISSELRIETWEG 10 NEERPELT B-3910 BELGIUM |
| SCHEFFLER, CAROLYN A. | 21 BARSTOW RD. APT 6-I GREAT NECK NY 11021 |
| SCHEIBEL, MICHAEL | 1705 25TH AVENUE SOUTHWEST SUITE 2 CALGARY AB T2T 1A2 CANADA |
| SCHEIBLER, REINHOLD | MITTELFELD STR. 3 ALZENAN D-63755 GERMANY |
| SCHEIJMANS, J.G.W. | BIEST 1 WEERT 6001 AN NETHERLANDS |
| SCHEIN, PETER AND BRIGITTE | FINKENWEG 4 H BARSBUTTEL D-22885 GERMANY |
| SCHELANDER, NIKLAS | 63 MAITLAND COURT LANCASTER TERRACE LONDON W2 3PE UNITED KINGDOM |
| SCHELL, DAVID | 27 WEST CLINTON AVENUE, #2R TENAFLY NJ 07670 |
| SCHELL, KATHLEEN K. | 1821 TYLER LN LOUISVILLE KY 40205 |
| SCHEMAN, ROBIN J | 4 WOODS END ROAD RUMSON NJ 07760 |
| SCHENCK, WILLIAM R. | 10 BOXWOOD LANE FARMINGDALE NY 11735 |
| SCHENK, WALTER O. & SCHENK, SHARLEY M. | P.O. BOX 552 CLARKSTON WA 99403 |
| SCHENKENBERGER, KURT | 7754 BROWNELL ROAD KIRKVILLE NY 13082-9424 |
| SCHENKENBERGER, ROBERT K. & JANE A. | 6815 FLY ROAD EAST SYRACUSE NY 13057 |
| SCHENKER, RUDOLF & ERIKA | SALISTRASSE 1 DANIKEN SO 4658 SWITZERLAND |
| SCHENQUER, ROBERTO | ENTRE RIOS 2758 SANTE FE 3000 ARGENTINA |
| SCHEP, H.A.M & SCHEP-TIBOUT, C.C.P | AMSTERDAMSESTRAATWEG 25 MUIDEN 1398 BS NETHERLANDS |
| SCHEPENS, ANNIE | VOSSENHOFSTRAAT 1 MACHELEN 9870 BELGIUM |
| SCHEPENS, ANNIE | VOSSENHOLSTRAAT 1 MACHELEN B-9870 BELGIUM |
| SCHEPENS, RITA | GROENVELDSTRAAT 72/001 HEVERLEE 3001 BELGIUM |
| SCHEPER, CATHERINE | 8 COMMONWEALTH DRIVE BASKING RIDGE NJ 07920 |
| SCHEPERS, PSAM | POSTBUS 436 OLDENZAAL 7570 AK NETHERLANDS |
| SCHEPPS, EVAN C. | 300 EAST 75TH STREET APARTMENT 25M NEW YORK NY 10021 |
| SCHERER, DAVID | 27572 ESCUNA MISSION VIEJO CA 92692 |
| SCHERER, HELGA | ROSENWEG 8 JESTETTEN 79798 GERMANY |
| SCHERER, KAROL | 13414 CITY ROAD 160 SAINT JOSEPH MN 56374 |
| SCHERJON, D.C. | TERSCHELLINGSTRAAT 26 AMSTELVEEN 1181 HK NETHERLANDS |
| SCHERR, IRVING JACK & MARILYN T. | 937 UTICA STREET DELTONA FL 32725 |
| SCHERRER | 639 WESTBANK RD. GLENWOOD SPRINGS CO 81601 |
| SCHETTINO, JENNIFER | 103 BRISTOL TERRACE EDGEWATER NJ 07020 |
| SCHETTINO, LEONARD J. | 3 RAMKAY DRIVE FAIRFIELD NJ 07004 |
| SCHEU, KLAUS | WIESENSTR. 18 HOFHEIM D-65719 GERMANY |
| SCHEUER, MARC | 60 JOHNSTON ROAD, #2207 WANCHAI, HONG KONG CHINA |
| SCHEUER, WILLIAM | 332 BEEBE ROAD MINEOLA NY 11501 |
| SCHEUERMANN, KATHY | 5 OXFORD STREET MONTCLAIR NJ 07042 |
| SCHEURER HOSPITAL | 170 NORTH CASEVILLE ROAD PIGEON 48755 |
| SCHEURER, HUGH H | 6757 ARADAHO # 725 DALLAS TX 75248 |

| Claim Name | Address Information |
|---|---|
| SCHEURMANN, BEATRIX | ALLMENDWEG 3 SAFENWIL 5745 SWITZERLAND |
| SCHEVERS, J.M.M.A. EN SCHEVERS-SMULDERS, A.A.M.W. | HEUVELSTRAAT 19 VEGHEL 5461 GJ NETHERLANDS |
| SCHEWE, GERHARD | SCHLOSSFELD 34 SENDEN D-38308 GERMANY |
| SCHIARITI, EDUARDO RAFAEL | AVDA. RIVADAVIA 6346 PISO 2 A CP 1406 BUENOS AIRES ARGENTINA |
| SCHIAVELLO, VINCENZO | VIA LECCO 29 MONZA (MI) 20052 ITALY |
| SCHICIANO, GEOFFREY | 844 W. WEST WISCONSIN CHICAGO IL 60614 |
| SCHICK, DORIS | NEUFFENWEG 1 REUTLINSEN D-72766 GERMANY |
| SCHICKEL, JULIAN | 41 DOVER STREET LONDON W1S4NS UNITED KINGDOM |
| SCHIDU, WILLIBALD | OLEANDERGASSE 11 WIEN 1270 AUSTRIA |
| SCHIEGLER, INGO | KIESSTRASSE 22 FRANKFURT 60486 GERMANY |
| SCHIELDROP, DAVID P. | 208 W 30TH ST RM 602 NEW YORK NY 10001-0697 |
| SCHIELDS, THOMAS V | 17555 COLLINS AVENUE #407 SUNNY ISLES FL 33160 |
| SCHIEMERT, DANIEL | FINLAND STREET 33 ALAND COURT LONDON SE16 7LA UNITED KINGDOM |
| SCHIENER, FRIEDBERT WALTER UND HANNELORE EDELTRAUT | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHIER, EDDA | FRANKENSTRASSE 6A BUBENREUTH 91008 GERMANY |
| SCHIER, STUART EDGAR | 5 WARD CLOSE WARE HERTFORDSHIRE SG12 0BU UNITED KINGDOM |
| SCHIERBEEK, J.E. & J.C.M. SHEIERBEEK-VAN DER MEIJ | HENRICUSKADE 237 'S-GRAVENHAGE 2497 ND NETHERLANDS |
| SCHIERBEEK, T.C. | ROLDERDIEPHOF 142 UTRECHT 3521 DC NETHERLANDS |
| SCHIERBEEK, T.C. & VOORT-SCHIERBEEK, A.M. | ROLDERDIEPHOF 142 UTRECHT 3521 DC NETHERLANDS |
| SCHIET, J.A. EN | V. SCHIET-PISO 21, RUE DU PETIT MARAIS RAYE SUR AUTHIE F-62140 FRANCE |
| SCHIFF, BARRY S. | 10546 GRAYMONT LANE #C HIGHLANDS RANCH CO 80126 |
| SCHIFFER, CRAIG | 40 BEEKMAN TERRACE SUMMIT NJ 07901 |
| SCHIFFMAN, GLENN H. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| SCHIFFMANN, J.I. (TOUNGOUZ-NEVESSIGNSKY) | 32 AVENUE DU FAUCON RHODE SAINT GENESE 1640 BELGIUM |
| SCHIJF, A.P. AND M. SCHIJF-KEUN | BRUSSELFLAT 23 UITHOORN 1422 VA NETHERLANDS |
| SCHILDCROUT, LLOYD | 2504 ANTIGUA TERR, C-1 COCONUT CREEK FL 33066 |
| SCHILDER, ALICE | DE STIENT VOLENDAM 1132BE NETHERLANDS |
| SCHILDER, GME  EN/OJ SCHILDER BUYS CM | J V/D VONDELSTRAAT 11 VOLENDAM 1132 SB NETHERLANDS |
| SCHILLER PARK CLO | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SCHILLER, MIKHAIL | 63 UNIVERSITY ROAD BROOKLINE MA 02445 |
| SCHILLING, LENNART B. & SHIRLEY L. | 5859 LITTLESTONE COURT N. FORT MYERS FL 33903-4922 |
| SCHILLIZZI, FRANCES | 77 PATERSON AVE WALLINGTON NJ 07057 |
| SCHILTE, J.J. EN | J.J.M. SCHILTE-LINNEWEEVER MOZARTLAAN 303 2555 KB DEN HAAG NETHERLANDS |
| SCHIMMEL HOHENS, STACY L | 401 E. 80TH STREET APT. 31G NEW YORK NY 10075 |
| SCHIMMEL, C.W. | KOOLZAADVELD 11 BARNEVELD 3771 CW HOLLAND |
| SCHIMOLER, WILLIAM F. | 75 HENRY STREET APT. 32H BROOKLYN NY 11201 |
| SCHIMPF, CHERYL M. | 618 S 10TH ST PHILADELPHIA PA 19147-1918 |
| SCHIMPF, R. SCOTT | 61 GRAND ST UNIT 3L JERSEY CITY NJ 07302 |
| SCHINAZI, HELEN I. | (SCHWAB R/O AC# XXXX-9507) 66 SLATER AVENUE PROVIDENCE RI 02906 |
| SCHINAZI, Y. JACOB | CHARLES SCHWAB & CO INC CUST IRA R/O # XXXX5352 66 SLATER AVENUE PROVIDENCE RI 02906 |
| SCHINDELHEIM, JACOB J. | 301 E 87TH ST APT 18D NEW YORK NY 10128-4838 |
| SCHINDLER, GERHARD | GEORG-STEINHART-STR. 14 HALLBERGMOOS 85339 GERMANY |

| Claim Name | Address Information |
|---|---|
| SCHINDLER, MITCHELL | 467 LANGLEY AVENUE WEST HEMPSTEAD NY 11552-2318 |
| SCHINHARL, MARTIN | WENDELSTEINWEG 17 GERNLINDEN 82216 GERMANY |
| SCHINNERER, GUNTER | FREIHEISTRA 3A ZIRNDORF 90513 GERMANY |
| SCHIPHOL NEDERLAND B.V. | EVERT VAN DE BEEKSTRAAT 2002 SCHIPHOL 1118 NETHERLANDS |
| SCHIPPER, H. & SCHIPPER-ROSMOLEN, J.P. | LAAN VAN NEDERHOVEN 9 ZWIJNDRECHT 3334 BL NETHERLANDS |
| SCHIPPERS, CHRISTINA M | 55 W 26TH ST APT 10J NEW YORK NY 10010-1013 |
| SCHIRO, DARIO MARIA | VIA CARLO ALBERTO. 35 MONZA (MI) 20052 ITALY |
| SCHISCHEK, WOLFGANG KR | IN DEN SCHNABLERN 26 MARIA ENZERSDORFF 2344 AUSTRIA |
| SCHLAGETER, DAVID | 76 WOODLAND MAPLEWOOD NJ 07040 |
| SCHLAGHECKE, MARTIN | OTT-LILIENTHALSTR. 36 BOBLINGEN 71034 GERMANY |
| SCHLANGER, ERIC J. | 11 WHITE HILL ROAD COLD SPRING HARBOR NY 11724 |
| SCHLATTE, KONRAD | 22 MOSSBURY ROAD LONDON SW11 2PB UNITED KINGDOM |
| SCHLEGEL, ROBERT & KATHLEEN | 4 MADISON AVE. GARDEN CITY PARK NY 11040 |
| SCHLEGEL, THEODOR | WALDECK 29 KUFSTEIN A-6330 AUSTRIA |
| SCHLEICH, RONALD & MARY | 21202 BRAVEHEART DR LEESBURG FL 34748 |
| SCHLEICHER, HEINZ-JURGEN | DURRBACH 12 HASSFURT - SAILERSHAUSEN 97437 GERMANY |
| SCHLEIDGEN, DIETER | LECKERFELD 8A WESEL 46487 GERMANY |
| SCHLEIFER, J.F. | 36 SLOANE COURT WEST LONDON SW34TB UNITED KINGDOM |
| SCHLESINGER, ERIK J. | 623 CARNATION DRIVE OSWEGO IL 60543 |
| SCHLESINGER, JAMES R. | MISSING ADDRESS |
| SCHLETTE, JAAP | BROUWERSGRACHT 363 AMSTERDAM 1015GD NETHERLANDS |
| SCHLICHT, RAYMOND C. | 108 LYNDON ROAD FISHKILL NY 12524-301+ |
| SCHLICHTING, KARL-HEINZ | KURVENECK 11 HAMBURG 22335 GERMANY |
| SCHLIMEL, ALEC | 195 PARKSIDE DRIVE ROSLYN NY 11577 |
| SCHLOFF, CAROLYN, TTEE | CAROLYN SCHLOFF TR 2082 GULF SHORE BLVD. N # 105 NAPLES FL 34102 |
| SCHLOFF, CHARLES, TTEE | CHARLES SCHOLLF TR 2082 GULF SHORE BLVD. N # 105 NAPLES FL 34102 |
| SCHLOSS, ALLISON N. | 200 W 72ND ST APT 4E NEW YORK NY 10023-3196 |
| SCHLOSS, GARY & ROXANNE | 14035 SW KENTUCKY PLACE BEAVERTON OR 97008 |
| SCHLOSSEL, JOHN S. | 1150 FIFTH AVENUE APARTMENT 5D NEW YORK NY 10128 |
| SCHLOSSER, HERMANN | ABT-WILLIRAM-STR. 6 EBERSBERG D-85560 GERMANY |
| SCHLOSSER, MARTIN | 1038 ORION COURT NORTH MERRICK NY 11566 |
| SCHLUMPF, WILLIAM L. | 3418 - 70TH AVE. E. FIFE WA 98424 |
| SCHMALZ, ROBERT | DR. GERHARD HACKENBERGER, MAG. JURGEN GREILBERGER, ATTONEYS AT LAW. KAISERFELDGASSE 27 8010 GRAZ AUSTRIA |
| SCHMANSKE, MICHAEL A. | 8 MARKET STREET RED BANK NJ 07701 |
| SCHMECK, ULRICH | SCHLOSBEZIRK UNTERES TOR 1 SALEM 88662 GERMANY |
| SCHMEICHEL, JEANNETTE L. | 5 LAUREL WOOD LN COLUMBUS NC 28722-9600 |
| SCHMEICHEL, JEANNETTE L. | 117 HUMMINGBIRD LANE COLUMBUS NC 28722 |
| SCHMELTZ, ANDREW | 341 EAST 62ND STREET APT 2A NEW YORK NY 10065 |
| SCHMELZER, MICHAEL | FERDINAND-ABT-STRASSE 6 HE IDSTEIN 65510 GERMANY |
| SCHMETZ, ROLAND | SCHWANENTRASSE 16 KLEVE D-47533 GERMANY |
| SCHMID, ALFRED & ELISABETH | REBBERGSTR. 26 KONSTANZ 78464 GERMANY |
| SCHMID, BERND | GANTERHOFSTR. 30 FURTWANGEN 78120 GERMANY |
| SCHMID, CHRISTA | UNTERDORF 12 RODELS CH-7415 SWITZERLAND |
| SCHMID, DANIEL | SCHOTTIKERSTR. 2C ELSAU CH-8352 SWITZERLAND |
| SCHMID, JOHANNES | ONE WEST INDIA QUAY, 26 HERTSMERE ROAD LONDON E14 4EG UNITED KINGDOM |
| SCHMID, KLAUS C. | 12A SOUTHWOLD MANSIONS WIDLEY ROAD LONDON W9 2LE UNITED KINGDOM |
| SCHMID, OTTO | RINGSTRAPE 55 D-74248 ELLHOFEN GERMANY |
| SCHMID, STEFAN | REBBERGSTRASSE 33 WETTINGEN 5430 SWITZERLAND |

| Claim Name | Address Information |
| --- | --- |
| SCHMID-BUSER, O. | SCHILFWEG 25/27 MERLISCHACHEN 6402 SWITZERLAND |
| SCHMIDT, ADAM | 71 MOUNT AIRY ROAD CROTON-ON-HUDSON NY 10520 |
| SCHMIDT, BIRGIT | BAHNHOFSTR. 3 PRESSIG 96332 GERMANY |
| SCHMIDT, BLAKE | 23 WYNDEHURST DRIVE MADISON NJ 07940 |
| SCHMIDT, CHARLES | 6 REA COURT FLEMINGTON NJ 08822 |
| SCHMIDT, CHRIS | 63 WEST 73RD STREET APT B NEW YORK NY 10023 |
| SCHMIDT, CHRISTIAN W. | OSKAR-SEYFFERT-STR. 28A DRESDEN 01189 GERMANY |
| SCHMIDT, CORNELIA | GRETHENWEG 67 HE FRANKFURT AM MAIN 60598 GERMANY |
| SCHMIDT, DOREEN | LINDENSTR.17 HE BRECHEN 65611 GERMANY |
| SCHMIDT, GLENN W. | 207 BIRCH TREE CIR AIKEN SC 29803-1016 |
| SCHMIDT, H. | MOZARTLAAN 143 ROTTERDAM 3055 KJ NETHERLANDS |
| SCHMIDT, HANNELORE | PFARRGASSE 1 NAUHEIM D-64569 GERMANY |
| SCHMIDT, HEDWIG | AM HAMM 10 NUCKEROTH 56244 GERMANY |
| SCHMIDT, HILDEGARD | CGM ROTH CONVERSION IRA CUSTODIAN 55 - 151ST PLACE N. E. BELLEVUE WA 98007-5019 |
| SCHMIDT, JOHANNES J.L. | GOUDLISTER 13 UITHOORN 1423 RR NETHERLANDS |
| SCHMIDT, JOHN P. | 18336 PINE WOOD LANE TINLEY PARK IL 60477-4804 |
| SCHMIDT, JOSEPH W & BEATRICE | 810 W. 12TH STREET RENO NV 89503 |
| SCHMIDT, KARIN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHMIDT, MANFRED | BRESDOFER BLUMENWIESE 3 12683 BERLIN GERMANY |
| SCHMIDT, OLAF | AM HAMM 10 RUCKEROTH 56244 GERMANY |
| SCHMIDT, PETER & GUDRUN HACHMUTH-SCHMIDT | GALGENSTRASSE 36 FRANKFURT 60437 GERMANY |
| SCHMIDT, RA PETRA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHMIDT, STEFAN AND MONIKA | 180 KOELNSTRASSE SANKT AUGUSTIN 53757 GERMANY |
| SCHMIDT, STEPHEN L. | 1099 FOX CREEK SEAL ROCK OR 97376-0399 |
| SCHMIDT, SUSAN C. | 10217 SORIANO STREET DENTON TX 76207 |
| SCHMIDT, TOM | 1007 WESTBANK ROAD GLENWOOD SPRINGS GLENWOOD SPRINGS CO 81601 |
| SCHMIDT, WERNER A. | 456 ELMS AVE TAWAS CITY MI 48763 |
| SCHMIDT, WERNER ODER ELEONORA | WERNER SCHMIDT LINDENSTRASSE 13 DITTELBRUNN 97456 GERMANY |
| SCHMIDTLEIN, DIETMAR | WIESNECKSTR. 19A BUCHENBACH D-79256 GERMANY |
| SCHMITT, DR. WOLFGANG | ARTUR-LANDGRAF-STRASSE 45 BAMBERG 96049 GERMANY |
| SCHMITT, GERTRUDIS | ARTUR-LANDGRAF-STRASSE 45 BAMBERG 96049 GERMANY |
| SCHMITT, HELGE-CHRISTIAN | JENNISGASSE 5 DONAUWORTH 86609 GERMANY |
| SCHMITT, MARTINA | MARTINA SCHMITT ROEDERWEG 16 HE BENSHEIM 64625 GERMANY |
| SCHMITT, WERNER | DUNNE EICHEN 16 HAGEN 58091 GERMANY |
| SCHMITT, WILLIAM | 67 ELM AVENUE FAIRVIEW NJ 07022 |
| SCHMITTENHOHE SERVICE GMBH & CO KG | NIKOLAUS-GASSNER-STR. 213 KAPRUN 5710 AUSTRIA |
| SCHMITZ FAMILY LIMITED PARTNERSHIP | THOMAS L. SCHMITZ, GENERAL PARTNER 16 HAMPTON LANE BLUFFTON SC 29910 |
| SCHMITZ, ERWIN | LUDWIGSTELDER STR. 11 BELRIN D-14165 GERMANY |
| SCHMITZ, HERBERT | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| SCHMITZ, HERMANN | GARTENSTR. 36 MOERS 47441 GERMANY |
| SCHMITZ, MAXIMILIAN | ROTLINTSTRASSE 75 HE FRANKFURT AM MAIN 60389 GERMANY |
| SCHMITZ, P.J.W. | MARIAVELD 28 MONTFORT 6065 ET NETHERLANDS |
| SCHMITZ, STEFAN | 336 ROWAYTON AVENUE ROWAYTON CT 06853 |
| SCHMITZ, THOMAS L. & SANDRA E. | 16 HAMPTON LANE BLUFFTON SC 29910 |
| SCHMITZ-MORKRAM, PATRICK | FRAUENLOBSTRASSE 51 HE FRANKFURT 60487 GERMANY |
| SCHMOHL JR., JOHN M | 9801 LAKE MEADOW PLACE RICHMOND VA 23238 |
| SCHMOHL, L. WILLIAM | 143 FERNWOOD RD SAN RAFAEL CA 94901-1543 |

| Claim Name | Address Information |
| --- | --- |
| SCHMOLL, KARIN | KOPPELSKAMP 27 DUSSELDORF 40489 GERMANY |
| SCHMOOKLER, IRA S | 3403 FAIRWAY RD. OCEANSIDE NY 11572 |
| SCHNACKENBURG, JOACHIM | BRAHMSTR. 11 B BERLIN 12203 GERMANY |
| SCHNALZER, MICHAEL | 113 5TH AVENUE HICKSVILLE NY 11801 |
| SCHNEERSON, JOSEPH | 364 NORTH FULLER AVENUE LOS ANGELES CA 90036 |
| SCHNEIDAWIND, JULIAN BERNARD | ALTE LANDSTRASSE 306 ZH M-NNEDORF 8708 SWITZERLAND |
| SCHNEIDER | P.O. BOX 1700 GLENWOOD SPRINGS CO 81602 |
| SCHNEIDER | 530 EVANS CT #1 BASALT CO 816218361 |
| SCHNEIDER, ANNETTE | 30 WILLETT WAY KENT PETTS WOOD BR5 1QD UNITED KINGDOM |
| SCHNEIDER, DEREK | N70W14619  TERRACE DRIVE MENOMONEE FALLS WI 53051 |
| SCHNEIDER, DONNA BYRNE | WBNA CUSTODIAN TRADING IRA 7049 TIMBERLAND CIRCLE NAPLES FL 34109 |
| SCHNEIDER, EDUARD M EDELTVAUD | LISZTSTR 15 GEISENHAUSEN 84144 GERMANY |
| SCHNEIDER, ERIC | 110-45 QUEENS BOULEVARD APT 710 FOREST HILLS NY 11375 |
| SCHNEIDER, EWALD | AM SCHEERHOF 12 FLIEDEN 36103 GERMANY |
| SCHNEIDER, GREGOIRE | 10 WEST STREET APT 19G NEW YORK NY 10004 |
| SCHNEIDER, HELMUT & IRENE | EDUARD-VERHULSDONK-STR. 6 NEUWIRD D-56564 GERMANY |
| SCHNEIDER, JUERGEN | JOHANN-STRAUSS-WEG 1 NEUKIRCHEN-VLUYN 47506 GERMANY |
| SCHNEIDER, JUERGEN | OSKAR-SCHLEMMER-WEG 7 OSTFILDERN 73760 GERMANY |
| SCHNEIDER, JURGEN | JOHANN-STRAUSS-WEG 1 NEUKIRCHEN-VLUYN 47506 GERMANY |
| SCHNEIDER, MARVIN | 2200 NORTH CENTRAL RD. APT 3R FORT LEE NJ 07024 |
| SCHNEIDER, MICHAEL | SCHLEICHENFELD 27 HIMMELBERG 9562 AUSTRIA |
| SCHNEIDER, MICHAEL D. | 229 MELBOURNE AVENUE MAMARONECK NY 10543 |
| SCHNEIDER, RICHARD | 1713 WEST ALTGELD CHICAGO IL 60614 |
| SCHNEIDER, THOMAS | OSTERWALDSTRASSE 52 MUENCHEN 80805 GERMANY |
| SCHNEIDER, WALTER BARRY | 20217 THURMAN BEND ROAD SPICEWOOD TX 78669-6807 |
| SCHNERDER, JOERN | ELSTERNWEG 13 HOFHEIM 65719 GERMANY |
| SCHNIEDER, KLAUS | KIRCHWEG 3 OSTERCAPPELN 49179 GERMANY |
| SCHNIEDER, OTTO N. | HALDENSIEDLUNG 23 HAMSHAM 83734 |
| SCHNIER JR., RICHARD R | 243 JENNINGS ROAD COLD SPRING HARBOR NY 11724 |
| SCHNITGERHANS, HEIKO | NIDDASTRASSE 3A 61118 BAD VILBEL HE BAD VILBEL 61118 GERMANY |
| SCHNOES, ERHARD & JANET | 7101 PALAZZO REALE BOYNTON BEACH FL 33437 |
| SCHNOPP, MAX LUDWIG | HUMBELRAIN 14 SCHONENBERG ZH 8824 SWITZERLAND |
| SCHNUCH, MARLENE | ALBERT-EINSTEIN-STR 75 AACHEN 52076 GERMANY |
| SCHNUR, CHRISTINE | 54 ROWAN AVENUE STATEN ISLAND NY 10306 |
| SCHNURR, BETTY JEAN | 19 LINDEN ROAD ALBANY NY 12208 |
| SCHNURRER, RUDOLF AND RENATE | HOFMARKSTR. 12 WEICHENRIED 86558 GERMANY |
| SCHOBBENHAUS, FRANK | RUCKERTWEG 25 BAYREUTH 95447 GERMANY |
| SCHOBBENHAUS, HEINZ | RUCKERTWEG 25 BAYREUTH 95447 GERMANY |
| SCHOBER, HANS-JOACHIM | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHOBER, MARITA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHOCH, HANS AND JOSEFA | LANGWISLI 1 GIBSWIL 8498 SWITZERLAND |
| SCHOCH, JAN | ISISBUELSTRASSE 11 CH-8800 THALWIL SWITZERLAND |
| SCHOELLER, STEPHEN S | CGM IRA ROLLOVER CUSTODIAN 30 MOOR DRIVE EASTON PA 18045-2183 |
| SCHOEMAKER, I. | AMSTELVEENSWEG 820 AMSTERDAM 1081 JL NETHERLANDS |
| SCHOEMAKER, K. AND E. SCHOEMAKER-STEENBERGEN | IJSVOGELLAAN 5 OOSTVOORNE 3233 EX NETHERLANDS |
| SCHOEN, IRMTRAUD | HASENBUCKWEG 4 BERNAU 79872 GERMANY |
| SCHOEN, ROBERT F. | CGM IRA ROLLOVER CUSTODIAN 49 WODENETHE DRIVE BEACON NY 12508-3912 |
| SCHOEN, RONALD D. | 106 COUNTRY LANE LOOP PAYETTE ID 83661 |

| Claim Name | Address Information |
|---|---|
| SCHOENBERG, ANNA M. | 2251 EISENHOWER AVE APT 525 ALEXANDRIA VA 22314-6906 |
| SCHOENEICH, LYDIA-FRANZISHA | HOLTWEG 66 JTZEHOE 25524 GERMANY |
| SCHOENFELD, ANDREW | 207 W. 106 STREET APT. #17D NEW YORK NY 10025 |
| SCHOENFELD, SCOTT R. | 1456 HALLADAY RD MIDDLEBURY VT 05753-9149 |
| SCHOENMAKER, R.A. | CORVERSBOS 237 HOOFDDORP 2134 MG NETHERLANDS |
| SCHOENMAKER-SAKKERS, M. | KORHOENLAAN 1-118 HARDERWIJK 3847 LL NETHERLANDS |
| SCHOEPFEL, KARL | SCHIESSSTAETTBERG 31 EICHSTAETT D-85072 GERMANY |
| SCHOETTELKOTTE, MICHAEL & JOAN | 3079 PRESTWICKE DRIVE EDGEWOOD KY 41017-8101 |
| SCHOETTLER, HERBERT | LEINESTRASSE 2 ESSEN 45136 GERMANY |
| SCHOEVAERTS, DR. | STEENSTRAAT 80 HUMBEEK B-1851 BELGIUM |
| SCHOFIELD, PAUL | 11 THE FERNS LARKFIELD MAIDSTONE KENT MAIDSTONE ME20 6NE UNITED KINGDOM |
| SCHOGOL, ROBIN | 99 BELLEVUE AVENUE UPPER MONTCLAIR NJ 07043 |
| SCHOLING, B. EN | M.D. SCHOLING-SMIT HOUTLAAN 3 9403 EV ASSEN NETHERLANDS |
| SCHOLL | 50 LARIAT LANE GLENWOOD SPRINGS CO 81601 |
| SCHOLL, BERND & BRIGITTE | RICARDA-HUCH-STR.21 BREMEN D 28215 GERMANY |
| SCHOLTE-HAMMERSTEIN, G.P.M. AND B.G.H. SCHOLTE | TJASKERLAAN 88 ROTTERDAM 3052 HS NETHERLANDS |
| SCHOLTEN, JOHNSON | P.O. BOX 1520 BASALT CO 81621 |
| SCHOLZ, BERNHARD | SEESTR. 3-3 HERINGSDORF 17424 GERMANY |
| SCHOLZ, JUERGEN | LOHKOPPEL 29 WINSEN 21423 GERMANY |
| SCHON, CHRISTOPH VOLKE | 43 WITTERING CLOSE SURREY KINGSTON-UPON-THAMES KT2 5GA UNITED KINGDOM |
| SCHON, MAX & JOHANNA | HEUWEG 1 WALS 5071 AUSTRIA |
| SCHONBORN, ANITA | AM LEYMBERG 28 KOBLENZ D-56075 GERMANY |
| SCHONE, KLAUS | FELDSTRASSE 19/1 MUTLANGEN 73557 GERMANY |
| SCHONEVELD-ROUW, W.M. AND G.E. SCHONEVELD | OUDE BINNENWEG 18 TWELLO 7391 JE NETHERLANDS |
| SCHONEWILLE, C.H.P. EN | SCHONEWILLE-KUIJPERS, M.J.A. KARTUIZERSTRAAT 4-6 RAAMSDONKSVEER 4941 EE NETHERLANDS |
| SCHONFELD, BURKHARD | EICHHORNCHENWEG 19, DORTMUND 44267 GERMANY |
| SCHONMEIER, ROBERT | MATHIAS-BRANDHUBER-WEG 5 FRONTENHAUSEN 84160 GERMANY |
| SCHOOL BOARD OF MIAMI-DADE COUNTY, FLORIDA | ATTENTION SILVIA ROJAS, TREASURER 1450 N.E. 2ND AVENUE, ROOM 615 MIAMI FL 33132 |
| SCHOOL CHOICE INTERNATIONAL INC | 222 BLOOMINGDALE RD STE 308 WHITE PLAINS NY 10605-1517 |
| SCHOOL CORPORATION SEISHIN JOSHI GAKUIN | 4-3-1 HIROO SHIBUYA-KU TOKYO 150-0012 JAPAN |
| SCHOOL OF THE HOLY CHILD | 2225 WESTCHESTER AVE RYE NY 10580 |
| SCHOONAKKER, H.G.S. | WINDROOS 19 ELST 6661 RR NETHERLANDS |
| SCHOONDERWALDT, D. & W.E.T. SCHOONDERWALDT-VERHOEF | PRINSES MARGRIETLAAN 34 VOORSCHOTEN 2252 GL NETHERLANDS |
| SCHOONEBEEK, C.A.M. | THEEMSSTRAAT 11 HAARLEM 2014 RV NETHERLANDS |
| SCHOONHOVEN, ERIC | 4804 N. HAMILTON #2N CHICAGO IL 60625 |
| SCHOONMAKER, H. FREDERICK | 133 FIORDON RD DEWITT NY 13214-1504 |
| SCHOOTS-BLOM, A.S.H. | ACHTERSTRAAT 9 K-1 ZOELEN 4011 EN NETHERLANDS |
| SCHORR, ARTHUR | 7110 S DEVON DRIVE TAMARAC FL 33321 |
| SCHOUWSTRA, W., EN SCHOUWSTRA-LOOIJE, A.A. | KANTOORGRACHT 71 DELFT 2611 PE NETHERLANDS |
| SCHOWALTER, CHRISTINA | MEDARTSHOF 1 MUTTERSTADT 67712 GERMANY |
| SCHRADE, DIETMAR & MONIKA TRETBAR | DISTELWEG 5 ENGSTINGEN D-72829 GERMANY |
| SCHRADER, A.M. | PASTEL 32 CAPELLE A/D IJSSEL 2907 ZD NETHERLANDS |
| SCHRADER, DAVID FBO | SANCO PIPELINES INC. 401K AND PROFIT SHARING PLAN 308 E. CAMPBELL AVE # 200 CAMPBELL CA 95008 |

| Claim Name | Address Information |
|---|---|
| SCHRADER, PHILIP J. | 55 MILL STREET BINGHAMTON NY 13903 |
| SCHRADER, ROBERT | 120 E. CULLERTON STREET #301 CHICAGO IL 60616 |
| SCHRAFFT, THEODORE | 333 RIVER ST. APARTMENT 1048 HOBOKEN NJ 07030 |
| SCHRAM, CAROL | 71 CLUBHOUSE DRIVE HINGHAM MA 02043 |
| SCHRAM-DEFONSECA | JOZEF MULSLAAN 6 KAPELLEN 2950 BELGIUM |
| SCHRAMA, G.J. AND F. SCHRAMA-KALSHOVEN | BILDERDAM 29 E LEIMUIDEN 2451 CX NETHERLANDS |
| SCHRAMA, K. | DIJKGRAAF 31 WILNIS 3648 KB NETHERLANDS |
| SCHRAMM, GRACY C | 311 52ND ST SW ALBUQUERQUE NM 87105 |
| SCHRAMM, SABINE | SCHWEBELSTR. 17 A BERLIN D 12305 GERMANY |
| SCHRAUK, CHRISTINA | ANTON-LANGER-GASSE 62/5 WIEN 1130 AUSTRIA |
| SCHRECONGOST, PAUL | 4-15-2 NISHI AZABU APT. 1001 13 MINATO-KU 106-0031 JAPAN |
| SCHREIBER, CHRISTOPHER R. | 4-4-5 HIMONYA #102 13 MEGURO-KU 152-0003 JAPAN |
| SCHREIBER, JUTTA | FAHRHAUSSTRASSE 14 HAMBURG 22085 GERMANY |
| SCHREIER, FRANK & ANNITA | AMSELWEG 11 WAGENHOFF 38559 GERMANY |
| SCHREIER, MICHAEL | 4 EAGLE COURT NEW CITY NEW CITY NY 10956 |
| SCHREINER, JAMES | 10696 SCARLETT OAK SAINT JOHN IN 46373-8603 |
| SCHRENK, ELFRIEDE | KAPELLENSTR. 7A HOHENWART 86558 GERMANY |
| SCHREUDERS-VAN ANROOY, E.J. | KOEKOEK 17 RIJSWIJK 4284 XH NETHERLANDS |
| SCHRIBER, ANNA MARGRET | HOLEEHOLZWEG 60 BINNINGEN CH 4102 SWITZERLAND |
| SCHRICKX-FRERIKSEN, H.Y. | WALBREUKERGRAAF 29 ROERMOND 6041 NW NETHERLANDS |
| SCHRIMSHER, RICK | 4122 TURNBERRY CIRCLE HOUSTON TX 77025 |
| SCHRINER, JAMES E. | 9911 TWIN CREEK BLVD MUNSTER IN 46321 |
| SCHRODER INV MGMT LTDA/C SAS AGRICULTURE FUND | 31 GRESHAM STREET LONDON EC2V7ER UNITED KINGDOM |
| SCHRODER INV MGMT LTDA/C SAS COMMODITY FUND | 31 GRESHAM STREET LONDON EC2V7ER UNITED KINGDOM |
| SCHRODER INVESTMENT MANAGEMENT NORTH AMERICA INC | 875 THIRD AVENUE, 22ND FLOOR NEW YORK NY 10022-6225 |
| SCHRODER US HOLDING INC | 31 GRESHAM STREET LONDON EC2V7QA UNITED KINGDOM |
| SCHRODER, INGRID | BRENTANOSTRASSE 12 BONN D-53113 GERMANY |
| SCHROEDER, ENNO | ALTER MUEHLENWEG 8 GANDERKESEE 27777 GERMANY |
| SCHROEDER, HAZEL A.  & EARL L. | 161 SIGMAN RD NEW PROVIDENCE PA 17560-9741 |
| SCHROEDER, STACEY | 700 22ND AVE LAKE COMO NJ 07719 |
| SCHROETER,DR. ANDREAS | TIERARZTLICHE PRAXIS NEUENGAMMER HAUSDEICH 246 HAMBURG 21039 GERMANY |
| SCHROFF, CHAIM DOV | 280 PASSAIC AVENUE PASSAIC NJ 07055-3502 |
| SCHRUBEN, MATTHEW | 80 JOHN STREET APARTMENT 3B NEW YORK NY 10038 |
| SCHUBERT, CATHRIN | SIEDLUNGSSTRASSE 3 38704 LIEBENBURG GERMANY |
| SCHUBERT, HANS-JOACHIM & GISELA | FICHTESTRASSE 3 KAMSDORF D-07334 GERMANY |
| SCHUBERT, MARGIT | KIRCHGASSE 19 LEINATAL 99894 GERMANY |
| SCHUCHMAN, DAWN | 230 WEST END AVENUE APT 12EF NEW YORK NY 10023 |
| SCHUDDEBOOM, A. & P.H.J.M. OTTENS | SCOUTINGPAD 2 ALMERE 1351 GN NETHERLANDS |
| SCHUDDEBOOM, E. AND/OR C. SCHUDDEBOOM - VAN BUUREN | GUNTERSTEIN 63 AMSTERDAM 1081 CH NETHERLANDS |
| SCHUELGEN, GREGOR | AM LIMPERTZ-HOF 29 GREVENBROICH D-41515 GERMANY |
| SCHUEMANN, PETER | AUGUSTUSSTRASSE 9 HE FRANKFURT AM MAIN D60439 GERMANY |
| SCHUERMAN, ROB | DONKENWEG 19 WOUW 4724 SN NETHERLANDS |
| SCHUHRKE, T & BROWER, P | 23022 BERING SEA DRIVE MONARCH BEACH CA 92629-3512 |
| SCHUIJN, A.A. | NUNSPETERWEG 7C4 ELBURG 8081 BV NETHERLANDS |
| SCHUIT, S.R. & I.M. SCHUIT-WILLIAMS | J.J. VIOTTASTRAAT 22 AMSTERDAM 1071 JS NETHERLANDS |
| SCHUIVENS, AFHM | KLINGERBERGSINGEL 5 VENLO 5925 AD NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| SCHUKAI, ROBERT J. | 5109 QUAIL CREEK ESTATES CT. ST. LOUIS MO 63128 |
| SCHUKAT, CHRISTINE M. | 60-25 68TH AVENUE RIDGEWOOD NY 11385 |
| SCHULBERG, JANE MURPHY | 138 EAST 38TH ST, #3G NEW YORK NY 10016 |
| SCHULER, ANNETTE AND JOACHIM | IN DER MARK 4 KOENIGSWINTER 53639 GERMANY |
| SCHULER, MARKUS | C/O HOTEL MADLOCHBLICK LECH AM ARLBERG 6764 AUSTRIA |
| SCHULGEN, GREGOR | AM LIMPERTZ-HOF 29 GREVENBROICH D-41515 GERMANY |
| SCHULHOFF, BILL | 15 TALL OAKS DRIVE SUMMIT NJ 07901 |
| SCHULLER, E. | EIKENRODELAAN 78 HS AMSTELVEEN 1181 DJ NETHERLANDS |
| SCHULOF, JOSHUA | 1756 COLEMAN ST. BROOKLYN NY 11234 |
| SCHULP, K.C. | FUUTHOF 1 MOORDRECHT 2841 PK NETHERLANDS |
| SCHULTE, JUSTUS | AM RING 33 TECKLENBERG D-49545 GERMANY |
| SCHULTE, PAUL | 46 STUBBS ROAD APT 1, 3/F HONG KONG HONG KONG |
| SCHULTHEIS, JENNIFER | 80 FARM VIEW ROAD PORT WASHINGTON NY 11050 |
| SCHULTZ, WOLFGANG | C/O OLIVER SCHULTZ FISCHERHUTTENSTR. 55 BERLIN 14163 GERMANY |
| SCHULTZE APEX MASTER FUND, LTD | 3000 WESTCHESTER AVENUE PURCHASE NY 10577 |
| SCHULTZE MASTER FUND, LTD | 3000 WESTCHESTER AVENUE PURCHASE NY 10577 |
| SCHULZ, DR. JOACHIM | GERARDSBROICH 77 B-4859 GEMMENICH BELGIUM |
| SCHULZ, HANS HINRICH | KIRCHBERG 2 UELZEN 29525 GERMANY |
| SCHULZ, WOLFGANG W. | CGM IRA CUSTODIAN 14 COLONIAL WAY ALLENTOWN NJ 08501-1852 |
| SCHULZE, ELAINE C. | 610 W LAS OLAS BLVD., 916 FT. LAUDERDALE FL 33312 |
| SCHULZE, LEONARD J. | PO BOX 188 WILSONVILLE OR 97070 |
| SCHULZE, MICHAEL | HAHNENKAMMSTR. 11 KITZBUHEL/TYROLIA A-6370 AUSTRIA |
| SCHULZE, PETER | 277 HICKORY AVENUE TENAFLY NJ 07670 |
| SCHULZKE, MARGA | HOHE WURZ 9 A POECKING 82343 GERMANY |
| SCHUMACHER, DONALD J | CGM IRA ROLLOVER CUSTODIAN 2068 SW SANDHURST WAY PALM CITY FL 34990 |
| SCHUMACHER, REBECCA | 33 BARTLETT CLOSE POPLAR LONDON E14 6LH UNITED KINGDOM |
| SCHUMACHER, STEVEN P | 11 E 1ST ST APT 309 NEW YORK NY 10003-9182 |
| SCHUMANN, DOUGLAS V. & COWELL, INGRID ROBERTA | 385 BEDFORD ROAD NEW BOSTON NH 03070 |
| SCHUMM, HERMANN AND INGE | AM GLOCKENTURM 16/1 KUPFERZELL 74635 GERMANY |
| SCHURER, JOSEPH | 3924 N. HERMITAGE UNIT 2 CHICAGO IL 60613 |
| SCHURINGA, T. | OSSEWEI 1 TYNAARLO 9482 RZ NETHERLANDS |
| SCHURMANN, J.G. | MEERSTRAAT 20 EMMEN 7815 XG NETHERLANDS |
| SCHUSSLER, DORIS AND PETER | MARTIN-LUTHER-STR.39 EMMENDINGEN 79312 GERMANY |
| SCHUSSLER, HANS | FREIHEITSSTR. 76 DORSTEN D-46284 GERMANY |
| SCHUSTER, CHRISTIANE | FLAT 5 25 ELVASTON PLACE LONDON SW7 5NL UNITED KINGDOM |
| SCHUSTER, HEIKO | REINPRECHTING 5A DEGGENDORF 94469 |
| SCHUSTER, RUSSELL E. | 1242 WEST OHIO STREET UNIT 3E CHICAGO IL 60622 |
| SCHUT, B. EN | SCHUT-SEPP, H. KIEVITMEEN 8 HARDERWIJK 3844 XG NETHERLANDS |
| SCHUTTE, STEPHAAN | PIETER BREUGHELSTRAAT 7 MARKE 8510 BELGIUM |
| SCHUTZ, MARTINA BRIGITTE UND UDO | WASSERFALLSTRABE 297 GOLLING AN DER SALZACH A-5440 AUSTRIA |
| SCHUTZ, SIEGLVIED & ASTRUD | APENSAR STRASSE 89 BUXTELANDE 21614 GERMANY |
| SCHUTZENMEIER, RUPERT | MUHLBACHSTR. 6 LANDSHUT 84034 GERMANY |
| SCHUURING, D.G. | FARAOSTRAAT 16 PURMEREND 1448 NV NETHERLANDS |
| SCHUURMANS, A.J.W. AND M.C.M. SCHUURMANS-PETERS | BEATRIXSTRAAT 43 BREDA 4811 SG NETHERLANDS |
| SCHWAB INSTITUTIONAL FIXED INCOME TRUST FUND | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| SCHWAB, STEVEN B. | 25 KENT ROAD SCARSDALE NY 10583 |
| SCHWABMUELLER, EVA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |

| Claim Name | Address Information |
|---|---|
| SCHWACK, HOWARD & MYRNA | 800 PALISADE AVE APT 101 FORT LEE NJ 07024 |
| SCHWACK, MYRNA | 800 PALISADE AVE APT 101 FORT LEE NJ 07024 |
| SCHWADRON, DAVID A. | 1433 BAY 28TH ST FAR ROCKAWAY NY 11691 |
| SCHWAGER, C. AHUVA | 115 AMSTERDAM AVE PASSAIC NJ 07055 |
| SCHWAGERL, ROBERT F | 50 CALVIN AVE. SYOSSET NY 11791 |
| SCHWAN'S SHARED SERVICES, LLC (MW #104) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 90017-2588 |
| SCHWAN'S SHARED SERVICES, LLC (MW #104) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| SCHWANDT, DETLEF | EICKENDORFFSTRASSE 28 KORSCHENBROICH 41352 GERMANY |
| SCHWANEWEDE, ANDREW | 330 EASTBROOK ROAD RIDGEWOOD NJ 07450 |
| SCHWARK, MATT | 750 COLUMBUS AVE APT 10J NEW YORK NY 10025-6480 |
| SCHWARTS, JEFFREY | 6 GLEN EAGLES CT NEW CITY NY 10956 |
| SCHWARTZ, AMY D., TRADITIONAL IRA | 17 MCDONOUGH PLACE NORTH CALDWELL NJ 07006 |
| SCHWARTZ, BERNARD | 24500 N. ELM LAKE FOREST IL 60045-3456 |
| SCHWARTZ, BRIAN | 6 GLEN EAGLES COURT NEW CITY NY 10956 |
| SCHWARTZ, DAVID J., ROLLOVER IRA | 17 MCDONOUGH PLACE NORTH CALDWELL NJ 07006 |
| SCHWARTZ, DAVID J., TRADITIONAL IRA | 17 MCDONOUGH PLACE NORTH CALDWELL NJ 07006 |
| SCHWARTZ, DENISE C. | 8 PAULINE PLACE EAST NORTHPORT NY 11731 |
| SCHWARTZ, ELENA | 1241 BEDFORD ROAD GROSSE POINTE MI 48230 |
| SCHWARTZ, ERIC M. | 219 EAST 69TH ST APT. 10 L NEW YORK NY 10021 |
| SCHWARTZ, JEFFREY | 6 GLEN EAGLES COURT NEW CITY NY 10956 |
| SCHWARTZ, MARK B. | 30 W 63RD ST APT 30AB NEW YORK NY 10023-7125 |
| SCHWARTZ, MARVIN C | 2 EAST 88TH STREET NEW YORK NY 10128 |
| SCHWARTZ, NATALIE R. | 21 S MOUNTAIN RD MILLBURN NJ 07041-1505 |
| SCHWARTZ, RAND P., ATTORNEY AT LAW | NON PROTOTYPE PLAN 225 ALTESSA BLVD MELVILLE NY 11747-5202 |
| SCHWARTZAPFEL, MINDY | 45 PEACH DRIVE ROSLYN NY 11576 |
| SCHWARTZMAN, DAVID | C/O DS VENTURES, LLC 113 SAN VINCENTE BOULEVARD, THIRD FLOOR BEVERLY HILLS CA 90211 |
| SCHWARTZMAN, ZELIK & LUIS | JT TEN VIALIDAD DE LA BARRANCA 5 CASA 5 COLONIA VALLE DE LA PALMAS HUIXQUILUCAN, ESTADO DE MEXICO CP 52787 MEXICO |
| SCHWARZ, ALLEN & ESTELLE | 7444 VICTORY LANE- UNIT 10001 DELRAY BEACH FL 33446-3118 |
| SCHWARZ, CHRISTOPH | 20 REDCLIFFE SQUARE FLAT 28 LONDON SW10 9JZ UNITED KINGDOM |
| SCHWARZ, HANS DR. | KERNERSTR. 34 STUTTGART D-70182 GERMANY |
| SCHWARZ, MATTHIAS & BRIGITTA | OBSTEINENWEG 11 VILLIGEN 5234 SWITZERLAND |
| SCHWARZ, NICOLE & THOMAS | FRIEDRICH VON BODELSCHWINGH STR 7 DATTELN 45711 GERMANY |
| SCHWARZ, PATRICK STEFAN | TRAV. DA REPUBLICA, N 92 TERRACOS DA GANDARINHA, BL A3-1 A CASCAIS 2750-475 PORTUGAL |
| SCHWARZ, RUTH AND ERIC | 9427 N LOWELL SKOKIE IL 60076-1454 |
| SCHWARZ, SIMON | VERENA CONZETT STRASSE 20 ZH ZURICH 8004 SWITZERLAND |
| SCHWARZ, STEPHAN | SOLTAUER STRABE 19 BAD FALLINGBOSTEL 29683 GERMANY |
| SCHWARZKUPF, DAVID | 4619 ASHRIDGE DR. CHARLOTTE NC 28226 |
| SCHWEBIUS, SANDRA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHWEGLER, GRETEL | AN DER WART 12 ABTSGMUND D-73453 GERMANY |
| SCHWEIDEL, SHARON | 176 E 77TH ST, APT 10C NEW YORK NY 10075 |
| SCHWEIGER, GEORGINE | RICHILDISSTR. 19 HOHENWART/BAYERN 86558 GERMANY |
| SCHWEIGL, KARL | LEIDINGERSTRASSE 10 PITTEN A-2823 AUSTRIA |
| SCHWEIGMAN, DAVID | 324 EAST 4TH STREET APT. 4 NEW YORK NY 10009 |
| SCHWEIZER, GERHARD | EIBENWEG 27 DE-70839 GERLINGEN GERMANY |
| SCHWEIZERISCHE | ATTN: CHRISTINA AMGWERD-SHEAFF & CHRISTOPH AMIET PO BOX 4358 ROSSLIMATTSTRASSE |

| Claim Name | Address Information |
|---|---|
| UNFALLVERSICHERUNGSANSSTALT (SUVA) | 39 LUCERNE CH-6002 SWITZERLAND |
| SCHWENCKE, TH.H.W. EN/OF MEGENS, M.G.C. | VISSENDREEF 97 ZOETERMEER 2724 EH NETHERLANDS |
| SCHWERDT, KORINNA, DR. | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHWERDTFEGEN, WOLFGANG AND ANNETTE | AM HAMMBACH 1 DORSTEN 46284 GERMANY |
| SCHWETTMANN, CHARLES AND KATHY | 124 JOHN ST. N. MASSAPEQUA NY 11758 |
| SCHWIDERGOLL, CHRISTEL | ROBERT-VON-MAYER-STR. 86 OLDENBURG 26133 GERMANY |
| SCHWOPPE, HENDRIK | AN HAUS VENDEL 17A BRUHL 50321 GERMANY |
| SCI CLAUDIA 66 | 30, BD DES MOULINS 98000 MONACO |
| SCI NICKNAME | 27 BD D'ITALIE MONACO 98000 MONACO |
| SCI PIDEZA | 27 BD D'ILTALIE MONACO 98000 MONACO |
| SCI QUARANTAUQATTRO | 27 BD D'ILTALIE MONACO 98000 MONACO |
| SCIALOM, OLIVIER | 55, RUE DE BOULAINVILLIERS 75 PARIS 75116 FRANCE |
| SCIARD, THIERRY | 22 CHELSEA SQUARE LONDON SW3 6LF UNITED KINGDOM |
| SCIARRONE, FRANK | MISSING ADDRESS |
| SCIARRONE, PATRICK SAUVEUR | FLAT 4 SABRA MANSIONS 155 BATTERSEA RISE LONDON SW11 1HP UNITED KINGDOM |
| SCICHANICK, FAVIO | V LE GOBIO 23 MANTOVA 46100 ITALY |
| SCIENTIFIC COMPUTING ASSOC INC | ONE CENTURY TOWER NEW HAVEN CT 06510 |
| SCIENTIFIC COMPUTING ASSOC INC | PO BOX 3529 WOODBRIDGE CT 6525-0102 |
| SCIMECA, GERALD | 18661 MAUD AVE SARATOGA CA 95070-6215 |
| SCIULLO, LOUIS E. | 215 W 75TH ST APT 7H NEW YORK NY 10023-0052 |
| SCLAFANI, ANTHONY | 6016 N. NIAGARA CHICAGO IL 60631 |
| SCLAFANI, JOSEPH | 147 HIDEAWAY DRIVE WOODRIDGE NY 12789 |
| SCLAFANI, JOSEPH | 4705 CENTER BLVD APT 1411 LONG IS CITY NY 11109-5679 |
| SCOGGIN CAPITAL MANAGEMENT, LP II | 660 MADISON AVENUE NEW YORK NY 10021-8405 |
| SCOGGIN CAPITAL MGMT (MASTER) | 660 MADISON AVENUE NEW YORK NY 10021-8405 |
| SCOGGIN CAPITAL MGT, LP II | 660 MADISON AVENUE NEW YORK NY 10021-8405 |
| SCOGGIN INTERNATIONAL FUND, LTD | ATTN: WILLIAM RANKEL SCOGGIN INTERNATIONAL FUND LTD. 660 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10021 |
| SCOGGIN WORLDWIDE FUND, LTD | ATTN: WILLIAM RANKEL SCOGGIN INTERNATIONAL FUND LTD. 660 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10021 |
| SCOGGINS, LEVI | PARK TOWER URBAN WING 1104 2-6-11 SHIBAURA 13 MINATO-KU 108-0063 JAPAN |
| SCOGIN, AMY | 4143 49TH STREET APT. 3R SUNNYSIDE NY 11104 |
| SCOLLANTE, WILLIAM & ROSEANNE | 42 CYPRESS AVENUE VERONA NJ 07044-1910 |
| SCOLLANTE, WILLIAM & ROSEANNE GUARINO | 42 CYPRESS AVENUE VERONA NJ 07044-1910 |
| SCOON, JOHN GILMOUR | 16 BOGWOOD DRIVE CROSSFORD DUNERMLINE FIFE KY12 8QA UNITED KINGDOM |
| SCOPE | EMPLOYMENT SUPPORT SERVICES, SUITE 1A KINGS HALL, ST IVES BUSINESS PARK PARSONS GREEN PE27 4WY UNITED KINGDOM |
| SCOR HOLDING (UK) LIMITED | TRANSFEROR: CONVERIUM UK ATTN: ALAN GRANT 10 LIME ST. LONDON EC3M 7AA UNITED KINGDOM |
| SCOR HOLDING (UK) LIMITED | TRANSFEROR: SCOR INSURANCE (UK) LIMITED ATTN: ALAN GRANT 10 LIME ST. LONDON EC3M 7AA UNITED KINGDOM |
| SCOR RUCKVERSICHERUNG (DEUTSCHLAND) A.G. | C/O DEBORAH GALLETTI IMMEUBLE SCOR 1 AVENUE DU GENERALE DU GAULLE PARIS LA DEFENSE CEDEX 92074 FRANCE |
| SCOTIABANC, INC | 600 PEACHTREE ST NE ATLANTA GA 30309 |
| SCOTLAND, PAULA AKA PAPP, PAULA | 420 ARLENE MARIE LN GARDNERVILLE NV 89460-6567 |
| SCOTT & STRINGFELLOW IRA C/F | FRANK R. KUHN EQUITY ACC'T 612 W FRANKLIN STREET RICHMOND VA 23220 |
| SCOTT JR., ROMAINE S. | 3558 BROOKWOOD RD BIRMINGHAM AL 35223 |
| SCOTT WOODCOCK | 473 HICKS ST., APT 3 BROOKLYN NY 11231 |
| SCOTT'S FLOWERS | ATTN:PAUL DIAZ 15 W 37TH STREET NEW YORK NY 10018 |
| SCOTT'S FLOWERS INC. | PAUL DIAZ 15 WEST 37TH ST NEW YORK NY 10158 |

| Claim Name | Address Information |
|---|---|
| SCOTT, ALEXANDER | 28 WEST 87TH STREET 3B NEW YORK NY 10024 |
| SCOTT, BRANDON | 20549 HIAWATHA STREET CHATSWORTH CA 91311 |
| SCOTT, DEBORAH | 175 SOUTH MAIN STREET FLORIDA NY 10921 |
| SCOTT, DEREK | 45 FOXROCK PARK DUBLIN 18 IRELAND |
| SCOTT, ERIC A. | 48A GREEN ST MEDFIELD MA 02052 |
| SCOTT, FERIAL | COLUMBIA PALACE 11, PRINCESS GRACE AVE. MONACO 98000 FRANCE |
| SCOTT, KELLY A. | 125 DEANS CT. VALLEJO CA 94591 |
| SCOTT, KIMBERLEY | 461 RIDGEWOOD AVE. STATEN ISLAND NY 10312 |
| SCOTT, MARY L. | 1251 81 ST BROOKLYN NY 11228 |
| SCOTT, MEGHAN E. | 301 ROCKLAND ST HINGHAM MA 02043 |
| SCOTT, PATRICK L. | 1940 FAIRVIEW HOUSTON TX 77019 |
| SCOTT, PETER A. | 130 W 15TH ST APT 3H NEW YORK NY 10011-6734 |
| SCOTT, PETRA | 66 EAST PARK ST EAST ORANGE NJ 07017 |
| SCOTT, SHEILA A. | 1301 REDBUD TRAIL WEST LAKE HILLS TX 78746-3435 |
| SCOTT, STEPHEN | 23 WAVERLY PL APT 2Z NEW YORK NY 10003-6708 |
| SCOTT-COLEMAN, MARIA | 20549 HIAWATHA STREET CHATSWORTH CA 91311 |
| SCOTT-IRIE, MERVA | 2453 ADAM CLAYTON POWELL JR BLVD APT. 4A NEW YORK NY 10030 |
| SCOTTI, NICOLA NOCERINO | 444 BRICKELL AVE # SR 807 MIAMI FL 33131-2403 |
| SCOTTISH EQUITABLE (MANAGED FUNDS) LIMITED | C/O AEGON ASSET MANAGEMENT UK AEGON HOUSE EDINBURGH PARK EDINBURGH EH12 9SA UNITED KINGDOM |
| SCOTTISH EQUITABLE PLC | C/O AEGON ASSET MANAGEMENT UK AEGON HOUSE EDINBURGH PARK EDINBURGH EH12 9SA UNITED KINGDOM |
| SCOTTO, KAREN | 27 MILL ROAD PO BOX 136 REMSENBURG NY 11960 |
| SCOTTO, LINDA | 77 1ST PLACE BROOKLYN NY 11231 |
| SCOTTO, MICHAEL | 6 TAMARACK ROAD EDISON NJ 08820 |
| SCOTTY TROUBADOUR PENSIOEN B.V. | T.A.V. DE HEER J.C. VIANEN VALKENBURGERWEG 1 RIJNSBURG 2231 AL NETHERLANDS |
| SCOURAS, CONSTANTINE A. | 104 TANNERS POND ROAD GARDEN CITY NY 11530 |
| SCP PIVERT | 2 RUE BELLAUDO DE CASTRO MONACO 98000 |
| SCRAGG, SARAH | 34 BYWATER PLACE LONDON SE16 5ND UNITED KINGDOM |
| SCRANZAY, INC. | 101 HUDSON STREET JERSEY CITY NJ 07302-3915 |
| SCREEN ACTORS GUILD - PRODUCERS PENSION PLAN (MW # | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| SCREEN ACTORS GUILD - PRODUCERS PENSION PLAN (MW # | 865 S FIGUEROA ST STE 1800 LOS ANGELES CA 900172593 |
| SCRIVENS, LISA A | 270 5TH ST. APT 3J BROOKLYN NY 11215 |
| SCROGGIE, SUSAN E. | 849 CARROLL STREET APT. 1 BROOKLYN NY 11215 |
| SCROGGINS, SORAYA | 1385 YORK AVENUE APT. 17A NEW YORK NY 10021 |
| SCS ENERGY | 3900 KILROY AIRPORT WAY, SUITE 100 LONG BEACH CA 90806-6816 |
| SCS FLOOR | 530 S MAIN ST STE 110 ORANGE CA 92868-4540 |
| SCSF DEBT INVESTMENTS, LLC | C/O SUN CAPITAL PARTNERS, INC. 100 PARK AVENUE 33RD FLOOR NEW YORK NY 10017 |
| SCUDDER 10009/KEMPER STRATEGICINCOME FUND | SCUDDER INVESTOR SERVICES, INC. C/O SCUDDER KEMPER INVESTMENTS, INC. TWO INTERNATIONAL PLACE BOSTON MA 02210-4103 |
| SCUDDER 17019 / BT PYRAMID INTL EQUITY FUND | DEUTSCHE ASSET MANAGEMENT MS NYC02-3100 NEW YORK NY 10006 |
| SCUDDER 17021 / RJ REYNOLDS TOBACCO HOLDINGS INC | DEUTSCHE ASSET MANAGEMENT MS NYC02-3100 NEW YORK NY 10006 |
| SCUDDER 17022 / SECURITY EQUITY FUND-INTERNATIONAL | DEUTSCHE ASSET MANAGEMENT NEW YORK NY 10006 |
| SCUDDER 17024/SEMPRA | SEMPRA ENERGY CORPORATE HEADQUARTERS 101 ASH STREET SAN DIEGO CA 92101-3017 |
| SCULLY, DECLAN | 9B THORNEY CRESCENT MORGANS WALK BATTERSEA LONDON SW11 3TR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SCULLY, JAMES | 10 STAG LANE ESSEX BUCKHURST HILL IG9 5TD UNITED KINGDOM |
| SCULLY, LYNN | 570 FORT WASHINGTON AVENUE APARTMENT 23B NEW YORK NY 10033 |
| SCWARTZ, BRIAN | 6 GLEN EAGLES CT NEW CITY NY 10956 |
| SCYPHERS, CLEO D. & | SCYPHERS, HARRY C. TEN ENT 310 SILVER CREST DR. WALKERSVILLE MD 21793-8181 |
| SCYPHERS, HARRY C. & | SCYPHERS, CLEO - JOINT REV. TRUST VA 8598 CLEO D & HARRY C. SCYPHERS TR 310 SILVER CREST DR. WALKERSVILLE MD 21793-8181 |
| SE INDIAN SHRINE CLUB | 503 S. HIGH STREET RISING SUN IN 47040-1124 |
| SEA, VANESSA | 1 W SUPERIOR ST APT 5015 CHICAGO IL 60654-8869 |
| SEABRAS SA II | PO BOX EC 717087202 CANELONES URUGUAY |
| SEABROOK VILLAGE INC | C/O ERICKSON RETIREMENT COMMUNITIES, LLC 701 MAIDEN CHOICE LANE BALTIMORE MD 21228 |
| SEAFIELD ASSOCIATES LIMITED | OFFSHORE INCORPORATIONS CENTRE P.O. BOX 957 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| SEAGER, MARY | 21 CHEDWORTH DRIVE WITNEY OXFORDSHIRE OX28 5FS UNITED KINGDOM |
| SEAGER, QUENTIN | 8714 54TH PL. W. MUKILTEO WA 98275-3132 |
| SEAH, GORDON C. | WHITE HILL SHIBUYA #405 4-15 SAKURAGAOKACHO 13 SHIBUYA-KU 150-0031 JAPAN |
| SEAH, JADE WEI | BLOCK 191, BISNAN STREET 13 #06-401 SINGAPORE 570191 SINGAPORE |
| SEALINK FUNDING LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SEAMANS, F. AUGUSTUS | PO BOX 253 NEW LONDON NH 03257-0253 |
| SEANET TECHNOLOGIES * | 125 10 QUEENS BLVD KEW GARDENS NY 11415 |
| SEAPINE SOFTWARE INC. | 5412 CURSEVIEW DR STE 200 MASON OH 45040 |
| SEAR, WEI | 110-20 71ST. AVENUE UNIT 521 FOREST HILLS NY 11375 |
| SEARCY, ANGUS | 1 KINGS MANSIONS LAWRENCE STREET CHELSEA LONDON SW3 5ND UNITED KINGDOM |
| SEARE, MICHAEL ANTHONY | SMUGGLERS COTTAGE 3 FERRING STREET FERRING, NEAR WORTHING WEST SUSSEX BN12 5HL UNITED KINGDOM |
| SEARL, CHRISTINE P. | 3 BEDFORD STREET APARTMENT 2B NEW YORK NY 10014 |
| SEARLE, JOANNA | MISSING ADDRESS |
| SEARLE, NICOLA JANE | 2 BECKETTS COURT, GLEBE ROAD, ESSEX CHELMSFORD, CM1 1QQ UNITED KINGDOM |
| SEARLES-GRANTOR RETAINED ANNUITY TRUST, | THE JEFFREY SEARLES 4309 SUNRISE DR. SAINT PETERSBURG FL 33705 |
| SEARS 401 (K) SAVINGS PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1948 358 E. COLORADO BLVD. PASADENA CA 91101 |
| SEARS INTERMEDIATE BOND FUND | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| SEARS, ROEBUCK AND CO. | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| SEARS, WILBUR | 1755 SOUTH GREEN RIVER RD. EVANSVILLE IN 47715-5792 |
| SEARSON, CASSANDRA | 1 THE CHESTNUTS DUNMOW ROAD FYFIELD ONGAR CM50NP UNITED KINGDOM |
| SEASONS SERIES TRUST (SUNAMERICA) ASSET ALLOCATION | PORTFOLIO PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| SEASONS SERIES TRUST ON BEHALF OF ITS | DIVERSIFIED FIXED INCOME PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS ASSET | ALLOCATION: DIVERSIFIED GROWTH PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED MODERATE GROWTH PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED INCOME/EQUITY PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED INCOME PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |

| Claim Name | Address Information |
|---|---|
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI-MANAGE | C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEAT PAGINE GIALLE SPA | VIA A. SAFFI, 18 TORINO 10138 ITALY |
| SEATON, LAURA | 7 FLETCHER COURT FLATS SALESBURY DRIVE BILLERICAY CM112JW UNITED KINGDOM |
| SEATTLE PACIFIC UNIVERSITY | 3307 THIRD AVENUE WEST, SUITE 103 SEATTLE WA 98119-1922 |
| SEAVIEW SCREEN PRINTING & TROPHIES | 159-17 HORACE HARDING EXPWY FRESH MEADOWS NY 11365 |
| SEB AG | MB SUPPORT ULMENTSTRABE 30 FRANKFURT AM MAIN 60325 GERMANY |
| SEB IMMOLNVEST | C/O SEB INVESTMENT GMBH NORBERT LANG ROTFEDER-RING 7 FRANKFURT 60327 GERMANY |
| SEBAGO ENTERPRISES LIMITED | BES-SFE AVENIDA ARRIAGA EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| SEBASTIAN, JUSTIN PAUL | 1634 W. 37TH PLACE CHICAGO IL 60609 |
| SEBASTIAO MARCELINO, MANUEL | AL ROENTGEN - N4 7C LISBOA 1600-759 PORTUGAL |
| SEBBAG, GABRIEL | GAN HAIR 111 HADASA 6 TEL AVIV ISRAEL |
| SEBBAN, WILLIAM | IMMEUBLE F APT. SARFATI-SEBBAN 16 AVENUE SAINTE FOY NEUILLY SUR SEINE 92300 FRANCE |
| SEBTI, KARIM | HONG KONG PARKVIEW TOWER 9 HONG KONG HONG KONG |
| SECFIN SDN BHD | SUITE 16-10,LEVEL 16(LOBBY B), WISMA UOA II,21 JALAN PINANG, P.O. BOX 12624, KUALA LUMPUR 50784 MALAYSIA |
| SECHLER, DONALD T. | 124 BUCKTHORN WAY APT 9 MENLO PARK CA 94025 |
| SECKEL, R. | COEHOORNSINGEL 60 ZUTPHEN 7201 AD NETHERLANDS |
| SECKEL-SMIT, A.C. | DIJKERHOEKWEG 1 MARKELO 7475 RW NETHERLANDS |
| SECMEN, SERHAN | 119 CARTHAGE RD SCARSDALE NY 10583-7201 |
| SECOM GENERAL INSURANCE CO., LTD. | 2-6-2-HIRAKAWA-CHO CHIYODA-KU TOKYO 102-8645 JAPAN |
| SECOR CASSIDY & MCPARTLAND CAPITAL ACCUMULATION PL | C/O JAMES G. VERRILLO ZEISLER & ZEISLER, P.C. 558 CLINTON AVENUE BRIDGEPORT CT 06605 |
| SECREST, CHRISTEN | 330 E. 85TH ST. APT. 4F NEW YORK NY 10028 |
| SECREST, KATHRYN K. | 4015 S. VIA MARINA APT. B-311 MARINA DEL REY CA 90292 |
| SECRETI JR., JOHN J. | 158-16 80TH STREET HOWARD BEACH NY 11414-2913 |
| SECRIST III, DELBERT | 2015 LEEWARD LANE NEWPORT BEACH CA 92660 |
| SECUNDINA CABANES SUBIRATS | C/ILLA CABRERA 3 ST. CARLES DE LA RAPITA 43540 |
| SECUREWORKS, INC | ONE CONCOURSE PARKWAY, SUITE 500 ATLANTA GA 30328 |
| SECURITIES TECHNOLOGY ANALYSIS CENTER | 1507 E 53RD ST, SUITE 806 CHICAGO IL 60615 |
| SECURITIZED PRODUCT OF RESTRUCTURED COLLATERAL LTD | FEDERATION A1 STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SECURITIZED PRODUCT OF RESTRUCTURED COLLATERAL LTD | FEDERATION A2 STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SECURITY BENEFIT LIFE INS CO | 1 SW SECURITY BENEFIT PL TOPEKA KS 66636-1000 |
| SECURITY FINANCIAL BANK | 212 PROSPECT ST DURAND WI 54736 |
| SECURITY FINANCIAL BANK | 212 W. PROSPECT ST PO BOX 210 DURAND WI 54736 |
| SECURITY GLOBAL INVESTORS, LLC | ONE SECURITY BENEFIT PLACE TOPEKA KS 66636 |
| SECURITY LIFE OF DENVER INSURANCE COMPANY | C/O ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| SECURITY NATIONAL LIFE INS. CO. | ATTN: STEPHEN M. SILL PO BOX 57220 SALT LAKE CITY UT 84157-0220 |
| SECURITY PACIFIC CAPITAL LEASING CORPORATION | C/O BANK OF AMERICA ATTN: STEVEN JACOBS 555 CALIFORNIA ST, 4TH FLOOR SAN FRANCISCO CA 94101 |
| SECURITY STATE BANK | 207 ISABELLA ST PO BOX 380 RADCLIFFE IA 50230-0380 |
| SEDALIA ENTERPRISES INC. | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| SEDIAKIN, SERGEI | 217 EAST 66TH STREET, APT 6B NEW YORK NY 10065 |
| SEDITA, ANGELINE M. | ONE COLUMBUS PLACE APT. SOUTH 47C NEW YORK NY 10019 |
| SEDITA,ANGELINE M. | 510 W 52ND ST PH 1A NEW YORK NY 100195316 |
| SEE, BETTY M | 9723 SE 71ST COURT OCALA FL 34472 |

| Claim Name | Address Information |
|---|---|
| SEEBALACK, ROSS | THE HAMPTON'S FLAT 7 17 LANCASTER WAY SURREY WORCESTER PARK KT4 8HF UNITED KINGDOM |
| SEED, NEIL A & ELIZABETH A | MARLINGS BARN CUMERAGH LANE WHITTINGHAM PRESTON PR3 QAL UNITED KINGDOM |
| SEEDER, MEREDITH | 659 GLEN AVENUE WESTFIELD NJ 07090 |
| SEEING EYE, INC. THE (MW # 470) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| SEEK, CHARLOTTE | 46 HAWKWELL CHASE HAWKWELL ESSEX HOCKLEY SS5 4NG UNITED KINGDOM |
| SEEKOND, MANDEEP | 615 FAIRMOUNT AVENUE CHATHAM NJ 07928 |
| SEEKUNTO, SHALINEE | 380 LINCOLN ROAD MDDSX ENFIELD EN34AB UNITED KINGDOM |
| SEEL, ALEXANDER | PO BOX 506596 DUBAI UNITED ARAB EMIRATES |
| SEEL, ERICH AND KRISTINE | BAD-WEILBACH-STRASSE 5 FLORSHEIM D-65439 GERMANY |
| SEEL, JOHN | FLAT 1 27 COMPAYNE GARDENS LONDON NW6 3DD UNITED KINGDOM |
| SEELAM, SREEDHAR | FLAT NO:  N - 64 JALVAYU VIHAR HIRANANDANI MH MUMBAI 400076 INDIA |
| SEELEY, STEFANIE LYNN | 11 LEIMS RD PARK FOREST IL 60466-2120 |
| SEELIGER, ERIC | AM WISCHBERG 12 STOLLBERG 09366 GERMANY |
| SEEMA K. ABBHI FAMILY ALASKA TRUST UAD 4-8-02 | MARK CHIOFFI, INVESTMENTS AND BENEFITS TTEE 177 BROAD STREET, 16TH FLOOR STAMFORD CT 06901 |
| SEEMANN-HAMM, ELISABETH | WEIDLINGERSTRASSE 53/5/7 KLOSTERNEUBURG 4-3400 AUSTRIA |
| SEERANJ, JONATHAN | FLAT 1, THE APEX APARTMENTS 30 LONDON ROAD FOREST HILL LONDON SE23 3HF UNITED KINGDOM |
| SEETHARAMAN, SRIDHAR | 59 CALEB LANE ESTATES @ PRINCETON JCT PRINCETON NJ 08540 |
| SEFF, BLAKE | 2420 WROXTON RD HOUSTON TX 77005-1436 |
| SEFTON, SCOTT | 189 WEST 89TH STREET APARTMENT 14F NEW YORK NY 10024 |
| SEGAL, BENJAMIN E | 210 WEST 90TH STREET APARTMENT 6A NEW YORK NY 10024 |
| SEGAL, HENRY | 462 FLORENCIA PLACE MELVILLE NY 11747-2527 |
| SEGAL, JOSHUA | 2373 BROADWAY APT 734 NEW YORK NY 10024-2835 |
| SEGALEN, LAURENT VICTOR | ST GEORGE COURT 30F GLOUCESTER ROAD LONDON SW7 4RA UNITED KINGDOM |
| SEGALL, ROBERT ALAN | 12 WALTON CT. EAST BRUNSWICK NJ 08816 |
| SEGER, LINDA M. | 603 SOUTH CAMBRIDGE AVENUE ELMHURST IL 60126 |
| SEGERS-POHL | GROTE MARKT 1715 BOOM B-2850 BELGIUM |
| SEGHERS-POHL, MR. AND MRS. | GROTE MARKT 17/5 BOOM B-2850 BELGIUM |
| SEGREGATED PORTFOLIO SPRC D-FORCE LLC SERIES 2007- | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SEGUI, MARTIN G. | WAGNER 1437 BA HURLINGHAM 1686 ARGENTINA |
| SEGUINO, NICHOLAS A. | 310 STATION AVENUE GLENSIDE PA 19038-1415 |
| SEGUROS CATALANA OCCIDENTE, SOCIEDAD ANONIMA DE SE | C/O KEVIN M. ECKHARDT, HUNTON & WILLIAMS LLP 1111 BRICKELL AVE., SUITE 2500 MIAMI FL 33131 |
| SEGUROS MERCURIO, S.A. | ATTN: MR. GERARDO DIAZ FERRAN C/ ALFONSO GOMEZ, 45 A MADRID 28037 SPAIN |
| SEGUROS, AEGON & DE VIDA, REASEGUROS | PRINCIPE DE VERGARA, 156 MADRID 28002 SPAIN |
| SEHGAL, ABHISHEK | VB-16 LANE # 1 VIRENDER NAGAR NEW DELHI 110058 INDIA |
| SEHGAL, NEHA | FLAT A-805 BLUE OAISIS TOWER BLUE EMPIRE COMPLEX,MAHANVIR NAGAR KANDIVALI(W) MH MUMBAI 400067 INDIA |
| SEHGAL, RAKESH | 233 WEST 26TH STREET 7W NEW YORK NY 10001 |
| SEHGAL, YOGESH | FLAT NO 404, BLOCK A, GREEN ASH, VASANT GARDENS, MULUND WEST MH MUMBAI 400080 INDIA |
| SEHGAL, YUVRAJ | G804, MARIGOLD, VALLEY OF FLOWERS, THAKUR VILLAGE, KANDIVALI EAST KANDIILI (E) MUMBAI 400101 INDIA |
| SEHI-EMOVON, K | 18 NORTH THIRTEENTH STREET MILTON KEYNES BUCKINGHAMSHIRE MK9 3BP UNITED KINGDOM |
| SEHLIN, ALEXANDER | GAMLA STORGATAN 43 HOLMSUND S91331 SWEDEN |
| SEI   II EQUIPMENT INC | FKA SHEARSON EQUIPMENT MANAGEMENT CORPORATION 1013 CENTRE ROAD WILMINGTON DE |

| Claim Name | Address Information |
| --- | --- |
| SEI  II EQUIPMENT INC | 19805 |
| SEI GLOBAL MASTER FUND PLC - SEI GLOBAL OPPORTUNIS | FUND SEI GLOBAL FUND SERVICES STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| SEI GLOBAL MASTER FUND PLC - THE SEI US FIXED INCO | (MW# 768) # 888044000 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| SEI GLOBAL MASTER FUND PLC- THE SEI U.S. INCOME FU | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| SEI INST. INV TR ENHANCED INC | 13455 NOEL ROAD SUITE 800 DALLAS TX 75240 |
| SEI INSTITUTIONAL INTERNATIONAL TRUST FIXED INCOME | RECORD CURRENCY MANAGEMENT LTD. MORGAN HOUSE MADEIRA WALK WINDSOR SL4 1EP BERKSHIRE UNITED KINGDOM |
| SEI INSTITUTIONAL INTERNATIONAL TRUST INTERNATIONA | ATTN: DAVID F. MCCANN 1 FREEDOM VALLEY DRIVE P.O. BOX 1100 OAKS PA 19456 |
| SEI INSTITUTIONAL INTL TRUST INTERNATIONAL FIXED I | RECORD CURRENCY MGMT LIMITED MORGAN HOUSE MADEIRA WALK WINDSOR, BERKSHIRE SL4 IEP UNITED KINGDOM |
| SEI INSTITUTIONAL INVESTMENTS TRUST CORE FIXED INC | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 90017-2588 |
| SEI INSTITUTIONAL INVESTMENTS TRUST-EXTENDED DURAT | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| SEI INSTITUTIONAL INVESTMENTS TRUST-EXTENDED DURAT | (MW #764) METROPOLITAN WEST ASSET MANAGE 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 90017-2588 |
| SEI INSTITUTIONAL INVESTMENTS TRUST-LONG DURATION | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| SEI INSTITUTIONAL INVESTORS TRUST (MW #760) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| SEI INSTITUTIONAL MANAGED TRUST CORE FIXED INCOME | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 90017-2588 |
| SEI INSTITUTIONAL MANAGED TRUST CORE FIXED INCOME | METROPOLITIAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| SEI INSTITUTIONAL MANAGED TRUST CORE FIXED INCOME | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| SEI LIBOR PLUS PORTFOLIOS | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| SEIBERT, GERHARD, DR. | MUTHESIUSSTRASSE 31 BERLIN D 12163 GERMANY |
| SEIBERT, SIEGLINDE | MUTHESIUSSTRABE 31 BERLING D 12163 GERMANY |
| SEIDEL, MARY E. | 810 HOLLAND SQUARE WYOMISSING PA 19610 |
| SEIDENSTEIN, JOHN | 10 COLUMBIA PL MERRICK NY 11566 |
| SEIDENSTEIN, RICHARD | 10 CHURTON PLACE LONDON SW1 2LN UNITED KINGDOM |
| SEIDLER, MICHAEL J. | ZUR ALTEN SCHMIEDE 5 HUERTH 50354 GERMANY |
| SEIDNER, DONATELLA | FORGE COTTAGE KINGSTON VALE LONDON, GT LON SW153RN UNITED KINGDOM |
| SEIFERT, JONATHAN L | ASHLEY BANK SOUTH VIEW ROAD PINNER HILL MDDSX MIDDLESEX HA53YB UNITED KINGDOM |
| SEIFERT, JUERGEN PETER | KIRSCHWEIDSTRASSE 8A TAUNUSSTEIN D-65232 GERMANY |
| SEIFRIED, MARIA R. | 1308 WALL AVENUE BURLINGTON NJ 08016-4618 |
| SEIKAGAKU CORPORATION | ATTENTION:  ACCOUNTING DEPT. MARUNOUCHI CENTER BUILDING 6-1 MARUNOUCHI 1-CHOME CHIYODA-KU TOKYO 100-0005 JAPAN |
| SEIKE, SEI | 114A ARTHUR ROAD #12-04 429826 SINGAPORE |
| SEITLER, NED A. | ONE LENORE STREET SYOSSET NY 11791 |
| SEITZ, BERTWIN | BISCHOF-VON-LIGGG-STR. 4 DILLINGEN 89407 GERMANY |
| SEITZ, THOMAS O. | 3001 BEECH STREET, NW WASHINGTON DC 20015 |
| SEIX INVESTMENT ADVISORS | 10 MOUNTAINVIEW ROAD C-200 UPPER SADDLE RIVER NJ 07458 |
| SEIZ, ANDREW | APT B30 REPULSE BAY APARTMENTS 101 REPULSE BAY RD HONG KONG HONG KONG |
| SEJAIQ ADVIEN EN BEHEER BV | LUIDEINU 8 HUISSEN 6852 JA NETHERLANDS |
| SEKAS, BESSIE | 5733 COLTON BLVD. OAKLAND CA 94611 |

| Claim Name | Address Information |
|---|---|
| SEKHAR, RAJA | 2E, DHAVAL GANGA 1 CARTER ROAD BANDRA AN MUMBAI 400050 INDIA |
| SEKINO, BRYAN | 250 WEST 50TH STREET APT 5L NEW YORK NY 10019 |
| SEKITA, MARK | ATRIA MEGURO TOWER 410 1-24-9 MEGURO 13 MEGURO-KU 153-0063 JAPAN |
| SEKIYA, RIKI | 2-3-1-2209 ATAGO 13 MINATO-KU 105-0002 JAPAN |
| SEKKAT, SELMA | 45 RUE BERTHE 1 PARIS 75018 FRANCE |
| SELAUDER PROPERTIES INC. | P.O. BOX 0832-2692 WTC PANAMA 5 PANAMA |
| SELCH, GUNTHER AND IRMINA | WEINBERGSTRASSE 11 KLINGENBERG 63911 GERMANY |
| SELDENRIJK, C.A. | DE LAIRESSESTAAT 65 AMSTERDAM 1071 NV NETHERLANDS |
| SELDENRIJK, ESTHER CLAUDIA | KASTANIENHOF NIEDERERBACH 56412 GERMANY |
| SELDENRIJK, F.R. | COGELS OSYLEI 80 BERCHEM-ANTWERPEN 2600 BELGIUM |
| SELECT ASSET INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| SELECT MINDS | 149 5TH AVE 6TH FLOOR NEW YORK NY 10010 |
| SELECTINVEST FINANCIAL CONSULTING AG | KAERNTNER STRASSE 51/TOP 3A VIENNA A-1010 AUSTRIA |
| SELECTINVEST PORTABLE ALPHA FUND SPC - SEGREGATED | REGATTA OFFICE PARK - WEST BAY RD, 2ND FL P.O. BOX 31105 SBM GRAND CAYMAN CAYMAN ISLANDS |
| SELES, HORST | OBERFELDWEG 1 ANIF 5081 AUSTRIA |
| SELESKE, GREGORY | 2840 NE 33RD COURT APT 5 FORT LAUDERDALE FL 33306-2037 |
| SELICK, MATTHEW G. | 327 CASTLE DR ENGLEWD CLFS NJ 07632-1737 |
| SELIVANOV, ROMAN | WITTELSBACHERALLEE 45 HE FRANKFURT 60316 GERMANY |
| SELLA LIFE LTD. | ATTN: MS. CAMILLA SORRENTINO & MS. GRAZIA BORRI PAVILION HOUSE, 31/32 SOUTH FITZWILLIAM SQ. DUBLIN 2 IRELAND |
| SELLATI, ALEXIS | FLAT 9, HANOVER APARTMENTS 19 PRINCES STREET LONDON W1B2LW UNITED KINGDOM |
| SELLEM, ROMAIN | 69 ST JONH'S WOOD HIGH STREET LONDON NW8 7NL UNITED KINGDOM |
| SELLERS, CHARLES VINCENT | 8753 CRESTGATE CIRCLE ORLANDO FL 32819 |
| SELLERS, REID & TRICIA S. | 124 CRESTHILL DRIVE YOUNGSVILLE LA 70592 |
| SELLICK, DAWN | 18 DOVE CLOSE CHAFFORD HUNDRED ESSEX THURROCK RM16 6ES UNITED KINGDOM |
| SELTZER, JEFFREY | 3 YATES LANE JERICHO NY 11753 |
| SELVERA, ELIZABETH | 3753 62ND STREET APARTMENT 2G WOODSIDE NY 11377 |
| SEMAAN, NEHMEH G. | GHOLAM BUILDING SIOUFI STREET ACHRAFIEH PO BOX 11 - 0558 RIAD EL SOLH BEIRUT 11072050 LEBANON |
| SEMBLER INVESTMENTS, INC. | SEMBLER INVESTMENTS 11300 4TH STREET NORTH ST. PETERSBURG FL 33716 |
| SEMENOV, ALEKSEY | 2055 CENTER AVENUE APT 8D FORT LEE NJ 07024 |
| SEMINARA, GREGORY D. | 25 DOWNER AVENUE SCARSDALE NY 10583 |
| SEMINARIO DIOCESANO DE AGUASCALIENTES AC | C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| SEMMENS, JOHN | 2216 WENTWORTH DRIVE PRESTWICK MYRTLE BEACH SC 29575-5813 |
| SEMONIAN JR, LEON | 373 DEDHAM ST NEWTON MA 02459 |
| SEMPER, KHALID | 150 FAIRVIEW AVE SOUTH ORANGE NJ 07079 |
| SEMPRA ENERGY | 101 ASH ST. SAN DIEGO CA 92101 |
| SEMPRA ENERGY | C/O DEUTSCHE ASSET MANAGEMENT 130 LIBERTY STREET NEW YORK NY 10006 |
| SEMPRA ENERGY SOLUTIONS | RBS SEMPRA COMMODITIES 401 WEST A STREET, SUITE 500 SAN DIEGO CA 92101 |
| SEMPRA ENERGY TRADING CORP. | SEMPRA ENERGY TRADING CORP. 58 COMMERCE ROAD STAMFORD CT 06902 |
| SEMPRA ENERGY TRADING LLC | 58 COMMERCE ROAD STAMFORD CT 06902 |
| SEMPRA OIL TRADING SARL | 15-17 RUE DU CENDRIER GENEVA CH-1211 SWITZERLAND |
| SEN, DEEPESH | 40 VINCENT BEHAN BLVD EDISON NJ 08837 |
| SEN, RITIKA | FLAT D 9 BRISTOL GARDENS LONDON W9 2JG UNITED KINGDOM |
| SEN, SOUMIT | 43 LOUIS DRIVE MELVILLE NY 11747 |
| SENA, JANINE | 551 OBSERVER HIGHWAY APARTMENT 10F HOBOKEN NJ 07030 |
| SENANAYAKE, ANANDA | 39 NORBURY AVENUE HERTS WATFORD WD24 4PL UNITED KINGDOM |
| SENATORE, FRANCIESCO F. & JUDY L. | JTTEN 351 SUBURBAN DRIVE TOMS RIVER NJ 08753 |

| Claim Name | Address Information |
|---|---|
| SENATORE, MARC | 1025 SINCLAIR AVENUE STATEN ISLAND NY 10309 |
| SENDA, MARIE | 1-10-34 FUJIZUKA KOHOKU-KU 14 YOKOHAMA CITY 222-0012 JAPAN |
| SENDER, ADRIAN | SUNFLOWER S304 AL MUROOJ ROTANA HOTEL & SUITES, AL SAFFA STREET GPS 25.204106,55.276122 DUBAI 506535 UNITED ARAB EMIRATES |
| SENECAL, MATTHEW E. | 233 HIGH MEADOW RD SOUTHPORT CT 06890-1220 |
| SENFT, DEXTER E AND DEBORAH H | 20 CAPTAIN THEALE RD BEDFORD NY 10506 |
| SENFT, DEXTER E. | 20 CAPTAIN THEALE ROAD BEDFORD NY 10506 |
| SENGSOURINH, MICHAEL MATTHEW | 6 WEST AVE APT. 5F LARCHMONT NY 10538 |
| SENGUPTA, SABYASACHI | VEERA DESAI ROAD ANDHERI WEST MH MUMBAI 400053 INDIA |
| SENGUPTA, SANTANU | E-219, PARADISE APARTMENTS RAHEJA VIHAR POWAI MUMBAI 400072 INDIA |
| SENGUPTA, SUMANTRA | F2 , 702 , HIGHLAND PARK, NR JAI SHASTRI NAGAR MULUND WEST MUMBAI 400082 INDIA |
| SENGUPTA, SUPRIO | C/O I&M BANK PO BOX 30238 NAIROBI 00100 KENYA |
| SENGUPTA, TAPASH | 50 ASPEN DRIVE NORTH BRUNSWICK NJ 08902 |
| SENGUPTA, VIKRAM | FLAT NO-302, KHALSA BHAVAN 16TH ROAD. BANDRA (WEST) MUMBAI 400050 INDIA |
| SENIOR DEBT PORTFOLIO | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SENIOR HEALTH INSURANCE COMPANY OF PENNSYLVANIA | 1289 WEST CITY CENTER DRIVE, SUITE 200 CARMEL IN 46032 |
| SENIORS CIVIL LIBERTIES ASSOCIATION, INC | PO BOX 5014 CLEARWATER FL 337585014 |
| SENKIEWICZ, DANIEL | 3785 HEDGECLIFF CT ALPHARETTA GA 30022 |
| SENNE, DERIC C. | 176 W. 86TH STREET PENTHOUSE A NEW YORK NY 10024 |
| SENNE, GISELA | SEEBURG 5 A CUXHAVEN D-27478 GERMANY |
| SENOGUCHI, JUNSUKE | 4-1-14-1006 HIROO 13 SHIBUYA-KU 150-0012 JAPAN |
| SENOH, KEISUKE | 4-6-29 TAKANAWA 13 MINATO-KU 108-0074 JAPAN |
| SENOKO POWER LIMITED | 111 SOMERSET ROAD, #5-06 238164 SINGAPORE |
| SENSEL, DANIEL | 20 AVENUE AT PORT IMPERIAL APT. 427 WEST NEW YORK NJ 07093 |
| SENTARA HEALTH SYSTEM EMPLOYEES RETIREMENT PLAN | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| SENTARA HEALTHCARE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SEO, DAYOUNG | MISSING ADDRESS |
| SEO, HYEYOON | MISSING ADDRESS |
| SEO, JAEMAN | 102-1307, HANGANG-SAMSUNG APT, TOJUNG-DONG, MAPO-GU SEOUL, KOREA 121-060 KOREA, REPUBLIC OF |
| SEO, YON H | 118 MONROE STREET UNIT 901 ROCKVILLE MD 20850 |
| SEPPALA ESA ANTTI | KARSTUNTIE 75 VALKKINEN 37420 FINLAND |
| SEPPALA, OLLI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SEPPING, SILJA | 4 WOODLAND COURT NEW WANSTEAD WANSTEAD LONDON E112SP UNITED KINGDOM |
| SEPULVEDA, EDWARD | 242 SOUTH ST APT 2 JERSEY CITY NJ 07307-3515 |
| SEQUA CORP | C/O CHATHAM FINANCIAL CORPORATION KENNETT SQUARE PA 19348 |
| SEQUEIRA NOBRE, MANUEL | PR NUNO RODRIGUES SANTOS, N 10-3 LISBOA 1600-171 PORTUGAL |
| SEQUEIRA, CHRISTOPHER | OM SAI DEEP, B-505, 5TH FLOOR OPP. KADAMBARI SOC, OPP DHARMESH WINES, CHARAI, MANPADA, THANE (W) THANE WEST 400602 INDIA |
| SEQUENT ENERGY MANAGEMENT LP | SEQUENT ENERGY MANAGEMENT, L.P TWO ALLEN CENTER 1200 SMITH STREET SUITE 900 HOUSTON TX 77002 |
| SERAFINO, ANNA | VIA PLAMANOVA, 58 MILANO MI ITALY |
| SERANDOUR, NICOLAS | 89 FIELDING ROAD LONDON W4 1DA UNITED KINGDOM |
| SERAYDAR, ROSE MRS. | 525 NEPTUNE AVE. APT 22B BROOKLYN NY 11224-4020 |
| SEREBRYANIK, ANNA | 2805 OCEAN PARKWAY APT. 7C BROOKLYN NY 11235 |
| SEREDINSKAYA, EKATERINA | 3-138 6- NOVOPODMOSKOVNIY MOSCOW RUSSIAN FEDERATION |

| Claim Name | Address Information |
|---|---|
| SEREIKA, MARIUS JONAS | 8145 ALABAMA AVENUE WILLOWBROOK IL 60527 |
| SEREMET, MATKO | C/O HYPO-ALPE-ADRIA BANK AG DOMGASSE 5 KLAGENFURT 9020 AUSTRIA |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: JP MORGAN CHASE BANK C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY; 632 BROADWAY, 12TH FL 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY; 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS LP | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY, 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY, 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS LP | TRANSFEROR: CREDIT SUISSE SECURITIES (USA) LLC C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY, 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS LP | TRANSFEROR: JP MORGAN CHASE BANK C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY, 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY, 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OVERSEAS LTD | C/O SERENGETI ASSET MANAGEMENT LP ATTN: YI SHU 632 BROADWAY, 12TH FLOOR NEW YORK NY |
| SERENGETI OVERSEAS LTD. | C/O SERENGETI ASSET MANAGEMENT LP ATTN: YI SHU 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OVERSEAS MM L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O SERENGETI ASSET MANAGEMENT 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OVERSEAS MM L.P. | TRANSFEROR: SERENGETI OVERSEAS LTD. C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY, 12 FL NEW YORK NY 10012 |
| SERENGETI PARTNERS L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O SERENGETI ASSET MANAGEMENT 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI PARTNERS LP | C/O SERENGETI ASSET MANAGEMENT LP ATTN: YI SHU 632 BROADWAY, 12TH FLOOR NEW YORK NY |
| SERENGETI RAPAX MM L.P. | TRANSFEROR: CREDIT SUISSE SECURITIES (USA) LLC C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI RAPAX MM L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI RAPAX MM L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O SERENGETI ASSET MANAGEMENT 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI RAPAX MM L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERER SANMARTIN, MARIA PILAR | TR DE GRACIA 48  3-4 BARCELONA 08021 SPAIN |
| SERGE-KODJO, EZAN | 56 RICK ROAD MILFORD NJ 08848 |
| SERGEANT, LYMAN BRUCE | 160 GORDON CREEK RD BOULDER CO 80302 |
| SERIES 2007-1 TABXSPOKE SEGREGATED PORTFOLIO | P.O. BOX 1093 GT, QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| SERIZAWA, RIE | 3/14/2003 NAKAMEGURO 13 MEGURO-KU 153-0061 JAPAN |
| SERIZAWA, TETSUO | 4-7-6-403 NISHI-AZABU 13 MINATO-KU 106-0031 JAPAN |
| SERLIN, FRANCINE S. | 66 FARRINGTON DRIVE EAST WINDSOR NJ 08520 |
| SERNEE-AVONTURE, G.N.J. | VALERIUSLAAN 33 DRIEHUIS 1985 EV NETHERLANDS |
| SEROVA, ZHANNA | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| SERPA, CESAR | 235 THIRD ST, APT #5 JERSEY CITY NJ 07302 |
| SERRA GRANADO CORDEIRO LARANJO, JOAO ALBERTO | R GEN HUMBERTO DELGADO, 28-1 FARO 8000-355 PORTUGAL |
| SERRA OLIVA, RAMON | MARTA FONOLLEDA BLAZQUEZ UNIO, 22 GARRIGUELLA (GIRONA) 17780 SPAIN |
| SERRA OLIVIA, MIGUEL | HERMINIA ROMANI RODRIGUEZ SANT ANTONI MACLARET, 225 1 - 2 BARCELONA 08041 SPAIN |

| Claim Name | Address Information |
|------------|---------------------|
| SERRA0 GOMES, PEDRO | 54 ESTREITO DE CAMARA DE LOBOS FONTE FRADE MADEIRA PORTUGAL |
| SERRANO SANCHEZ, CESAR | C/ FEDERICO MAYO 14 31550 RIBAFORADA (NAVARRA) SPAIN |
| SERRANO, CHARISHMA | 68 CLIFTON PL APT. 1L JERSEY CITY NJ 07304 |
| SERRANO, EUGENIO & YOLANDA GUADALUPE LOPEZ | CASTORENA 590, 2-10 COL. BARRIO EL MOLINO CUAJIMALPA DF 05240 MEXICO |
| SERRAT CABALLERIA, ANA MARIA | CL MALDONADO 15 BANCO MADRID MADRID 28006 SPAIN |
| SERSEN, MATHIUS | 111 EAST 88TH STREET APT 6F NEW YORK NY 10128 |
| SERSON | 586 E. HARBOR HIGHWAY MAPLE CITY MI 49664 |
| SERVAES, DENIS | AVENUE J. CHAUDRON, 94 AUDERGHEM B-1160 BELGIUM |
| SERVAT LIGERO, JOSE M | CL CASANOVA 0209 2 - 2 BARCELONA 08021 ESPAÑA |
| SERVICIOS BURSATILES INTERNACIONALS | CALLE 46 Y 48, AVENIDA 10 SAN JOSE COSTA RICA |
| SERVIGNANI, VALERIO | VIALE DELLA BELLA VILLA, 60/D ROMA 00172 ITALY |
| SERY, GENNADY | 1225 KENNEDY BLVD. APT. 8E BAYONNE NJ 07002 |
| SESHAMANI, UMA | 510 W 55TH ST APT 408 NEW YORK NY 10019-3564 |
| SESHASAYEE, AADIT | ROOM 6303, HARBOURVIEW PLACE 1 AUSTIN ROAD WEST KOWLOON H CENTRAL HONG KONG |
| SESSIONS, DONALD | 1476 ROXBURY ROAD SALT LAKE CITY UT 84108 |
| SESTANTE FINANCE SRL | VIA BORROMEI 5 MILAN MILAN 20123 ITALY |
| SETA, SHUNICHI | 3-16-2-1301 SHIROGANEDAI 13 MINATOKU 108-0071 JAPAN |
| SETH, AMAYRA AHANA | C/O NITESH & NIHARIKA SETH MARIA-LOUISEN-STR. 2 HAMBURG D-22301 GERMANY |
| SETH, CHETAN | 1102, F WING, LAKE FLORENCE, LAKE HOMES OFF. ADI SHANKARACHARYA MARG POWAI VIHAR, POWAI MUMBAI 400076 INDIA |
| SETHI, ATUL | 40/24 EKAMAI 12 SOI CHAREONCHAI BANGKOK 10110 THAILAND |
| SETHI, DEEPINDER SINGH | 28 VANDANA,COLABA. NEAR RC CHRUCH POWAI MUMBAI INDIA |
| SETHI, KANAN | A-304 THAKKAR PLAZA IRANIWADI PB KANDIVALI(W) 400067 INDIA |
| SETHI, NAVDEEP SINGH | 307 PEACH ST AVENEL NJ 07001-1005 |
| SETHI, NICKI | 39 CLARENCE CRESCENT LONDON SW48LJ UNITED KINGDOM |
| SETHI, RAJ KUMAR & KAMINI | PO BOX 2094 SALMIYA 22021 KUWAIT |
| SETHI, RAJEEV | 1007 FRANGIPANI NAHAR AMRIT SHAKTI OFF CHANDIVALI FARM ROAD MUMBAI 400072 INDIA |
| SETHI, RAJNEESH | 4 NEDS WAY WAPPINGERS FALLS NY 12590 |
| SETHUMADHAVAN, ASHOK | KALATHUMPADIKKAL HOUSE P.O.MARANCHERY,MALAPURAM DISTRICT PONNANI KE PONNANI 679581 INDIA |
| SETHUMADHAVAN, KULASEKARAN | 7 CORBIN AVENUE JERSEY CITY NJ 07306 |
| SETO, CAMPBELL | 700 1ST STREET APARTMENT 6A HOBOKEN NJ 07030 |
| SETO, MIYUKI | 4-10-1-3903 SHIBAURA 13 MINATO-KU 108-0023 JAPAN |
| SETO, REI | 1-12-8-906 HIGASHI-AZABU 13 MINATO-KU JAPAN |
| SETO, THOMAS WAYNE | CAINEWAY MANSION, FLAT D, 27/F 130 CAINE ROAD MID-LEVELS HONG KONG HONG KONG |
| SETTANNI, LAWRENCE | 13 KINGS PK DR PORT CHESTER NY 10573-1717 |
| SETTE, GRACE | 27 TUPPENCE ROAD MANALAPAN NJ 07726 |
| SETTIMI, ANNA MARIA | RAMBLA CATALUNYA 116, 2 0 2 A BARCELONA 08008 SPAIN |
| SETTLE, AMANDA | 4130 SPERRY ST DALLAS TX 75214-2742 |
| SETTLE, KENNETH | 159 WILLOW GROVE DR. LINCROFT NJ 07738 |
| SEUREN, MARIA JOSEPHINA GERARDA | GODSWEERDERSTRAAT 411 ROERMOND 6041 GH NETHERLANDS |
| SEVEN SEAS INSURANCE CO., INC. | RUBIN SPINRAD, ESQ. 5 EAST 11TH STREET RIVIERA BEACH FL 33404 |
| SEVERI, JOSE FABIAN AND ANA MARIA | AGRACIADA 337ST. SALTO URUGUAY |
| SEVILLA ARDISANA, JULIO F., DIGNA ROSA DE SEVILLA, | 321 E 43RD ST APT 712 NEW YORK NY 10017-4707 |
| SEVILLA ARDISANA, JULIO F., DIGNA ROSA DE SEVILLA, | SALDIVIA 3447 HAMPRESTON WAY N.W. KENNESAW GA 30144-7442 |
| SEVINSKY, SUSAN | 219 MONTGOMERY STREET 3RD FLOOR JERSEY CITY NJ 07302 |

| Claim Name | Address Information |
|---|---|
| SEWARD, THOMAS WILLIAM | 1021 HILLSBORO MILE APT 307 HILLSBORO BCH FL 33062-2202 |
| SEWELL, ROGER | MISSING ADDRESS |
| SEWELL, WILLIAM REYNOLD | RYLSTONE, 12 WELL LANE HESWALL CH60 8NE UNITED KINGDOM |
| SEWERIN, LUTZ | MUENSTERLANDSTR. 138 GUETERSLOH 33334 GERMANY |
| SEXTO MONTOIRO, RAMIRO | C/ SENANDE NO 79 SAN MARTINO DE ARINS (A CORUNA) 15892 SPAIN |
| SEXTO SALAVADO, VISITACION/PURIFICACION/LOURDES/MA | MONTOIRO CALLE ATENAS NO. 4 PORTAL C 3 B SANTIAGO COMPOSTELA 15706 |
| SEYB, DAVID | ROPPONGI HOUSE 7-20-19 ROPPONGI 13 MINATO-KU JAPAN |
| SEYDLER, DIETER | OBERER STEINBERG 52 LANGEN 63225 GERMANY |
| SEYFAHRT, GESA | CHARLOTTE-NIESE-STR 3 HAMBURG 22609 GERMANY |
| SEYFANG, FLORIAN & UTE | VAIHINGER LANDSTR. 13 STUTTGART 70195 GERMANY |
| SEYFFARTH, DONALD C. | 1145 HENRY RD BILLINGS MT 59102 |
| SEYFFERT, NEIL R | 63 WEST 68TH STREET 4A NEW YORK NY 10023 |
| SFAKIANOS, CHRISTINA D. | 38 - 44 WARREN STREET APT. 3B NEW YORK NY 10007 |
| SG AM AI HOLDINGS INC OBO SG AM AI EC V | C/O SG ASSET INVESTMENT MANAGEMENT INC. 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SG PRIVATE BANKING (JAPAN) LTD. | ARK MORI BUILDING 16 F, 1-12-32 AKASAKA, MINATO-KU TOKYO 107-6016 JAPAN |
| SGANZERLA, ANDREA | VIA SAN GALDINO 11 ITALY MILAN 20154 ITALY |
| SGARELLA, IVONA | "VILLA DIANA" 16 BIS, RUE BEL RESPIRO MONACO 98000 MONACO |
| SGF - SOCIEDADE GESTORA DE FUNDOS | LARGO DO CHIADO, 12-4 LISBOA 1200-108 PORTUGAL |
| SGF/FUNDO PENSOES CIN | DRA MARGARIDA PINHEIRO LARGO CHIADO 12 - 4 LISBOA 1200-108 PORTUGAL |
| SGHERZA, VINCENT A. | 98 PARK AVE APT 2C HOBOKEN NJ 07030 |
| SGP INTERNATIONAL, INC. | 16 EAST 40TH ST NEW YORK NY 10016 |
| SGS HY CREDIT FUND I (EXUM RIDGE CBO 2006-3) LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SGSS DEUTSCHELAND KAPITALANLAGEGESELLSCHAFT MBH; O | GERMAN SPECIAL FUND (SPEZIAL-SONDERVERMOEGEN) SUDINVEST 165 AKTIV ATTN: RALF BRENNER, HEAD OF LEGAL APIANSTRASSE 5 UNTERFOEHRING 85774 GERMANY |
| SGSS DEUTSCHLAND KAPITALANLAGEGESELLSCHAFT MBH; AC | ACCOUNT OF THE GERMAN SPECIAL FUND (SPEZIAL-SONDERVERMOEGEN) FIM FORTIS LEBEN FONDS ATTENTION: RALF BRENNER, HEAD OF LEGAL APIANSTRASSE 5 UNTERFOEHRING 85774 GERMANY |
| SHA, MIN | 16477 FORESTWOOD DR STRONGSVILLE OH 44149 |
| SHAABAN, AMRO M. | 9 WESEL ROAD NANUET NY 10954 |
| SHAALAN, MOHAMMED | 300 GORGE ROAD C52 CLIFFSIDE PARK NJ 07010 |
| SHAARI, SHAHRIZAL | #203, 2-10-4 , KODAI MIYAMAE-KU 14 KAWASAKI 216-0007 JAPAN |
| SHABAZZ, SUMAYYA | 6804 S CRANDON AVE UNIT 2 CHICAGO IL 60649 |
| SHADANHOJIN DOUJIN KYOKAI | 1-1-18 HIGASHI SHINBASHI, MINATO-KU TOKYO JAPAN |
| SHADE, TIMOTHY | 8178 MORRIS ROAD HILLIARD OH 43026 |
| SHADINGER GROUP | 15474 NELSONS WALK COURT NORTH FORT MYERS FL 33917 |
| SHADINGER, DORIS | 5210 VILLA WAY EDINA MN 55436 |
| SHAEER, NOLAN | 1117 W. OAKDALE AVE 1-A CHICAGO IL 60657 |
| SHAFER, LOUIS REV. LIVING TRUST | 10 MANN BLVD CLIFTON PARK NY 12065-2620 |
| SHAFER, MATT | FLAT 12 60-61 CHEYNE WALK LONDON SW3 5LX UNITED KINGDOM |
| SHAFER, TAMIR | 188 BARBARA ROAD BELLMORE NY 11710 |
| SHAFFNER, LINDSEY J. | 161 HUDSON AVENUE FREEPORT NY 11520 |
| SHAFIR, MARK G. | 145 E 92ND ST # 8A NEW YORK NY 10128-2431 |
| SHAFIR,CARRIE | 166 E 34TH ST 7H NEW YORK NY 10016 |
| SHAFIROFF, LAURENCE G. | 17 EAST PLACE CHAPPAQUA NY 10514 |
| SHAFIROFF, MARTIN | 635 PARK AVENUE, 5TH FLOOR NEW YORK NY 10065 |
| SHAH, AATASH | 1106, C-WING, KUKREJA PALACE VALLABHBAUG LANE, GHATKOPAR(E) MUMBAI 400075 INDIA |

| Claim Name | Address Information |
|---|---|
| SHAH, AKASH | A/201, ARIHANT MOHAN SOCIETY GOVIND NAGAR SODAWALA LANE BORIVALI (W), MH MUMBAI 400092 INDIA |
| SHAH, AKSHAY | 43,SATYAKAM BLDG, SAROJINI NAIDU ROAD,NEAR RATIONING OFFICE, MULUND(WEST). MH MUMBAI 400080 INDIA |
| SHAH, AKSHAY | 5 BROCAS CLOSE HAMPSTEAD LONDON NW3 3LD UNITED KINGDOM |
| SHAH, ALKESH | 357 WEST 21ST STREET NEW YORK NY 10011 |
| SHAH, AMIT | B-604, TRIVEDI PLAZA, HAIDERY CHOWK, NR. RASSAZ TALKIES,MIRA ROAD, THANE MH THANE 401107 INDIA |
| SHAH, AMIT G | B/704,ARDHANA APT, GOVIND NAGAR,BORIVALI(W) MH MUMBAI 400092 INDIA |
| SHAH, ANUJ | C/31, ANU BLDG MILAN SUBWAY ROAD SANTACRUZ(W), MH MUMBAI 400054 INDIA |
| SHAH, AVANI | B 202, GANGOTRI HOUSING CO-OP SOCIETY BULIDING NO. 73, TILAK NAGAR CHEMBUR MH MUMBAI 400089 INDIA |
| SHAH, BHAVESH A. | 125 PARKWAY RD APT 1205 BRONXVILLE NY 10708-3609 |
| SHAH, BIMAL | 15 HAWK COURT EAST BRUNSWICK NJ 08816 |
| SHAH, BINDI | 1/5, MASALAWALA BLDG MOGUL LANE, MAHIM(W), MH MUMBAI 400016 INDIA |
| SHAH, BRINDA YASHWANT | 301/A, SAIKRIPA BLDG, ANAND NAGAR, DINDAYAL RD, DOMBIVLI (WEST) DOMBIVILI (W) THANE, MAHARASHTRA 421202 INDIA |
| SHAH, CHARU J. | 1527 DICKSON DR COLUMBUS OH 43228 |
| SHAH, CHINTAN | 1912 RIVENDELL WAY EDISON NJ 08817 |
| SHAH, CHIRAG | 1 RACHELE CT MATAWAN NJ 07747 |
| SHAH, DARSHAN | 45 GRENVILLE PLACE MILL HILL MILL HILL NW7 3SF UNITED KINGDOM |
| SHAH, DEVANG | 1/16, JAY SHANTI BUILDING, NAVY COLONY, NEAR LIBERTY GARDEN, MALAD (W) MALAD(W), MH MUMBAI 400064 INDIA |
| SHAH, DEVIN | 155 EAST 29TH STREET APT. 25H NEW YORK NY 10016 |
| SHAH, DHAVAL | 1306 ,B-WING ,PARIVAAR HOUSING SOC, NEAR KANJURMARG POLICE STATION, KANJURMARG(E) MH MUMBAI 400046 INDIA |
| SHAH, DIPAK | 3 HICKORY LANE GREENBROOK NJ 08812 |
| SHAH, FORAM | 8/46,SAVANI APTS, M.G.ROAD GHATKOPAR(E) GHATKOPAR (E) MUMBAI 400077 INDIA |
| SHAH, GAURANG | 25A 68TH STREET APT 2 GUTTENBERG NJ 07093 |
| SHAH, HARSH | FLAT 2 3 PEMBRIDGE PLACE LONDON W2 4XB UNITED KINGDOM |
| SHAH, HARSH | FLAT 2 3 PEMBRIDGE PLACE LONDON WS 4XB UNITED KINGDOM |
| SHAH, HARSHA | FLAT NO. 203, AMRUT CO-OPERATIVE HOUSING, POWAI PARK &QUOT;A&QUOT;, HIGH STREET HIRANANDANI, POWAI MUMBAI 400076 INDIA |
| SHAH, HEERAL | 179 HAWTHORNE AVENUE APT # 150 , CENTRAL ISLIP NEW YORK NY 11722 |
| SHAH, HEMAL | B/502 MADHUVIHAR; M.G CROSS ROAD NO 4; KANDIVALI (W); MH MUMBAI 400067 INDIA |
| SHAH, HIMANSHU | A/101, ABHIJIT APARTMENT INDRAVAN COMPLEX DUTT MANDIR RD, MALAD(E) MH MUMBAI 400097 INDIA |
| SHAH, JANAK | 105 ROCK CREEK DR CLIFTON NJ 07014 |
| SHAH, JAY | 50 GARDEN BLVD HICKSVILLE NY 11801 |
| SHAH, JIGAR | B1-10, KRIPA NAGAR, S V ROAD, IRLA, VILE PARLE(W), MH MUMBAI 400056 INDIA |
| SHAH, JIGAR | A-506, AJANTA BUILDING, NEAR MORE STORE, SECTOR-19,AIROLI MUMBAI 400052 INDIA |
| SHAH, JIGNESH | 147/A, PARK LANE WEMBLEY MIDDLESEX LONDON HA9 7SD UNITED KINGDOM |
| SHAH, JITENDRA H. | 1527 DICKSON DR COLUMBUS OH 43228 |
| SHAH, KAJAL | KANDIVALI (W) MUMBAI 400067 INDIA |
| SHAH, KAMAL ASHOK | A 42, SHANTI APARTMENTS M G ROAD, CHARKOP VILLAGE KANDIVLI (WEST), MH MUMBAI 400067 INDIA |
| SHAH, KASHMIRA | CHANDIVALI FARM ROAD E-119, PARADISE CO-OP HOUSING SOCIETY RAHEJA VIHAR, ANDHERI (E) MH MUMBAI 400072 INDIA |
| SHAH, KASHYAP | B/202 ,DEV PRAYAG CO-OPERATIVE HSG SOCIETY JUNCTION OF MATHURADAS ROAD & SUBHASH ROAD NEAR MAYUR TALKIES MH KANDIVALI WEST MUMBAI 400067 INDIA |
| SHAH, KAUSHAL | 202/42, EVERSHINE MILLENIUM PARADISE THAKUR VILLAGE, KANDIVALI (EAST) |

| Claim Name | Address Information |
|------------|---------------------|
| SHAH, KAUSHAL | KANDIVALI, MH MUMBAI 400101 INDIA |
| SHAH, KAUSHAL | 420 E. 70TH ST APT 5R NEW YORK NY 10021 |
| SHAH, KAVITA N. | 1 E VOSS AVENUE EAST ROCKAWAY NY 11518 |
| SHAH, KETAN | 2 BAYHURST DRIVE MDDSX NORTHWOOD HA6 3SA UNITED KINGDOM |
| SHAH, KETAN | 11 KERSHAW COURT BRIDGEWATER NJ 08807 |
| SHAH, KEVAL | NAHUR ROAD MULUND (W) MUMBAI 400080 INDIA |
| SHAH, KEVAL | 92 WATERFALL ROAD LONDON N147JT UNITED KINGDOM |
| SHAH, KEYUR | B/42, DATTANI APPT. NO.4, PAREKHNAGAR, S.V.ROAD, NEAR FIRE BRIGADE, KANDIVALI (WEST) SV ROAD, KANDIVILI (W) MUMBAI -67, MAHARASHTRA 400067 INDIA |
| SHAH, KHILAN | 4 LULLINGTON GARTH WOODSIDE PARK LONDON N127AS UNITED KINGDOM |
| SHAH, KHYATI | A/401 JAI SHREENATH DARSHAN, SUBHASH LANE, KANDIVLI (WEST) MH MUMBAI 400067 INDIA |
| SHAH, KRISHNA | 104 WOODCOCK HILL KENTON HARROW HA3 0JD UNITED KINGDOM |
| SHAH, KUSH | G-401 POWAI PARK, NR D-MART HIRANANDANI GARDENS POWAI HIRANANDANI MUMBAI 400076 INDIA |
| SHAH, MADHUMATI | B-001, GROUND FLOOR, SANGHVI TOWERS OPP. HATKESH UDYOG NAGAR MIRA-BHAYANDER ROAD(EAST) MH MUMBAI 401107 INDIA |
| SHAH, MANAN | 306 MADISON STREET APT 3N HOBOKEN NJ 07030 |
| SHAH, MANAN | 268-14 79TH AVENUE FLORAL PARK NY 11004 |
| SHAH, MANISH ARVIND | C/O TEJPAL SHAH A102, SUBHA LAKSHMI APARTMENTS 60 FEET ROAD, BESIDE GANESH TEMPLE BHAYENDAR (WEST), DIST THANE 401101 INDIA |
| SHAH, MANISH I | 1302 OCTAVIUS HIRANANDANI GARDENS, POWAI MH MUMBAI 400076 INDIA |
| SHAH, MANISH K. | 1 SCHINDLER DRIVE ROCKAWAY NJ 07866 |
| SHAH, MICHELLE | 300 MERCER ST APT 311 NEW YORK NY 10003-6743 |
| SHAH, NARESH | 3378 RIDGECANE RD LEXINGTON KY 40513-1062 |
| SHAH, NEERAV | 400 WEST 37TH  STREET APARTMENT 11-N NEW YORK NY 10018 |
| SHAH, NIMISH H | A/402 RIDDHI SIDDHI OFF M.G.ROAD KANDIVALI - WEST MUMBAI 400067 INDIA |
| SHAH, NIMIT | 47 NOTTINGHAM TERRACE REGENTS PARK LONDON NW1 4QD UNITED KINGDOM |
| SHAH, NINA | 103 GRASMERE AVENUE MDDSX WEMBLEY HA98TG UNITED KINGDOM |
| SHAH, NIRAV | 14, SRI NARAYANA, 24, RIFLE RANGE, OPP. NORTH BOMBAY HIGH SCHOOL, GHATKOPAR (WEST), MH MUMBAI 400086 INDIA |
| SHAH, NIRAV | DAFTARY ROAD B-14 SHIVAM APTS SUBHASH LANE MALAD(EAST) MH MUMBAI 400097 INDIA |
| SHAH, PALLAV B | B/54, SILVERGOLD APT. , 6TH FLOOR MANDAPESHWAR ROAD BORIVALI(W) MH MUMBAI 400092 INDIA |
| SHAH, PARAG | 102 GREENLAWN AVENUE CLIFTON NJ 07013 |
| SHAH, PARAS | 304 SHREE TOWER, TPS 3 NEW LINK ROAD, BORIVALI (W) MUMBAI 400091 INDIA |
| SHAH, PARESH | C-211, A1 CHS SHIVAJI ROAD, NEAR SANTOSHI MATA MANDIR OFF M G ROAD KANDIVLI (W), MH MUMBAI 400067 INDIA |
| SHAH, PARESH C. | 635 W 42ND ST APT 8E NEW YORK NY 10036-1922 |
| SHAH, PARITA | 7308 HANA ROAD EDISON NJ 08817 |
| SHAH, PIYA A | 191 UNDERHILL RD SOUTH ORANGE NJ 07079-1330 |
| SHAH, PRACHI | A/2, E/2 PANCHAVATI CO OP HSG SOCIETY MAROL, VIJAY NAGAR ANDHERI (E) GOREGAON (W) MUMBAI 400059 INDIA |
| SHAH, PRADEEP | FLAT NO 301,VISHALGAD, IIT CO-OP HOUSING SOCIETY,NEAR SN SHETTY SCHOOL, POWAI VISHRANTWADEE, MH MUMBAI (MAHARASTRA) 400076 INDIA |
| SHAH, PRAGNESH | 1 RACHELE CT MATAWAN NJ 07747 |
| SHAH, PRASANNA S. | 9 BURNHAM PLACE FAIR LAWN NJ 07410 |
| SHAH, PRATIK B | 7 SUNSET AVE BAYONNE NJ 07002 |
| SHAH, PURAV | A-10, SECTOR-5, FLAT-201 VALLABH CO-OP HSG SOC., SHANTI NAGAR MIRA ROAD(EAST) MH THANE 401107 INDIA |
| SHAH, PURVI | 1-6-939 OJIMA-6-CHOME OJIMA 13 KOTO-KU 136-0072 JAPAN |

| Claim Name | Address Information |
|---|---|
| SHAH, RAJESH | D/43, OUR HOME SAHAKAR NAGAR, ANDHERI (W) MUMBAI 400053 INDIA |
| SHAH, RIPAL | PARSHANT APPT. MH MUMBAI 400076 INDIA |
| SHAH, ROMIT | 124 WEST 18TH STREET APT 4 NEW YORK NY 10011 |
| SHAH, RUCHI | A/102, PINK PALACE, NEAR NEW VEGETABLE MARKET, SANTOSHI MATA ROAD KALYAN(W) MH MUMBAI 431213 INDIA |
| SHAH, SACHIN | 22 GLOUCESTER ROAD PARSIPPANY NJ 07054 |
| SHAH, SACHIT | 22 KENTON COURT KENTON ROAD HARROW HA3 8AQ UNITED KINGDOM |
| SHAH, SANJAY | 4B/25 LAXMI ESTATE CHS VERMA NAGAR OLD NAGARDAS ROAD ANDHERI (E), MH MUMBAI 400069 INDIA |
| SHAH, SANJAY | 22 WINDING BROOK WAY EDISON NJ 08820 |
| SHAH, SATYEN | 608, AJITNATH, NEELKANTH ENCLAVE L.B.S. ROAD GHATKOPAR (W) MUMBAI 400086 INDIA |
| SHAH, SHEFALEE | 372 STERLING DRIVE MORGANVILLE NJ 07751 |
| SHAH, SHIKHAR | 249 E 48TH STREET APT. # 16F NEW YORK NY 10017 |
| SHAH, SHIVANI | FLAT 20 TROUBRIDGE COURT MARLBOROUGH ROAD LONDON W4 4EW UNITED KINGDOM |
| SHAH, SHRIKAR N. | 40 NEWPORT PARKWAY APT 2215 JERSEY CITY NJ 07310 |
| SHAH, SONALI ASHWIN | PLOT NO.77 PATIL VADI,VEER SAVARKAR NGR YASHODHAN NGR,1ST POKHRAN RD, VARTAK NGR 1ST POKHRAN ROAD, VARTAK NAGAR, THANE (W) THANE (W) 400606 INDIA |
| SHAH, SORAL | 209 EVERGREEN FOREST BLVD AVENEL NJ 07001 |
| SHAH, SUJAY | 20 RIVER CT APT 2311 JERSEY CITY NJ 07310-2212 |
| SHAH, TEJAS | 13,NARAYAN NAGAR BEHIND SHIV NAGAR PETLAD ROAD NADIAD 387001 INDIA |
| SHAH, TEJASH I | 3 GLYNN COURT PARLIN NJ 08859 |
| SHAH, UMESH | SAIBABA NAGAR 9-C/14, 3RD FLOOR, ELTEE GEEJAY CO-OP HSG. SOCT, BORIVALI ( WEST) MH MUMBAI 400092 INDIA |
| SHAH, URVIL V | E-15, GOVERNMENT QUATERS NEAR NEW COURT, ATHWALINES GJ SURAT 395007 INDIA |
| SHAH, VATSAL | L/135/1609 SHIVALAY APT. B/H. SOLA COMPLEX BUSSTAND SOLARAOD, NARANPURA AHMEDABAD 380063 INDIA |
| SHAH, VIRAL | 127 OLD SHORT HILLS ROAD APT. # 219 WEST ORANGE NJ 07052 |
| SHAH, VISHAL | 25 RIVER DRIVE SOUTH APT 503 JERSEY CITY NJ 07310 |
| SHAH, VISHAL ARUN | 369 HENDON WAY LONDON NW43LY UNITED KINGDOM |
| SHAH, YASIR | 6 DOVEDALE RISE SURREY MITCHAM CR4 3JN UNITED KINGDOM |
| SHAH, YOGESH | 40 LAWRENCE AVENUE LODI NJ 07644 |
| SHAHA, NARENDRA | 272 HANA ROAD EDISON NJ 08817 |
| SHAHJI, NEERAJ | 401,VRINDAVAN,SALASAR BRIJBHOOMI 150 FEET ROAD, TEMBA HOSPITAL ROAD,BHAYANDAR(WEST) BHAYANDER (E) THANE 401101 INDIA |
| SHAHMOON, DAVID | 355 WEST END AVENUE APT #2 NEW YORK NY 10024 |
| SHAHMOON, MENASHE | ONE COURTLEIGH BRIDGE LANE LONDON NW110EB UNITED KINGDOM |
| SHAHZAD, OMAR | 2A CABLE ROAD SINGAPORE 249903 249903 SINGAPORE |
| SHAIK, JAMEERUDDIN | 2010 SUGAR MAPLE CT MONMOUTH JCT NJ 08852 |
| SHAIKH, AREFA | F NO.507, LAKE VIEW BAL SAMANT ROAD OPP BANDRA TALAO BANDRA (W), MH MUMBAI 400050 INDIA |
| SHAIKH, FAISAL | 604 GRAND ST APT 5 HOBOKEN NJ 070302986 |
| SHAIKH, HEENA | B/45, B - WING SNETHKUTIR CHAKALA CHURCH, AMRUT NAGAR ANDHERI (E) MH MUMBAI 400093 INDIA |
| SHAIKH, MANSOOR | 247 ROONEY CT E BRUNSWICK NJ 08816-5832 |
| SHAIKH, MAZHAR | BLDG-2, 'E' WING, FLAT#402, POWAI VIHAR CHSL POWAI, ANDHERI EAST MH MUMBAI 400076 INDIA |
| SHAIKH, MOATASIM | A/9 RAJENDRA APARTMENTS, 1ST FLOOR, 1ST LADY JAMSHEDJI CROSS ROAD, MAHIM (W) MH MUMBAI 400016 INDIA |
| SHAIKH, MUMTAZ | 302, LUV APTS VEERA DESAI ROAD ANDHERI (W) MH MUMBAI 400053 INDIA |
| SHAIKH, NADEEM | 1205 MEADOW PARK 1 AQSA MASJID  ROAD, OPP. 24 KARAT MULTIPLEX, JOGHESWARI (W) JOGESHWARI (W) MUMBAI 400102 INDIA |

| Claim Name | Address Information |
| --- | --- |
| SHAIKH, RIZWAN | MANGAL MURTI SOC, PLOT NO 31, B-25 FOUR BUNGLOW, MAHADA VERSOVA NEAR MTNL, ANDHERI W GRANT ROAD (E), MH MUMBAI 400059 INDIA |
| SHAIKH, SHAISHTA | B-102, LAXMI TOWER-1 POOJA NAGAR, MUMBAI INDIA |
| SHAIKH, TANVIR | ASMITA UPHAAR III - B WING, FLAT NO.304 NEAR POONAM SAGAR OPP SECTOR 9 MH MUMBAI, THANE 401107 INDIA |
| SHAIKH, ZAHIR | D/58, DHAKE NAGAR BLDG BHARDAWADI LANE ANDHERI W MH MUMBAI 400058 INDIA |
| SHAIKUN, FRANCES | ROSETTA BIERMAN, POA 2330 BRIGHTON DRIVE LOUISVILLE KY 40205 |
| SHAIKUN, FRANCES | ROSETTA BIERMAN, POA 1 GROVE ISLE DR. #601 MIAMI FL 33133 |
| SHAIN, ALFRED & SELMA EGST TRUST | ALFRED SHAIN TRUSTEE 17132 STRAWBERRY DR. ENCINO CA 91436 |
| SHAIN, ALFRED TRUSTEE | ALFRED & SELMA SHAIN EGST TRUST 17132 STRAWBERRY DR. ENCINO CA 91436 |
| SHAIN, MALOREE L. TRUSTEE OF THE SHAIN DAUGHTERS T | 11464 E. SWEETWATER AVE SCOTTSDALE AZ 85259 |
| SHAKAIFUKUSHIHOJIN HIGASHIMATSUYAMASHI SHAKAIFUKUS | 1-7-8, MATSUMOTO-CHO HIGASHIMATSUYAMA-SHI SAITAMA 355-0014 JAPAN |
| SHAKARCHI, RAMI | FLAT D DARLEY HOUSE 27 GILBERT STREET LONDON W1K 5HF UNITED KINGDOM |
| SHAKARCHY, DORON | 10 PINE HILL RD. GREAT NECK NY 11020 |
| SHAKIR, HUSSAIN S. | 3 DALE DRIVE SUMMIT NJ 07901 |
| SHAKIR, SUBRINA | 608 NEW PROVIDENCE WHARF 1, FAIRMONT AVENUE LONDON E14 9PB UNITED KINGDOM |
| SHAKKOTTAI, REVA | 1021 5TH STREET UNIT 110 SANTA MONICA CA 90403 |
| SHALA, LUAN | 5700 ARLINGTON AVENUE APT 19K BRONX NY 10471 |
| SHALLA, ROBERT D. | 77 BEACONWOOD ROAD # 14 NEWTON MA 02461 |
| SHALLCROSS, HOWARD | 1 CLEMATIS COURT HOLMDEL NJ 07733 |
| SHAM CHI FAI | UNIT 1604-1605 TELEFORD HOUSE 16 WANG HOI RD KOWLOON BAY KOWLOON HONG KONG |
| SHAMASDIN, DANIELLE KING | 2 GOLD STREET APT. 406 NEW YORK NY 10038 |
| SHAMASH, EYTAN | 96 STERLING PLACE APT 5A BROOKLYN NY 11217 |
| SHAMIM, AA-ZER | 135 CHAPLIN ROAD WEMBLEY HA0 4UN UNITED KINGDOM |
| SHAMIM, HASSAN | 66 OSPREY DRIVE OLD BRIDGE NJ 08857 |
| SHAMIM, MUHAMMAD HARIS | 30 NEWPORT PKWY APT 3406 JERSEY CITY NJ 07310-1578 |
| SHAMTANI, MARIO | FLAT 17 15 MONZA STREET WAPPING LONDON E1W3TL UNITED KINGDOM |
| SHANAD, EMAD | 17 RACHEL LN MONROE TOWNSHIP NJ 08831 |
| SHANAHAN | 332 ALEXANDRIA BASALT CO 81621 |
| SHANAHAN, JAMES M., JR. | 660 BIRKDALE DRIVE FAYETTEVILLE GA 30215-2789 |
| SHANAHAN, JOHN C., IRA | 1190 PHEASANT HILL CT. SAN JOSE CA 95120 |
| SHANAHAN, PHILIP | 6 HEREWARD GREEN ESSEX LOUGHTON IG10 2HE UNITED KINGDOM |
| SHANBHAG, MITESH | FLAT 4, BARTHOLOMEW COURT 10, NEWPORT AVENUE LONDON E14 2DW UNITED KINGDOM |
| SHANBHAG, PALLAVI | L  J ROAD DAHISAR (W) MUMBAI 400016 INDIA |
| SHANBHAG, VISHAL | C-102, SURYODAYA C.H.S NEAR HARI OM NAGAR THANE (E) THANE 400603 INDIA |
| SHANDON HOLDINGS CORP. | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| SHANDS TEACHING HOSPITAL & CLINICS | TRUSTEE FOR FIRST UNION 225 WATER STREET JACKSONVILLE FL 32202 |
| SHANE, NICHOLAS | 11015 LEGACY LANE APT. #202 PALM BEACH GARDENS FL 33410 |
| SHANE, W.E. & | SHANE, DOROTHY M. 123 HENSHAW AVE #519 CHICO CA 95973 |
| SHANG, JAMES | 17 3RD ST RUMSON NJ 07760-1312 |
| SHANIDZE, LEVAN | APT 52G, TOWER 3 THE BELCHER'S 89 POKFULAM ROAD HONG KONG HONG KONG |
| SHANK, HILARY | 110 1/2 GRAND CANAL NEWPORT BEACH CA 92662 |
| SHANKAR, KALPANA | C-309, DAYASAGAR GOKULDHAM GOREGAON (E) MH MUMBAI 400063 INDIA |
| SHANKAR, MADHAV | 5 LION GATE MEWS 155 MERTON ROAD LONDON SW18 5EN UNITED KINGDOM |
| SHANKAR, SHREYA | 55 RIVER DRIVE SOUTH APARTMENT 1709 JERSEY CITY NJ 07310 |
| SHANKAR, SUKRUTHA | 81 ORCHARD ST APT 18 NEW YORK NY 10002-4557 |
| SHANKS, EMILY E. | 56 SAINT BOTOLPH ST APT 601 BOSTON MA 02116-6472 |
| SHANLEY, DENNIS | 41 KANE STREET LINDENHURST NY 11757 |

| Claim Name | Address Information |
|---|---|
| SHANLEY, GAIL | 8 WALADA AVENUE PORT MONMOUTH NJ 07758 |
| SHANMUGAM, SURESH KUMAR | #03-210 292B COMPASVALLE STREET 542292 SINGAPORE |
| SHANMUGASUNDARA, NAVANEETHAN | 220, CENTREWAY APARTMENTS CITY VIEW, AXON PLACE ESSEX ILFORD IG1 1NL UNITED KINGDOM |
| SHANNON, DENNIS | 27 LAWRENCE HILL ROAD HUNTINGTON NY 11743 |
| SHANNON, JAMES P. | 4847 FAIR ELMS AVENUE WESTERN SPRINGS IL 60558 |
| SHANNON, WILLIAM | 711 BIRCHWOOD DRIVE WESTBURY NY 11590 |
| SHANTHAKUMAR, A | PARK AVENUE ROAD #104, SECTOR- 19, PLOT NO 15, ANAND MATH APARTMENTS MH NERUL, NAVI MUMBAI INDIA |
| SHAO, JAMES | 137-40 45TH AVENUE FLUSHING NY 11355 |
| SHAO, JIONG | 26/F TWO INTERNATIONAL FINANCIAL CENTRE 8 FINANCE STREET HONG KONG HONG KONG |
| SHAO, KUI | 10 CHAMPLAIN ROAD MONMOUTH JUNCTION NJ 08852 |
| SHAO, SANDRA | 159-00 RIVERSIDE DRIVE WEST APT. 7E-70 NEW YORK NY 10032 |
| SHAO, YANJING | 319 CHERRY HILL RD. MOUNTAINSIDE NJ 07092 |
| SHAP, ELIZABETH | 388 AVENUE X, APT. 3A BROOKLYN NY 11223 |
| SHAPIRA, MORDECHAI | 27, SHARET STR. TELAVIV 62199 ISRAEL |
| SHAPIRO | 144 COUNTY ROAD 111 CARBONDALE CO 81623 |
| SHAPIRO, BRIAN | 153 E 32ND ST APT 9A NEW YORK NY 10016 |
| SHAPIRO, CHERYL A. | 3855 WOODCLIFF ROAD SHERMAN OAKS CA 91403 |
| SHAPIRO, DAVID J. | 175 RIVERSIDE DRIVE APARTMENT 14H NEW YORK NY 10024 |
| SHAPIRO, EVELYN G. | 128 N CRAIG ST #603 PITTSBURGH PA 15213 |
| SHAPIRO, JULIE | 106 LINCOLN PLACE BROOKLYN NY 11217 |
| SHAPIRO, LINDA | 99-10 60 AVE CORONA NY 11368 |
| SHAPIRO, MARILYN | 166 WHISKEAG RD RM M32 BATH ME 04530-4135 |
| SHAPIRO, MATT | 66 MADISON AVE APT 11B NEW YORK NY 10016-8719 |
| SHAPIRO, RUSSELL D | 150 W END AVE APT 22A NEW YORK NY 10023-5735 |
| SHAPIRO, RYAN M. | 62 STUART DRIVE SYOSSET NY 11791 |
| SHAPOSHNIKOV, ALEKSEY | 59 CENTRAL AVENUE EAST BRUNSWICK NJ 08816 |
| SHAPOSHNIKOV, KONSTANTIN | 6 MONKTON HOUSE WOLFE CRESCENT LONDON SE16 6SS UNITED KINGDOM |
| SHARABI, SHAI | 43/5 YEHOSHUA BEN-NUN STREET TEL-AVIV TEL-AVIV ISRAEL |
| SHARAD, SIDDHARTH | FLAT 19H, TOWER 21 MEI CHUN COURT, 21 SOUTH HORIZON DRIVE H AP LEI CHAU HONG KONG |
| SHARD, ANDREW J | 29 GRANTLEY PLACE WYORKS HUDDERSFIELD HD2 1LZ UNITED KINGDOM |
| SHARE NOMINEES LIMITED | OXFORD HOUSE OXFORD ROAD AYLESBURY BUCKS HP21 8SZ UNITED KINGDOM |
| SHARE, LUCY | 9407 ASTON GARDENS COURT BLDG 3 APT 103 PARKLAND FL 33076-4104 |
| SHARIEF, MOHAMMED UMAR | NO 12/14,NEW PENSIONERS I CROSS LANE,WASHERMANPET CHENNAI 600021 INDIA |
| SHARIEF, TARIQ | 82 ROBINSON ROAD LONDON SW179DP UNITED KINGDOM |
| SHARIF, MUHAMMAD | 27 CATHERINE CT LAURENCE HARBOR NJ 08879 |
| SHARIFI, REZA | 400 WEST 55TH APT. 10G NEW YORK NY 10019 |
| SHARKEN L & MACKLER S J & GREGORICH L CO-TTEES | LAWRENCE GREGORICH TRUST DTD 4/2/05 1575 OAKWOOD STE 1 HIGHLAND PARK IL 60035-3687 |
| SHARKEY, RUSS | 43 POND STREET SAN FRANCISCO CA 94114 |
| SHARLACH, RONALD D. | IRA CUSTODIAN 333 HAZEL AVE HIGHLAND PARK IL 60035 |
| SHARMA MD, BRIJ | 216 MINEOLA (WILLIS) AVE. ROSLYN HEIGHTS NY 11577-2125 |
| SHARMA, ABHINANDAN | B - 303, CYPRESS BUILDING, NEAR BANK OF BARODA HIRANANDANI, POWAI MUMBAI 400076 INDIA |
| SHARMA, ABHINAV | 248-09 40TH AVE. 3RD FLOOR LITTLE NECK NY 11363 |
| SHARMA, ABHISHEK | 603-604,INDRA DARSHAN, PHASE - 1 BUILDING NO.19,LOKHANDWALA COMPLEX ANDHERI (W) MH MUMBAI 400053 INDIA |
| SHARMA, ABHISHEK | A-28 ,HIG-DUPLEX S.P.M. NAGAR VIDISHA (M.P.) 464001 INDIA |

| Claim Name | Address Information |
|---|---|
| SHARMA, ABHISHEK | F-1102 LAKE HOMES, PHASE I POWAI MUMBAI 400076 INDIA |
| SHARMA, ALOK K. | 20 DAVENPORT DRIVE WEST WINDSOR NJ 08550 |
| SHARMA, AMIT | 2-B-1402, DREAMS, L.B.S. MARG, BHANDUP (W) MH MUMBAI 400078 INDIA |
| SHARMA, AMIT | 17 CONNEXION BUILDING 326 - BATTERSEA PARK ROAD LONDON SW11 3BF UNITED KINGDOM |
| SHARMA, AMIT | 60 SUDBROOKE ROAD LONDON SW12 8TQ UNITED KINGDOM |
| SHARMA, AMIT | 40 NEWPORT PARKWAY APARTMENT 212 JERSEY CITY NJ 07310 |
| SHARMA, ANIL | FLAT 2 46 BELGRAVE ROAD ESSEX ILFORD IG1 3AP UNITED KINGDOM |
| SHARMA, ANUJ | B-001, RAHEJA NEST CHANDIWALI ROAD MUMBAI 400076 INDIA |
| SHARMA, ATIN | 337 WEST 30TH STREET, #1A NEW YORK NY 10001 |
| SHARMA, AVNISH | MAHAVIR CLASSIC, GLARE 803 OPP L &AMP; T GATE NO. 5, SAKI VIHAR ROAD, POWAI MH MUMBAI 400076 INDIA |
| SHARMA, DEEPAK | SERA KOMATSUGAWA, 7-1103 1-5 KOMATSUGAWA 13 EDOGAWA-KU 132-0034 JAPAN |
| SHARMA, GAGAN | B-204, CHANDAN AVENUE, MIRA-BHAYENDAR ROAD, MIRA ROAD(E) MUMBAI 401107 INDIA |
| SHARMA, HEMLATA | N.16/BLD-13/01/SEC-9 NERUL, MH NAVI MUMBAI 400706 INDIA |
| SHARMA, I.C. | MASTBOS 69 HOOFDDORP 2134 NB NETHERLANDS |
| SHARMA, JYOTI | 235 EAST 40TH STREET APT 33-B NEW YORK NY 10016 |
| SHARMA, MADHUPRASAD | A-13, ANKUR OPP IIT MAIN GATE POWAI MUMBAI 400076 INDIA |
| SHARMA, MANISH | KAILASH NAGAR TITURDIH DURG 491001 INDIA |
| SHARMA, MITESH | 256 YORK STREET JERSEY CITY NJ 07302 |
| SHARMA, NAVEEN | 20 LECHMERE AVENUE WOODFORD GREEN LONDON IG8 8QQ UNITED KINGDOM |
| SHARMA, NEHA | GLARE-803, MAHAVIR CLASSIC, SAKI VIHAR ROAD, OPP. L &AMP; T GATE NO. 5, POWAI MH MUMBAI 400076 INDIA |
| SHARMA, NIRMESH | C 11/12, DUDH SAGAR SOCIETY CIBA ROAD, AAREY CHECK POST GOREGAON (E) GOREGAON (E) MUMBAI 400065 INDIA |
| SHARMA, NISHANT | FLAT NO. L-63 JAL VAYU VIHAR, HIRANANDANI GARDENS POWAI HIRANANDANI GARDEN, POWAI MUMBAI 400076 INDIA |
| SHARMA, PRADEEP | 304/D-36, YOGI NAGAR EKSAR ROAD, BORIVALI (W) MH MUMBAI 400091 INDIA |
| SHARMA, PRANITA | - C-3, 101, MORAJ RESIDENCY SECTOR- 16, SANPADA, NAVI MUMBAI NAVI MUMBAI 400705 INDIA |
| SHARMA, RAGINI | 1303, ORCHID-E, NAHAR AMRIT SHAKTI, CHANDIVALI MUMBAI 400072 INDIA |
| SHARMA, RAHUL | ROOM NO. 201 WING B SAI TRASTI APARTMENTS SECTOR-9, AIROLI NAVI MUMBAI 400096 INDIA |
| SHARMA, RAHUL | B-1306, KINGSTON APARTMENTS HIRANANDANI GARDENS, POWAI POWAI MUMBAI 400076 INDIA |
| SHARMA, RAJAN | FLAT NO 604,A WING, AMIT CO-OP HSG SOCIETY MAHADA MH MUMBAI 400061 INDIA |
| SHARMA, RAJNEESH | A-601, BADRI KEDAR SECTOR 40, NERUL NAVI MUMBAI 400706 INDIA |
| SHARMA, RANJEET | 1-1-3-514, SEISHIN-CHO 13 EDOGAWA-KU 134-0087 JAPAN |
| SHARMA, RISHI | 21 HALFWAY AVENUE LUTON LU4 8RA UNITED KINGDOM |
| SHARMA, RITA | HOUSE NO 5 , B-4 GREEN FIELDS APT. ANDHERI (E) MULUND WEST, MH MUMBAI 400093 INDIA |
| SHARMA, RUCHIRA | F - 502, DHEERAJ DARSHAN KONKAN NAGAR ANDHERI(E) ANDHERI (E), MH MUMBAI 400060 INDIA |
| SHARMA, SACHIN | C208, SILVER CREST RAHEJA VIHAR CHANDIVALI FARM ROAD MUMBAI 400079 INDIA |
| SHARMA, SANJAY | 1 WINDSOR DR WEST WINDSOR NJ 08550 |
| SHARMA, SAURABH | FLAT 136, DORSET HOUSE GLOUCESTER PLACE LONDON NW1 5AQ UNITED KINGDOM |
| SHARMA, SAURABH | 405 SUMMIT AVE APT 1A JERSEY CITY NJ 07306-3183 |
| SHARMA, SHEELESH | 3210 VILLAGE DRIVE AVENEL NJ 07001 |
| SHARMA, SONIKA | A-105,VENUS APARTMENTS, SANGHVI NAGAR,MIRA-BHAYANDER HIGHWAY, MIRA ROAD (E). A.K ROAD, ANDHERI (E) THANE, MAHARASHTRA 401104 INDIA |
| SHARMA, SOUMITRA | 22 AVENUE AT PORT IMPERIAL APT - 426 WEST NEW YORK NJ 07093 |
| SHARMA, SUBENDU | 301 JYOTI APPT LALBAUGH ROAD OPPOSITE OFFICER MESS MULUND (E) VADODARA 390004 |

| Claim Name | Address Information |
|---|---|
| SHARMA, SUBENDU | INDIA |
| SHARMA, UJJWAL | H-POCKET , QR NO -13/B, MARODA SECTOR , BHILAI NAGAR DIST - DURG CH BHILAI 490006 INDIA |
| SHARMA, VANITA | 69 EAMONT COURT SHANNON PLACE LONDON NW8 7DN UNITED KINGDOM |
| SHARMA, VARUN | FLAT NO. 1101, PANCHRATNA CHS, BUILDING NO. 20-D, MHADA COMPLEX, A.S. MARG POWAI MH MUMBAI 400076 INDIA |
| SHARONI, NETA | 192/3 HARO'E STREET RAMAT GAN ISRAEL |
| SHARP, GEOFFREY | 252 7TH AVE APT 3D NEW YORK NY 10001 |
| SHARP, PATRICIA J. & HENRY | 2726 WHITE SETTLEMENT RD WEATHERFORD TX 76087 |
| SHARP, PAULA | 1ST FLOOR FLAT 18 HANDEN ROAD LONDON SE128NP UNITED KINGDOM |
| SHARP, ROBERT | 201 SHEARWATER ISLE FOSTER CITY CA 94404-1431 |
| SHARP, VANESSA P | 8 CARDALE STREET ISLE OF DOGS E14 3LN UNITED KINGDOM |
| SHARPE, GRAEME | 68 BELLOT STREET GREENWICH LONDON SE10 0AH UNITED KINGDOM |
| SHARPE, JEAN | COLLEGE OF ST. BARNABAS BLACKBERRY LANE LINGFIELD, SURREY RH7 6NJ UNITED KINGDOM |
| SHARPE, JOEL F. | 1170 E 100TH ST BROOKLYN NY 11236-4426 |
| SHARPE, THOMAS GEORGE | 1 ARLINGTON HOUSE, REGENTS DRIVE REPTON PARK WOODFORD GREEN, ESSEX IG8 8RD UNITED KINGDOM |
| SHARPERSON, NANCY C. | 19 RICH AVENUE, APT# 1D MOUNT VERNON NY 10550 |
| SHARPSTOWN CENTER INC.     FKA SHEARSON SHARPSTOWN | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| SHASHOUA, YARON | 420 EAST 64TH STREET W5D NEW YORK NY 10021 |
| SHATER, ARIYE | 113 MADISON ST APT 5E HOBOKEN NJ 07030 |
| SHATILA, DANA | 140 RIVERSIDE BOULEVARD APT. 815 NEW YORK NY 10069 |
| SHAUB, STUART M. | 9188 SW 93 CIR OCALA FL 34481-6501 |
| SHAUGHNESSY, BRIAN P. | 299 EAST MAIN STREET MANASQUAN NJ 08736 |
| SHAULIS, CHRISTOPHER | 41-22 42ND STREET APT 6D SUNNYSIDE NY 11104 |
| SHAUNESSY, TERENCE K. | 504-933 17TH AVE SW CALGARY AB T2T 5R6 CANADA |
| SHAVEL, GREG | 107 EAST 2ND STREET APARTMENT 14 NEW YORK NY 10009 |
| SHAVEL, GREG | 345 WEST 53RD ST. APT 2A NEW YORK NY 10019 |
| SHAW, BRUCE G. | 4171 SCENIC HIGHWAY HONOR MI 49640 |
| SHAW, DIOLINDA | 4 SARA CRESCENT GREENHITHE KENT LONDON DA9 9NY UNITED KINGDOM |
| SHAW, JEREMY | 69 ALDWORTH ROAD STRATFORD LONDON E15 4DN UNITED KINGDOM |
| SHAW, JESSE L. | 120 EAST 34TH APT. 3G NEW YORK NY 10016 |
| SHAW, NICOLA | FLAT 7 72 FAIRHAZEL GARDENS LONDON NW6 3SR UNITED KINGDOM |
| SHAW, PAMELA JOANNA | 2108 BELCLAIRE DR CARROLLTON TX 75006 |
| SHAW, ROBERT | 8 MCLANE DRIVE DIX HILLS NY 11746 |
| SHAW, SEAN MICHAEL | THE LANE HOUSE 12 HAMPDEN HILL WARE HERTFORDSHIRE SG12 7JT UNITED KINGDOM |
| SHAW, VEE FOONG | NO 1 SCOTTS ROAD # 13-00 228208 SINGAPORE |
| SHAW, WILLIAM | SHERATON HOUSE HOPGARDEN LANE KENT SEVENOAKS TN13 1PU UNITED KINGDOM |
| SHAY, JUSTINE | 2401 BENNETT AVE APT 3438 DALLAS TX 75206-7581 |
| SHAYKEVICH, VADIM | 2606 AVENUE V 1ST FLOOR BROOKLYN NY 11235 |
| SHAZEL, WENDY | 316 LEWIS AVENUE BROOKLYN NY 11221 |
| SHB - VERMOGENSVERWALTUNGSGMBH | CASPAR-VOGL-STR. 11-13 ZELL AM SEE 5700 AUSTRIA |
| SHB TRUST UAD 06/26/1985 SELMA H. BLEUSTEIN TRUSTE | SELMA H. BLEUSTEIN 114 MACHRIE WILLIAMSBURG VA 23188 |
| SHCHERBAKOVA, TATYANA | 216 W. 78TH STREET APT 5B NEW YORK NY 10024 |
| SHCHUKIN, SERGEY | 155 W END AVE APT 4B BROOKLYN NY 11235-4815 |
| SHE, YIN | MISSING ADDRESS |
| SHEA, DAN | 39 SHEFFIELD RD. SUMMIT NJ 07901 |

| Claim Name | Address Information |
|---|---|
| SHEA, GREGORY M | 2511 HUDSON STREET DENVER CO 80207 |
| SHEALY, JAMES R. | 1404 CARTER ST. COLUMBIA SC 29204-3166 |
| SHEARD, PAUL J. | 200 CENTRAL PARK SOUTH, 19M NEW YORK NY 10019 |
| SHEARSON FINANCIAL SERVICES OF TEXAS, INC. | 101 HUDSON ST 11TH FLOOR JERSEY CITY NJ 07302-3915 |
| SHEARSON LEHMAN HUTTON INSURANCE BROKERS OF MASSAC | 101 HUDSON ST 11TH FLOOR JERSEY CITY NJ 07302-3915 |
| SHEDDEN INVEST SA | C/O TRIDENT TRUST COMPANY (BVI) LTD TRIDENT CHAMBERS, PO BOX 146 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| SHEDDING DOG LLP | C/O EMBREY INTERESTS 3625 N HALL ST #720 DALLAS TX 75219 |
| SHEEDY, PAULINE | 36R RIVERVIEW ROAD GLOUCESTER MA 01930 |
| SHEEHAN, BRYAN | 2596 WASHINGTON AVENUE OCEANSIDE NY 11572 |
| SHEEHAN, CHRISTINE | 233 EMILY LANE STATEN ISLAND NY 10312 |
| SHEEHAN, JAMES & JOAN, TTEE | JAMES & JOAN SHEEHAN TR 8146 BAYSHORE DRIVE SEMINOLE FL 33776 |
| SHEEHAN, JOAN & MEGHAN, JT | 8146 BAYSHORE DR. SEMINOLE FL 33776 |
| SHEEHAN, JOANNE | 11 BENETS RD ESSEX UPMINSTER BRIDGE RM11 3PS UNITED KINGDOM |
| SHEEHAN, JOHN | 97/41 SUKHUMVIT SOI 24 27B MAHOGANY TOWER BANGKOK THAILAND |
| SHEEHAN, KELLY R | 170 EAST 92ND STREET APT. 1C NEW YORK NY 10128 |
| SHEEHAN, LAURA | 24 OAKLANDS AVENUE ESSEX ROMFORD RM1 4DB UNITED KINGDOM |
| SHEEN, SUNJAE | MISSING ADDRESS |
| SHEENA, LULA | FLAT 3 51, HARRINGTON GARDENS SOUTH KENSINGTON LONDON SW7 4JU UNITED KINGDOM |
| SHEENAN, TIMOTHY | 511 MARLIN FARM ROAD STEWARTSVILLE NJ 08886 |
| SHEER, LIYA | 75 WEST END AVE APT #: C3F NEW YORK NY 10023 |
| SHEERA, NAVDEEP SINGH | 157 FRIERN BARNET LANE WHETSTONE LONDON N200NN UNITED KINGDOM |
| SHEETS, DAVID | 52 FRANKLIN DRIVE PLAINSBORO NJ 08536 |
| SHEETZ, ADAM R | 33-3301 HUDSON STREET JERSEY CITY NJ 07302 |
| SHEFFER, SCOTT T. | 601 LONGCHAMPS DRIVE DEVON PA 19333 |
| SHEFFERMAN, JESSE M. | 40 FIFTH AVENUE APARTMENT 4E NEW YORK NY 10011 |
| SHEFFIELD PROPERTIES SA | ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| SHEFFIELD, LAUREN | 145 SQUIRRELS HEATH LANE ESSEX HORNCHURCH RM112DY UNITED KINGDOM |
| SHEFTER, MICHAEL | 855 NORGATE DRIVE RIDGEWOOD NJ 07450 |
| SHEFTER, OLGA | 855 NORGATE DRIVE RIDGEWOOD NJ 07450 |
| SHEFTTONRISE INVESTMENTS, S.A | CALLE 53 ESTE, URB. MARBELLA TORRE, SWISS BANK, 2 PISO PANAMA PANAMA |
| SHEIK, NAWAZ AHMED | 606 HOGELAND LANE BENSALEM PA 19020 |
| SHEIL, BONNIE, IRA | 14205 GREENTREE DR WELLINGTON FL 33414-8549 |
| SHEINER INVESTMENTS LIMITED | 23 PORTLAND HOUSE GLACIS ROAD GIBRALTAR |
| SHEK, ADA | 521 74TH STREET BROOKLYN NY 11209 |
| SHEK, HO YIN LEO | 1D FULHAM GARDEN 84 POKFULAM ROAD HONG KONG HONG KONG |
| SHEK, JOHN | 217-18 48 AVE. BAYSIDE NY 11364 |
| SHEKAR, SHWETHA | SAMATA NAGAR JEKE GRAM THANE(W) THANE 400606 INDIA |
| SHEKELL, EUNICE W. | TTEE C/O TOBY D. MORT, FINANCIAL ADVISOR 2627 W. FLORIDA AVE, SUITE 102 HEMET CA 92545 |
| SHEKHAR, ABHISHEK | FLAT 13. BUILDING -2, RB COLONY MATUNGA EAST OPP. RUIA COLLEGE MUMBAI 400019 INDIA |
| SHEKHAR, HARSH | B-102 TRINITY COOP SOCIETY POWAI NEAR HIRANANDANI HOSPITAL 400076 INDIA |
| SHEKHAR, SHASHANK | B N JHA ROAD, POKHNA TILA B.DEOGHAR B.DEOGHAR 814112 INDIA |
| SHELBY EASTERN SCHOOLS INC | 2451 NORTH 600 EAST SHELBYVILLE IN 46176 |
| SHELDEN, BRIAN T. | 911 ISERNIA DR AUSTIN TX 78748-2319 |
| SHELDON FAMILY TRUST | SALLY A. CHAVEZ, TRUSTEE 332 E. BENBOW ST. COVINA CA 91722 |
| SHELDON, BRENDAN J. | 630 FIRST AVENUE APARTMENT 9G NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| SHELDON, LINDA D. | 4008 WELLINGSHIRE LANE DALLAS TX 75220 |
| SHELFFO, JANINE MCGRATH | 28 LAIGHT STREET APARTMENT 4E NEW YORK NY 10013 |
| SHELKEY, NATHAN | 45 1ST AVENUE APARTMENT 4H NEW YORK NY 10003 |
| SHELL BRUNEI PROVIDENT FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SHELL BRUNEI RETIREMENT BENEFIT | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SHELL ENERGY NORTH AMERICA (US) LP | CORAL ENERGY HOLDING, L.P. HOUSTON TX 77010 |
| SHELL ENERGY TRADING LTD | 80 STRAND LONDON WC2R 0ZA UNITED KINGDOM |
| SHELL PENSIONS TRUST LIMITED IN ITS CAPACITY AS TR | THE SHELL CONTRIBUTORY PENSION FUND C/O SHELL ASSET MANAGEMENT COMPANY, B.V. ATTN: TJALLING WIERSMA P.O. BOX 575 THE HAGUE CN 2501 NETHERLANDS |
| SHELLY, JASON L | 41 MORNINGTON CRESCENT LONDON NW1 7RB UNITED KINGDOM |
| SHELTON, CYNTHIA | 69 WILSON AVENUE MEDFORD NY 11763 |
| SHELTON, DOLORES B JT TENANTS | 542 HILLCREST CIRCLE BRIDGEPORT WV 26330 |
| SHELTON, MARTHA V | 532 WEST 50TH STREET #2-BF NEW YORK NY 10019 |
| SHEMAIN, BRANDON | 308 GARDEN 4R HOBOKEN NJ 07030 |
| SHEN, ANDREA C | FLAT 12 10 PALACE GATE LONDON W85NF UNITED KINGDOM |
| SHEN, BO | 270 MARIN BLVD, APT 4H JERSEY CITY NJ 07302 |
| SHEN, DE HUA | B, 10/F MAHANTTAN AVENUE QUEEN&#039;S ROAD 255 HONG KONG HONG KONG |
| SHEN, IVAN W. | 333 RIVER ST APT 647 HOBOKEN NJ 07030-5863 |
| SHEN, JESALYN | 101 WEST 24TH STREET APT 21C NEW YORK NY 10011 |
| SHEN, JIANSHENG JENSEN | 8502 HORNWOOD DR. HOUSTON TX 77036 |
| SHEN, RAYMOND CHIA YE | 12/F, NO.145, HEPING EAST ROAD SEC 1 DAAN DISTRICT, TAIPEI, 106 TAIPEI, 106 106 TAIWAN, PROVINCE OF CHINA |
| SHEN, ZHAN | 190 LEWIS STREET APT # 311 RAHWAY NJ 07065 |
| SHENBAGARAMAN, SUBBIAH | 37 WOODHILL STREET SOMERSET NJ 08873 |
| SHENDYE, NINAD | A - 504, SHEETAL APTS, BAMANWADA, CHAKALA, ANDHERI (E) MUMBAI 400099 INDIA |
| SHENK, DOROTHY M. | 500 E. QUEEN STREET # 8 ANNVILLE PA 17003 |
| SHENKER, ALEXANDER | 7031 PERRY TERRACE BROOKLYN NY 11209 |
| SHENKMAN, ADAM | 151 THE KNOLL SYOSSET NY 11791 |
| SHENOI, VIVEK C | B-21 SHETIA CO-OP HSG SOC. VISHNUNAGAR P.O THAKURWADI X LANE DOMBIVLI (W) MH MUMBAI 421202 INDIA |
| SHENOY, ASHISH | A/ 57/ 3RD FLOOR, BUILDING NO.2 GANJAWALA APTS S.V. ROAD BORIVALI (W), MH MUMBAI 400092 INDIA |
| SHENOY, MICHELLE | 1160 3RD AVENUE APT. 3D NEW YORK NY 10065 |
| SHENOY, PARESH P. | 7 TONNELE AVENUE APARTMENT 5L JERSEY CITY NJ 07306 |
| SHENTON, JOSEPH W. JR. | 200 CHURCH RD WINNETKA IL 60093-3944 |
| SHEOPORI, SIDDHARTH | 185 WILSON AVE FL 2 KEARNY NJ 07032 |
| SHEORAN, KIRTI | 8 LYON CT JERSEY CITY NJ 07305 |
| SHEPARD, ALEX H. | 14510 PARK LAKE COURT FARMERS BRANCH TX 75234 |
| SHEPHERD, ROBERT L. | 24 FAIR OAKS DRIVE CONWAY AR 72034 |
| SHEPP, RUSSELL GRAY | 255 WARREN STREET #2105 JERSEY CITY NJ 07302 |
| SHEPPARD, DAVID | PARK FARM PLESHEY ESSEX CHELMSFORD CM3 1JA UNITED KINGDOM |
| SHEPPARD, ERIC | 180 BALCROSS DRIVE BAL HARBOUR FL 33154-3190 |
| SHEPPARD, FREDERICK K. | 2649 BAY SETTLEMENT ROAD GREEN BAY WI 54311 |
| SHEPPERSON, JANET A | 4 KNYGHT CLOSE ROMSEY HAMPSHIRE 5051 5UX UNITED KINGDOM |
| SHER, MERYL | 140 WEST 86TH STREET APARTMENT 11C NEW YORK NY 10024 |
| SHERBORNE, NEIL | 66 LEESWOOD SKELMERSDALE LANCASHIRE WN8 6TH UNITED KINGDOM |
| SHERGOLD, ADAM | 35 DELVES AVENUE KENT TUNBRIDGE WELLS TN2 5DP UNITED KINGDOM |
| SHERIDAN, JENNIFER L. | 2036 COLEMAN STREET BROOKLYN NY 11234 |
| SHERIFF, FAIZAL | 30 STOCKTON STREET BRENTWOOD NY 11717 |
| SHERMAN, CANDICE | 660 SANDSTONE DRIVE ATHENS GA 30605 |

| Claim Name | Address Information |
|---|---|
| SHERMAN, CORINNA | 208 W 23RD ST APT 916 NEW YORK NY 10011 |
| SHERMAN, KELLY | 153 7TH STREET BELFORD NJ 07718 |
| SHERMAN, MICHAEL E. | 54 BUTLER STREET BROOKLYN NY 11231 |
| SHERMAN, MIKHAIL | 18 SUNRISE CIR HOLMDEL NJ 07733-1115 |
| SHERMAN, TODD & LEAH | 1649 BRYN MAWR AVE. SANTA MONICA CA 90405 |
| SHERMAN,JOHN P. | 95 EVERGREEN AVENUE RYE NY 10580 |
| SHERPA SOFTWARE PARTNERS | 456 WASHINGTON AVE STE 2 BRIDGEVILLE PA 150172368 |
| SHERR, DAVID N. | 43 GARDEN ROAD SCARSDALE NY 10583 |
| SHERRATT, PETER R | RIVERSDALE 50 MILL WAY GRANTCHESTER CAMBS CAMBRIDGE CB3 9NB UNITED KINGDOM |
| SHERRIN, SHEFALI | E-601, NAZARENE APTS., KHARODI MARVE ROAD, MALAD (W) MH MUMBAI 400095 INDIA |
| SHERWANI, FAISAL | C/O BETTER HOMES LLC APARTMENT NO #109-C, NASHWAAN BUILDING MANKHOOL ROAD, BUR DUBAI BUR DUBAI 29726 UNITED ARAB EMIRATES |
| SHERWOOD, DAVID C. | 55 PEMBROKE ROAD DARIEN CT 06820 |
| SHERWOOD, PAUL | 7 KINGSWOOD PLACE LONDON SE13 5BU UNITED KINGDOM |
| SHERWOOD, TOM | 296 SHAWMUT AVE #2 BOSTON MA 02118 |
| SHETE, VEERENDRA | SAISH OPP MARKET YARD INDIA |
| SHETH, JIGNA | 205/B, DREAM HOUSE, SAINAGAR, VASAI (W) VASHI (W) MUMBAI 401202 INDIA |
| SHETH, JIGNESH | 97 BEACON AVE, 1ST FLOOR JERSEY CITY NJ 07306 |
| SHETH, PRIYANKA | 5, SHANTI NIWAS BUILDING, DATTA MANDIR ROAD, DAHANUKARWADI, KANDIVLI WEST, MH MUMBAI 400067 INDIA |
| SHETH, RUPA | 112 HENDEL AVE NORTH ARLINGTON NJ 07031 |
| SHETH, RUPA | 34 EASTBROOK RD RONKS PA 17572-9622 |
| SHETH, VISHAL | 706 MACKINAW TRL FRANKLIN LKS NJ 07417-2135 |
| SHETTI, AMIT | 27, KRISHNA APTS,5TH FLOOR, JUHU LANE, ANDHERI-WEST ANDHERI (W) MUMBAI 400058 INDIA |
| SHETTI, YASHADA | A-304, WALIA APTS GOGATE WADI AAREY ROAD GOREGAON(E), MH MUMBAI 400063 INDIA |
| SHETTY, ADITYA | 103, JYOTI APTS, VAKOLA BRIDGE, SANTACRUZ ( E) MUMBAI 400055 INDIA |
| SHETTY, AKSHAY | 49 LEXINGTON STREET FLAT 2 LONDON W1F 9AP UNITED KINGDOM |
| SHETTY, ANIL | I C COLONY BORIVALI MUMBAI 400103 INDIA |
| SHETTY, ARVIND | C/16, ARIHANT APTS SAIBABA NAGAR BORIVLI (W) BORIVALI (W), MH MUMBAI 400092 INDIA |
| SHETTY, CHANDRA | 49 HILLTOP ROAD WHYTELEAFE SURREY SURREY CR3 0DF UNITED KINGDOM |
| SHETTY, DIVYA | 502/A, PRASAD APTS, NR COSMOS HIGH SCHOOL, SUBHASH RD, JANATA MKT, BHANDUP (W) MH MUMBAI 400078 INDIA |
| SHETTY, HARISH | 22-23 MAHAVIR MANSION OPP VARSHA GROUND GARODIA NAGAR GHATKOPER (E), MH MUMBAI 400077 INDIA |
| SHETTY, LAKSHMI G | 61-20 GRAND CENTRAL PKWY APT. B208 FOREST HILLS NY 11375 |
| SHETTY, LATA | G/202, NISARG, OPP 90 FEET ROAD SECTOR 6, MAHAVIR NAGAR KANDIVLI (W) MH MUMBAI 400067 INDIA |
| SHETTY, MANJUNATH | SHRISTI COMPLEX C/201 TARA SOCIETY OPP L&AMP;T GATE NO. 7, POWAI MH MUMBAI 400072 INDIA |
| SHETTY, NILESH | D 102 SAI RADHA COMPLEX, NEAR ASIAN PAINTS, BHANDUP WEST MULUND-WEST, MH MUMBAI 400078 INDIA |
| SHETTY, PRADEEP | B-405,BHARAT CO-OP HOUSING SOCIETY NEAR NEHRU MAIDAN,GANESH MANDIR ROAD DOMBIVALI(E) MH DOMBIVALI 421201 INDIA |
| SHETTY, PRASHANT | A-6/15,FLAT NO 12, BLUE GROTTO BUILDING LIC COLONY, BORIVLI (W)J B NAGAR, MUMBAI 400103 INDIA |
| SHETTY, PRAVIN | FLAT NO 602, 6TH FLOOR, B WING VIHANG PARK, NEAR LAKSMI PARK LOKMANYA NAGAR MH THANE 400046 INDIA |
| SHETTY, PREETHAM | 201 WOODHAVEN DRIVE EDISON NJ 08817 |
| SHETTY, RAJASHREE | THANE THANE 400604 INDIA |

| Claim Name | Address Information |
|---|---|
| SHETTY, ROMITA | 333 GREENWICH ST. NEW YORK NY 10013 |
| SHETTY, SANJOTHA | 802 ,A WING ASHA NAGAR PHASE II OFF P K ROAD MULUND ( WEST ) MULUND (W) MUMBAI 400080 INDIA |
| SHETTY, SMITHA | E-1402,LAKE HOMES, PHASE 1 NEAR GOPAL SHARMA HIGH SCHOOL POWAI MH MUMBAI 400076 INDIA |
| SHETTY, SUCHETANA | 3/103 PAVAN BAUG CHINCHOLI PHATAK ROAD MALAD (WEST) MH MUMBAI 400064 INDIA |
| SHETTY, SUKETHA R | L/10 NUTAN NAGAR KANJURMARG (E) MH MUMBAI 400042 INDIA |
| SHETTY, SWAPNA | FLAT-302, ABHIMANYU-II SEC-1, PLOT-13 OFF PALM BEACH ROAD SANPADA, NAVI MUMBAI SANPADA, NAVI-MUMBAI 400705 INDIA |
| SHETTY, VIDYA | 29/30, BHARAT NIWAS 2ND FLOOR; PG ROAD; LANDMARK : NEXT TO WOODLAND. PAREL - E; WAGLE ESTATE, THANE (W) MUMBAI-12; 12 INDIA |
| SHETTY, YOGESH | 307 GREEN HOLLOW DRIVE ISELIN NJ 08830 |
| SHETYE, AMRITA | 2327/199 SECTOR 1 CGS COLONY ANTOPHILL MH MUMBAI 400037 INDIA |
| SHEVADE, YASHODHAN | FLAT 4 THE GRAINSTORE ROYAL DOCKS LONDON E16 1BA UNITED KINGDOM |
| SHEVYRTALOVA, MARINA | 84 RIVERSIDE DRIVE APT 5 NEW YORK NY 10024 |
| SHI, HAILIANG | FLAT B 5/F, PO ON MANSION ON SHING TERRACE, NO.1 TAI YUE AVENUE, TAIKOO SHING HONG KONG HONG KONG |
| SHI, JIALONG | QI XIA ROAD SHANGHAI 200000 CHINA |
| SHI, JIANNING | 67-86 EXETER STREET FOREST HILLS NY 11375 |
| SHI, MING | 1324 HARMON COVE TOWER SECAUCUS NJ 07094 |
| SHI, YAPING | FLAT B1, 1ST FLOOR, BLOCK B 11 SEYMOUR ROAD, FORTUNE GARDENS MID LEVELS HONG KONG HONG KONG |
| SHI, YIYONG | 26 BALTIC STREET EDISON NJ 08820 |
| SHI, ZHIYONG | 9 ROSS AVE CHESTNUTRIDGE NY 10977 |
| SHIAU, ERIC | 27 HAMPSHIRE DRIVE PLAINSBORO NJ 08536 |
| SHIBATA, MASARU | 4-1-12-1051 MINAMI-AZABU 13 MINATO-KU 106-0047 JAPAN |
| SHIBAZAKI, MICHIYO | 4-7-3 SHIBAMATA KATSUSHIKA-KU 13 TOKYO 125-0052 JAPAN |
| SHIBUYA, NAHO | 3-15-22, YAKUMO, MEGURO-KU 13 TOKYO 152-0023 JAPAN |
| SHIBUYA, SONOKO | 2/17/2008 NISHI-HATSUISHI 12 NAGAREYAMA CITY 2700121 JAPAN |
| SHIBUYA, TOMOKUNI | 1-31-22-101 HANEGI 13 SETAGAYA-KU 156-0042 JAPAN |
| SHIEH, HENRY | 30-47 HOBART STREET APT 3P WOODSIDE NY 11377 |
| SHIEH, JWO-SHIUE & KU, WENYAO SANDIE | 750 ERIE CIR MILPITAS CA 95035 |
| SHIELDS, HAYLEY | 6 ALFRED ROAD KENT BELVEDERE DA17 5LL UNITED KINGDOM |
| SHIELDS, JENNIFER A | 21 ALBION SQUARE LONDON E8 4ES UNITED KINGDOM |
| SHIELS, MARK J | CHURCH FARM HOUSE CHURCH STREET RODMERSHAM KENT NR SITTINGBOURNE ME90PE UNITED KINGDOM |
| SHIELS, MARK JAMES | CHURCH FARM HOUSE CHURCH STREET RODMERSHAM SITTINGBOURNE, KENT ME9 0QD UNITED KINGDOM |
| SHIFFMAN, NATHANIEL | 8 PATRICIA LANE SPRING VALLEY NY 10977 |
| SHIFFMAN, SCOTT | 95 GALLOWAE WATCHUNG NJ 07069 |
| SHIFLET, SUZANNE K IRA | 3208 CAMELOT BARTLESVILLE OK 74006-5808 |
| SHIFNAZ ASSOCIATES LIMITED | PO BOX 3097 SAFAT CODE 13031 KUWAIT |
| SHIGA BANK, LTD., THE | 1-38, HAMAMACHI OTSU-CITY, SHIGA 520-8686 JAPAN |
| SHIGEKAWA, STEVE S | 1736 GOODMAN AVENUE REDONDO BEACH CA 90278 |
| SHIGIYA, KAORI | FLAT 4, 26 SLOANE GARDENS LONDON SW1W 8DJ UNITED KINGDOM |
| SHIH SHU CHEN | LEGAL & COMPLIANCE DEPT, SINOPAC SEC. (ASIA) LTD., 23/F, TWO INTL. FINANCE CTR 8 FINANCE STREET, CENTRAL HONG KONG |
| SHIH, KEN | MISSING ADDRESS |
| SHIH, LYDIA T. | 717 PIERCE STREET ALBANY CA 94706 |
| SHIH, STEPHEN | 300 ALBANY STREET APARTMENT 9J NEW YORK NY 10280 |
| SHIH, SUSAN J. | 536 GRAND STREET APT 605 HOBOKEN NJ 07030 |

| Claim Name | Address Information |
|------------|---------------------|
| SHIKARI, SALMAAN | 420 WEST 25TH STREET APARTMENT 2K NEW YORK NY 10001 |
| SHIKARIPUR, DIVAKAR | 1503,TIARA C.H.S, HIRANANDANI ESTATE GHODBUNDER ROAD,THANE(W) THANE (W) MUMBAI 400607 INDIA |
| SHILLING, SUSAN G. | 51 VICKSBURG STREET SAN FRANCISCO CA 94114-3324 |
| SHILOTRI, TRIVENI | JN4/4/2, SECTOR 9 OPP SAINATH HIGH SCHOOL VASHI MH NAVI MUMBAI 400703 INDIA |
| SHILPIEKANDULA, VIKAS REDDY | 11 RIVERSIDE DR APT 5PE NEW YORK NY 10023-2554 |
| SHIM, ALEX BUMYONG | A-706 KOLON TRIPOLIS KUMKOK-DONG, BUNDANG-KU SEONGNAM KYUNGGI-DO KOREA, REPUBLIC OF |
| SHIMADA, MASASHIGE | 478-5-302 KOGASAKI 12 MATSUDO-CITY 271-0068 JAPAN |
| SHIMADA, MAYUMI | SHIMOUMA 6-17-14-407 13 SETAGAYA-KU 154-0002 JAPAN |
| SHIMADA, YUKI | AMAVEL EBISU 601 EBISU NISHI 1-14-7 13 SHIBUYA-KU 150-0021 JAPAN |
| SHIMANAMI SHINKIN BANK, THE | 1-8-1, MINATOMACHI MIHARA CITY, HIROSHIMA 723-0017 JAPAN |
| SHIMIZU, JUICHI | 1-42-3 NINOMIYA 12 FUNABASHI-SHI 274-0823 JAPAN |
| SHIMIZU, YURINA | 1-9-23-406,  OKURAYAMA,  KOHOKU-KU. 14 YOKOHAMA-SHI 222-0037 JAPAN |
| SHIMMIN, CATHERINE MAIRE | 53B ENGLAND'S LANE BELSIZE PARK NW3 4YD UNITED KINGDOM |
| SHIMOJYO, HIROTAKA | 3-2-2-302 AKEMI 12 URAYASU CITY 279-0014 JAPAN |
| SHIMOMURA, MASAKI | 7-15-406 HONMOKU-MIYAHARA NAKA-KU 14 YOKOHAMA CITY 231-0804 JAPAN |
| SHIMON, BARAK | TAVAS 5 APPT 42 HOD HASHARON 45353 ISRAEL |
| SHIMONO, KENYA | 2/12/2010 OYAMADAI 13 SETAGAYA-KU 158-0086 JAPAN |
| SHIMONO, YUKIO | URAWA-KU, DAITOU 1-13-15 11 SAITAMA-SHI 330-0043 JAPAN |
| SHIMONY, IRISS | 40 WEST 77TH STREET APARTMENT 7E NEW YORK NY 10024 |
| SHIMPI, MAHESH | 20 NEWPORT PARKWAY #306 JERSEY CITY NJ 07310 |
| SHIN KONG LIFE INSURANCE CO LTD | 37F, 66, SEC. 1, CHUNG-HSIAO W. ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| SHIN, DANIEL | 135 E HARWOOD TER #2 PALISADES PK NJ 07650-1426 |
| SHIN, EUNSUK | 108-1703 MOKDONG PARAGON MOK 1 DONG YANGCHEON GU SEOUL KOREA, REPUBLIC OF |
| SHIN, HYEJIN | #101-523 BROWN STONE, JUNGRIM-DONG CHUNG-GU SEOUL KOREA, REPUBLIC OF |
| SHIN, JOONG SUK | 201 EAST 87TH STREET APT. #7N NEW YORK NY 10128 |
| SHIN, LYDIA HYEYOUNG | #301-1403, DOGOK REXLE APT. KANGNAM GU SEOUL KOREA, REPUBLIC OF |
| SHIN, ROBERT S. | 312 EAST SIXTH ST APT B2 NEW YORK NY 10003 |
| SHIN, SOPHIA | 210 COLUMBIA AVE CLIFFSIDE PK NJ 07010-2402 |
| SHIN, STEPHEN HYUNSAN | 109-1101 HYUNDAI APT 299 HYOJACHON SEOHYUN DONG BUNDANG GU SUNGNAM SI KYUNGGI DO KOREA, REPUBLIC OF |
| SHINAGAWA, TETSUO | #1112, 6-16-7 CHITOSEDAI 13 SETAGAYA-KU JAPAN |
| SHINDE, ABHISHEK | VRINDAVAN SOCIETY BUILDING NO. 80 B FLAT NO. 26, 2ND FLOOR MH THANE (W) INDIA |
| SHINDE, AMIT | A-1/22,AMOL SOCIETY, GAVANPADA ROAD, MULUND EAST MULUND (E) MUMBAI 400081 INDIA |
| SHINDE, NISHANT | FLAT 12, CENTRAL HOUSE 32-66 HIGH STREET LONDON E15 2NS UNITED KINGDOM |
| SHINDE, PRADNYA SUDESH | 1/14, SHIVA-SHRUSHTI, II RABODI THANE INDIA |
| SHINDE, RAHUL | 502,'B' WING, GANADHISH APT, CHOGLE NAGAR, BEHIND NANCY COLONY SAWARPADA, BORIVALI (EAST) MH MUMBAI 400066 INDIA |
| SHINDE, SANJAY | A/101 VINAY GARDEN CO-OP HSG SOC NEAR BANJARA HOTEL, M.B. ESTATE, VIRAR (W) MB ESTATE, VIRAR (W) THANE 401303 INDIA |
| SHINDE, SUDARSHAN SUBHASH | 43, SUSWAGOTAM NAGAR POSTAL COLONY ROAD, NEAR FINE ARTS SOCIETY CHEMBUR (E) MUMBAI 400071 INDIA |
| SHINDE, SUNITA | B-703, SWAGAT APT, SECTOR 3 KOPARKHAIRANE 400709 SECTOR 3 KOPARKHAIRANE MH NAVI MUMBAI 400705 INDIA |
| SHINDER, RICHARD J | 21 S END AVE APT 340 NEW YORK NY 10280-1061 |
| SHINDO, EUGENE TAKAAKI | FLAT C, 38TH FLOOR, TOWER 1 ONE SILVER SEA 18 HOI FAI ROAD TAI KOK TSUI CHINA |
| SHINDO, KAY | 2/5/2010 KAJINO 13 KOGANEI 184-0002 JAPAN |
| SHINDO, YOKO | 1-2-3-215 MIWA MIDORIYAMA 13 MACHIDA CITY 195-0055 JAPAN |

| Claim Name | Address Information |
|---|---|
| SHINE, DAURICE CODY | 143 MACH RD ENNIS TX 75119-5359 |
| SHINGLER, ALEXANDER | 6 ATHERSTONE MEWS LONDON SW7 5BX UNITED KINGDOM |
| SHINGLER-JACKSON, VIRGINIA | 216 E 58TH STREET BROOKLYN NY 11203 |
| SHINHAN BANK | 120, 2-GA, TAEPYUNG-RO, JUNG-GU, SEOUL 100-102 KOREA, REPUBLIC OF |
| SHINKIN CENTRAL BANK | ATTN: JIM BEHRENS 8-1 KYOBASHI 3-CHOME CHUO-KU TOKYO 104-0031 JAPAN |
| SHINKIN CENTRAL BANK | TREASURY OPERATIONS DIVISION 3-7, YAESU 1-CHOME CHUO-KU, TOKYO 103-0028 JAPAN |
| SHINKIN CENTRAL BANK | SHINKIN CENTRAL BANK INVESTOR & PUBLIC RELATIONS OFFICE 3-7. YAESU 1-CHOME CHUO-KU, TOKYO 103-0028 JAPAN |
| SHINKINS, CLAIRE | 330 RIVERSIDE MANSIONS MILK YARD LONDON E1W 3SZ UNITED KINGDOM |
| SHINKONG FINANCE (HK) LIMITED | DAVID W. PARHAM, BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS TX 75201 |
| SHINNICK, DAMON | MISSING ADDRESS |
| SHINOHARA, SHOKO | 4-8-7-1004 SHIROKANEDAI 13 MINATO-KU 108-0071 JAPAN |
| SHINSEI BANK | SHINSEI SECURITIES CO., LTD. 03-5511-0131 UCHISAIWAICHO CHIYODA-KU JAPAN |
| SHINSEI BANK, LTD. | SHINSEI SECURITIES CO., LTD. 03-5511-0131 UCHISAIWAICHO CHIYODA-KU JAPAN |
| SHINYOKUMIAI, HANBARA | 4177 HANBARA AIKAWAMACHI, AIKO-GUN KANAGAWA PREF JAPAN |
| SHINYOUNG SECURITIES CO.,LTD. | SHINYOUNG SECURITIES CO. LTD SHINYOUNG BUILDING 34-8, YOIDO-DONG YOUNGDEUNGPO-GU SEOUL 151-010 KOREA, REPUBLIC OF |
| SHIOBARA, TOMOE | 7-13-1-401 KAMI-ASAO, ASAO-KU 14 KAWASAKI CITY 215-0021 JAPAN |
| SHIODA, EIKO | 3-2-12-506 GYOTOKU-EKIMAE 12 ICHIKAWA CITY 272-0133 JAPAN |
| SHIPKO, ROSLYN C. | 19735 BOCA WEST DR. BOCA RATON FL 33434 |
| SHIPLEY, IONA MAE | 1320 JEWEL AVE. SAINT CHARLES IL 60174 |
| SHIPROCK FINANCE, SPC SF1 | LASALLE BANK NATIONAL ASSOCIATION 181 WEST MADISON STREET, 32ND FLOOR CHICAGO IL 60602 |
| SHIRAISHI, HIROSHI | 1-5-32-204 KAMIOOSAKI 13 SHINAGAWA-KU 141-0021 JAPAN |
| SHIRAKO, YOKO | 2-18-1-214 HIGASHINAKANO 13 NAKANO-KU 164-0003 JAPAN |
| SHIRALI, SONAL SAMEER | 302,CHANDRA BHUVAN 14'TH ROAD KHAR WEST MH MUMBAI INDIA |
| SHIRBHATE, ASHISH | A10/704, HAPPY VALLEY, NEAR TIKUJINI WADI, MANPADA THANE (W) THANE (W) 400607 INDIA |
| SHIRK, HOWARD C. & VIOLET | 914 NEW ST. AKRON PA 17501-1424 |
| SHIRLEY F. MCGAHA REV TRUST U/A | 2920 KINGS WALK AVE MARIETTA GA 30062 |
| SHIRLEY JONES MARITAL TRUST | BILL W. JONES, TTEE 2901 S.E. 29TH TERR OKEECHOBEE FL 34974 |
| SHIRLEY JONES RES. TR - BILL W. JONES, TTEE | 2901 S.E. 29TH TERR. OKEECHOBEE FL 34974 |
| SHIRLEY MAHLSTROM REV TR U/A | C/O BRAD ROTHENBERG 6514 PLANTATION PINES BLVD. FORT MYERS FL 33966 |
| SHIRLEY UTCHENIK REV TRUST U/A 7/16/91 | 29565 SYLVAN LAKE FARMINGTON HILLS MI 48334 |
| SHIRLEY, FRANCES | MISSING ADDRESS |
| SHIRLEY, RACHEL | 21 WESTBOURNE RD VIC MELBOURNE 3031 AUSTRALIA |
| SHIRODKAR, MANISHA | 6807 HANA ROAD EDISON NJ 08817 |
| SHIRREFFS, STEVE | 235 WEST 48TH STREET APT. 26M NEW YORK NY 10036 |
| SHIRSHAT, KIRAN D., DR | 6509 TARASCAS DRIVE EL PASO TX 79912 |
| SHISHATSKAYA, ELENA | 43 DISCOVERY DOCK APARTMENTS EAST 3 SOUTH QUAY SQUARE LONDON E14 9RU UNITED KINGDOM |
| SHIU PONG ENTERPRISES LTD. | 21/F SOUTH CHINA BUILDING 1 WYNDHAM STREET CENTRAL HONG KONG |
| SHIU, ALBERT CHUN KI | ROOM 2, 22/F HING WO HOUSE, PO NGA COURT TAI PO, N.T. HONG KONG SAR NIL CHINA |
| SHIU, FLORA | 3A SUNRISE HOUSE 21-31 OLD BAILEY STREET CENTRAL HONG KONG HONG KONG |
| SHIVA TRUST | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| SHIVA, GAUTAM | A 606 KINGSTON APPARTEMENTS HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| SHIVANI, NITIN | A-11, 704 RUNWAL PLAZA, VARTAK NAGAR THANE (W) THANE (W) MUMBAI 400606 INDIA |
| SHIVARATTAN, TARA | FLAT 5B ELIM MANSIONS 15 LYNDHURST GDNS LONDON NW3 5NT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SHIVDASANI, MANOJ | 45 W 67TH ST APT 12E NEW YORK NY 10023-6262 |
| SHIVELY, LARRY E | 7595 TOWNSHIP RD 2 NW THORNVILLE OH 43076 |
| SHIVERS, DOUGLAS | 10 BRIGHTON AVE KEARNY NJ 07032 |
| SHIVPRASAD-ALI, DAVETA | 109 - 28 112TH STREET S. OZONE PARK NY 11420 |
| SHIVPURI, MADHAV | 1-1-2-901 SEISHIN MINAMI HAITSU DANCHI, SEISHINICHO, EDOGAWA-KU 13 TOKYO 134-0087 JAPAN |
| SHIVSHANKAR, GANESH | 602 D, SRI SHANKARA COLONY, IMPLOSION CHS NEAR ASSISSI NAGAR BUS STOP, P.L.LOKHANDE MARG, GOVANDI MH MUMBAI 400043 INDIA |
| SHK ASIA DYNAMIC HOLDINGS LTD. | C/O SHK FUND MANAGEMENT LIMITED UNITS 902-905, BANK OF AMERICA TOWER 12 HARCOURT ROAD HONG KONG |
| SHKLYAR, NATALIA | 160 SOUTH MIDDLE NECK ROAD APT 2B GREAT NECK NY 11021 |
| SHLEIMOVICH, ALEX | 1951 STUYVESANT AVENUE MERRICK NY 11566 |
| SHLESINGER, ALAN | 3201 NE 183 ST APT 2002 AVENTURA FL 33160 |
| SHLIGOLD, MAKSIM | 127 HIGHVIEW DRIVE WOODBRIDGE NJ 07095 |
| SHMULYIAN, SERGEI | 431 HARMON COVE TOWERS SECAUCUS NJ 07094 |
| SHOCKLEY, F. KENNETH | 205 EAST LAUREL RD STRATFORD NJ 08084 |
| SHOFET, JONATHAN D. | 10 E 29TH ST APT 30D NEW YORK NY 10016-7439 |
| SHOHAM INVESTMENTS LTD | C/O A. GESUNDHEIT 23 HATAYASSIM ST JERUSALEM 92507 ISRAEL |
| SHOHREH, NOUCHINE | MARTIN-LUTHER-KING-STRASSE 13 BONN 53175 GERMANY |
| SHOIN GAKUEN | 1-16-10 KITAZAWA, SETAGAYAKU TOKOY 155-8611 JAPAN |
| SHOKO CHUKIN BANK - THE | 10-17 YAESU 2-CHOME CHUO-KU TOKYO 104-0028 JAPAN |
| SHOKO CHUKIN BANK GUARANTEE | 10-17 YAESU 2-CHOME CHUO-KU TOKYO 104-0028 JAPAN |
| SHOKO CHUKIN BANK, LTD., THE (FORMERLY THE SHOKO C | 10-172-CHOME YAESU CHUO-KU TOKYO 104-0028 JAPAN |
| SHOME, SUROJIT | 14 A, MANEK APARTMENTS L D RUPAREL ROAD MALABAR HILL MUMBAI 400006 INDIA |
| SHON, PETER | 41-05 45TH STREET, APT 5 SUNNYSIDE NY 11104 |
| SHONE, MARK | 873 AUTUMN DRIVE WALNUT CREEK CA 94598 |
| SHOOTER MULTI-STRATEGY MASTER FUND (THE) | C/O QUORUM INTERNATIONAL P.O. BOX HM 796 HAMILTON HM CX BERMUDA |
| SHOPTAW, MARK A. | 7904 E SALINAS CT ORANGE CA 92869 |
| SHORI, TANUJ | G - 30, FIRST FLOOR VIKAS PURI NEW DELHI 110018 INDIA |
| SHORNE, JANET TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| SHORT CREDIT MASTER FUND L.P. | ANDREW LAHDE 12100 WILSHIRE BLVD., SUITE 1040 LOS ANGELES CA 90025 |
| SHORT CREDIT MASTER FUND LP | LAHDE CAPITAL MANAGEMENT LP 2400 BROADWAY, SUITE 220 SANTA MONICA CA 90404 |
| SHORT, CHARLES | 6 ORCHARD LANE RUMSON NJ 07760 |
| SHORT, DARREN | 3910 IVY ROAD NE ATLANTA GA 30342 |
| SHORT, GEOFFREY | MISSING ADDRESS |
| SHORT, JONATHAN | 34 DELVINO ROAD LONDON SW6 4AD UNITED KINGDOM |
| SHORT, WENDY A | 40 HIGHFIELD ROAD ESSEX CHELMSFORD CM1 2NQ UNITED KINGDOM |
| SHORTER, FREDERICK J. | 4830 N. MERIDIAN STREET INDIANAPOLIS IN 46208 |
| SHOSHANI, AMIR | 25 BRADFORD TERRACE BOONTON NJ 07005 |
| SHOTTON, PAUL NIGEL | 124 LUKES WOOD ROAD NEW CANAAN CT 06840 |
| SHOTWELL, BETTY J. | 55 MARYLAND AVE. WHITING NJ 08759-1454 |
| SHOU, DORIS WENYING | F3, NO.2, ALY61, LANE 208, RUIAN STREET TAIPEI 106 TAIWAN, PROVINCE OF CHINA |
| SHOU, GUO | 560 WEST 43RD STREET APT 42D NEW YORK NY 10036 |
| SHOULDERS, JON | 112 ANNANDALE PKWY EAST MADISON MS 39110 |
| SHOVELTON, MATTHEW P | 59 CAMBRIDGE ROAD SURREY CARSHALTON SM53QR UNITED KINGDOM |
| SHOWALTER, TODD | 331 S KNIGHT AVE PARK RIDGE IL 60068-3803 |
| SHOWER, SEIKO | 2-5-6-802 MINAMIAOYAMA 13 MINATO-KU 107-0062 JAPAN |

| Claim Name | Address Information |
|---|---|
| SHPAK, IGOR | 99 CLENT STREET B103 GREAT NECK NY 11021 |
| SHPETNER, THOMAS D. | 135 PROSPECT PARK WEST #11 BROOKLYN NY 11215 |
| SHPILBERG, SAMUEL | 29 PILGRIM ROAD SCARSDALE NY 10583 |
| SHRAM, MOSHE AND HANNA SHRAM | 2321 STRATFORD CIRCLE LOS ANGELES CA 90077 |
| SHRED WORKS | 1601 BAYSHORE HIGHWAY, SUITE 211 BURLINGAME CA 94010 |
| SHRESTHA, MAHENDRA | UNIT # 305, AREE MANSION 39 SUKHUMVIT SOI 26, SUKHUMVIT ROAD KLONG TOEY BANGKOK 10110 THAILAND |
| SHRESTHA, NABIN | 12 THEODORE DRIVE PLAINVIEW NY 11803 |
| SHRIRAM, GANESH R | C 6-4-3-2 SECTOR % CBD BELAPUR NEW MUMBAI MH INDIA |
| SHRIVASTAVA, AMIT KUMAR | F-403,MAYURESH SRISHTI LBS RAOD, BHANDUP(W) MUMBAI 400078 INDIA |
| SHRIVASTAVA, DEEPTI | FLAT NO. 1104 SAKET TOWER 2 NEAR KALWA BRIDGE THANE W INDIA |
| SHRIVASTAVA, RAUNAK | FLAT NO. 704, BUILDING NO.1 SHREE SWAMIKRUPA APARTMENT KOLSHET ROAD MH THANE(W) 400607 INDIA |
| SHRIVASTAVA, TANHA | GODREJ HILL SIDE COLONY, BUILDING NO-F4, FLAT NO-2, PHIROJSHAHNAGAR VIKHROLI WEST MH MUMBAI 400079 INDIA |
| SHROBA, MICHAEL T. | 15250 TIMBER RIDGE CT. ORLAND PARK IL 60467 |
| SHROFF, BHAVIN | 21, AUGUSTUS VILLA, HUGHES ROAD, N S PATKAR MARG MUMBIA 400007 INDIA |
| SHTOPMAN, KARINA | FIELDS VIEW COTTAGE 171 CARLTON GREEN NEWMARKET SUFFOLK CB8 9LE UNITED KINGDOM |
| SHU, ALEXANDER | 1 LONERGAN LANE WEST ORANGE NJ 07052 |
| SHUGART | STRUCTURAL ASSOCIATES 4185 COUNTY ROAD 154 GLENWOOD SPRINGS CO 81601 |
| SHUGAYEV, ALEXANDER | 858 E 13TH ST #1 BROOKLYN NY 11230-2914 |
| SHUHAIBER, NABIL | 7 LORD CHANCELLOR WALK KINGSTON UPON THAMES SURREY SURREY KT2 7HG UNITED KINGDOM |
| SHUJI, KAMITANO | A3 12/F CHARMAIN HEIGHTS NO. 9 EASTBOURNE ROAD KOWLONG HONG KONG |
| SHUKLA, ABHISHEK | 70, SPHERE CANNING TOWN LONDON E16 1BE UNITED KINGDOM |
| SHUKLA, AUSANG | 201 GLORIOSA APARTMENTS 857A N M KALE MARG PRABHADEVI MUMBAI 400028 INDIA |
| SHUKLA, HEMANSHU | C 509,BHARTEEYA KALA CHS,OM NAGAR PIPELINE SAHAR,ANDHERI(E) MH MUMBAI 400099 INDIA |
| SHUKLA, PAVANKUMAR | H/704 GAURAV RESIDENCY BEVERLY PARK MIRA ROAD (E) MH MUMBAI 401107 INDIA |
| SHUKLA, PRATEEK | A-1001,SAINATH HEIGHTS NEELAM NAGAR PHASE-2 MULUND(EAST) MH MUMBAI 400080 INDIA |
| SHUKLA, PUNEET | 14/92, KAMDHENU SOCIETY, HARI OM NAGAR NEAR MULUND TOLL NAKA, EASTERN EXPRESS HIGHWAY MULUND (EAST) MH MUMBAI 400081 INDIA |
| SHUKLA, SHASHANK | 10B/4 TAKSHILA CHS ANDHERI (E) ANDHERI (E), MH MUMBAI INDIA |
| SHUKOOR, MANSOOR | BELLE FACE 1001 3-5-10 NISHI-AZABU, MINATO-KU 13 TOKYO 106-0031 JAPAN |
| SHULER, BUNNIE B. | CLEARVIEW IRA, CUSTODIAN 2175 FLORENCE HIGHWAY SUMTER SC 29150 |
| SHULER, WILLIAM S. | CLEARVIEW IRA, CUSTODIAN 2175 FLORENCE HIGHWAY SUMTER SC 29153 |
| SHULTE, WILFRIED DR. MED. | KINDERARZT BEETHOVENSTR. 6 HERTEN 45699 GERMANY |
| SHULTZ | 886 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| SHUM, DANIEL T. | 11763 E CHARTER OAK DRIVE SCOTTSDALE AZ 85259 |
| SHUM, VERONICA H. | 8 BIRCH STREET MILLTOWN NJ 08850 |
| SHUMAKER, JONATHAN | ONE COLUMBUS PLACE N20C NEW YORK NY 10019 |
| SHUMAN, EDITH | TRADITIONAL IRA 2145 SIERRA HEIGHTS DR LAS VEGAS NV 89134 |
| SHUMAN, FRANCES | 403B DEDHAM STREET NEWTON CENTRE MA 02459 |
| SHUMWAY, PAUL | 4700 SALEM DALLAS HWY NW SALEM OR 97304 |
| SHUPP, ELVIRA | BERLINER STR 1 BRECHEN 65611 GERMANY |
| SHURE, RICHARD M | 7301 TRAVERTINE DR. UNIT 303 BALTIMORE MD 21209 |
| SHUSTEN, ALAN | 6750 THORNTON PL APT 1R FOREST HILLS NY 11375 |
| SHUSTEN, YEKATERINA | 6750 THORNTON PLACE APT. 1R FOREST HILLS NY 11375 |
| SHUTE, JAMES ROBERT | 139 DOUGLAS ROAD SURREY SURBITON KT6 7SD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SHVARTSMAN, ALEKSANDER | 107 STONEGATE DRIVE STATEN ISLAND NY 10304 |
| SHVETS, VIKTOR | 15 EAST 69TH STREET APT 15A NEW YORK NY 10021 |
| SHYE, GLORIA MICHELLE | 15 ZABRISKIE ST APT 4 HACKENSACK NJ 07601-4958 |
| SHYH-AN SU AND SHIOW-CHIN SU LUO | 11F-2, NO. 93, SEC 1, SINHAI ROAD DA-AN DISTRICT TAIPEI CITY 106 TAIWAN, PROVINCE OF CHINA |
| SI, SHUEN WEN | 26-25 141ST STREET APT. 1E FLUSHING NY 11354 |
| SIA, EVANGELINE | 47 VESTRY STREET APT. 1N NEW YORK NY 10013 |
| SIA, LYN SIEW LENG | 57 MIMOSA PARK #09-59 800014 SINGAPORE |
| SIAH, TERESA H | 795 MARY CAROLINE DR SAN JOSE CA 95133 |
| SIANO, JERRY J. | C/O V. IRENE SIANO P.O.A. 958 OLD DOLINGTON RD NEWTOWN PA 18940-2704 |
| SIBENAC, JOSEPH A. | 7134 WHITEMARSH CIRCLE LAKEWOOD RANCH FL 34202 |
| SIBIA, RANJEET | APT 602,VASWANI BELVEDERE NO. 16 ROAD, BANDRA WEST MUMBAI 400050 INDIA |
| SICA, JORGE ANTONIO | TACUARI 131, PISO 4, DEPTO. H BUENOS AIRES CP 1071 ARGENTINA |
| SICAV PARVEST ABSOLUTE RETURN EUROPEAN BOND | C/O BNP PARIBAS ASSET MANAGEMENT ATTN: MARC-OLIVIER LEBEAU AND BERNARD GAUME 14 RUE BERGERE PARIS 75009 FRANCE |
| SICAV PARVEST EURO SHORT TERM BOND | C/O BNP PARIBAS ASSET MANAGEMENT ATTN: CORYNNE ROUX-BUISSON AND BERNARD GAUME 14 RUE BERGERE PARIS 75009 FRANCE |
| SICAV PARVEST EUROPEAN BOND OPPORTUNITIES | C/O BNP PARIBAS ASSET MANAGEMENT ATTN: CHRISTOPHE AUVITY AND BERNARD GAUME 14 RUE BERGERE PARIS 75009 FRANCE |
| SICAV, MOTUS | 69 ROUTE D'ESCH LUXEMBOURG L-1470 LUXEMBOURG |
| SICILIA, ANGEL D | ATTN: PEDRO LEIZAOLA BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD SUITE 3301 MIAMI FL 33131 |
| SICKELER, AMY E. C. IRA | SUNTRUST INV. SERVICES 11 SOUTH 10TH ST. RICHMOND VA 23219 |
| SICKLE, STEPHEN | 1591 FOREST AVE HIGHLAND PARK IL 60035 |
| SICKMUELLER, HERBERT UND CHRISTIANE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SID-PRVA KREDITNA ZAVAROVALNICA D.D. | SID-FIRST CREDIT INSURANCE COMPANY INC JOSIPINE TURNOGRAJSKE 6 LJUBLJANA 1000 SLOVENIA |
| SID-SLOVENSKA IZVOZNA IN DAZVOJNA BANKA D.D. | ULICA JOSIPINE TURNGRAJSKE 6 LJUBLJANA 1000 SLOVENIA |
| SIDDHARTHAN, RAJAGOPALAN | 7 BLAZIER ROAD WARREN NJ 07059 |
| SIDDIKI, YOUSUF A. W. | 114 EYRE COURT 3-21 FINCHLEY ROAD LONDON NW8 9TY UNITED KINGDOM |
| SIDDIQI, NAZIA | 230 WEST 55TH STREET APARTMENT 5D NEW YORK NY 10019 |
| SIDDIQUE, ILYAS | B1, 301, GOKUL CHS SECTOR-19A, NERUL PB NAVI MUMBAI 400706 INDIA |
| SIDDIQUI, AZIZ AHMED HABIB & | SIDDIQUI, FIRDOS DHUWAIKH INDUSTRIAL AREA ST. BLDG 126/127 BESIDE CITY CENTER KUWAIT |
| SIDDIQUI, FAUZI | 3 ROSS AVENUE MELVILLE NY 11747 |
| SIDDIQUI, NADEEM U. | 111 TURNER AVE EDISON NJ 08820 |
| SIDDIQUI, RAHEEL | 216 EAST 96TH STREET, #22M NEW YORK NY 10128 |
| SIDDQUE, NIZAM AHMED | 8/3, JAIN ESTATE, VILLAGE ROAD, BEHIND GANGAR STORE, MH BHANDUP- WEST 400078 INDIA |
| SIDE WALK INTERNATIONAL LTD | FLAT 7B, 38/F CABLE TV TOWER 9 HOI SHING ROAD TSUEN WAN, N.T. HONG KONG |
| SIDEBOTTOM, MARK | 33 WOODLANDS GATE WOODLANDS WAY LONDON SW15 2SY UNITED KINGDOM |
| SIDERI, EDWARD | 7206 19TH AVE BROOKLYN NY 11204 |
| SIDHU, RANDY S. | 10 SEA TERRACE NEWPORT COAST CA 92657 |
| SIDMAN, JON | 409 LENOX RD FAIRFIELD CT 06825 |
| SIDNEY AND JUDITH SWARTZ CHARITABLE REMAINDER UNIT | 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| SIDOTI, GUILLERMO | AVDA CORRIENTEX 3878 PISO 2 PPTO B BUENOS AIRES CP 1194 ARGENTINA |
| SIDOWIE, BM | PASTORIJSTRAAT 4 OLMEN B-2491 BELGIUM |
| SIEB MEIJER BEHEER BV | ZEVEN HUIZEN 2 FRANEKER 8801 AW NETHERLANDS |
| SIEBEL, NICOLE | 87 WINDERMERE AVENUE ESSEX PURFLEET RM191QN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SIEBNER, HELMUT | BREISENBACHSTR. 20 DORTMUND 44357 GERMANY |
| SIEGEL & GALE | 625 AVENUE OF THE AMERICAS FL 4 NEW YORK NY 100112020 |
| SIEGEL, DENISE | 3309 BERTHA DR. BALDWIN NY 11510 |
| SIEGEL, ELLIOT J | 7318 171 STREET FRESH MEADOWS NY 11366 |
| SIEGEL, KENNETH I. | 885 PARK AVENUE APARTMENT 10C NEW YORK NY 10075 |
| SIEGEL, NEIL | 34 HEDGE BROOK LN STAMFORD CT 06903-2029 |
| SIEGEL, NORMAN | 550 N. KINGSBURY # RO8 CHICAGO IL 60654 |
| SIEGEL, NORMAN | 550 N. KINGSBURG # RO8 CHICAGO IL 60654 |
| SIEGEL, RICHARD D. | 1030 NAUTILUS LANE MAMARONECK NY 10543 |
| SIEGELE, SOPHIA | GARDEN FLAT 42 GREENCROFT GARDENS SOUTH HAMPSTEAD NW6 3LU UNITED KINGDOM |
| SIEGER, JESSE | 100 MAIDEN LANE APT. 910 NEW YORK NY 10038 |
| SIEGFRIED, NORBERT | 531 ESPLANDE # 210 REDONDO BEACH CA 90277-4091 |
| SIEGHART, ANDREW J. | FLAT C53,25 FL, REPULSE BAY APT 101 REPULSE BAY ROAD HONG KONG HONG KONG |
| SIEGL, KATRIN | PARSBERGST. 16 GERMERING 82110 GERMANY |
| SIEGLER, ADAM | 219 E 76TH ST APT A NEW YORK NY 10021-2175 |
| SIEGMUND, THOMAS | AZABU DAI ICHI MANSIONS, FLAT 802 4-2-50 ROPPONGI, MINATO-KU 13 TOKYO 106-0032 JAPAN |
| SIEGMUND, THOMAS | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| SIEMENS AG | WITTELSBACHER PLATZ MUNICH D-80333 D-80333 GERMANY |
| SIEMENS CAPITAL COMPANY LLC | ATTN: JONATHAN FALK, ESQ. 170 WOOD AVENUE SOUTH ISELIN NJ 08830 |
| SIEMENS CORPORATION | 170 WOOD AVENUE SOUTH ISELIN NJ 08830 |
| SIEMENS KAPITALANLAGEGESELLSCHAFT MBH FOR SKAG-FON | OTTO-HAHN-RING 6 MUNICH 81739 GERMANY |
| SIEMENS KAPITALANLAGEGESELLSCHAFT MBH FOR SKAG-FON | OTTO-HAHN-RING 6 MUNICH 81739 GERMANY |
| SIEMENS KAPITALANLAGEGESELLSCHAFT MBH FOR SKAG-FON | OTTO-HAHN-RING 6 MUNICH 81739 GERMANY |
| SIEMENS KAPITALANLAGEGESELLSCHAFT MBH FOR SPS-STIC | SIEMENS OTTO-HAHN-RING 6 MUNICH 81739 GERMANY |
| SIEMENS PLC | SIEMENS ENTERPRISE COMMUNICATIONS LTD BRICKHILL STREET WILLEN LAKE MILTON KEYNES MK15 0DJ UNITED KINGDOM |
| SIEMONSMA, C. & VAN DE POLDER, A. | RIETWIJKEROORDWEG 8 AALSMEER 1432 JE NETHERLANDS |
| SIENNA PROPERTY HOLDINGS LLC | SIENNA HOLDINGS LLC 4938 HAMPDEN LANE BETHESDA MD 20814 |
| SIEPER, JAN | REBHALDE 7 STUTTGART 70191 GERMANY |
| SIEPMANN & CIE GMBH & CO KG | JENISCHSTR. 35 HAMBURG 22609 GERMANY |
| SIERCHIO, KIMBERLY | 1032 HUDSON STREET HOBOKEN NJ 07030 |
| SIERRA CLO II LTD | C/O CENTRE PACIFIC 550 SOUTH HOPE STREET 18TH FLOOR LOS ANGELES CA 90071 |
| SIERRA PACIFIC POWER CO | NV ENERGY 6226 WEST SAHARA AVENUE LAS VEGAS NV 89146 |
| SIERRA PACIFIC POWER CO (ISDA) | 6226 WEST SAHARA AVENUE LAS VEGAS NV 89146 |
| SIERRA PACIFIC RESOURCES DEFINED BENEFIT PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SIERRA PACIFIC RESOURCES RETIREMENT PLAN | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT W-1643 385 E. COLORADO BLVD. PASADENA CA 91101 |
| SIERRA PACIFIC RESOURCES RETIREMENT PLAN | WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT W-1643 385 E. COLORADO BLVD. PASADENA CA 91101 |
| SIERRA VISTA COMMUNITY HOSPITAL | SIERRA VISTA REGIONAL HEALTH CENTER 300 EL CAMINO REAL SIERRA VISTA AZ 85635 |
| SIETSENA, O.G. AND/OR SIETSENA-ALGRA, S. | IT ADLAN 10 MARSSUM 9034 XB NETHERLANDS |
| SIEW WAH KAM, ALVIN | BLOCK 662 JALAN DAMAI 03-131 410662 SINGAPORE |
| SIFFRINGER, DAVID A. | 852 STONEWALL COURT FRANKLIN LAKES NJ 07417 |

| Claim Name | Address Information |
|---|---|
| SIGAL, ALEXANDER | 3090 VOORHIES AVENUE APT. 4E BROOKLYN NY 11235 |
| SIGL, ELEONORA | BANCASAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| SIGLER, CARLOS | 8212 2ND AVE NORTH BERGEN NJ 07047-5030 |
| SIGMA ENERGY SOLUTIONS INC. | DAVID A. HAZELTON 2000 DAY HILL ROAD WINDSOR CT 06095 |
| SIGNACERT* | 707 SW WASHINGTON STREET, 7TH FLOOR PORTLAND OR 97205 |
| SIGNAL KRANKENVERSICHERUNG A. G. | JOSEPH-SCHERET-STN. 3 DORTMUND D-44139 GERMANY |
| SIGNORETTO, SIMONE | 55 92ND STREET APT. 1A BROOKLYN NY 11209 |
| SIGOUIN, AMANDA J. | 58 GREENWICH AVE APT 2 NEW YORK NY 10011-8321 |
| SIGUENZA, ANN C | 7 SUMMER SET DRIVE MONTGOMERY NY 12549 |
| SIGURDSSON, BJORGVIN SKULI | 51A MARYLEBONE HIGH STREET FLAT 2 LONDON W1U5HW UNITED KINGDOM |
| SIIRTOLA, JAAKKO | KIUTTUPURONTIE 5 VIMPELI 62800 FINLAND |
| SIITONEN LASSE-JAAKKO | VISKARINKATU 44 D 13 TAMPERE 33700 FINLAND |
| SIJBRANDS, P. | LOOSDRECHTSEBOS 134 HILVERSUM 1213 ZD NETHERLANDS |
| SIJTEMA, J. & J.I. SIJTEMA-DIJKEMA | OUDE TREKWEG 49 HARLINGEN 8861 KR NETHERLANDS |
| SIL, SOURABH | MANAVMANDIR CHS 2/B/2006 STATION ROAD MH THANE 400605 INDIA |
| SILANO, JOSEPH | 175 ROCHELLE AVENUE UNIT 309 ROCHELLE PARK NJ 07662 |
| SILBERMAN, SAMUEL | 12131 OAKCROFT DR. HOUSTON TX 77070 |
| SILBERSTEIN, STEVEN D. | 46 MURRAY AVENUE PORT WASHINGTON NY 11050 |
| SILFA, FEDERICO | 2/3/2007 KINUTA 13 SETAGAYA-KU 157-0073 JAPAN |
| SILIN, SIMON | 2 12TH ST. APT 909 HOBOKEN NJ 07030 |
| SILKOWITZ, ALISON | 10 RANCH PL MERRICK NY 11566-3231 |
| SILKOWSKI, MELVIN A. | 1538 IDLEWILD LANE HOMEWOOD IL 60430-4059 |
| SILKROAD ASIA INC LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| SILLANPAA, TYTTI | MECHELININKATU 34 B A 7 HELSINKI 00260 FINLAND |
| SILLS CUMMIS ZUCKERMAN RADIN TISCHMAN | ATTN:JEFFREY J. GREENBAUM ONE RIVERFRONT PLAZA NEWARK NJ 07102 |
| SILLS, BRADLEY H. | 218 UNION ST APT. # 2 SAN FRANCISCO CA 94133 |
| SILTALA, MARJA-TERTTU | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SILVA CERQUEIRA, MANUEL | RUA DE BICUDA, 84 QUINTA DA BICUDA CASCAIS 2750-682 PORTUGAL |
| SILVA COELHO, ANTONIO | CHARNECA DO CARVALHAL TURQUEL 2460-796 PORTUGAL |
| SILVA COSTA, ANTONIO AUGUSTO | AV. D. NUNO ALVARES PEREIRA, NO. 364 BARCELOS 4750-324 PORTUGAL |
| SILVA DOMINGUES, MANUEL | 72, BIS RUE DU CHATEAU OYONNAX 01100 FRANCE |
| SILVA FEIST, MARIA ALEXANDRA C G | RUA CIDADE DE VISEU, NO. 67 PAREDE 2775-393 PORTUGAL |
| SILVA FERREIRA, CARLOS ALBERTO | RUA ARGEMIL NO 7 SANTO TIRSO 4780-403 PORTUGAL |
| SILVA MACHADO, JORGE | RUA VINTE E CINCO ABRIL, 28 LUGAR REGADES PEDRALVA 4715-473 PORTUGAL |
| SILVA MACHADO, MANUEL | RUA PROF. MACHADO VILELA, 170 APART 31 BRAGA 4715-045 PORTUGAL |
| SILVA MONTEIRO, PEDRO | PO BOX 14337 FARRARMERE 1518 SOUTH AFRICA |
| SILVA PEREIRA, AMERICO GOMES | 18 HOMER STREET NORTH DARTMOUTH MA 02747 |
| SILVA RAFAEL, BRUNO ALEXANDRE | AV 12 NOVEMBRO, SN ALCAINS 6005-001 PORTUGAL |
| SILVA, ALEJANDRO | PMB 118 PO BOX 6007 CAROLINA PR 00984 |
| SILVA, ALEJANDRO | 1111 BRICKELL BAY DR APT 811 MIAMI FL 33131-2955 |
| SILVA, ANTONIO | 2 12TH STREET #712 HOBOKEN NJ 07030 |
| SILVA, FRANCISCO | 59 PARKLANE DRIVE, ESTER PARK KEMTON PARK 1619 SOUTH AFRICA |
| SILVA, JOAQUIM MORGADO | SAMORIM SATAO 3560-148 PORTUGAL |
| SILVA, JOSE ALBERTINO | R IMACULADA CONCEICAO, 246 FAFE 4820-190 PORTUGAL |
| SILVA, MANUEL GONCALVES | RUA DO MOSTEIRO 242 VILA CUCUJAES 3720-350 PORTUGAL |
| SILVA, MIGUEL EDUARDO MANDES | AL. DESCOBRIMENTOS, 450 APARTADO 276 VILA DO CONDE 4481 PORTUGAL |
| SILVA, OCTAVIO | RIO BRANCO 1359 APTO 607 MONTEVIDEO CP 11100 URUGUAY |

| Claim Name | Address Information |
|---|---|
| SILVA, RUI MANUEL COSTA OLIVEIRA MACEDO | RUA CRASTO 707 PORTO 4150-247 PORTUGAL |
| SILVANO, MIOTTO | VIALE REPUBBLICA 38 MUGGIO (MILAN) 20053 ITALY |
| SILVEIRA, YVONNE | 1865 PRUNE ST HOLLISTER CA 95023 |
| SILVER LAKE CREDIT FUND LP | 2775 SAND HILL ROAD, SUITE 100 MENLO PARK CA 94025 |
| SILVER LAKE CREDIT FUND, L.P. | ATTN:  ROSS WEINER, ESQ. ONE MARKET PLAZA STEUART TOWER, 10TH FLOOR, SUITE 1000 SAN FRANCISCO CA 94105 |
| SILVER LAKE FINANCIAL MGT(MST) | 13455 NOEL ROAD LB #22 SUITE 1150 DALLAS TX 75240 |
| SILVER POINT CAPITAL OFFSHORE FUND, LTD. | C/O SILVER POINT CAPITAL, L.P. TWO GREENWICH PLAZA GREENWICH CT 06830 |
| SILVER, DANIEL | 48 WEST 68 STREET APARTMENT 9A NEW YORK NY 10023 |
| SILVER, IRVING IRA | 230 WEST BROADWAY # 612 LONG BEACH NY 11561 |
| SILVER, JULES A., TTEE | JULES A SILVER MD LTD DEFINED BENEFIT PENSION PLAN U/A/D 07/01/1989 1613 HIDDEN SPRINGS DRIVE LAS VEGAS NV 89117-5428 |
| SILVER, RICHARD B. | 35 PIERREPONT ST APT B BROOKLYN NY 11201 |
| SILVERBERG, MARC | 199 WOODLANDS DRIVE TUXEDO NY 10987 |
| SILVERIO, DANIEL | ATTN:  NADINE POPE NYPD PAID DETAILUNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| SILVERIO, DANIEL | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| SILVERMAN, LAUREN S. | 15 SHADYSIDE DRIVE WYCKOFF NJ 07481 |
| SILVERSTEIN, ANDREW H. | 201 EAST 66TH ST APT 10K NEW YORK NY 10065 |
| SILVERSTEIN, HILLARY | 259 SHADYBROOK LANE PRINCETON NJ 08540 |
| SILVERSTEIN, NORMAN AND BEVERLY | 8030 NADMAR AVE BOCA RATON FL 33434 |
| SILVERWOOD, J.F. | SILVERDALE CHURCH ROAD GREAT PLUMSTEAD NR13 5AB UNITED KINGDOM |
| SILVESTRE, SVETLANA | 491A  WHITTON AVENUE WEST GREENFORD UB6 0DX UNITED KINGDOM |
| SILVESTRI, JAMES | 25-07 126 STREET FLUSHING NY 11354 |
| SILVESTRI, RONALD B. | 34 LAKEWOOD TERRACE BLOOMFIELD NJ 07003 |
| SILVIO, LATTANZIO | VIA LA SPECCHIA, 2 ANDRIA 70031 ITALY |
| SILZ, DORIS | MAINZER STRASSE 5 BUDENHEIM D-55257 GERMANY |
| SIM, LAU YUK | FLAT A 8/F BLOCK 4 BEVERLEY HEIGHT 56 CLOUD VIEW ROAD NORTH POINT HONG KONG |
| SIM, ROBERT | 39 LAUREL WAY TOTTERIDGE N20 8HS UNITED KINGDOM |
| SIM, SHARON SOO YEE | 43 FLORISSA PARK SINGAPORE 789626 SINGAPORE |
| SIM, YONG | FLAT 74 GARAND COURT EDEN GROVE LONDON N7 8EB UNITED KINGDOM |
| SIMAIE, JOEL | 1333 VALLEY VIEW ROAD APT 10 GLENDALE CA 91202 |
| SIMAO, ANTONIO JOSE PEREIRA DIAS | RUA GREGORIO LOPES 1638 - 8 O ESQ. LISBOA 1400-407 PORTUGAL |
| SIMARRO FERNANDEZ, LUIS AND CARMEN LOPEZ MARTINEZ | CL. SAN ANTONIO, 9 1 C 02001 ALBACETE SPAIN |
| SIMBOROWSKI, FREDERICK A | SIHLBERG 22 ZH ZUERICH 8002 SWITZERLAND |
| SIMCOE NEGOTIATED NON-CONTRIBUTORY PENSION PLAN | C/O PHILLIPS, HAGER & NORTH INVESTMENT 200 BURRARD ST. 21ST FLOOR VANCOUVER BC V6C 3N5 CANADA |
| SIMCORP LTD | CAMBRIDGE HOUSE 100 CAMBRIDGE GROVE , HAMMERSMITH & FULHAM LONDON W6 0LE UNITED KINGDOM |
| SIMENTAL, MARCO A. | 705 NINTH AVENUE APARTMENT  4A NEW YORK NY 10019 |
| SIMEONE, DONALD | 35 RACOON DRIVE HAZLET NJ 07730 |
| SIMEONE, EDWARD | 128 FOX BOULEVARD MERRICK NY 11566 |
| SIMEPURUSHKAR, MADHU | A-4/106, RUNWAL PLAZA VARTAK NAGAR MH THANE 400606 INDIA |
| SIMGEST SOCIETA DI INTERMEDIAZIONE MOBILIARE SPA | VIA CAIROLI 11 ITALY |
| SIMHA-SCHRIJVER, SORIN | VAN MANTFOORTLAAN 7 S'GRAVENHAGE SN-2596 NETHERLANDS |
| SIMMONS COLLEGE | 300 THE FENWAY BOSTON MA 02115 |
| SIMMONS, A.C. | 8 LANGMEAD DRIVE BUSHEY HEATH HERTS WD23 4GD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SIMMONS, FLORENCE PHYLLIS | 84 KIDMORE ROAD CAVERSHAM, READING RG4 7NA UNITED KINGDOM |
| SIMMONS, JACK L. (IRA ACC'T) | 600 BERKSHIRE LANE COPPELL TX 75019 |
| SIMMONS, JANICE M. | CLEARVIEW IRA C/F 441 CAROLINA DRIVE SPARTANBURG SC 29306-4540 |
| SIMMONS, JOHN P. | 54 GREENLAW ST SUGAR LAND TX 77479-3902 |
| SIMMONS, KEVIN | 234-24 131ST AVENUE ROSEDALE NY 11422 |
| SIMMONS, MICHAEL | 225 COUNTRY CLUB DRIVE HEATH TX 75032 |
| SIMMS, GEORGE | 93 MAPLE STREET APT A JERSEY CITY NJ 07304 |
| SIMOES OLIVEIRA, OLINDA ROSA | LG DO PENSAL AIRO 4755-015 PORTUGAL |
| SIMON, ALAN J. | 2300 NW 7TH AVENUE FORT LAUDERDALE FL 33311 |
| SIMON, ANGELA M. | 649 SACKMAN STREET BROOKLYN NY 11212 |
| SIMON, HONORA | 910 S.MICHIGAN AVE #1310 CHICAGO IL 60605 |
| SIMON, JAIME A. | 827 37TH AVE SAN FRANCISCO CA 94121-3407 |
| SIMON, ROBERT R. | 4079 KIRTLAND RD. WILLOUGHBY OH 44094 |
| SIMONART BEHEER B.V. | T.A.V. DE HEER D. SIMONS HOUTENSEWETERING 19 HOUTEN 3991 LJ NETHERLANDS |
| SIMONDS, PETER | 39 HAYDON PARK ROAD WIMBLEDON LONDON SW19 8JQ UNITED KINGDOM |
| SIMONETTI, GIOVANNI | VIA COLLI DELLA FARNESINA 72 ROME 194 ITALY |
| SIMONS PETROLEUM INC | 1120 N.W. 63RD STREET, SUITE 300 OKLAHOMA CITY OK 73116 |
| SIMONS, JOSHUA | 131 SULLIVAN STREET 1B NEW YORK NY 10012 |
| SIMONS, KENT C | 870 UN PLAZA APT. 15F NEW YORK NY 10017 |
| SIMONS, PAUL-JOSEF AND WILHEMINE | PREUSWEG 100 AACHEN 52074 GERMANY |
| SIMONS, RACHEL L. | 714 HUDSON STREET APT #2 HOBOKEN NJ 07030 |
| SIMONSEN, INGRID | BISMARGKALLEE 79 BAD SEGEBERG 23795 GERMANY |
| SIMONSEN, TORSTEN | AM 1 HLSEE 27 BAD SEGEBERG 23795 GERMANY |
| SIMPSON | 0121 RED BLUFF VISTA GLENWOOD SPRINGS CO 81601 |
| SIMPSON THACHER & BARTLETT LLP | ATTN:ANDREW KELLER 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| SIMPSON, ANDREA ELIZABETH | 7 DOUGLAS ROAD HARPENDEN HERTFORDSHIRE AL5 2EN UNITED KINGDOM |
| SIMPSON, ANGUS P | 31 LONGFIELD STREET SOUTHFIELDS LONDON SW18 5RD UNITED KINGDOM |
| SIMPSON, DAVID | 560 WEST 218TH STREET APT 6C NEW YORK NY 10034 |
| SIMPSON, EVA M. | 229-15 148TH AVENUE ROSEDALE NY 11422 |
| SIMPSON, GILLIAN | 8 ROTHSAY RD BEDFORD MK40 3PW UNITED KINGDOM |
| SIMPSON, JAMES W | 385 OLD WEST POINT ROAD GARRISON NY 10524 |
| SIMPSON, JOAN | 811  LINDEN AVE APT 1A ELIZABETH NJ 07202 |
| SIMPSON, MILDRED A | SIMPSON, WILLIAM A TRUSTEE 3605 RATHIFF RD BIRMINGHAM AL 35210-4512 |
| SIMPSON, ROBERT E. | 7858 TOWHEE ROAD PARKER CO 80134 |
| SIMPSON, STEPHEN A. | 4794 CERROMAR DR. NAPLES FL 34112 |
| SIMPSON, WAYNE ERVIN | 6308 BOOTH COURT KINGSPORT TN 37663 |
| SIMS JR., CHARLES | 330 WEST 145TH STREET APT 709 NEW YORK NY 10039 |
| SIMS, WENDY T | 9330 DELFT WAY ALPHARETTA GA 30022-5236 |
| SIMUNOVIC, MARTINA | 5621 NETHERLAND AVENUE # 6F BRONX NY 10471 |
| SINAI, NICK | 217 WEST NEWTON STREET APT 1B BOSTON MA 02116 |
| SINAIBERGER, KRIEMHILD | LANGACKERGASSE 33 WIEN (VIENNA) A-1190 AUSTRIA |
| SINAY, CELA | 131 LYONS PLAINS RD WESTON CT 06883-3010 |
| SINBERG, DIANE F. | 4928 DOVEWOOD ROAD, APT. B BOYNTON BEACH FL 33436-0924 |
| SINCLAIR KNIGHT MERZ | ALBERTON HOUSE ST MARY'S PARSONAGE MANCHESTER M3 7WG UNITED KINGDOM |
| SINCLAIR MEDICAL PLAN SI97400 | ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY UT 84133-1109 |
| SINCLAIR, ADAM | 302 BERESFORD AVENUE TORONTO ON M6S 3B3 CANADA |
| SINCLAIR, DELORES | 171 WILMINGTON GARDENS ESSEX BARKING IG11 9TT UNITED KINGDOM |
| SINCLAIR, FRANK, JR., AND V. MILDRED | 1517 DAYWOOD LANE IRVING TX 75061 |

| Claim Name | Address Information |
|---|---|
| SINCLAIR, STORM | 101 RIDGEWAY WEST KENT BLACKFEN DA15 8SF UNITED KINGDOM |
| SINCLAIR-MENZIE, JAYSON N | 9 SHARON RD ENFIELD LONDON EN3 5DQ UNITED KINGDOM |
| SINER, JASON M. | 3508 PALAIS TERRACE WELLINGTON FL 33467 |
| SING CHAN MD | DEFINED BENEFIT PLAN 8 NORTH CIRCLE DRIVE GREAT NECK NY 11021 |
| SING HEUNG, LUI | NO. 3 FIRST STREET HONG LOK YUEN TAI PO HONG KONG |
| SING, KAN CHUNG | FALT D, 16/F TOWER 3, CARMEN'S GARDEN 9 COX'S ROAD, TSIM SHA TSUI HONG KONG |
| SING, PAULA | DEMMINGER STRASSE 7 MODINGEN 89426 GERMANY |
| SINGAL, DR. SHELDON | 2980 BERNICE COURT JACKSONVILLE FL 32257 |
| SINGAPORE CREDIT CO-OPERATIVES LEAGUE LTD | BLOCK 1 JALAN BUKIT MERAH # 01-4532 SINGAPORE 150001 SINGAPORE |
| SINGAPORE STOCK EXCHANGE | 2 SHENTON WAY # 19-00 SGX CENTRE 1 68804 SINGAPORE |
| SINGER, ANDREW ELAM | 330 TAURUS AVE OAKLAND CA 94611 |
| SINGER, DANIEL | 257 WEST 17TH STREET 3A NEW YORK NY 10011 |
| SINGER, DANIEL C. | 257 WEST 17TH STREET APT 3A NEW YORK NY 10011 |
| SINGER, HELENE GOLDMAN | 4 WOODBINE DR MOHNTON PA 19540 |
| SINGER, HENRY DAVID | 4 WOODBINE DR MOHNTON PA 19540 |
| SINGER, JOSEF/SIEGLINDE | HOFSTETTEN 6 ENSDORF 92266 GERMANY |
| SINGER, JOSEPH PAUL | P.O. BOX 140498 STATEN ISLAND NY 10314 |
| SINGER, MARIA RUDERMAN | 165 E 66TH ST APT 3F NEW YORK NY 10065-6152 |
| SINGH GIL, AYOLA (BNP PARIBAS) | APARTADO POSTAL 0816_06773 PANAMA PANAMA |
| SINGH, ABHISHEK | 204 SALEM COURT APT. #1 PRINCETON NJ 08540 |
| SINGH, AJAY KUMAR | A-2004 BALAJI COMPLEX, PLOT #. 3C NERUL SECTOR 46A MH NAVI MUMBAI 400706 INDIA |
| SINGH, AJAY PAL | 202/73, EMP , THAKUR VILLAGE KANDIVALI EAST MUMBAI 400101 INDIA |
| SINGH, ALOK | FLAT NO:-503, 5TH FLOOR PALM SPRING B-WING PLOT NO:-111213 SECTOR :-7 AIROLI NAVI MUMBAI 400708 INDIA |
| SINGH, AMANDEEP | B-503, GARDEN VIEW APPARTMENT SECTOR 19 AIROLI MUMBAI 400708 INDIA |
| SINGH, AMIT | 232 EAST 53RD STREET APARTMENT 6 NEW YORK NY 10022 |
| SINGH, ANAND | A-205, GANGATIRTH APT, GOVIND COMPLEX, TISGAON NAKA, POONA LINK ROAD MH KALYAN EAST 421306 INDIA |
| SINGH, ANIL | 47-33 39TH PLACE SUNNYSIDE NY 11104 |
| SINGH, ANIL KUMAR | FLAT # 3, GREENLAND CHS OPP. IIT MAIN GATE POWAI MH MUMBAI 400076 INDIA |
| SINGH, ANIL KUMAR | 25 WEST DRIVE SURREY CHEAM SM2 7NB UNITED KINGDOM |
| SINGH, ANIRUDDH | 198 WINDSONG CIRCLE EAST BRUNSWICK NJ 08816 |
| SINGH, ANJU | 73-07 32ND AVENUE EAST ELMHURST NY 11370 |
| SINGH, ANURAG | B-301,PENRITH APARTMENTS HIRANANDANI ESTATE,PATLIPADA, OFF GHODBUNDER ROAD THANE(W) MUMBAI 400607 INDIA |
| SINGH, ARUN K. | 655 SIXTH AVENUE APT. 4J NEW YORK NY 10010 |
| SINGH, ARUN KUMAR | 1-3-2-804 SEISHIN-CHO 13 EDOGAWA-KU JAPAN |
| SINGH, ASHISH KUMAR | FLAT NO. B- 306, ASHIRWAD BUILDING NEAR MOKAMBIKA MANDIR , GHANSOLI MH NAVI MUMBAI 400701 INDIA |
| SINGH, ASHISH S | B-802, DAFFODIL, WHISPERING MEADOWS, BAL RAJESHWAR ROAD MULUND-WEST MUMBAI 400080 INDIA |
| SINGH, CHANDRA BHANU | 303, 23C, HIMALAYA APTMTS, NEAR SM SHETTY SCHOOL, POWAI MH MUMBAI 400076 INDIA |
| SINGH, CHARANDEEP | 4TH FLOOR, DEE JAY APARTMENTS, 46 WARDEN ROAD MUMBAI 400026 INDIA |
| SINGH, CHIRANJEET | 21G, TOWER 8, THE BELCHERS 89 POKFULAM ROAD POKFULAM HONG KONG HONG KONG |
| SINGH, DEANNAH | 419 WEST 17TH STREET APT # 12-E NEW YORK NY 10011 |
| SINGH, DHRUVRAJ | 280 MARIN BOULEVARD APT 18 D JERSEY CITY NJ 07302 |
| SINGH, DIKTESH | B-1/168 JANAK PURI NEW DELHI NEW DELHI UT 110058 INDIA |
| SINGH, GAGAN DEEP | 006, BLOCK B RADHA SHYAM BUILDING SECTOR 42 A NERUL, MH NAVI MUMBAI 400706 INDIA |

| Claim Name | Address Information |
|---|---|
| SINGH, GAUTAM | 255 WARREN ST. APT 307 JERSEY CITY NJ 07302 |
| SINGH, GULJINDER | C-4/ 203 KANCHAN PUSHP GHODBUNDER ROAD THANE (W) THANE (W) INDIA |
| SINGH, GURPREET | 7210 41ST AVE APT 3Z WOODSIDE NY 11377-3009 |
| SINGH, HARJEET | F-3,KONDIVITA ROAD,SHANTINIKETAN NEAR SUNCITY HOTEL ANDHERI(E) KONDIVITA ROAD, ANDHERI (E) MUMBAI 400059 INDIA |
| SINGH, HARLIN | 904 JEFFERSON ST #2C HOBOKEN NJ 07030 |
| SINGH, HARPUNEET | 161, CASABLANCA CUFFE PARADE MUMBAI 400005 INDIA |
| SINGH, HARSH | 1601, PANCH MAHAL CHS, NEAR SM SHETTY SCHOOL POWAI SAKI VIHAR ROAD MUMBAI 400076 INDIA |
| SINGH, HARTAJ | 60 W. 23RD ST 1144 NEW YORK NY 10010 |
| SINGH, JAMES | 130 CEDAR DR, REDHILLS PENINSULA 18 PAK PAT SHAN ROAD TAI TAM CHINA |
| SINGH, JASJIT | 7 FOLDING FARM COURT WOODCLIFF LAKE NJ 07677 |
| SINGH, JOGESHWAR PREET | 58, BANK COLONY PATIALA PUNJAB 147001 INDIA |
| SINGH, KAMALPREET | ONE 2ND STREET APT 210 JERSEY CITY NJ 07302 |
| SINGH, KAPIL | FLAT NO. 702 H-3, PRATEEKSHA NAGAR, SION (E) SION (E) MUMBAI 400022 INDIA |
| SINGH, MANVIR | 2881 E OMAHA AVE FRESNO CA 937204963 |
| SINGH, NALINI | PIPE ROAD 15/182,SAGAR NIWAS PATANKAR MARG PIPE ROAD KURLA [ W ] MH MUMBAI 400070 INDIA |
| SINGH, NEEL | MISSING ADDRESS |
| SINGH, NIMMI | 205 THIRD AVENUE. APT. 15F NEW YORK NY 10003 |
| SINGH, PARAMJIT | 703, 7TH FLOOR SHALOM RESIDENCY KANAKIA ROAD, MIRA ROAD MH MUMBAI INDIA |
| SINGH, PETER | C/O TEJAS SECURITIES GROUP, INC. ATTN: NINA LEHRMAN 8226 BEE CAVES RD. AUSTIN TX 78746 |
| SINGH, PRABHUJEET | 6 PERSIMMON CT SOCIETYHIL JERSEY CITY NJ 07305 |
| SINGH, PRITI | B-702, ORCHID, UNNATHI GARDENS OPP DEV DAYA NAGAR POKHARAN ROAD - I THANE (W) 400606 INDIA |
| SINGH, RACHNA | L5 / 204, LOK KEDAR, JSD ROAD, MULUND (W) MUMBAI 400080 INDIA |
| SINGH, RAJ K | N-202, SHREE GANESH HOME SECTOR 3, GHANSOLI GHANSOLI, MH NAVI MUMBAI 400701 INDIA |
| SINGH, RAJSHEKHAR | F-10/302, PHASE 7, BRAHMAND HOUSING COMPLEX NEAR AZAD NAGAR KOLSHET, MH THANE 400607 INDIA |
| SINGH, RAMJEET | 14571 CITRUS GROVE BLVD LOXAHATCHEE FL 33470 |
| SINGH, RAMRAJ | E-504, POWAI PARK, HIGH STREET, NEAR HIRANANDANI GARDENS, POWAI MH MUMBAI 400076 INDIA |
| SINGH, RANI | KANDIVALI (E) MUMBAI 400101 INDIA |
| SINGH, RANJOT | 520 WEST 43RD STREET APARTMENT 27K NEW YORK NY 10036 |
| SINGH, RAVINDER | 25-05 WARREN ROAD APT C FAIR LAWN NJ 07410 |
| SINGH, RICHA | 1402,B WING PHASE I LAKE HOMES POWAI,MUMBAI 40076 INDIA |
| SINGH, RICKY | 563 CAPITOL AVE BRIDGEPORT CT 06606 |
| SINGH, ROMEL | 104-28 115ST RICHMOND HILL NY 11419 |
| SINGH, RUCHI | 602, SHREEJI APARTMENTS CHIKUWADI, SHIMPOLI ROAD BORIVALI(W) MH MUMBAI 400092 INDIA |
| SINGH, SANJAY S. | 20 DESCANSO DRIVE APARTMENT 1138 SAN JOSE CA 95134 |
| SINGH, SATVINDER | 18 WAVERLY PLACE MONMOUTH JUNCTION NJ 08852 |
| SINGH, SHIVESH KUMAR | #2712, PLAZA TOWER KACHIDOKI KACHIDOKI CHUO-KU 13 CHUO-KU 104-0054 JAPAN |
| SINGH, SUKHBIR | A402 JHEEL DARSHAN OPP POWAI LAKE NEAR CAFE COFFEE DAY POWAI POWAI MUMBAI 400076 INDIA |
| SINGH, SUNITA | 2/E/505, NG ROYAL PARK, OPP. NITCO, KANJUR MARG (E) MH MUMBAI 400042 INDIA |
| SINGH, TARUN | A-304,JUPITER, SUNCITY, A.S. ROAD POWAI POWAI MUMBAI 400076 INDIA |
| SINGH, VICKY | 527 CINDER ROAD EDISON NJ 08820 |
| SINGH, VIJAY | 34/269 SAIBA STY,MIG COLONY NEW SIDDHARTH NAGAR, GOREGOAN(W) MH MUMBAI 400104 |

| Claim Name | Address Information |
|---|---|
| SINGH, VIJAY | INDIA |
| SINGHAL, ARUN | STANDARD CHARTERED BANK 6 BATTERY ROAD, #3-00 49909 SINGAPORE |
| SINGHAL, ARUN | 04-04, SCOTTS 28 SCOTTS ROAD SINGAPORE 228223 SINGAPORE |
| SINGHAL, MANSI | 30 RIVER ROAD APARTMENT 15A NEW YORK NY 10044 |
| SINGHAL, SHILPA | 36 RIDGELINE DR LONG VALLEY NJ 07853-3376 |
| SINGHAL, SUMIT | #5701, THE HARBOURVIEW PLACE 1 AUSTIN ROAD WEST K 135-0062 HONG KONG |
| SINGHAL, VISHAL | 301, MONARCH, MAHAVIR MAJESTIK NEXT TO TOYO HOUSE, LBS MARG KANJURMARG WEST MH MUMBAI 400078 INDIA |
| SINGHANIA, ABHISHEK | 1 BOGART COURT PREMIERE PLACE CANARY WHARF LONDON E14 8SB UNITED KINGDOM |
| SINGHANIA, DIVYAM | 35 RIVER DRIVE SOUTH #1706 JERSEY CITY NJ 07310 |
| SINGLA CASASAYAS, JUAN / | DOLORES OBIOLS MARFA C/ DR. TIFFON 3 08107 MARTORELLES (BARCELONA) SPAIN |
| SINGLES, BRANDON | 1304 ARDMORE WAY WYLIE TX 75098 |
| SINGLETON, BERT | CGM IRA ROLLOVER CUSTODIAN 443 BEECHWOOD PLACE WESTFIELD NJ 07090-3201 |
| SINGLETON, MONICA | 9113 FALCON COVE CT ORLANDO FL 32825 |
| SINHA, NABANITA | 185 PROSPECT AVENUE APT# PH-H HACKENSACK NJ 07601 |
| SINHA, RAUL | 1301 ONTARIO TOWER LONDON E14 9JB UNITED KINGDOM |
| SINIA-ALFRINK, J. | SEMINARIEHOF 28 SOEST 3768 EE NETHERLANDS |
| SINISI, VINCENT J | 214 CHITTENDEN ROAD CLIFTON NJ 07013-4129 |
| SINKO, VIRGINIA | 40 DONALD A. SINKO 26028 DEFOE DRIVE NORTH OLMSTEAD OH 44070 |
| SINLI SOONG | 11 SUGARWOOD WAY WARREN NJ 07059 |
| SINOPAC SECURITIES (ASIA) LTD | LEGAL & COMPLIANCE DEPARTMENT 23/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| SINOPAC SECURITIES (ASIA) LTD | LEGAL & COMPLIANCE DEPARTMENT 21/F, ONE PEKING, NO. 1 PEKING ROAD, TSIMSHATSUI KOWLOON HONG KONG |
| SINOPAC SECURITIES (ASIA) LTD | 21/F, ONE PEKING, 1 PEKING ROAD, TSIM SHA TSUI KOWLOON HONG KONG |
| SINOPLE, ANTHONY J. | 1012 RIVIERA DR ELGIN IL 60124 |
| SINRICH, NORMAN | SUDAC, IRENE JTWROS 200 DEER RUN ROAD WILTON CT 06897-1210 |
| SINRICH, NORMAN | 200 DEER RUN ROAD WILTON CT 06897-1210 |
| SINRICH, NORMAN & IRENE SUDAC JTWROS | 200 DEER RUN ROAD WILTON CT 06897 |
| SINTONEN, SEPPO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SINVANI, TALI | 2 HARTOV STREET TEL AVIV 67630 ISRAEL |
| SIOPA CLUBHOUSE STORE | JEFF COLLINS 4449 48TH AVENUE CT ROCK ISLAND IL 61201 |
| SIOPA CLUBHOUSE STORE | LEE B ZABEN PC, ATTN: LEE ZABEN, ESQ 2 HYLIE COURT NEWARK DE 19711 |
| SIOPA CLUBHOUSE STORES, INC | 4449 48TH AVENUE CT ATTN: JEFF COLLINS ROCK ISLAND IL 61201 |
| SIOPONGCO, MARIE | 1947 AXTON AVENUE UNION NJ 07083 |
| SIPERA SYSTEMS, INC | 1900 FIRMAN DRIVE SUITE 600 RICHARDSON TX 75081 |
| SIPOLT-ROSENTHAL, KATHERINE | 260 BEACON ST APT 6 BOSTON MA 02116-1212 |
| SIQUEIRA, NATHALIA F. | 50 SW 10TH STREET APT 502 MIAMI FL 33130 |
| SIRADAS, LISA ANNE | 1111 SOUTH WABASH UNIT 3103 CHICAGO IL 60605 |
| SIRDESHPANDE, SAMEER | 14 WITTKOP PLACE MILLBURN NJ 07041 |
| SIRERA, PEDRO AND CAYETENA B. BUSCENY DE AND MIRNA | AV. LAS HERAS 3759 PISO 11A BUENOS AIRES 1425 ARGENTINA |
| SIRGUROH, ZAFAR ABDUL MAJ | A-103, SHIV COMPLEX, PLOT-14 & 15, SECTOR-3, GHANSOLI. MH NAVI MUMBAI 400701 INDIA |
| SIRIUS INTERNATIONAL LIMITED | HSBC HOUSE 68 WEST BAY ROAD PO BOX 1109 GT GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| SIRIUS INTERNATIONAL LIMITED SERIES 11 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SIRIUS INTERNATIONAL LTD SERIES 16 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|------------|---------------------|
| SIRIUS SOLUTIONS, L.L.L.P. | 370 LEXINGTON AVENUE SUITE 2103 NEW YORK NY 10017 |
| SIRKIN, PAUL AND JANICE | 275 SHORELINE DR. #510 REDWOOD CITY CA 94065 |
| SIROTA, VITALY AND MARINA SAVRANSKY | 19 KEREN HAYESOD STR. HAIFA 34970 ISRAEL |
| SIROTKIN, KONSTANTIN | 64 ROBERTA AVENUE FARMINGVILLE NY 11738 |
| SIRVENT LLORENS, JOSE AND SARA BLANQUER QUILIS | C/ JUAN BAUTISTA LAFORA 1, 3 A ALICANTE 03003 SPAIN |
| SISAL SPA | AREA GIOCHI HOLDING S.P.A. VIA DEL LAURO 7 MILAN 20121 ITALY |
| SISNEY FAM LIV #2 TR | TC SISNEY TTEE P.O. BOX 221 PLYMOUTH CA 95669 |
| SISODIA, JAYSHREE | 36 ASHFORD ROAD SOUTH WOODFORD LONDON E18 1JZ UNITED KINGDOM |
| SISSENWINE, SAMUEL | 372 SHADY BROOK DRIVE LANGHORNE PA 19047 |
| SISSLER, JOHN J. | 48 WATERS EDGE SPARTA NJ 07871 |
| SISTERS OF CHARITY OF JESUS & MARY | THE COTTAGE ROXELY COURT WILLIAN, LETCHWORTH, HERTS SG62AJ UNITED KINGDOM |
| SISTERS OF CHARITY OF LEAVENWORT HEALTH SYSTEM | 9801 RENNER BOULEVARD LENEXA KS 66219 |
| SISTERS OF CHARITY OF LEAVENWORTH HEALTH SYSTEMS | ATTN: MARK WILKINSON 9801 RENNER BOULEVARD LENEXA KS 66219 |
| SISTERS OF MERCY HEALTH SYSTEM ST LOUIS INC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SISTERS OF PROVIDENCE HEALTH SYSTEM INC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SISTERS OF THE HUMILITY OF MARY | C/O CATHY WEISS, DIRECTOR OF FINANCE P.O. BOX 313 VILLA MARIA PA 16155 |
| SISTERS OF THE PRECIOUS BOND, THE | 766 SOUTH DRAKE ROAD #U6 KALAMAZOO MI 49009 |
| SISTI, MARIANNE | 7514 13TH AVENUE 2ND FLOOR BROOKLYN NY 11228 |
| SITESCAPE INC. | ATTN: DAVID R. PATTERSON, VP, SALES 404 WYMAN ST STE 500A WALTHAM MA 024511264 |
| SITH, HAKIM | 43 ANTILL ROAD LONDON N15 4AR UNITED KINGDOM |
| SITKOWSKI, RAFAL | 171 HIDDEN COURT OLD BRIDGE NJ 08857 |
| SITLANI, NICKY | B/604, ROYAL CLASSIC NEW ANDHERI LINK ROAD ANDHERI (W), MH MUMBAI 400053 INDIA |
| SITTY, JOHN | 7 RUSSELL PLACE HAZLET NJ 07730 |
| SITZMANN, WALTER | WÄHRINGER STRAßE 2-4 TOP 40 VIENNA 1090 AUSTRIA |
| SIU KAM HO | *****NO ADDRESS PROVIDED***** |
| SIU KIT FUN & WONG NGAI KWONG | RM 811 BLOCK 3 NAN FUNG INDUSTRIAL CITY 18 TIN HAU ROAD HONG KONG HONG KONG |
| SIU, JASON | 79-08 ANKENER AVENUE ELMHURST NY 11373 |
| SIU, KIU | SAKURA-ZAKA RESIDENCE #803 6-16-6 ROPPONGI, MINATO-KU 13 TOKYO 106-0032 JAPAN |
| SIU, MICHAEL | 26/F BLOCK 44 BAGUIO VILLA POKFULAM HONG KONG HONG KONG |
| SIU, THERESA | 401 ELM DRIVE ROSLYN NY 11576 |
| SIVA, KAVITHAN | FLAT 4 126 SUTHERLAND AVENUE LONDON W9 2QP UNITED KINGDOM |
| SIVAKUMARAN, PERASIRIYAN | 4 CHICORY CLOSE EARLEY BERKS READING RG6 5GS UNITED KINGDOM |
| SIVAN, ALEX | P.O. BOX 3368 GEBORONE BOTSWANA |
| SIVARAJAH, BHRRAVEENTHI | FLAT 61 VOLTAIRE BUILDINGS 330 GARRATT LANE EARLSFIELD SW18 4FQ UNITED KINGDOM |
| SIVEL, NICOLE G. | 510 WEST 52ND STREET APT 21 A NEW YORK NY 10019 |
| SIVERTSEN-BROWN, HENNING | 35 NOVELLO STREET LONDON SW6 4JB UNITED KINGDOM |
| SIVESINDTAJET, PER OLAV | SKJELLERUDVEGEN 137 REINSVOLL 2840 NORWAY |
| SIXT, KAREN IRA CGM AS CUSTODIAN | MORGAN STANLEY SMITH BARNEY 16745 WEST BERNARDO DRIVE SUITE 200 SAN DIEGO CA 92127 |
| SIXTH GEAR SOLUTIONS CORP | 104 W 40TH ST FL 16 NEW YORK NY 100183641 |
| SIZEMORE, HAROLD D. & VIRGINIA B. | PO BOX 260 GRAY KY 40734-0260 |
| SJ BERWIN LLP | 10 QUEEN STREET PLACE LONDON EC4R 1BE UNITED KINGDOM |
| SJENITZER, M. | DE BOSPORUS 79 AMSTELVEEN 1183 GG NETHERLANDS |
| SJOBERG, HANS | RULLSTENGATAN 21 UMEA 90655 SWEDEN |
| SK ENERGY CO., LTD. | J.H. CHOI, GENERAL MANAGER OF PETROLEUM TRADING OPERATION TEAM 99 SEORIN-DONG JONGRO-GU SEOUL 110-110 KOREA, REPUBLIC OF |

| Claim Name | Address Information |
|---|---|
| SK INTERNATIONAL LIMITED* | SK HOUSE, 94-A, AVVAL BAUG DSP ROAD DADAR (EAST) MUMBAI 400 014 INDIA |
| SK VERSICHERUNG AKTIENGESELLSCHAFT, | AUSTRIA – C/O RONALD L. COHEN SEWARD & KISSEL L.L.P. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| SK VERSICHERUNG AKTIENGESELLSCHAFT, AUSTRIA | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: J. GREGORY ST. CLAIR & ANDREW M. THAU 4 TIMES SQUARE NEW YORK NY 10036 |
| SKALL, ROBERT TTEE | ROBERT SKALL TRUST DTD 8/24/95 24461 S. WOODLAND RD. SHAKER HEIGHTS OH 44122 |
| SKANDINAVISKA ENSKILDA BANKEN | S-106 40 STOCKHOLM SWEDEN |
| SKANDINAVISKA ENSKILDA BANKEN | LONDON BRANCH SCANDINAVIAN HOUSE 2/6 CANNON STREET LONDON EC4M 6XX UNITED KINGDOM |
| SKAZATOV, ANDREY | TSURUPI MOSCOW 117418 RUSSIAN FEDERATION |
| SKELLY, BARBARA | 647-50TH STREET BROOKLYN NY 11220 |
| SKELLY, PETER J. | 4739 44TH AVE SW APT 305 SEATTLE WA 98116-4480 |
| SKELTON, MARK KENDAL | 32B HALLIFORD STREET ISLINGON N13EL UNITED KINGDOM |
| SKELTON, PAUL | 24 CREEK VIEW AVENUE ESSEX HULLBRIDGE SS5 6LU UNITED KINGDOM |
| SKEMP, RITA MAY | 1407 CEDAR LN. NASHVILLE TN 37212 |
| SKI ZURS AG | NR. 252 ZURS 6765 AUSTRIA |
| SKIDAN, VICTORIA | 57 UNDERHILL AVENUE SYOSSET NY 11791 |
| SKIDELL, JOYCE L. | 112 FOXWOOD DRIVE JERICHO NY 11753 |
| SKIDMORE, SCOTT M. | 905 W END AVE #111 NEW YORK NY 10025-3530 |
| SKILTON, EDWIN | 41 LANDFORD ROAD PUTNEY LONDON SW15 1AQ UNITED KINGDOM |
| SKINGLE, BRUCE | 7 SADLERS CLOSE HARDWICK CAMBS CAMBRIDGE CB23 7YE UNITED KINGDOM |
| SKINNER, MICHAEL L. | 401 E 32ND ST APT 1910 CHICAGO IL 60616 |
| SKLAR, ARLENE – IRA | 8268 WATERLINE DRIVE BOYNTON BEACH FL 33437-2320 |
| SKLAR, ERICK | 3510 FILLMORE AVE BROOKLYN NY 11234-4832 |
| SKLODOWSKI, ROBERT, JR. | 1528 YELLOWSTONE DR. STREAMWOOD IL 60107 |
| SKOBA, JOHN MICHAEL | 1120 BUFFALO RIDGE WAY CASTLE ROCK CO 80108 |
| SKOGBERG, PAUL ERIK | METSOKUJA 10 PIRKKALA 33960 FINLAND |
| SKOLNICK, FRED J. | JIRO MOTOAZABU #202 2-14-34 MOTOAZABU 13 MINATO-KU 106-0046 JAPAN |
| SKOLNICK, FRED J. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| SKOLNICK, WILLIAM | 68 SEACORD RD NEW ROCHELLE NY 10804 |
| SKOLNICK, WILLIAM M. | 68 SEACORD ROAD NEW ROCHELLE NY 10804 |
| SKOLNIK, DEBORAH R. | 17 WEST 95TH STREET APT. 1 NEW YORK NY 10025 |
| SKOLNIK, STEVEN F | 1741 PORT ABBEY PLACE NEWPORT BEACH CA 92660 |
| SKORDIDI, KATERINI & ALEX JTWROS | 19 MILTIADOU STREET GLYFADA- ATHENS 16675 GREECE |
| SKORSTAD, GORDON | 7 FOREST DRIVE SPRINGFIELD NJ 07081 |
| SKOVRON, GARY I | EVESDEN HOUSE 9 AYLMER DRIVE MDDSX STANMORE HA7 3EJ UNITED KINGDOM |
| SKOWRON, STEPHEN | 1380 PONUS RIDGE ROAD NEW CANAAN CT 06840 |
| SKRAPITS, TOM | 1755 ROLAND AVENUE WANTAGH NY 11793 |
| SKRIVANOS, DONNA A. | 11620 W. STONEY POINT LITTLE ROCK AR 72211 |
| SKROBE, JOHN A. | 211 N END AVE APT 10K NEW YORK NY 10282-1228 |
| SKURNICK, MIA | 83-60 VIETOR AVE, APT. 5S ELMHURST NY 11373 |
| SKVARCEK, JOZEF | 24 JONESDALE AVENUE METUCHEN NJ 08840 |
| SKWAREK, LAURA ANNE | 205 E 63 ST APT 6H NEW YORK NY 10065 |
| SKY, RACHEL | 250 EAST 39TH STREET 8E NEW YORK NY 10016 |
| SKYHOPE FOUNDATION | ATTN: JUAN R VELEZ CARRERA 43 F #17-463 MEDELLIN COLOMBIA |
| SKYLAB INTERNATIONAL INC | C/O JOSE M ALFU JR PO BOX 0832-00232 WORLD TRADE CENTER PANAMA PANAMA |
| SKYPOWER CORP | ATTN: DAVID BACON 250 YONGE STREET, 16TH FLOOR TORONTO ON M5B2L7 CANADA |

| Claim Name | Address Information |
|---|---|
| SKYPOWER CORP. | 1633 BROADWAY LOWR 2C3 NEW YORK NY 10019-6793 |
| SKYPOWER CORP. | ATTN: SHAYA M. BERGER C/O DICKSTEIN SHAPIRO LLP 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SLABY, LEANN | 12861 WOODBRIDGE STREET APT. 4 STUDIO CITY CA 91604 |
| SLADER, LAURI A. | 294D CHANGEBRIDGE ROAD PINE BROOK NJ 07058 |
| SLAPE, NICHOLAS | FIELD END HARPS OAK LANE MERSTHAM SURREY RH1 3AN UNITED KINGDOM |
| SLATER, CHRISTINE | 9 BROAD OAK ROAD WORSLEY MANCHESTER M28 2TL UNITED KINGDOM |
| SLATER, EMANUEL | 434 W HUDSON AVE ENGLEWOOD NJ 07631 |
| SLATER, JOHN | 56 EAST 87TH ST, #6A NEW YORK NY 10128 |
| SLATER, MICHAEL DAVID | 41 SPRINGLEAF HEIGHT SINGAPORE 788135 SINGAPORE |
| SLATER, RICHARD GEOFFRE | 87 KINGS HEAD HILL CHINGFORD LONDON E47JG UNITED KINGDOM |
| SLATER, ROBERT | 2028 SUN VALLEY CIRCLE TWIN FALLS ID 83301 |
| SLATER, ROBERT N | 3246 BAYVIEW AVE APT 6D BROOKLYN NY 11224-1835 |
| SLATKOW, MATTHEW | 622 EAST 20TH ST. APT 10H NEW YORK NY 10009 |
| SLATTERY, MAUREEN B. | 900 C STREET BELMAR NJ 07719 |
| SLATTERY, PADRAIG AND ITA | WRENSBURY 4 BLACKHEATH GROVE CLONTARF DUBLIN 3 IRELAND |
| SLATTERY, PETER L | 5712 NEWPORT DRIVE EDINA MN 55436 |
| SLAUGHTER, BRIAN WILLIAM | THE BUNGALOW BLACKHALL FARM CHAPEL HILL EDGEFIELD, MELTON CONSTABLE NORFOLK NR24 2AU UNITED KINGDOM |
| SLAVIK, ANNA | MUHLBACHSTR. 2 APP A-1108 UBERLINGEN 88662 GERMANY |
| SLAVIN, MELANIE J. | 110 LIVINGSTON ST 7M BROOKLYN NY 11201 |
| SLAYFORD, RAYMOND RONALD | 22C FAIRLANE TOWER 2B BOWEN ROAD MID LEVELS HONG KONG 2062 HONG KONG |
| SLECKITIS, RICHARD J | 2290 CAPTAIN WARING COURT MT. PLEASANT SC 29466 |
| SLEECE, RICHARD A. | 3 MATTHEW CT. RANDOLPH NJ 07869 |
| SLEEMAN, BRIAN MICHAEL | 54 WISTON AVENUE, WORTHING WEST SUSSEX BN14 7PT UNITED KINGDOM |
| SLEEMAN, SUSAN | 54 WISTON AVENUE,WORTHING WEST SUSSEX BN14 7PT UNITED KINGDOM |
| SLEEP DISORDERS CENTER | 26 WESTORCHARD RD CHAPPAQUA NY 10514 |
| SLEGAR, MONICA | 427 E 89TH ST APT G NEW YORK NY 10128-6705 |
| SLEIGH, STEPHEN R. | 402 WILLOW RD WINNETKA IL 60093-4132 |
| SLEIMAN, LINA | 16 LINCOLN HOUSE BASIL STREET LONDON SW3 1AN UNITED KINGDOM |
| SLESINGER, RICHARD S | 15331 ASHLAND DR BROOK PARK OH 44142 |
| SLESSOR, NEIL | 53 HEATHER ROAD GROVE PARK LONDON SE120UG UNITED KINGDOM |
| SLF PPIC I LLC SERIES 61G | MCMANUS, COLLEEN E. MUCH SJHELIST DENENBERG AMENT & RUBENSTEIN, P.C. 191 N. WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |
| SLIVINSKI, MATTHEW J. | 327 W. 85TH ST. APT. 5B NEW YORK NY 10024 |
| SLIVNICK, MAURICE | 3100 LEXINGTON LN #306 GLENVIEW IL 60026 |
| SLKYER, ROBERT G. | 220 BURLEIGH PL. DANVILLE CA 94526 |
| SLM STUDENT LOAN TRUST 2004-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SLOAN, ADAM D. | 239 CENTRAL PARK WEST APARTMENT 8B NEW YORK NY 10024 |
| SLOAN, JEFFREY | 2436 NORTH LINDEN PL CHICAGO IL 60647 |
| SLOAN, JOHN H. | 2903 E 25TH AVE APT 426 SPOKANE WA 99223-7620 |
| SLOAN, JOHN H. | 2304 S. FOREST ESTATES DR. SPOKANE WA 99223 |
| SLOAN, LAURA | 59 HAMILTON ROAD WIMBLEDON LONDON SW19 1JG UNITED KINGDOM |
| SLOANE FAMILY TRUST | HOWARD SLOANE TTEE 712 SAN MARIO DRIVE SOLANA BEACH CA 92075 |
| SLOANE, BRYAN | 200 WEST 26TH STREET APT #14A NEW YORK NY 10001 |
| SLOANE, H. MICHAEL | SLOANE, SUSAN T., TIC 3109 YORKSHIRE DR BARDSTOWN KY 40004 |
| SLOBODIAN, ROMAN | 19 KINGSLEY CLOSE WAHROONGA NSW SYDNEY 2076 AUSTRALIA |
| SLOBODINSKY, IRINA | 1150 RIVER ROAD APARTMENT PH-I EDGEWATER NJ 07020 |
| SLOTKIN, JOANNA SOPHIA | 422 E 75TH ST APT 4FE NEW YORK NY 10021-0234 |

| Claim Name | Address Information |
|---|---|
| SLOVENSKA ODSKODNINSKA DRUZBA, D.D. | MALA ULICA 5 LJUBLJANA SI-1000 SLOVENIA |
| SLOVENSKA SPORITELNA A.S. | C/O ERSTE GROUP BANK AG ATTN: CONRAD SCHULLER, HEAD OF CREDIT RISK MANAGEMENT MARKETS GRABEN 21 AT01960787 1010 VIENNA AUSTRIA |
| SLOWINSKI, WALLACE JOHN | 8440 EAGLE PRESERVE WAY SARASOTA FL 34241 |
| SMA RELATIONSHIP TRUST-SERIES A | UBS GLOBAL ASSET MANAGEMENT 21 LOMBARD STREET EC3 V 9AH UNITED KINGDOM |
| SMABTP - DIRECTION DES INVESTISSEMENTS | ATTN: MR. HUBERT RODARIE 116 AVENUE EMILE ZOLA PARIS 75015 FRANCE |
| SMACK, WILLIAM J., JR. | 168 OSPREY CIRCLE WESTBROOK CT 06498 |
| SMADJA, HAIM | P.O. BOX 3368 GABORONE BOTSWANA |
| SMALE, H.J.W. & H.M. SMALE-STOL | HERIKERESWEG 2 MARKELO 7475 TV NETHERLANDS |
| SMALE, JANET BRENDA | 4 BEEHIVE LANE FERRING, NEAR WORTHING WEST SUSSEX BN12 5NL UNITED KINGDOM |
| SMALL, EMILY | 106 MORNINGSIDE DRIVE APT #72 NEW YORK NY 10027 |
| SMALL, RICHARD CHARLES | 58 CAMBRIDGE ROAD, LONDON SW114RR UNITED KINGDOM |
| SMALL, SUZANNE F. | 45 TUDOR CITY PLACE APARTMENT  #1717 NEW YORK NY 10017 |
| SMALLBONE, ANDREW | FLAT 8 23 WHELER STREET LONDON E16NR UNITED KINGDOM |
| SMALLS, LUCILLE | 141-47 183RD STREET SPRINGFIELD GARDENS NY 11413 |
| SMAMC 1000 STANDISH MELLON FIXED INCOME FUND | C/O BNY MELLON ASSET MANAGEMENT LLC BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| SMAMC 1134 NORTH SLOPE BOROUGH OF ALASKA | NORTH SLOPE BOROUGH P.O. BOX 69 BARROW AK 99723 |
| SMAMC 3653 BELL ATLANTICMASTER TR DOMESTIC FIX INC | BNY MELLON ASSET MANAGEMENT 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| SMAMC 449 NISOURCE INC. MASTER RETIREMENT TRUST | STANDISH MELLON ASSET MGMT CO. LTD. ONE FINANCIAL CENTER BOSTON MA 02111 |
| SMAMC 6000 IMPROVED RET PL FOR EMPLYS OF NOLAND CO | 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| SMAMC 6001 GREER INDUSTRIES, INC. | STANDISH MELLON ASSET MGMT CO. LTD. ONE FINANCIAL CENTER BOSTON MA 02111 |
| SMAMC 834 W.R. GRACE & CO. MASTER RETIREMENT TRUST | BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| SMAMC 8524 CHILDRENS HOSPITAL FIXED | BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| SMAMC 940 TXU RETIREMENT PLAN | BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| SMANS, N.C.J. | PARADIJS 12 OUD-TURNHOUT B-2360 BELGIUM |
| SMARAGDA-IRINI, TSOUKALA | 27 PROMITHEOS STREET 16673 VOULA ATHENS GREECE |
| SMART & FINAL, INC. (MW # 1602) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| SMART, MARC | 29 WOODHALL AVENUE PINNER MIDDLESEX HA53DY UNITED KINGDOM |
| SMART, MARC CHRISTOPHE | 29 WOODHALL AVENUE MDDSX PINNER HA5 3DY UNITED KINGDOM |
| SMART, P. | C/O BREWIN DOLPHIN LTD 2ND FLOOR, KINGSGATE HOUSE ST HELIER JERSEY JE2 3QB UNITED KINGDOM |
| SMARTBEAR SOFTWARE COMPANY | ATTN: DEREK LANGONE, PRESIDENT 9020 N CAPITAL OF TEXAS HWY STE 310 AUSTIN TX 787597904 |
| SMARTRADE TECHNOLOGY | 140 RUE DU FAUBOURG SAINT HONORE PARIS 75008 FRANCE |
| SMARTSTREAM TECHNOLOGIES LTD | 61 BROADWAY SUITE 2824 NEW YORK NY 10006 |
| SMBC CAPITAL MARKETS, INC. | 277 PARK AVENUE-5TH FL. NEW YORK NY 10172 |
| SMBT TRUSTEE MGT. P/S PLAN | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| SMEDBERG, GARY K. | 6 WOODCREST LANE OLD TAPPAN NJ 07675 |
| SMEDEMA, R.H. | A. SMEDEMA-VAN VEEN & D.P. SMEDEMA & E. KLAASSEN-SMEDEMA DENNENLAAN 6 SINT MICHIELSGESTEL 5271 RE NETHERLANDS |
| SMEDEMA, R.H. AND A. SMEDEMA-VAN VEEN | DENNENLAAN 6 5271 RE SINT MICHIELSGESTEL NETHERLANDS |
| SMEDLEY, JOSEPHINE | 28 WILMOTS CLOSE SURREY REIGATE RH2 0NP UNITED KINGDOM |
| SMEDLEY, LARRY M. | PO BOX 245 GENOA NV 89411-0245 |

| Claim Name | Address Information |
|---|---|
| SMEELE, G.B.A. | MONTEVERDILAAN 8 BERKEL-ENSCHOT 5056 AV NETHERLANDS |
| SMEETS, INGE | ROOSEKAPELLAAN 21 WOMMELGEM 2160 BELGIUM |
| SMEJKAL, FRANK | 1305 BEVERLY STREET HOUSTON TX 77008 |
| SMERON HOLDING B.V. | T.A.V. DE HEER S.S. SMEDEMA ADMIRAAL DE RUYTERWEG 3 PAPENDRECHT 3354 XA NETHERLANDS |
| SMET, FRANCOIS DE | AVENUE LOUIS PASTEUR 7523 DEPT B33 RCH VITACURA SANTIAGO CHILE |
| SMETHERS, BEN | #303 TOKYU DWELL 2-27-16 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| SMIDT, B.J.M. | BISSCHOPSTRAAT 8 7571 CZ OLDENZAAL NETHERLANDS |
| SMILEY, SHEILAH | 165 BRANCH BROOK DRIVE BELLEVILLE NJ 07109 |
| SMIRTI, ADAM D | 8 REVILLO RD BAYVILLE NY 11709-1414 |
| SMIT, A.A. | ST. JOBSESTEENWEG 44B BRASSCHAAT 2930 BELGIUM |
| SMIT, A.J. | VELDSTRAAT 3 GEFFEN 5386 AW NETHERLANDS |
| SMIT, ESTHER F. | 3506 GLENWOOD ROAD BALTIMORE MD 21220-2918 |
| SMIT, F. | ROEMER KISSCHERLAAN 6 BUSSUM 1401 RM NETHERLANDS |
| SMIT, H. | KORTE WATER 139 AMSTERDAM 1069 GG NETHERLANDS |
| SMIT, L.H.M. | VAN SOMEREN-DOWNERLAAN 26 OOSTERHOUT 4908 DB NETHERLANDS |
| SMIT, M.D. | HERENWEG 239 WILNIS 3648 CG NETHERLANDS |
| SMITH BARNEY CORE PLUS BOND FUND INC | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| SMITH BARNEY CORPORATE TRUST COMPANY | C/O BRANDYWINE GLOBAL INVESTMENT MANAGEMENT, LLC 2929 ARCH STREET, 8TH FLOOR PHILADELPHIA PA 19104 |
| SMITH BARNEY DIVERSIFIED STRATEGIC INCOME FUND | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| SMITH BARNEY INC | 333 W 34TH ST 3RD FL NEW YORK NY 10001 |
| SMITH BARNEY SHEARSON INC | 388 GREENWICH ST NEW YORK NY 10013 |
| SMITH BREEDEN CREDIT MASTER LTD | 100 EUROPA DRIVE, SUITE 200 CHAPEL HILL NC 27517 |
| SMITH BREEDEN CREDIT MASTER LTD | C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM NC 27701 |
| SMITH BREEDEN/PRUDENTIAL SEP ACC VCA-GI-7-SB-AR | C/O SMITH BREEDEN ASSOCIATES, INC. 280 SOUNT MANGUM ST – STE 300 DURHAM NC 277013676 |
| SMITH V, ALFRED E. | 135 ROWAYTON AVE APT D ROWAYTON CT 06853 |
| SMITH, ABDULLATIF | 103 HANCOCK AVE JERSEY CITY NJ 07307 |
| SMITH, ALEX | FLAT 1, 313 NEW KING'S ROAD LONDON SW6 4RF UNITED KINGDOM |
| SMITH, ALICE V. | 3 PUTTING WAY REISTERTOWN MD 21136 |
| SMITH, AMY C | 236 RITCH STREET SAN FRANCISCO CA 94107 |
| SMITH, ANDREW GERALD | TIDEMARK SWANWICK SHORE ROAD LOWER SWANWICK SO317EF UNITED KINGDOM |
| SMITH, ANDREW R. | 6 KIDBROOKE GROVE BLACKHEATH LONDON SE3 0PG UNITED KINGDOM |
| SMITH, ANNA | 6 NIGHTINGALE COURT NIGHTINGALE LANE WANSTEAD LONDON E11 2EU UNITED KINGDOM |
| SMITH, ARIADNE | 54 CROMWELL ROAD KENT TUNBRIDGE WELLS TN2 4UD UNITED KINGDOM |
| SMITH, BERNICE | UNIT 29A 'EXCELSIOR COURT' 83 ROBINSON ROAD MID LEVELS CHINA |
| SMITH, BILLY RAY & ANGELINE H. | SMITH TTEE THE SMITH FAMILY TRUST U/A DTD 01/08/2001 55 PLEASANT DALE DR HENDERSON NV 89074 |
| SMITH, BRENDEN M. | 2839 PIERCE STREET UNIT #3 SAN FRANCISCO CA 94123 |
| SMITH, BRIAN P | 424 16TH AVENUE BEAVER FALLS PA 15010 |
| SMITH, BRYNNE ROSE | 431 N LOMBARD AVE APT 1 OAK PARK IL 60302-2456 |
| SMITH, CALVIN | C/O CORESQ LTD PO BOX 702 WATFORD – HERTS WD17 3YR UNITED KINGDOM |
| SMITH, CARTER M. | 477 BROOME STREET #43 NEW YORK NY 10013 |
| SMITH, CHRISTOPHER | 306 2ND STREET APT 1B JERSEY CITY NJ 07302 |
| SMITH, COLGATE | 415 E 72ND STREET APARTMENT #6R NEW YORK NY 10021 |
| SMITH, DANIEL ALAN | 45 CORNFORD GROVE LONDON SW12 9JE UNITED KINGDOM |
| SMITH, DANIEL W. | 224 EAST 21ST STREET APARTMENT 3F NEW YORK NY 10010 |

| Claim Name | Address Information |
|---|---|
| SMITH, DAVID R. JR | CGM AS IRA CUSTODIAN 6076 TRIPLE CROWN CIRCLE GREENSBURG PA 15601 |
| SMITH, DAVID S | 58 EDENSIDE KIRBY CROSS ESSEX FRINTON ON SEA CO130TQ UNITED KINGDOM |
| SMITH, DAVID S. | 125 EAST 63RD APARTMENT 4C NEW YORK NY 10065 |
| SMITH, DEAN | 336 EAST 55TH STREET APARTMENT BSMT NEW YORK NY 10022 |
| SMITH, DEBRA J | 53 LANDSEER ROAD MDDSX ENFIELD EN1 1DP UNITED KINGDOM |
| SMITH, DONALD | 20 HEATWOLE DRIVE WAYNESBORO VA 22980-7483 |
| SMITH, DOUGLAS M | PO BOX 3801 TUALATIN OR 97062 |
| SMITH, EBONY A. | 216 S 6TH ST NORTH WALES PA 19454-2906 |
| SMITH, ELIZABETH   IRA | 6752 FERRI CIRCLE PORT ORANGE FL 32128 |
| SMITH, ERIKA | 181 EAST 90TH ST APARTMENT 4B NEW YORK NY 10128 |
| SMITH, ETHAN | 200 WEST 90TH STREET #4D NEW YORK NY 10024 |
| SMITH, GARRETT | 18 SARATOGA CT ALAMO CA 94507 |
| SMITH, GAVIN | 38 TAFFRAIL HOUSE BURRELLS WHARF WESTFERRY ROAD LONDON E14 3TG UNITED KINGDOM |
| SMITH, GREG L. | 7 GRACIE LANE DARIEN CT 06820 |
| SMITH, GREGG SPENCER | 35 PALLADIAN CIRCUS INGRESS PARK KENT GREENHITHE DA99FS UNITED KINGDOM |
| SMITH, HARLEY E. | 108 PEGGYS PATH CT. UNION OH 45322 |
| SMITH, HAROLD G. | 331 OVAL RD MANASQUAN NJ 08736-2057 |
| SMITH, IRENE | 6807 BENTLEY DRIVE KALAMAZOO MI 49009 |
| SMITH, J PHILIP | GIRDLE RIDGE ROAD KATONAH NY 10536 |
| SMITH, JACQUELINE | 1613 NESTLEDOWN DRIVE ALLEN TX 75002 |
| SMITH, JAMES | 78 CORNWALL GARDENS LONDON SW7 4AZ UNITED KINGDOM |
| SMITH, JAMES | CGM IRA ROLLOVER CUSTODIAN P.O. BOX 661 CHINA TX 77613 |
| SMITH, JAMES L. | 3605 GALWAY LA ORMOND BEACH FL 32174 |
| SMITH, JANICE KAYE | 2538 ETOILE ROAD GLASGOW KY 42141 |
| SMITH, JEFFREY | 5 DEEPWOOD COURT OLD WESTBURY NY 11568 |
| SMITH, JENNIFER L | 2 14TH ST APT 710 HOBOKEN NJ 07030-6776 |
| SMITH, JONATHAN W | 28 EAST PARK HERTS SAWBRIDGEWORTH CM219EX UNITED KINGDOM |
| SMITH, KEITH | 390 1ST AVE APT 9H NEW YORK NY 10010 |
| SMITH, KELSEY | 1630 SECOND AVE APARTMENT 4RS NEW YORK NY 10028 |
| SMITH, KEVIN A. | 144 S MOUNTAIN AVE MONTCLAIR NJ 07042-1721 |
| SMITH, LE JON | 9802 SWAN CIRCLE FOUNTAIN VALLEY CA 92708 |
| SMITH, LISA | 433 W. 43RD ST. APARTMENT 6B NEW YORK NY 10036 |
| SMITH, MAREASHA | 114-88 177TH PLACE JAMAICA NY 11434 |
| SMITH, MARNI | 285 AVENUE C #12H NEW YORK NY 10009 |
| SMITH, MELISSA GIBSON | 21-58 41ST STREET ASTORIA NY 11105 |
| SMITH, MICHAEL | 2240 APRIL DRIVE MARTINSVILLE NJ 08836 |
| SMITH, MICHAEL A | FLAT 95 41 MILLHARBOUR LONDON E14 5NB UNITED KINGDOM |
| SMITH, MIKEL | CLEARVIEW IRA, CUSTODIAN 2701 ROMAN WAY WEST COLUMBIA SC 29170-1223 |
| SMITH, MILDRED E | 372 CATAMARAN COURT NORTH PORT FL 34287 |
| SMITH, MRS. LINDA BROWN AND MR. ROBERT W., JR. | 647 LAUREL TRAIL ELLIJAY GA 30536 |
| SMITH, NIGEL H. | 58 TWYFORD AVENUE EAST FINCHLEY LONDON N2 9NL UNITED KINGDOM |
| SMITH, NORMAN R. | 46 DAFFODIL LANE VERONA PA 15147 |
| SMITH, PAUL L | 11 BARLOW DRIVE LONDON SE18 4NE UNITED KINGDOM |
| SMITH, PAUL V. | 114 MOORINGS PARK DRIVE A-604 NAPLES FL 34105 |
| SMITH, PETER AND JOYOTEE | AYARA BAAN THAI CHERNGLAY 124/22 MOO3 CHERNGTALAY THALANG PHUKET 83110 THAILAND |
| SMITH, PETER CRAIG | 12 PRINCES RD EAST SHEEN LONDON SW14 8PE UNITED KINGDOM |
| SMITH, PHILIP H. | 131 HENRY STREET SOUTH AMBOY NJ 08879 |

| Claim Name | Address Information |
|---|---|
| SMITH, RALPH E. | 372 CATAMARAN COURT NORTH PORT FL 34287 |
| SMITH, RALPH R. & DEBBIE L. | 1980 QUADRANGLE CT COLORADO SPRINGS CO 80918 |
| SMITH, RAYMOND IRA | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| SMITH, REBECCA | 502 W. 141ST STREET APT 5B NEW YORK NY 10031 |
| SMITH, REINA V. | 1563 UNIONPORT RD APT 3D BRONX NY 10462-5943 |
| SMITH, RICHARD E. | IRA ROLLOVER DATED 1/13/09 1704 TEAKWOOD DRIVE MARTINEZ CA 94553-4820 |
| SMITH, ROBERT | 311 . 50TH ST. #2D NEW YORK NY 10019 |
| SMITH, ROBERT DAVID | 635 W 42ND ST # 2E NEW YORK NY 10036 |
| SMITH, ROBERT W. | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| SMITH, S.M. | 5 STATION AVENUE NEW EARSWICK YORK YO324BN UNITED KINGDOM |
| SMITH, SCOTT W. | 510 W. ERIE STREET UNIT 2201 CHICAGO IL 60610 |
| SMITH, SEAN | 28 EDGE HILL COURT EDGE HILL LONDON SW19 4LL UNITED KINGDOM |
| SMITH, SHANNON R. | 38 MARIA COURT HOMDEL NJ 07733 |
| SMITH, SHERIDAN | FLAT 5, CLARENDON COURT 66 KING'S AVENUE CLAPHAM SW4 8BF UNITED KINGDOM |
| SMITH, SHERYL D. | 4691 BIG RICE LAKE REMER MN 56672 |
| SMITH, SIMON JAMES | 56 NAVAL HOUSE NAVAL ROW LONDON E149PS UNITED KINGDOM |
| SMITH, STEPHEN ADAM | 680 CARROLL ST APT 4 NEW YORK NY 11215 |
| SMITH, THOMAS W | 288 APRIL VALLEY DRIVE HILLSBOROUGH NJ 08844 |
| SMITH, TIMOTHY | 24 RUTGERS PLACE SCARSDALE NY 10583 |
| SMITH, TRICIA | 15 RAINBOW TER WEST ORANGE NJ 07052-5022 |
| SMITH, TRISTAN | FIRST FLOOR FLAT 43 BROADHINTON FLAT CLAPHAM SW4 0LT UNITED KINGDOM |
| SMITH, TRISTAN R | 222 EAST 34TH STREET APARTMENT 710 NEW YORK NY 10016 |
| SMITH, WALTER A. | 10 WASHINGTON STREET HICKSVILLE NY 11801 |
| SMITH, WARREN R. & SMITH, SARAH F. | 220 INDIAN CREEK BLVD  W OFC VERO BEACH FL 32966-1331 |
| SMITH, WILLIAM | SMITH, HAZEL KINGSTON HOUSE KINGSTON ROAD SLIMBRIDGE GLOUCESTER GL2 7BW UNITED KINGDOM |
| SMITH, WILLIAM F. | 1110 WHEATFIELD CT. CENTERVILLE OH 45458 |
| SMITH, WILLIAM F. & MARY JANE | SOBINSKI-SMITH 478 HALLADAY AVENUE WEST SUFFIELD CT 06078 |
| SMITH, WILLIAM H. | 9595 RED BIRD LANE ALPHARETTA GA 30022 |
| SMITHA, DONALD L. & MARILYN L. | 5456 BRIGHTWATER LANE JACKSONVILLE FL 32277 |
| SMITHER, RICHARD D | 9 BLYTHS WHARF NARROW STREET LONDON E14 8BF UNITED KINGDOM |
| SMITHLAND CORP | 200 N JOHNSON CHARLES CITY IA 50616 |
| SMITHSON, HOLLY | 17A FURNESS ROAD FULHAM LONDON SW6 2LQ UNITED KINGDOM |
| SMITS, A.M. EN SMITS-ADRICHEM, G.A.M. | TANCREDIPLANTSOEN 11 NIEUW VENNEP 2152 DH NETHERLANDS |
| SMITS, G.M.J.M. | GILDEHOF 13 TIEL 4002 HE NETHERLANDS |
| SMOKLER, ANNA | CHARLES SCHWAB & CO INC CUST PO BOX 5251 SANTA BARBARA CA 93150-5251 |
| SMOKOSKI, R. SCOTT | 3916 W 4TH STREET FORT WORTH TX 76107 |
| SMOLANSKY FUND LIMITED | C/O ARGONAUT LIMITED, ARGONAUT HOUSE 5 PARK ROAD HAMILTON HM09 BERMUDA |
| SMOLINSKY, JOSHUA A | 155 E 34TH ST APT 16F NEW YORK NY 10016 |
| SMOLKA, IRVING & ELEANOR | 3200 PARK AVENUE APT. 11 C- 1 BRIDGEPORT CT 06604-6104 |
| SMOLYAR, DMITRIY | 2375 OCEAN AVENUE APT. 5B BROOKLYN NY 11229 |
| SMOTRICH, ROSS | 14 WILLIAMS LANE CHAPPAQUA NY 10514 |
| SMOYER, ROBERT A. & HAZEL E., SR JTN | 7143 STATE ROAD 54, UNIT 210 NEW PORT RICHEY FL 34653 |
| SMS HOLDINGS ESTABLISHMENT | PO BOX 23727 NICOSIA 1686 CYPRUS |
| SMUDDE, J.G.A. & M.J. SMUDDE-POSTMA | CALLE MUJOL 9 PALYA SAN JUAN, ALICANTE 03540 SPAIN |
| SMUDDE, J.G.A. EN SMUDDE-POSTMA, M.J. | CALLE MUJOL 9 PALYA SAN JUAN, ALICANTE 03540 SPAIN |
| SMYTH, COLIN C. | 105 WARREN AVE APT 2 BOSTON MA 02116 |
| SMYTH, EDWARD P. | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |

| Claim Name | Address Information |
|---|---|
| SMYTH, THOMAS ANTHONY | 24 GERDVIEW DRIVE WILMINGTON KENT DARTFORD DA2 7BS UNITED KINGDOM |
| SMYTHE, DAVID W. | 144 SUNSET AVENUE VERONA NJ 07044 |
| SNAIJE, BASSEM | 16 UPPER MALL HAMMERSMITH LONDON W6 9TA UNITED KINGDOM |
| SNAUWAERT, DANIEL | RUE CHANTRENNE 23 MOMIGNIES B 6590 BELGIUM |
| SNEAD, ROBERT K. | 16719 MOUNTAIN RD MONTPELIER VA 23192-2601 |
| SNEL, F. EN | MEVROUW P. SNEL-FRANKE DELIBESSTRAAT 14 CAPELLE AAN DEN IJSSEL 2901 RB NETHERLANDS |
| SNEL-ROEST, W.M. | BELLE VAN ZUYLENHOF 13 HUIZEN 1277 CT NETHERLANDS |
| SNELL, BRUCE AND SHARON | 3701 SO. OAK ST. CASPER WY 82601 |
| SNIDER, ALAN | 604 KENNEDY COURT RIVER VALE NJ 07675 |
| SNIDER, JAMAR | 2 HENRY ST WEST ORANGE NJ 07052-3692 |
| SNIEDER-TER BEEK, H.M. | PRES. KENNEDYLAAN 171 OEGSTGEEST 2343 GZ NETHERLANDS |
| SNOEBERGER, DAVID & MARGARET | 3400 81ST PL SE MERCER ISLAND WA 98040-3038 |
| SNOEREN, J.M. EN SNOEREN-SCHEPENS, C.G.A.M. | ALTEVEERSTRAAT 14 TILBURG 5036 CH NETHERLANDS |
| SNOW, MARTIN P | FLAT 7 7 THE AVENUE SURREY BECKENHAM BR3 5DG UNITED KINGDOM |
| SNOWMAN, ALFRED | 121 HUGUENOT AVE ENGLEWOOD NJ 07631 |
| SNOWMAN, JOELLEN | 121, HUGUENOT AVE ENGLEWOOD NJ 07631 |
| SNS BANK N.V. | P.O. BOX 70053 5201 DZ #APPOSS- HERTOGENBOSCH NETHERLANDS |
| SNYDER, BECKY C | PO BOX 987 LAYTON UT 84041 |
| SNYDER, BEVERLY | 1304 IRIS WAY BRICK NJ 08724 |
| SNYDER, JAMES R | CGM IRA ROLLOVER CUSTODIAN P.O. BOX 1270 CRESTLINE CA 92325 |
| SNYDER, JOHN | 14 ROSEWOOD CT SPRING LAKE NJ 07762-2144 |
| SNYDER, JOHN B. | 14 ROSEWOOD CT SPRING LAKE NJ 07762-2144 |
| SNYDER, JOSEPH H. | 1303 BRIARCLIFFE BLVD WHEATON IL 60187 |
| SNYDER, KAREN | PO BOX 2056 SAN FRANCISCO CA 94126-2056 |
| SNYDER, ROBERT L | PO BOX 987 LAYTON UT 84041 |
| SNYDER, TERRANCE | 1 GARRISON WAY WASHINGTONVILLE NY 10992 |
| SO HONG SANG & SO YICK MAN ANNIE | FLAT C 19/F BLK 34 LAGUNA CITY 3 SOUTH LAGUNA STREET KUWN TONG KOWLOON HONG KONG |
| SO LAN KWONG | ****NO ADDRESS PROVIDED**** |
| SO, ANDREW | 32 YIK YAM STREET 2/F, HAPPY VALLEY HONG KONG HONG KONG |
| SO, KINGIP | 1518 WEST 3RD STREET BROOKLYN NY 11204 |
| SO, PETER YING LUN | 425 EAST 63RD ST APT W6E NEW YORK NY 10065 |
| SO, SAMPY MAN PUI | BLOCK 15, FLAT 16F SCENEWAY GARDEN 8 SCENEWAY ROAD LAM TIN, KOWLOON CHINA |
| SOANES, TYRONNE C | 51 TUDOR WALK SURREY LEATHERHEAD KT22 7HX UNITED KINGDOM |
| SOANS, GLENN A | ROOM NO. 1, COLASO HOUSE, VIKHROLI VILLAGE MUMBAI 400079 INDIA |
| SOARES DA FONSECA, JOSE MANUEL CAPELLO | R. CONSITUICAO 2327 40DTO PORTO 4250-172 PORTUGAL |
| SOARES OLIVEIRA, FRANCISCO JOAO | PC BOM SUCESSO 127-131 SALA 210 PORTO 4150-146 PORTUGAL |
| SOARES VIOLAS ALVES FERREIRA, OTILIA | RUA 20, 728 ESPINHO 4500-265 PORTUGAL |
| SOARES, LUIS MARIA SOARES MACHADO LOUSADA | RUA AMOREIRAS, 72 E 11 LISBOA 1250-024 PORTUGAL |
| SOARES, NELSON F. | 49 LINCOLN ROAD SCARSDALE NY 10583 |
| SOBANSKI, SOFIA | ORTIZ DE OCAMPO 2506 PISO 11 DEPTO. 24 CAPITAL FEDERAL - BUENOS AIRES CP 1425 ARGENTINA |
| SOBBE, KEITH J. | 27 W 319 WATERFORD DR. WINFIELD IL 60190 |
| SOBEL, AVA | 8398 VIA SERENA BOCA RATON FL 33433 |
| SOBEL, BENJAMIN | 83 DEVONSHIRE ROAD THE METZ, UNIT 16-05 SINGAPORE 436606 SINGAPORE |
| SOBEL, MICHAEL E. | 130 EAST 19TH STREET APT 3 NEW YORK NY 10003 |
| SOBETZKO, MARK | 12 FRIARY ROAD MDDSX WRAYSBURY TW195JP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SOBKOW, AREK | 79 FORDHAM RD CLIFTON NJ 07013-1430 |
| SOBO, MICHAEL AND ELLEN | 2 WASHINGTONS HEADQUARTERS DOBBS FERRY NY 10522 |
| SOBO, SCOTT AND HEIDI | 28 NORTHDALE ROAD WHITE PLAINS NY 10605 |
| SOBOCINSKI, DAVID P | 198 BAY AVENUE HUNTINGTON NY 11743 |
| SOBRINO ILLESCAS, EDUARDO | AVDA. ILUSTRACION 12 PARC 91 CASA 4 ZARAGOZA 50012 SPAIN |
| SOC GEN | SOCIETE GENERALE 29, BOULEVARD HAUSSMANN PARIS 75009 FRANCE |
| SOCIEDAD DE BOLSA | 51 COLUMBIA ALISO VIEJO CA 92656 |
| SOCIEDAD DE BOLSAS | ALFONSO XI 6 MADRID SPAIN |
| SOCIEDAD DE GARANTIA RECIPROCA DE LA COMUNITAR VAL | C1 AMADEO DE SABOYA, 1 VALENCIA 46010 SPAIN |
| SOCIETA DI CARTOLARIZZAZIONE ITALIANA CREDITI | SECURITISATION SERVICES S.P.A. VIA VITTORIO ALFIERI, NO. 1 31015 CONEGLIANO TREVISO ITALY |
| SOCIETE AIR FRANCE | AIR FRANCE SA -DAZP SERIVE CARBURANT 45, RUE DE PARIS 95747 ROISSY CDG CEDEX, FRANCE |
| SOCIETE D'INVESTISSEMENT A CAPITAL VARIABLE NATIXI | SECURITE JOUR REPRESENTED BY NATIXIS ASSET MANAGEMENT FOR THE ATTENTION OF THE LEGAL DEPARTMENT (DIRECTION JURIDIQUE) 21 QUAI D'AUSTERLITZ PARIS CEDEX 75634 FRANCE |
| SOCIETE GENERALE | SOCIETE GENERALE 17 COURS VALMY PARIS LA DEFENSE CEDEX 92987 FRANCE |
| SOCIETE GENERALE | 92987 PARIS LA DEFENSE CEDEX PARIS 92987 FRANCE |
| SOCIETE GENERALE | HEAD OF CREDIT RISK DEPARTMENT (RISQ/CMC) TOUR SOCIETE GENERALE PARIS LA DEFENSE CEDEX 92987 FRANCE |
| SOCIETE GENERALE | TOUR SOCIETE GENERALE-92987 PARIS - LA DEFENSE CEDEX PARIS 93987 FRANCE |
| SOCIETE GENERALE ASSET MGMT BANQUE SA ( EX SGAM FI | 2, PLACE DE LA COUPOLE 92078 PARIS LA DEFENSE PARIS FRANCE |
| SOCIETE GENERALE ASSET MGMT, ON BEHALF OF | NRCO OBLIGATIONS CREDIT EURO 1 C/O SOCIETE GENERALE ATTN: CAROL MORRISON 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SOCIETE GENERALE BANK & TRUST | 11 AVENUE EMILE REUTER LUXEMBOURG L-2420 LUXEMBOURG |
| SOCIETE GENERALE BANK & TRUST HELLAS | 280 KIFISSIAS AVENUE HALANDRI 15232 GREECE |
| SOCIETE GENERALE MULTI FAMILYHOUSING GIC TRANSACT | TOUR SOCIETE GENERALE 17 COURS VALMY PARIS-LA DEFENSE 92987 FRANCE |
| SOCIETE MUTUALISTE SOLIMUT | CHAUSSEE DE HAECHT, 579 BP40 1031 BRUXELLES BELGIUM |
| SOCIETE NATIONALE DES CHEMINSDE FER FRANCAIS | SNCF, 17 RUE DE LONDRES, CEDEX 09 PARIS 75436 FRANCE |
| SODERBERG, KRISTEN | 1911 N BUENA VISTA ST UNIT 111 BURBANK CA 91504-3357 |
| SODESA, MUKESH | 311,312, VISHNU BLDG,B.V.M CHS 537, N.M. JOSHI ROAD BYCULLA(W) BYCULLA (W), MH MUMBAI 400011 INDIA |
| SODHA, SWETA | 317 KINGSBURY ROAD LONDON NW9 9PE UNITED KINGDOM |
| SODJE-EWUBARE, RUTH | 824 MARC DRIVE NORTH BRUNSWICK NJ 08902 |
| SOEANNAS, ALBERTO ESTEBAN | C/ ADONOOV NO. 2F ZARAGOSA 50002 SPAIN |
| SOEDE, THOMAS | WHITE LODGE EARLS WOOD SURREY COBHAM KT11 2BZ UNITED KINGDOM |
| SOEJIMA, TORU | 2/6/2008 MAIHAMA 12 URAYASU-SHI 279-0031 JAPAN |
| SOEMARDJO, UNGGUL KUSMADAY | 143 EAST 34TH STREET #16PH NEW YORK NY 10016 |
| SOETERS, M.W. EN SOETERS-MENTING, B.M. | ELINE VERELAAN 23 OOSTERHOUT 4906 HL NETHERLANDS |
| SOFFER, GREGORY | 220 SPRING STREET STATEN ISLAND NY 10304 |
| SOFTEK PARTNERS INC | ATTN: JOHN J. MARINO, CHAIRMAN 47 CAMBRIDGE STREET WINCHESTER MA 01890 |
| SOGA, ATSUSHI | #405, 2-19-10 MITA 13 MINATO-KU 108-0073 JAPAN |
| SOGECAP | ATTN:  MAI NGUYEN 50 AVENUE DU GENERALE DE GAULLE 92093 LA DEFENCE CEDEX FRANCE |
| SOGLUIZZO, MICHAEL | 1 POLICE PLAZA NEW YORK NY 10038 |
| SOGTOEN, CHARLES | WITTE SINGEL LEIDEN 2311 BG NETHERLANDS |
| SOH KAH WAN DORRIS | 1 CLAYMORE DRIVE #22- 02 SINGAPORE 229594 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| SOH, ANNIE | 102 LANDSCAPE AVE YONKERS NY 10705 |
| SOH, CARINA | BLK 525, BEDOK NORTH ST 3 #03-430 SINGAPORE 460525 SINGAPORE |
| SOH, ELIZABETH SHUI | 163 TAMPINES ST 12 #09-259 SINGAPORE 521163 SINGAPORE |
| SOH, TAKAMI | MISSING ADDRESS |
| SOHAL, SUNDIP | 79, WORPLE WAY HARROW MIDDLESEX LONDON HA2 9SW UNITED KINGDOM |
| SOHMER, JILL F | 13 MARION AVENUE ROCHELLE PARK NJ 07662 |
| SOHN, WILHELM | 27 RIVE DU LAC PORT RIPAILLE THONON LES BAINS 74200 FRANCE |
| SOHONI, SAMIR JANARDAN | 301/302 LATA APARTMENTS NEAR SANMITRA MANDAL SCHOOL GOREGAON (EAST) MUMBAI 400063 INDIA |
| SOHRAWARDY, YASMIN | 39-60 54TH STREET APT. 5R WOODSIDE NY 11377 |
| SOIFER, ARLENE G. | 17 WALTON CT. EAST BRUNSWICK NJ 08816 |
| SOIL HORIZONS, INC. | 865 CATALPA PLACE MARYSVILLE OH 43040 |
| SOITIALA TIMO KALEVI | RAIVAAJANTIE 20 TAMPERE 33340 FINLAND |
| SOKHIYA, RITESH | 1-1-19-105 SHEISHINCHO, EDOGAWA-KU 13 TOKYO JAPAN |
| SOKOL, DEBRA | 711 WEST END AVENUE 2LS NEW YORK NY 10025 |
| SOKOL, JAMES D. | C/O DONALD M. WRIGHT, SIROTE & PERMUTT, PC 2311 HIGHLAND AVENUE SOUTH BIRMINGHAM AL 35205 |
| SOKOLOV, DMITRIY | 47 SHELLEY RD OLD BRIDGE NJ 08857 |
| SOKOLOVSKY, VADIM | 3084 HEMLOCK FARMS 126 WEST END DRIVE HAWLEY PA 18428 |
| SOKOLOWSKI, CLAUS-GUENTHER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SOL, DAVID | 12 DENNY STREET KENNINGTON LONDON SE11 4UX UNITED KINGDOM |
| SOLANKI, ARTI | D1 HIGHWAY CO-OPERATIVE SOCIETY SHIV SHRUSTI, KURLA (EAST) MUMBAI 400024 INDIA |
| SOLANKI, KIRAN | NEW C. RLY. COLONY, MS/RB/I/F/9, KALWA STN. ROAD (W) MH THANE 400605 INDIA |
| SOLANKI, KIRAN SOHANLAL | 33/1166, NIRMAL PRAGATI, SUBHASH NAGAR CHEMBUR MH MUMBAI 400071 INDIA |
| SOLANKI, PARESH | 15 MONARCH WAY ESSEX BARKINGSIDE IG2 7NY UNITED KINGDOM |
| SOLANKI, RAJESH | B41, NAV MUNJAL NAGAR CHS MUNJAL NAGAR 2 CHEMBUR (WEST) MH MUMBAI 400089 INDIA |
| SOLAR INVESTMENT GRADE CBO I | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SOLAR INVESTMNT GRADE CBO II | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SOLAR V CDO | C/O US BANK CORPORATE TRUST SERVICES PO BOX 960778 BOSTON MA 02196-0778 |
| SOLARA INVESTMENTS TRADING SA | MILL MALL SUITE 6 WICKHAMS CAY 1 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| SOLBERG, BJORN | 404 STORIA AKASAKA 6-18-11 AKASAKA 13 MINATO-KU JAPAN |
| SOLDAINI, SIMONA V | VIA DEL LAGO 263A CO CASSINA RIZZARDI 22070 ITALY |
| SOLDAVINI BENEDETTINO FELLETTI VALERIA | VIA MONTE ROSA 6 GALLARATE (VA) 21013 ITALY |
| SOLDNER, DAVID C. | W 6718 LONE ELM RD VAN DYNE WI 54979 |
| SOLER NAVARRO, JUAN MANUEL / COLLANTES BALLESTA, F | C/ VALLE DE LOS BORBOLLONES 26 AVILA 05004 SPAIN |
| SOLID COLOR, INC | 155 AVENUE OF THE AMERICAS NEW YORK NY 10013 |
| SOLID WASTE DISPSL AUTHTY OF CITY OF SCOTTSBORO | THE SOLID WASTE DISPOSAL AUTHORITY OF THE CITY OF 916 S. BROAD STREET SCOTTSBORO AL 35768 |
| SOLIS & LOMBARDIA NOTARIOS C.B. | IGNACIO SOLIS VILLA C/ VELAZQUEZ, N 16, 2 DCHA MADRID 28001 SPAIN |
| SOLIS, FAZEILA | 73-59 190TH STREET FRESH MEADOWS NY 11366 |
| SOLIS, GARRETT | 1216 BROCKTON AVE APT 8 LOS ANGELES CA 90025-1354 |
| SOLISS MUTUALIDAD DE SEGUROS Y REASEGUROS | CUESTA DEL AGUILA ST. 5 TOLEDO 45001 SPAIN |
| SOLLOF, DANIEL | ONE COLUMBUS PLACE #S8B NEW YORK NY 10019 |
| SOLLWEDEL, ANDREN AND WILFRIED WARTEMBERG | ELISABETHSTRASSE 24A BERLIN 12307 GERMANY |
| SOLMA INVERSIONES SICAV, S.A. | ATTN: PEDRO MAS CIORDIA BANCO BANIF - AVDA. DOCTOR ARCE 47 MADRID 28002 SPAIN |

| Claim Name | Address Information |
|---|---|
| SOLMAZ, TUGBA | 74 HEMLOCK ST ISLIP NY 11751 |
| SOLOMAYER, PAUL AND BEATRICE – JTWROS | 10 FIELDHEDGE DRIVE HILLSBOROUGH NJ 08844 |
| SOLOMETO, GREGORY | 325 NORTH END AVE APT 6Q NEW YORK NY 10282 |
| SOLOMON, DOUGLAS G. | 244 PATRIOT HILL DRIVE BASKING RIDGE NJ 07920 |
| SOLOMON, EVAN | 5 WILLIAM WAY MATAWAN NJ 07747 |
| SOLOMON, GEULA RAIVICH | 465 WEST END AVENUE APARTMENT #7A NEW YORK NY 10024 |
| SOLOMON, HAROLD | 1001 WEST 111TH STREET KANSAS CITY MO 64114 |
| SOLOMON, LANA A. | 345 EAST 56TH STREET APARTMENT 9A NEW YORK NY 10022 |
| SOLOMON, LAWRENCE | 215 EAST 95TH ST. APARTMENT 4D NEW YORK NY 10128 |
| SOLOMON, LEONARD | 10 WILLOWS LANE WHITE PLAINS NY 10605 |
| SOLOMON, MARIA | 22 TROY STREET JERSEY CITY NJ 07307 |
| SOLOTSKYY, MYKOLA | SUGAO 3-CHOME, 41-40 MIYAMAYE-KU 14 KAWASAKI-SHI 216-0015 JAPAN |
| SOLTYS, ROBERT K. | 804 N.W. 70TH ST. KANSAS CITY MO |
| SOMBROEK BEHEER B.V. | NEPTUNUSSTRAAT 6 1131 WJ VOLENDAM NETHERLANDS |
| SOMERS, DEBORAH | 5 TARRANBRAE 176-178 WILLESDEN LANE LONDON NW6 7PL UNITED KINGDOM |
| SOMERS-ROELANTS | DURMELAAN 1 WILLEBROEK B-2830 BELGIUM |
| SOMERSET ASSOCIATES, LLC | C/O JONATHAN I. RABINOWITZ, ESQ. RABONOWITZ, LUBETKIN & TULLY, LLC 293 EISENHOWER PARKWAY, SUITE 110 LIVINGSTON NJ 07039 |
| SOMERVILLE, LAURA | 6 MERCHANTS HOUSE COLLINGTON STREET GREENWICH LONDON SE10 9LX UNITED KINGDOM |
| SOMERVILLE, LAURA | 25 BANK STREET LONDON E14 SLS UNITED KINGDOM |
| SOMERVILLE, ROBEN L. | 107 CLARK STREET GLEN RIDGE NJ 07028 |
| SOMERVILLE, TOM R. | 13A CARNREAGH AVENUE HILLSBOROUGH BT26 6LL UNITED KINGDOM |
| SOMMER, HANS | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SOMMER-BELIN, TANA | 11 PLACE ADOLPHE CHERIOUX PARIS 75015 FRANCE |
| SOMMER-KRAHENBUHL, WILLI | GLASBACH ROHRBACHGRABEN 4938 SWITZERLAND |
| SOMMERER, BRIGITTA | HINDENBURGSTRASSE 66 ERLANGEN 91054 GERMANY |
| SOMMERHALDER, DANIEL | C/O LGT BANK 10 RUE SAINT-LEGER GENEVA CH-1205 SWITZERLAND |
| SOMMERS, CRAIG | 70 EAST 12TH STREET APT. 12B NEW YORK NY 10003 |
| SOMWARU, SAMUEL | 37E GOLDWIN HEIGHTS 2 SEYMOUR ROAD MIDLEVELS HONG KONG 0 HONG KONG |
| SON, HANS YOUNG | 72 MULBERRY COURT PARAMUS NJ 07652 |
| SONANI, ASHA | 37- ARCADE SECTOR - 17 VASHI NAVI MUMBAI MUMBAI 400703 INDIA |
| SONAR, ANAND | 1-A/104 POWAI SAROVAR, A S MARG, NEXT TO POWAI POLICE STATION POWAI MH MUMBAI 400076 INDIA |
| SONDAG HOLDING BV | MARSHALLWEG 5A VEGHEL 5466 AH NETHERLANDS |
| SONDERBY, JAKOB | 22 LAMBOLLE PLACE LONDON NW3 4PG UNITED KINGDOM |
| SONDERVORST-GRUNEWALD, M.C. | AVENUE LOUISE 526 BRUSSELS B-1050 BELGIUM |
| SONDHI, ARJUN | 141, PRINCETON BLDG NEAR GALLERIA SHOPPIN MALL HIRANANDANI MUMBAI 400076 INDIA |
| SONDHI, RAKS | AT HOMES #203 6-5-20 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| SONG, ANGELA | 104 EAST 85TH STREET, #4A NEW YORK NY 10028 |
| SONG, GYONG-SHIN | 101-1302, HYUNDAI HOMETOWN, APT 4-1 JUKJEON-DONG, SU-JI KU YONG-IN SI KOREA, DEMOCRATIC PEOPLE'S REPUBLIC OF |
| SONG, JASON JIHOON | 657-3 SOD3 BUILDING, #204 HANNAM-DONG, YONGSAN-KU SEOUL 140887 KOREA, REPUBLIC OF |
| SONG, JOHN M. | 2942 BAKER STREET SAN FRANCISCO CA 94123 |
| SONG, LINGFENG | 106 MAYWOOD ROAD NORWALK CT 06850 |
| SONG, PETER W. | 11521 BRADSON PLACE APT. 1 CULVER CITY CA 90230 |
| SONG, SUI SEM LEW, TR FBO LEW SONG LIVING TRUST | UA APR 16, 2007 PO BOX 220 SAN GABRIEL CA 91778 |
| SONG, WEI | 6107 BOULEVARD EAST #3 WEST NEW YORK NJ 07093 |
| SONG, YANG | FLAT 4 30 ATNEY ROAD LONDON SW15 2PS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SONG, YEAJIN | RM 10-306 1ST APT. BANPO 2-DONG, SEOCHO-KU SEOUL KOREA, REPUBLIC OF |
| SONI, AVNISH | 1 HANOVER AVENUE ROYAL DOCKS LONDON E16 1SD UNITED KINGDOM |
| SONI, FAKRUDDIN | 144, IMPERIAL BUILDING 3RD FLOOR, ROOM NO. 67 TWO TANK MH MUMBAI 400008 INDIA |
| SONI, RITESH | A/12 SANJIVANI BLDG W.S. ROAD DAHISAR EAST, MH MUMBAI 400068 INDIA |
| SONI, RONAK | 43/745, SANKALP SOC, TATA COLONY NAUGHAR RD NEAR HDFC BANK MULUND (EAST) NAUGHTER ROAD, MULUND (E) MUMBAI 400081 INDIA |
| SONI, SHILPA | B-505, SUNBEAM RAHEJA VIHAR ,CHANDIVALI MUMBAI 400072 INDIA |
| SONI, VIKAS | #801 FRENCIA AZABU-JUBAN SOUTH TOWER 2-2-5, AZABU-JUBAN 13 MINATO-KU JAPAN |
| SONI, VIVEK | MISSING ADDRESS |
| SONNASINH, VINNIE | 632 ADAMS AVE APT. 200 SCRANTON PA 18510 |
| SONNEFELD, ANNI | MEHREN KAMPSWEG 19 HALTEN 26209 GERMANY |
| SONNEFELD, AXEL | AM GERHARDSBUNGERT 6 HENNEL 53773 GERMANY |
| SONNEFELD, CHRISTOPH | AM GERHARDSBUNGERT 6 HENNEF 53773 GERMANY |
| SONNEFELD, MARIE | AM GERHARDSBUNGERT 6 HENNEF 53773 GERMANY |
| SONNENSHEIN, DOUGLAS | 401 1ST AVE. APT 19B NEW YORK NY 10010 |
| SONOCO INC MASTER RETIREMENT TRUST | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| SONOMA CA (COUNTY OF) | COUNTY OF SONOMA CALIFORNIA 575 ADMINISTRATION DRIVE, SUITE 104A SANTA ROSA CA 95403 |
| SONOMA CA (COUNTY OF) EMPLOYEE S RETIREMENT SYSTEM | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| SONOMA CERA PORTFOLIO | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1531 385 E. COLORADO BLVD. PASADENA CA 91101 |
| SONOMA COUNTY EMPLOYEES' RETIREMENT ASSOCIATION | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1621 385 E. COLORADO BLVD PASADENA CA 91101 |
| SONPAL, MEHUL | A - 401, BLUE OASIS - II, BLUE EMPIRE COMPLEX, MAHAVIR NAGAR KANDIVLI (W) MH MUMBAI 400067 INDIA |
| SONSTEBY, OLE JOHAN | OVERSKREIEN SKREIA 2848 NORWAY |
| SONTHALIA, SAHIL | A-1/503, LINK PALACE, RAJANPADA, OFF LINK RD, MALAD (W) MALAD (W) MUMBAI 400064 INDIA |
| SOO, SHERWIN | 350 WEST 50TH STREET APT. 7F NEW YORK NY 10019 |
| SOOD, ANGELA | 100 ATLANTIC AVENUE #1G BROOKLYN NY 11201 |
| SOOD, ANIKA | 905, SHIV SHRISHTI BUILDING NEAR S.M. SHETTY SCHOOL CHANDIVILLI POWAI 400072 INDIA |
| SOOD, ANSHUL | 60 W 75TH STREET APT 4A NEW YORK NY 10023 |
| SOOD, NANDITA | 159 WEST 53RD STREET #26 E NEW YORK NY 10019 |
| SOOKCHAND, NARENDRA | 4955 NW 96TH DRIVE CORAL SPRINGS FL 33076 |
| SOOKDEO, INDRA | 813 EAST 40TH STREET BROOKLYN NY 11210 |
| SOONG, ALEX | 350 THE PROMENADE EDGEWATER NJ 07020 |
| SOONG, MARTIN | 91 WARREN ROAD KENT CHELSFIELD BR6 6JE UNITED KINGDOM |
| SOONG, SINLI | 11 SUGARWOOD WAY WARREN NJ 07059 |
| SOONGPHILAI, KRAIWUT | 55/850 PLUAKLADA VILLAGE MOO 5 SAVAIPRACHARAJ ROAD LADSAVAI, LUMLUKKA PATHUMTHANI 12150 THAILAND |
| SOONTORNKIT, DUANGNARUEMOL | MY ATRIA # 1207 4-5-13 SHIBAURA 13 MINATO-KU 108-0023 JAPAN |
| SOPER, ANDREW | 71 THE CAUSEWAY GREAT DUNMOW ESSEX ESSEX CM6 2AB UNITED KINGDOM |
| SOPMAC LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| SORASIO, ANNE-FRANCOISE | 3-3-11-301 MOTOAZABU MINATO-KU TOKYO 106-0046 JAPAN |
| SORENSEN, GERALD | 2489 RIVER ROAD SOUTH ST MARY'S POINT MN 55043 |
| SORENSEN, HEIDI | 411 JOHN SCURR HOUSE RATCLIFFE LANE POPLAR LONDON E147JF UNITED KINGDOM |
| SORGE, MARCO | 1752 PARK ROAD NW APT. A WASHINGTON DC 20010 |
| SORGE, SADELLE | 492 BLUE HILL TERRACE FRANKLIN LAKES NJ 07417 |

| Claim Name | Address Information |
|---|---|
| SORIANO ALMEIDA RIBEIRO, PAULO ALEXANDRE | R DUARTE LOPES, 91-BR MARECHAL GOMES COSTA - PORTO PORTO 4150-288 PORTUGAL |
| SORIANO OCANA, MARIA JOSEFA | URB. MIMOSAS GOLF CABORINO FASE III PTAL 7-33 MARBELLA-MALAGA 29604 ESPAÑA |
| SORIN MASTER FUND, LTD. | SORIN MASTER FUND, LTD. C/O SORIN CAPITAL MANAGEMENT, LLC 780 THIRD AVENUE, 31ST FLOOR NEW YORK NY 10017 |
| SORIN MASTER FUND, LTD. | 400 ATLANTIC STREET 12TH FLOOR STAMFORD CT 06901 |
| SORKIN, ALAN M. | 25 HIGH MEADOWS MOUNT KISCO NY 10549 |
| SORMANI, KENNETH U. | 299 W. 12TH STREET APT. 5J NEW YORK NY 10014 |
| SORODOC, GEORG AND ELENA | AM WIMHOF 27 PASSALL 94034 GERMANY |
| SOROL S.A. | SHELLEY C. CHAPMAN 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SOROS FUND MANAGEMENT LLC | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| SORRA, SWAPNA | SHIVLOK CHS, B-13, 3RD FLR, SECTOR- 10 NEW PANVEL SECTOR NO. 10, NEW PANVEL NAVI MUMABI 410206 INDIA |
| SORRENTINO, PETER L. | 430 EAST 86TH STREET APARTMENT 10E NEW YORK NY 10028 |
| SORRENTINO, RENE | KLOSTERDAMM 73 DELMENHORST 27749 GERMANY |
| SOS | MS. KAREN CARR 0139 MEADOW LANE GLENWOOD SPRINGS CO 81601 |
| SOSWA, ANDREW | 121 BOARDWALK STREET #1E ELK GROVE VILLAGE IL 60007 |
| SOTELO, TERESA | 114-51 TAIPEI COURT 1ST FLOOR COLLEGE POINT NY 11356 |
| SOTO, ALIANA | 68 BRADHURST AVENUE 3G NEW YORK NY 10039 |
| SOTO, WILLIAM | 685 OWLVILLE ROAD PO BOX 648 OXFORD NY 13830 |
| SOUKHOPALOV, SERGEI & LARISSA | UBS FINANCIAL SERVICES ATTN: THOMAS COURTNEY 1251 AVE OF THE AMERICAS, 2ND FL NEW YORK NY 10020 |
| SOUKI | 916 E HOPKINS AVE UNIT 204 ASPEN CO 81611-2089 |
| SOULIE, REGINE | 1A MANOR COTTAGES HEXTON RD LILLEY BEDFORDSHIRE LU2 8NA UNITED KINGDOM |
| SOUNDARARAJAN, SRIRAM | FLAT 10 LA RESIDENCE 38A MARLBOROUGH PLACE LONDON NW8 0PE UNITED KINGDOM |
| SOUNI, MARINA | 253 WARREN AVE. FORT LEE NJ 07024 |
| SOURAPAS, K. JOAN | 2038 W. CORTLAND STREET CHICAGO IL 60647 |
| SOURCE GAS/KINDER MORGAN | 50 SUNSET DR STE 6 BASALT CO 81621-9304 |
| SOURE, FRANCISCO ANTONIO FRAGOSO | PC NUNO RODRIGUES SANTOS, 13-5 "O" ESQ. LISBOA 1600-171 PORTUGAL |
| SOURWINE, JULIEN G. | TRADITIONAL IRA 13400 ROSE MEADOW COURT RENO NV 89511-5920 |
| SOUSA CONCEICAO, JOSE | PO BOX 2056 VADERBIJL PARK 1900 SOUTH AFRICA |
| SOUSA COVA, LUIS SILVESTRE | 19 CALLE DE LOS MOLINOS, URB. LOS MOLINOS, QUINTA GUILLERMINA, SAN MARTIN CARACAS 1020 VENEZUELA |
| SOUSA MAIA, ALICE | R S CRISTOVAO, 2350 CASA FONOURA RIO MAU VCD 4480-021 PORTUGAL |
| SOUSA RODRIGUES BAIROS, MANUEL | P.O. BOX 18164 SUNWARD PARK 1470 SOUTH AFRICA |
| SOUSA, PETER | 1290 CHESTNUT STREET #3 SAN FRANCISCO CA 94109 |
| SOUTBRIDGE SAVINGS BANK | ATTN: TODD M. TALLMAN, SR. VICE PRES. & CFO 257 MAIN STREET SOUTHBRIDGE MA 01550 |
| SOUTH CAROLINA (STATE OF) RETIREMENT SYSTEM | 1301 2ND AVE FL 18 SEATTLE WA 98101-3814 |
| SOUTH CAROLINA MEDICAL MALPRACTICE LIABILITY | JOINT UNDERWRITING ASSOCIATION 550 SOUTH MAIN ST., SUITE 600 PO BOX 128 GREENVILLE SC 29601 |
| SOUTH CAROLINA STATE PORTS AUTHORITY | SC STATE PORTS AUTHORITY 176 CONCORD STREET CHARLESTON SC 29401 |
| SOUTH CHINA INSURANCE CO, LTD | 5F, NO.560 CHUNGHSIAO E. RD SEC 4 TAIPEI 110 TAIWAN, PROVINCE OF CHINA |
| SOUTH COBB LAND INC.    FKA R-H LAND, INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| SOUTH JERSEY HOSPITAL INC | SOUTH JERSEY HOSPITAL INC 333 IRVING AVE BRIDGETON NJ 08302-2123 |
| SOUTH MISSISSIPPI ELECTRIC POWER ASSOCIATION | (7037 U.S. HIGHWAY 49) P.O. BOX 15849 HATTIESBURG MS 39404-5849 |
| SOUTH OTTUMWA SAVINGS BANK | 320 CHURCH STREET P.O. BOX 516 OTTUMWA IA 52501 |

| Claim Name | Address Information |
|---|---|
| SOUTH SEBASTIAN COUNTY WATER USERS | SOUTH SEBASTIAN COUNTY WATER USERS ASSOCIATION 2500 MOUNT ZION ROAD GREENWOOD AR 72936 |
| SOUTH SHORE HOSPITAL | 55 FOGG ROAD SOUTH WEYMOUTH MA 02190-2455 |
| SOUTH TUCSON AZ (CITY OF) | 1601 SOUTH SIXTH AVENUE SOUTH TUSCON AZ 85713 |
| SOUTH WIND APARTMENTS CORPORATION | 2119 E. LAWNDALE DRIVE SAN ANTONIO TX 78209 |
| SOUTHALL INVESTMENTS S.A. | CALLE 53 ESTE, URB. PIS PANAMA MARBELLA TORRE SWISS BANK PANAMA |
| SOUTHALL INVESTMENTS S.A. | TRANEXCO 105482 P.O. BOX 02-5512 MIAMI FL 33102 |
| SOUTHBRIDGE ASSOCIATES LLC | 160 FEDERAL STREET, 22ND FLOOR BOSTON MA 02110 |
| SOUTHCOAST HEALTH SYSTEMS | 101 PAGE STREET NEW BEDFORD MA 02740 |
| SOUTHEAST MISSOURI STATE UNIVERSITY | ONE UNIVERSITY PLAZA MS 3200 CAPE GIRADEAU M 37011 |
| SOUTHERLAND, W ARVIE | 118 MADISON ST GREENWOOD SC 29649 |
| SOUTHERN CALIFORNIA EDISON (EEI) | 2244 WALNUT GROVE AVE. ROSEMEAD CA 91770 |
| SOUTHERN CALIFORNIA EDISON CO RETIREMENT MASTER TR | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| SOUTHERN CALIFORNIA EDISON COMPANY RETIREMENT PLAN | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| SOUTHERN CALIFORNIA LUMBER INDUSTRY RETIREMENT FUN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SOUTHERN CALIFORNIA PRESBYTERIAN HOMES | SOUTHERN CALIFORNIA PRESBYTERIAN HOMES 516 BURCHETT STREET GLANDALE, CA CA 91203 |
| SOUTHERN CALIFORNIA RETAIL CLERK UNIONS & FOOD EMP | TRUST FUND PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SOUTHERN COMMUNITY BANK AND TRUST | P.O. BOX 26134 WINSTON-SALEM NC 27114-6134 |
| SOUTHERN COMMUNITY FINANCIAL CORPORATION | 4605 COUNTRY CLUB ROAD WINSTON-SALEM NC 27104 |
| SOUTHERN COMPANY SERVICES, INC., AS AGENT FOR ONE | POWER COMPANY, GEORGIA POWER COMPANY, GULF POWER COMPANY, MISSISSIPPI POWER COMPANY AND/OR SOUTHERN POWER COMPANY SOUTHERN COMPANY SERVICES INC. 241 RALPH MCGILL BLVD NE ATLANTA GA 30308-3374 |
| SOUTHERN NATIONAL BANK | FUNDS MANAGEMENT GROUP 200 WEST SECOND STREET WINSTON-SALEM NC 27101 |
| SOUTHERN NATURAL GAS COMPANY | SOUTHERN NATURAL GAS COMPANY EL PASO BUILDING 1001 LOUISIANA STREET HOUSTON TX 77002 |
| SOUTHERN PACIFIC FINANCING 06-A PLC | SOUTHERN PACIFIC FINANCING 06-A PLC C/O SOUTHERN PACIFIC MORTGAGE LIMITED, 3RD FLOOR 1 BROADGATE LONDON EC2M 2SP UNITED KINGDOM |
| SOUTHERN PACIFIC SECURITIES 05-3 PLC | SOUTHERN PACIFIC SECURITIES 1115 ELKTON DRIVE COLORADO SPRINGS CO 80907 |
| SOUTHERN PACIFIC SECURITIES06-1 PLC | CAPITA FIDUCIARY GROUP 18 KING WILLIAM STREET LONDON EC4N 7HE UNITED KINGDOM |
| SOUTHERN POWER CO. | 270 PEACHTREE ST ATLANTA GA 30303 |
| SOUTHGATE, JOHN EDWARD | 407 UNION WHARF WENLOCK ROAD LONDON N17SZ UNITED KINGDOM |
| SOUTHHAVEN PARTNERS LP | SOUTHHAVEN PARTNERS LP 2680 CRANE RIDGE ROAD JACKSON MS 39216 |
| SOUTHON, JAMES W. | THE STABLE 2 HOME FARM COURT PUTTERIDGE PARK BEDFORDSHIRE LU2 8NN UNITED KINGDOM |
| SOUTHON, JAMES W. AND SUSAN G. | THE STABLE 2 HOME FARM COURT PUTTERIDGE PARK BEDFORDSHIRE LU2 8NN UNITED KINGDOM |
| SOUTHPORT CLO LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SOUTHWARD, DONALD C. | 11905 210TH ST. MILACA MN 56353-4555 |
| SOUTHWEST POWER POOL INC | 415 N. MCKINLEY, SUITE 140 LITTLE ROCK AR 72205 |
| SOUTHWESTERN BELL | CONTRACT INFORMATION MANAGEMENT AUSTIN TX |
| SOUTHWESTERN CARPENTERS PENSION | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| SOUTHWESTERN ELECTRIC POWER COMPANY | SOUTHWESTERN ELECTRIC POWER COMPANY 1 RIVERSIDE PLAZA COLUMBUS OH 43215-2373 |
| SOUTHWESTERN ILLINOIS HEALTH FACILITIES INC | SOUTHWESTERN ILLINOIS HEALTH FACILITIES INC. ANDERSON HOSPITAL ILLINOIS ROUTE 162 MARYVILLE IL 62062 |

| Claim Name | Address Information |
|---|---|
| SOUTHWESTERN MICHIGAN REHABILITATION HOSPITAL | 183 WEST STREET BATTLE CREEK MO 49017 |
| SOUTHWESTERN OHIO SENIORS' SERVICES, INC | 11100 SPRINGFIELD PIKE SPRINGDALE OH 45246 |
| SOUYIOULTZI, MARINA | APT 4F 26 GROVE STREET NEW YORK NY 10014 |
| SOUZA, JONATHAN | 2511 GARRETT CT CEDAR HILL TX 75104-1011 |
| SOVEREIGN BANK | 1500 MARKET STREET, CONCOURSE LEVEL PHILADELPHIA PA 19102 |
| SOVEREIGN HIGH YIELD LOCAL CURRENCY FUND | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| SOVEREIGN RUSSELL CORE PLUS FIXED INCOME POOL | 1301 2ND AVE FL 18 SEATTLE WA 98101-3814 |
| SOVEREIGN RUSSELL FIXED INCOME POOL | 1301 2ND AVE FL 18 SEATTLE WA 98101-3814 |
| SOVIC, SIMON | FLAT 4 LOCK KEEPERS HEIGHTS 117 BRUNSWICK QUAY LONDON SE16 7PW UNITED KINGDOM |
| SOWINSKI, JOHN A. | ROOM 5142 FOUR SEASONS PLACE 8 FINANCE STREET CENTRAL HK CHINA |
| SOWINSKI, JOHN A. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| SOWTON, MATT | 244 GROVE END GARDENS GROVE END ROAD LONDON NW8 9LU UNITED KINGDOM |
| SOYFER, ROBERTA | 2000 LINWOOD AVE. APT. 21T FORT LEE NJ 07024 |
| SOZZI, GLORIA | 19 PENDALL CLOSE HERTS NEW BARNET EN49AZ UNITED KINGDOM |
| SP AZALEA PLACE, LP | 25400 US 19 N SUITE 154 CLEARWATER FL 33763 |
| SP4 190 S. LASALLE, L.P. | CBRE 190 S. LASALLE ST STE 2830 CHICAGO IL 60603 |
| SP4 190 S. LASALLE, L.P. | MR. BOB GILLESPIE 311 S. WACKER  DRIVE STE 400 CHICAGO IL 60606 |
| SPAAK, FRITS P. | BEITSEROON 14 NIEUWERKERK AAN DEN IJSSEL 2912 GK NETHERLANDS |
| SPABIN-VANDEVLIET, JACQUES | CHAUSSEE DE TERVUEREN, 95A WATERLOO B-1410 BELGIUM |
| SPACY INDUSTRIAL CO. LTD | 2F, NO. 177, SEC 2 ANHE RD DA-AN DIST TAIPEI CITY 106 TAIWAN, PROVINCE OF CHINA |
| SPADARO,LYNN | 4 MOHAWK TRAIL WESTFIELD NJ 07090 |
| SPADINI, SILVANO AND SPADINI, SIMONE | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| SPAFFORD, SARA O. | 457 WEST 57TH STREET #1112 NEW YORK NY 10019 |
| SPAGNOLA, ROBERT A. | 5016 BIMINI DR. BRADENTON FL 34210 |
| SPAHR, ERIC | 15 FAIR HAVEN ROAD RUMSON NJ 07760 |
| SPANGLER, RODNEY | 6240 NORTH PLACITA DE ROJELIO TUSCON AZ 85718 |
| SPANISH ACADEMY OF ALICANTE S.A., THE | AVE. ALFONSO XIII 93 MADRID 28016 SPAIN |
| SPANJER, DAVID | 143 E. 36 STREET APT D NEW YORK NY 10016 |
| SPANNER, CHRISTINE UND HELMUT | TUERKENSTR. 68 A MUNICH 80799 GERMANY |
| SPANO, JOSEPH B. | 10833 WILSHIRE BLVD, APT 516 LOS ANGELES CA 90024 |
| SPANO, JOSEPH B. | 10833 WILSHIRE BLVD #404 LOS ANGELES CA 90024 |
| SPANOS, JEREMY | 4830 N. CALIFORNIA CHICAGO IL 60625 |
| SPANU, LEONARDO & SERRA MARIA | VIA M. RAVEL 50/4 GENOVA 16159 ITALY |
| SPAR, ARI J. | 604 DOUGLAS ROAD CHAPPAQUA NY 10514 |
| SPARK ENERGY GAS, LP | SPARK ENERGY GAS, L.P. 2105 CITYWEST BLVD STE 100 HOUSTON TX 77042-2855 |
| SPARK ENERGY L.P. | 2105 CITYWEST BLVD STE 100 HOUSTON TX 77042-2855 |
| SPARKASSE BANK MALTA PLC. | 101, TOWNSQUARE IX-XATT TA QUI-SI-SANA SLIEMA SLM3112 MALTA |
| SPARKASSE DER STADT KITZBUHEL | ATTN: JOHANN HETZENAUER BAHNHOFSTRABE 6 KITZBUHEL 6370 AUSTRIA |
| SPARKASSE KOELNBONN | HAHNENSTR. 57 KOLN 50667 GERMANY |
| SPARKASSE NIEDEROESTERREICH MITTE WEST AKTIENGESEL | ATTN: PROK. MAG. MARTIN SAMSINGER, ASSISTANT TO THE BOARD DOMGASSE 5 ST. POELTEN 3100 AUSTRIA |
| SPARKASSE NURNBERG | ATTN: MICHAEL KERSTING LORENZER PLATZ 12 NURNBERG 90402 GERMANY |
| SPARKASSE PFAFFENHOFEN | ATTN: CHRISTINE FLEIG SPARKASSENPLATZ 11-13 PFAFFENHOFEN A.D. ILM 85276 GERMANY |

| Claim Name | Address Information |
|---|---|
| SPARKASSE REGENSBURG | ATTN: JOSEF DOBLINGER LILIENTHALSTRASSE 5 REGENSBURG 93049 GERMANY |
| SPARKASSE SOEST | ATTN: MR. INGO HAHNE PUPPENSTR. 7-9 SOEST 59494 GERMANY |
| SPARKASSE SOEST | ATTN: MANFRED SAUER PUPPENSTR. 7-9 SOEST 59494 GERMANY |
| SPARKASSE STOCKACH | ATTN: CHRISTINE KNAUS SCHILLERSTRASSE 8 STOCKACH 78333 GERMANY |
| SPARKASSE SUDHOLSTEIN | ATTN: JORN MAGARIN KIELER STR. 1 NEUMUNSTER 24534 GERMANY |
| SPARKASSE ZU LUBECK | ATTN: ANDREAS SPENGLER BREITE STRASSE 18-28 LUBEK 23552 GERMANY |
| SPARKASSE, HERNER | BERLINER PLATZ 1 HERNE 44623 GERMANY |
| SPARKASSEN VERSICHERUNG AG VIENNA INSURANCE GROUP | WIPPLINGER STRASSE 36-38 VIENNA A-1010 AUSTRIA |
| SPARKS, ALAN A. | 5 ROUND HILL ROAD CHAPPAQUA NY 10514 |
| SPARKS, KEVIN B. & SHIRLEY | 545 SW 51ST TER CAPE CORAL FL 339146515 |
| SPARKS, MARSHALL | 130 RAINBOW DR 3052 LIVINGSTON TX 77399 |
| SPARKS, PHILLIP S. & KATHARINE J. | 2020 CLAYLICK ROAD WHITE BLUFF TN 37187 |
| SPARREBOOM, A. | VAN RIJCKEVORSELLAAN 17 MOERGESTAL 5066 BR NETHERLANDS |
| SPARROW HEALTH SYSTEM RETIREMENT PLAN | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| SPARROW, BARBARA W. (IRA HELD WITH | 11317 WINDSOR WALK CT LAUREL MD 207232004 |
| SPARTANBURG-OXFORD, L.P. | 4582 S. ULSTER ST. PKWY DENVER CO 80237 |
| SPATOLA, FRANCESCO | 59 STRATLER DRIVE SHIRLEY NY 11967 |
| SPAULDING, DONNA SUE | 500 NORTH FLORENCE STREET BURBANK CA 91505-3231 |
| SPAULDING, HELEN V. & CAMPBELL, DEANNA TTEE | HELEN V. SPAULDING TRUST U/A 9/2/04 2225 VIA SALDIVAR GLENDALE CA 91208-1950 |
| SPAULDING, HELEN V. SPS | NFS/FMTC IRA-BDA 2225 VIA SALDIVAR GLENDALE CA 91208-1950 |
| SPAUSTAT, DAVID | 7500 E. AVAPAHOE RD, SUITE 200 CENTENNIAL CO 80112 |
| SPCP GROUP, L.L.C. | TRANSFEROR: BRIGADIER CAPITAL MASTER FUND LTD. AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. C/O SILVER POINT CAPITAL, LP; ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: LM ISIS OPPORTUNITIES MASTER FUND, LTD. AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. C/O SILVER POINT CAPITAL, LP 660 STEAMBOAT ROAD, ATTN: ADAM J. DEPANFILIS GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: POPULAR HIGH-GRADE FIXED INCOME FUND, INC. AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. C/O SILVER POINT CAPITAL, LP; ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: ARCHE MASTER FUND, L.P. C/O SILVER POINT CAPITAL, LP ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: ARCHE MASTER FUND, L.P. AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD ATTN ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: ARCHE MASTER FUND, L.P. AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD; ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: TIFFANY & CO. AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, TD. C/O SILVER POINT CAPITAL, LP 660 STEAMBOAT ROAD, ATTN: ADAM J. DEPANFILIS GREENWICH CT 08630 |
| SPCP GROUP, L.L.C. | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. C/O SILVER POINT CAPITAL, LP 660 STEAMBOAT ROAD, ATTN: ADAM J. DEPANFILIS GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: INTER-AMERICAN DEVELOPMENT BANK AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER CAPITAL OFFSHORE FUND, LTD 660 STEAMBOAT ROAD ATTN: ADAM J. DEPANFILIS GREENWICH CT 06830 |

| Claim Name | Address Information |
|---|---|
| SPCP GROUP, L.L.C. | TRANSFEROR: INTER-AMERICAN DEVELOPMENT BANK AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPEAR, ANNA | 3 WYE CLOSE MDDSX RUISLIP HA4 7RQ UNITED KINGDOM |
| SPEAR, NANCY | HUNTER ASSOCIATES INC. C/O C. TALBOTT HITESHEW 436 SEVENTH AVENUE KOPPERS BLDG., 5TH FLOOR PITTSBURGH PA 15219 |
| SPEAR, ROBERT | 7 CARL WHRITENOUR RD BUTLER NJ 07405-2007 |
| SPEARMAN, AIRRI | 7432 WASHINGTON STREET APT 306 FOREST PARK IL 60130 |
| SPECIAL FUND WAMCO GLOBAL CORPORATE BOND FUNDS | C/O WESTERN ASSET MANAGEMENT COMPANY PTY LTD AND WESTERN ASSET COMPANY ATTN: LEGAL DEPT. W-5455 385 E. COLORADO BLVD. PASADENA CA 91101 |
| SPECIAL VALUE EXPANSION FUND, LLC | C/O TENNENBAUM CAPITAL PARTNERS, LLC 2951 28TH STREET SUITE 1000 SANTA MONICA CA 90405 |
| SPECIAL VALUE OPPORTUNITIES FD | C/O TENNENBAUM CAPITAL PARTNERS, LLC 11100 SANTA MONICA BLVD SUITE 210 LOS ANGELES CA 90025 |
| SPECK, ALAN L. | 9505 MEADOW RIDGE LN GAITHERSBURG MD 20882 |
| SPECK, MARTIN | LIGUSTERSTRASSE 2 ALTDORF 84032 GERMANY |
| SPECTOR, GREGORY | 136 EAST 96TH STREET #5D NEW YORK NY 10128 |
| SPECTOR, MARK P. | 60 SALEM ROAD TRUMBULL CT 06611 |
| SPECTRON | SPECTRON ENERGY INC SUITE 2420 525 WASHINGTON BOULEVARD JERSEY CITY NJ 07310 |
| SPECTRON ENERGY INC. | 600 SUMMER ST STE 6-2 STAMFORD CT 069011486 |
| SPECTRON UK | SPECTRON GROUP LIMITED, SPECTRON ENERGY SERVICES LTD, SPECTRON COMMODITIES LTD FIRST FLOOR, 4 GROSVENOR PLACE LONDON, SW1X 7DL UNITED KINGDOM |
| SPECTRON UK OIL | SW1X 7DL LONDON UNITED KINGDOM |
| SPECTRUM INVESTMENT PARTNERS | 60 EAST 42ND STREET SUITE 2138 NEW YORK NY 10165 |
| SPECTRUM INVESTMENT PARTNERS LP | LEHMAN BROTHERS SPECIAL FINANCINGC/O LEH BROS. INC CORPORATE ADVISORY DIVISION, MUNICIPAL STRUCTURED FINANCE-TRANS. MGMT GROUP 746 SEVENTH AVENUE NEW YORK NY 10019 |
| SPEDALE, DARREN R. | 201 WEST 21ST STREET APARTMENT 5G NEW YORK NY 10011 |
| SPEED COURIER - SERVICE GMBH | GRAFSTRABO 99 FRANKFURT AM MAIN 60487 GERMANY |
| SPEEDWAY ASSOCIATES L.L.C | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SPEER, KRISTIN | KARL-LIEBKUECHT-STR. 7 BERLIN 10178 GERMANY |
| SPELLMAN, MICHAEL | 241 EAST 86TH ST. APT 3C NEW YORK NY 10028 |
| SPELMAN, ELIZABETH A. | 370 MONTREAL AVENUE STATEN ISLAND NY 10306 |
| SPELMAN, TIMOTHY D. | 523 E. 83RD STREET APT. 3E NEW YORK NY 10028 |
| SPENCER GLOBAL DEVELOPMENTS LTD | R. AUGUSTA 84/3 LISBOA 1100-053 PORTUGAL |
| SPENCER, ALFRED L. & LOIS M. | JT WROS BOX 342 OXFORD KS 67119-0342 |
| SPENCER, BRYAN | 934 STERNER ROAD HILLSIDE NJ 07205 |
| SPENCER, CARLA | 14510 BIG BASIN WAY #262 SARATOGA CA 95070 |
| SPENCER, ELIZABETH | 5 KINGS CRESCENT SURREY CAMBERLEY GU15 4NA UNITED KINGDOM |
| SPENCER, JACQUELINE | 26 GLOBE FARM LANE DARBY GREEN BLACKWATER CAMBERLEY SURREY GU17 0DY UNITED KINGDOM |
| SPENCER, NICK | 17 LUTON PLACE GREENWICH LONDON SE108QE UNITED KINGDOM |
| SPENCER, PAUL D. | 192 ELIZABETH STREET APT 6F NEW YORK NY 10012 |
| SPENCER, SARAH HITE | 487 3RD ST, #3 BROOKLYN NY 11215 |
| SPENCER, TAMAS | 4-14-4-101 MEGURO 13 MEGURO-KU 153-0063 JAPAN |
| SPERA, CARLO | VIA POMPEO NERI, 13 MILANO (MI) 20146 ITALY |
| SPERO, CHARLES | 555 WEST 59TH ST APT 9E NEW YORK NY 10019 |
| SPERO, KEITH D. | 2 OSPREY COURT CRANBURY NJ 08512 |
| SPERO, RENEE | 2 OSPREY COURT CRANBURY NJ 08512 |
| SPERRY, WILLIAM R. | 250 MANSFIELD AVENUE DARIEN CT 06820 |

| Claim Name | Address Information |
| --- | --- |
| SPERUTA, MICHAEL | 1 FREEDOM CRT BABYLON NY 11702 |
| SPERZEL, SUSANNE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SPEYER, JUAN ENRIQUE | 11 DE SEPTIEMBRE NO 1888 - PISO 11 CIUDAD AUTONOMA DE BUENOS AIRES 1428 ARGENTINA |
| SPEZIE, ANNA | PIAZZA DEL CARMINE 4 MILAN MILAN ITALY |
| SPIEGEL, MARK C. | FLAT A, 3/F, TOWER 1 SOUTH BAY PALACE 25 SOUTH BAY CLOSE H REPULSE BAY HONG KONG |
| SPIEGEL, RIVKA | 4465 SILSBY ROAD UNIVERSITY HEIGHTS OH 44118 |
| SPIEGEL, STEVEN | 204 WARREN ST BROOKLINE MA 02445 |
| SPIEGEL, WILLIAM, IRA | 2109 BROADWAY, APT. 16-144 NEW YORK NY 10023 |
| SPIEGL, CHRISTIANE | WOLFRATSHAUSER STR. 5 EGLING 82544 GERMANY |
| SPIELER, CHRISTIAN | MITTLERER REISBERG 12 HE BAD HOMBURG 61350 GERMANY |
| SPIES, JUTTA | 8 RUE DU FORT NEIPPERG LUXEMBOURG L-2230 LUXEMBOURG |
| SPILT, J.C. | VALKEVEENSELAAN 2 A HUIZEN 1272 ND NETHERLANDS |
| SPINA, LOUIS | 33 COOPER AVE APT 306 LONG BRANCH NJ 07740 |
| SPINDLER, DEBORAH LYN | 308 TRUMAN DRIVE CRESSKILL NJ 07626 |
| SPINDLER, GEOFFREY L | 44 LILFORD ROAD ESSEX BILLERICAY CM11 1BS UNITED KINGDOM |
| SPINDLER, LLOYD S | 6 LYE COPSE HANTS FARNBOROUGH GU14 8DX UNITED KINGDOM |
| SPINDLEY, SARAH | MAVALOSA GREYHOUND LANE ORSETT HEATH ESSEX GRAYS RM16 3AB UNITED KINGDOM |
| SPINETTE-ROSE, MR. & MRS. ROBERT | RUE BOIS MILORD 2 COURT S. ETIENNE 1490 BELGIUM |
| SPININGER, CLARA | 41-44 44 STREET APT. A4 SUNNYSIDE NY 11104 |
| SPINKS, ALAN | 21 PITTFIELDS LANGDON HILLS ESSEX BASILDON SS16 6RD UNITED KINGDOM |
| SPINNER, HELGA | FRIEDRICH-EBERT-STRASSE 43 BUDENHEIM D-55257 GERMANY |
| SPINNER, STEPHANIE L. | 255 WEST 90TH STREET APT. #4A NEW YORK NY 10024 |
| SPIRE, RORY | OYAMADAI HOUSE 301 2-11-20 OYAMADAI 13 SETAGAYA-KU 158-0086 JAPAN |
| SPIRENT COMMUNICATIONS INC | 18F, NO.104, HSIN TAI WU RD, SEC 1 HSICHIH TAIPEI HSIEN 221 TAIWAN, PROVINCE OF CHINA |
| SPIRES, LISA A | 13 BELDAMS GATE BELDAMS LANE HERTS BISHOPS STORTFORD CM235RN UNITED KINGDOM |
| SPIRO, CHRISTINA M | 49 KIRSCHMAN DRIVE MATAWAN NJ 07747 |
| SPIROS, ANDREW | 288 TODD RD KATONAH NY 10536 |
| SPIROU, DINA | 205 HUDSON ST. APT. 608 HOBOKEN NJ 07030 |
| SPISKA, JOZEF | 25 RIVER DRIVE SOUTH APARTMENT 2708 JERSEY CITY NJ 07310 |
| SPISSO, MARISA | VIA UMBERTO I LE MAGLIE 73024 ITALY |
| SPITALIER, JEAN-MARC | 38 STANFORD ROAD LONDON W85PZ UNITED KINGDOM |
| SPITZ, JOSHUA | 180 RIVERSIDE BLVD., APT. 6H NEW YORK NY 10069 |
| SPITZ, K. & W | WILHELM STR 22 HORHAUSEN D56379 GERMANY |
| SPITZ, SUSAN R. | 1805 SOUTH RD BALTIMORE MD 21209-4505 |
| SPITZER, MARLA R. | 245 E 55TH ST APT 1D NEW YORK NY 10022-4060 |
| SPIZIG, PETER | ROSENSTEINSTRASSE 10 NIEDERSTOTZINGEN 89168 GERMANY |
| SPLIT THEATER PRODUCTIES B.V. | NIJE BUORREN 5 WJELSRYP 8842 LT NETHERLANDS |
| SPM STRATEGIES MASTER FUND LP - VOLATILITY PORTFOL | SPM STRATEGIES MASTER FUND, L.P. - VOLATILITY PORT C/O SPM PRODUCTS, L.L.C., CLEARWATER HOUSE 2187 ATLANTIC STREET, 4TH FLOOR STAMFORD CT 06902 |
| SPOK ASSET MANAGEMENT | AKARA BLDG 24 DE CASTRO STREET WICKWANS CAY I ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| SPOLANSKY, BRUCE | 124 W 24TH ST APT 6D NEW YORK NY 10011-1907 |
| SPORITELNA, SLOVENSKA | GRABEN 21 ATTN: CONRAD SCHULLER, HEAD OF CREDIT RISK MANAGEMENT MARKETS GRABEN 21 AT01960787 1010 VIENNA AUSTRIA |
| SPORON, ANNA | BIRKENWEG 30 LANGENHAGEN 30855 GERMANY |
| SPORT & EMOTIONS GMBH | NIKOLAUS GASSNER STR. 213 KAPRUN 5710 AUSTRIA |
| SPORT BRUNDL GESMBH | NIKOLAUS-GASSNER-STR. 213 KAPRUN 5710 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| SPORT BRUNDL GMBH | NIKOLAUS-GASSNER-STR. 213 KAPRUN 5710 AUSTRIA |
| SPORT STREET, S.L. | CALLE YECORA, 2 (LAS MERCEDES) MADRID 28022 SPAIN |
| SPORTHOTEL AURIGA GESMBH & CO KG | OMESBERG 330 LECH AM ARLBERG 6764 AUSTRIA |
| SPOSITO, DAVID C. | 356 BROADWAY APT 1B NEW YORK NY 10013 |
| SPOSTA, MATHEW | 200 W. 26TH ST. APT 6E NEW YORK NY 10001 |
| SPRATLIN, ROBERT O. JR., TTEE | DTD 1194 SPRATLIN ELECTRIC CO. PSP 1745 MIDDLETON STREET CAYCE SC 29033-2434 |
| SPRENGEL, KENNETH L & MARILYN | 4760 MCBANE CT COLUMBUS OH 43220 |
| SPRENGERS, H.A.J.B. | WOLFSKUILSEWEG 20 K NIJMEGEN 6542 JK NETHERLANDS |
| SPRENGERS, R.A.A. & VAN HARTE, M.A. | RIJNSBURGERWEG 90 LEIDEN 2333 AD NETHERLANDS |
| SPRIET, YANNICK | CEDERSTRAAT 48 GENT 9000 BELGIUM |
| SPRING MEADOWS LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| SPRING VALLEY DEVELOPMENT INC. | 4000 COUNTY ROAD 115 ASPEN CO 81611 |
| SPRING, BURKHARD R | 8 WINTERGREEN DR WEST MELVILLE NY 11747-1808 |
| SPRING, SANDRA C. | 1425 YORK AVE. APT 5A NEW YORK NY 10021 |
| SPRING, VANESSA K. | 748 BERKELEY AVENUE ORANGE NJ 07050 |
| SPRINGER, ELISABETH | EMILSTRASSE 5 WUPPERTAL GERMANY |
| SPRINGER, GEORG | ARRENBERGER STR 70 WUPPERTAL 42117 GERMANY |
| SPRINGER, WERNER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SPRINGER, WOLFGANG & BETTINA | HESSELNBERG 49 WUPPERTAL 42285 GERMANY |
| SPRINGFIELD ASSOCIATES LLC | C/O ELLIOT ASSOCIATES 712 FIFTH AVENUE 36TH FLOOR NEW YORK NY 10019 |
| SPRINGHOUSE, INC. CITY OF BOSTON IDFA | SPRINGHOUSE INC. 44-46 ALLANDALE STREET JAMAICA PLAIN MA 02130 |
| SPRINGLAKE | 630 WEST GERMANTOWN PIKE SUITE 300 PLYMOUTH MEETING PA 19462 |
| SPRINKLER INDUSTRY SUPPLEMENTAL PENSION PLAN | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| SPRINT | SPRINT IN-BUILDING CONTRACTS MAILSTOP KSOPHT0101-Z2650 6391 SPRINT PKWY OVERLAND PARK KS 66251 |
| SPRINT CAPITAL CORPORATION | RISK MANAGEMENT SPRINT CAPITAL CORPORATION 6200 SPRINT PARKWAY OVERLAND PARK KS 66251 |
| SPRINT SOLUTIONS INC. | C/O VP CUSTOM NETWORK SOLUTIONS 12502 SPRINT RESTON VA 20196-0001 |
| SPRISSLER, ELAINE L. | 221 OAKLEAF DR # 206 THOUSAND OAKS CA 91360 |
| SPRISSLER, JOSEPH | 221 OAK LEAF DR #206 THOUSAND OAKS CA 91360 |
| SPRL JACTOR | KELLY DRYE & WARREN LLP ATTN: JONATHAN COOPERMAN, ESQ, JORDAN BERGMAN, ESQ 101 PARK AVENUE, 31ST FLOOR NEW YORK NY 10178 |
| SPROD, MICHELLE | 8 KERRY CLOSE NSW BEACON HILL 2100 AUSTRALIA |
| SPROESSER, DR. ULRICH | HEDWIGSTR. 71 DUISBURG D-47198 GERMANY |
| SPROJCAROVA, SIMPSON | 0121 RED BLUFF VISTA GLENWOOD SPRINGS CO 81601 |
| SPRONG-MUILWIJK, P. & H. SPRONG | ZUIDERLINGEDIJK 11 HEUKELUM 4161 BM NETHERLANDS |
| SPROTTE, ANDREAS | GROITSCHENER BERG 4 07554    BRAHMENAU GERMANY |
| SPROUT INTERACTIVE | D/B/A SPROUT INTERACTIVE LLC ATTN:GEORGE MOUNTIS, 200 WASHINGTON ST. 4TH FLOOR HOBOKEN NJ 07302 |
| SPROUT INTERACTIVE LLC | ATTN: GEORGE MOUNTIS, PRESIDENT 200 WASHINGTON ST. 4TH FLOOR HOBOKEN NJ 07302 |
| SPRUCE CCS, LTD. | SPRUCE CCS, LTD. C/O MAPLES FINANCE LIMITED PO BOX 1093, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1 1102 CAYMAN ISLANDS |
| SPRUILL, JESSICA M | 4204 PEBBLE BEACH DRIVE LONGMONT CO 80503 |
| SPRY, WILLIAM BRENNAN | 27 EAST 62ND STREET APARTMENT 8C NEW YORK NY 10065 |
| SPUME & CO | C-O STATE STREET BANK P O BOX 5756 BOSTON MA 02206 |
| SPURLE, ROBERT | 15 FURZEFIELD ROAD LONDON SE3 8TU UNITED KINGDOM |
| SPURLIN, DOYLE L. & JANET L. | 300 AGUILA DR. LAKESIDE TX 76108-9407 |
| SPURLOCK, BONNIE | 2425 E. MANCHESTER SPRINGFIELD MO 65804-2628 |

| Claim Name | Address Information |
|---|---|
| SPYRATOS, THEODOROS | 99 ISMINIS STR. ATHENS 10443 GREECE |
| SPYRIDON, ALEXANDRATOS | 6, KARKAVISTA STR. PAL. PSYCHIKO 15452 GREECE |
| SQUARCIAFICO-SA, LENA | 19 WINTER LANE HICKSVILLE NY 11801 |
| SQUASSI, GIANLUCA L. | UNITED KINGDOM |
| SR GGI MASTER MA, LTD. | C/O GRUSS ASSET MANAGEMENT, L.P. 667 MADISON AVENUE THIRD FLOOR NEW YORK NY 10065 |
| SR LATIGO MASTER MA LTD | 450 PARK AVE #12 NEW YORK NY 10022-2605 |
| SRBA, MICHAEL | 6B LINDEN GARDENS LONDON W2 4ES UNITED KINGDOM |
| SREEDHARAN, SATHI | 44 DALKEITH ROAD LONDON SE21 8LS UNITED KINGDOM |
| SREEDHARAN, SREEDEEP | 811,B, WESTEND, RAHEJA VIHAR POWAI MUMBAI 400072 INDIA |
| SREERAM, SANDEEP | ROOM 16, B WING FLAT NO - 166/170, VIGNAHARTA SOCIETY SECTOR 1, GHANSOLI NAVI MUMBAI 400700 INDIA |
| SRI FUND LP | REGATTA OFFICE PARK WEST BAY ROAD P.O. BOX 31106 CAYMAN ISLANDS |
| SRI ROEKMIATI, F. | ZWARTDRIESSTRAAT 24 STEIN 6171 CC NETHERLANDS |
| SRIADISAK, LADAWAN | 43/100 MOOBAN RATCHADA ARCADIAN SOI 4 KANCHANAPISEK RD.,  BANGBON BANGKOK 10150 THAILAND |
| SRIDHAR, DEEPA | 27 LINWOOD DRIVE MONROE TOWNSHIP NJ 08831 |
| SRIDHARAN, ASHOK | C-203 - RAVI ESTATE OPP. DEVDAYA NAGAR. OFF POKHRAN RD - 1 POKHRAR ROAD 1, THANE (W) THANE (W) 400606 INDIA |
| SRIDHARAN, PETE | 71 ROCKY HILL ROAD PRINCETON NJ 08540 |
| SRIKANTIAH, DEEPAK | 2 ROBERT DR WEST WINDSOR NJ 08550 |
| SRINIVAS, T | C-112, SYNCHRONICITY, CHANDIVALI, POWAI, MH MUMBAI 400072 INDIA |
| SRINIVASA SAI, CHAKRAVARTHY | 277 8TH STREET, APT 10 JERSEY CITY NJ 07302 |
| SRINIVASA, SUNDARARAJAN | 5 MERRIFIELD CLOSE LOWER EARLEY BERKS READING RG6 4BN UNITED KINGDOM |
| SRINIVASAN, B | A-9, SECOND FLOOR, KRANTI APT, SHREENAGAR, WAGLE ESTATE THANE WEST MH THANE 400604 INDIA |
| SRINIVASAN, GIRIDHAR | 7908 ALLOWAY LANE BELTSVILLE MD 20705 |
| SRINIVASAN, HARI | 7 ZAITZ FARM ROAD WEST WINDSOR NJ 08550 |
| SRINIVASAN, RAMNATH | 1/12,NEO SHASTRI NAGAR MULUND COLONY MULUND WEST MUMBAI 400082 INDIA |
| SRISAKUL, SASITHORN | 68 BRADHURST AVENUE APT 5B NEW YORK NY 10039 |
| SRISH, SATCH | 61 DANEHURST GARDENS ILFORD IG4 5HG UNITED KINGDOM |
| SRIVAREERAT, MANU | 66 MADISON AVE APT 6F NEW YORK NY 10016-8708 |
| SRIVASTAVA, ADITI | 507, LOK DARSHAN CHS, BAMANDAYA PADA MILITARY ROAD, MAROL ANDHERI EAST ANDHERI (E) MUMBAI 400059 INDIA |
| SRIVASTAVA, AMIT | B001 RAHEJA NEST CHANDIVILI ROAD PANVEL ROAD, MH MUMBAI INDIA |
| SRIVASTAVA, AMIT | B - 307, BABA ARCADE, PLOT NO. 711/712, SECTOR 11 VASHI NAVI MUMBAI 400709 INDIA |
| SRIVASTAVA, ANUBHUTI | 25, RICHARDS WAY CIPPENHAM SLOUGH BERKS SLOUGH SL15EU UNITED KINGDOM |
| SRIVASTAVA, CHITRANSHU | 1 BRAEMAR HILL ROAD PACIFIC PALISADES T2 7-C HONG KONG HONG KONG |
| SRIVASTAVA, MADHURENDRA | 117/Q/467 SHARDA NAGAR PO NAVIN NAGAR KANPUR KANPUR 208025 INDIA |
| SRIVASTAVA, MANISH | #05-09, SANCTUARY GREEN 181, TANJONG RHU ROAD SINGAPORE 436922 SINGAPORE |
| SRIVASTAVA, PRATAP K. | 8 RED FOX COURT NEW FAIRFIELD CT 06812 |
| SRIVASTAVA, RISHI | C 502, HARSHGIRI, SHIV VALLABH CROSS ROAD, RAWALPADA, DAHISAR EAST RAWALPADA, DAHISAR (E) MUMBAI 400068 INDIA |
| SRIVASTAVA, SANDEEP K. | 102 WENLOCK COURT PRINCETON NJ 08540 |
| SRIVASTAVA, VIVEK | 33 HUNTER HOUSE HUNTER STREET LONDON WC1N1BE UNITED KINGDOM |
| SRIVATSA, PRASANNA | 271 WEST 47TH STREET 43F NEW YORK NY 10036 |
| SRIVIDYA, J | REDWOOD B-202, EVERSHINE GREENS, NEW LINK ROAD OSHIWARA, ANDHERI (E), MH MUMBAI 400056 INDIA |
| SS&C TECHNOLOGIES INC. | 80 LAMBERTON ROAD WINDSOR CT 06095 |
| SSB&T / BOND MARKET (II)COMMON TRUST | C/O STATE STREET GLOBAL ADVISORS TWO INTERNATIONAL PLACE BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| FUND | C/O STATE STREET GLOBAL ADVISORS TWO INTERNATIONAL PLACE BOSTON MA 02110 |
| SSE ENERGY SUPPLY LIMITED | INVERALMOND HOUSE 200 DUNKELD ROAD PERTH PH1 3AQ UNITED KINGDOM |
| SSGA CM ABSOLUTE RETURN MORTGAGE FUND LTD | STATE STREET GLOBAL ADVISORS FIXED INCOME DERIVATIVES OPERATIONS ONE LINCOLN STREET, 29TH FLOOR BOSTON MA 02111-2900 |
| SSP – STAINLES STEEL PRODUCTION OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ST FINANCE BV | C/O J. MARK CHEVALLIER, ESQ. MCGUIRE, CRADDOCK & STROTHER, P.C. 2501 N HARWOOD ST STE 1800 DALLAS TX 75201-1613 |
| ST HILDA'S EAST COMMUNITY CENTRE | 18 CLUB ROW LONDON E2 7EY UNITED KINGDOM |
| ST JOSEPH HEALTH SYSTEM – OPERATING ACCOUNT | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1647 385 E. COLORADO BLVD PASADENA CA 91101 |
| ST JOSEPHS CANDLER HEALTH SYSTEM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ST LOUIS MO (COUNTY OF) | 41 SOUTH CENTRAL CLAYTON MO 63105 |
| ST MARK UNITED METHODIST CHURCH | 3942 LA COLINA RD SANTA BARBARA CA 93110 |
| ST MARYS OF THE SERVANT | SERVITE PRIORY 10 MAIN STREET BENBURB, CO TYRONE BT71 7JZ IRELAND |
| ST PETERSBURG HEALTH FACILITIES AUTHORITY | LEGAL DEPARTMENT MSC 10TH FLOOR ONE 4TH STREET NORTH ST. PETERSBURG FL 33701 |
| ST. BOO CA VAN KATWIJK | AARWEG 3-02 NUNSPEET 8071 WV NETHERLANDS |
| ST. JEAN, JEREMY | 81 APPLETON STREET #2 BOSTON MA 02116 |
| ST. JOSEPH HEALTH SYSTEM | WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT W-1647 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ST. JOSEPH INVESTMENT FUND INC | 795 MAIN STREET BUFFALO NY 14203 |
| ST. JOSEPH'S / CANDLER HEALTH SYSTEM, INC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ST. JOSEPH'S/CANDLER HEALTH SYSTEM, INC. | 5353 REYNOLDS STREET ATTN: VICE PRESIDENT AND CHEIF FINANCIAL OFFICER SAVANNAH GA 31405 |
| ST. LOUIS, CITY OF | CITY OF SAINT LOUIS 1200 MARKET STREET ST. LOUIS MO 63103 |
| ST. MARY'S EPISCOPAL SCHOOL | 60 PERKINS EXTENDED MEMPHIS TN 38117 |
| ST. PAUL HOMES | ST. PAULS HOMES 339 EAST JAMESTOWN ROAD GREENVILLE, PA PA 16125 |
| ST. PAUL TRAVELERS | ST. PAUL MERCURY INSURANCE COMPANY 385 WASHINGTON ST. SAINT PAUL MN 55102 |
| ST. WEESHUIS DER HERVORMDE GEMEENTE TE ELBURG | GRASPIEPER 7 ELBURG 8081 ZR HOLLAND |
| STAAKS, JCF & STAAKS-VINK, CCM | KLINGERBERGSINGEL 86 VENLO 5925 AC NETHERLANDS |
| STAAL BEWAARBEDRIJF BV | LANGE HOUTSTRAAT 8 2511 CW S-GRAVENHAGE PO BOX 327 2501 CH S-GRAVENHAGE NETHERLANDS |
| STAAL, ARNE | 30 LINDEN LANE PRINCETON NJ 08540 |
| STAAL, G.S. & M.E.J. STAAL-VALK | WINTER 54 DRONTEN 8251 NV NETHERLANDS |
| STAATSOBERKASSE BAYERN | DREIFALTIGKEITSPLATZ 177 LANDSHUT 84028 GERMANY |
| STABINSKY, CHARLES | 163 EAST ROCKS RD NORWALK CT 06851-1715 |
| STACEY, ALAN MARTIN | FLAT 5 98 ST MARTIN'S LANE LONDON WC2N4AX UNITED KINGDOM |
| STACEY, JOHN WILLIAM | 51 A HARDWICK LANE BURY ST EDMUNDS SUFFOLK 1P33 2RB UNITED KINGDOM |
| STACEY, SAMANTHA | FLAT 38, 47 NORMAN ROAD GREENWICH LONDON SE10 9QB UNITED KINGDOM |
| STACK, LARRY | 160WEST END AVENUE APT. 5B NEW YORK NY 10023 |
| STACK, RICHARD J. | 206 PARK ROAD FRANKLIN LAKES NJ 07417 |
| STACK, RONALD A. | 22 SHOREWOOD DRIVE SANDS POINT NY 11050 |
| STACY FAMILY TRUST | STACY SCHUSTERMAN TRUSTEE SAMSON INVESTMENT COMPANY C/O LEGAL DEPARTMENT TWO WEST SECOND STREET TULSA OK 74103 |
| STACY, PAUL | 8 TRANSMERE ROAD PETTS WOOD KENT PETTS WOOD BR5 1DU UNITED KINGDOM |
| STADT FRANKFURT AM MAIN DER MAGISTRAT | KASSEN-UND STEUERAMT PAULSPLATZ 9 FRANKFURT AM MAIN D-60275 GERMANY |
| STADT KARLSRUHE | STADTKAMMEREI Z.HD. HERR DOLLINGER RATHAUS AM MARKTPLATZ KARLSUHE 76133 GERMANY |

| Claim Name | Address Information |
|---|---|
| STADT-SPARKASSE DUSSELDORF | ATTN: DR. CHRISTINE ULLRICH BERLINER ALLEE 33 DUSSELDORF 40212 GERMANY |
| STADTISCHE SPARKASSE OFFENBACH | ATTN: MANFRED BERNJUS BELINER STR.46 OFFENBACH 63065 GERMANY |
| STADTSPARKASSE WERMELSKIRCHEN | ATTN: STEFAN SCHMITT TELEGRAFENSTRASSE 5-9 WERMELSKIRCHEN 42929 GERMANY |
| STADTVERWALTUNG FRIEDRICHSHAFEN | FRIEDRICHSTRABE 63 FRIEDRICHSHAFEN D-88045 GERMANY |
| STAES | REIGERSDREEF 2 SCHILDE B-2970 BELGIUM |
| STAFFORD, ALISON C | 1 STEYTON AVENUE ALBANY PARK KENT BEXLEY DA5 3HW UNITED KINGDOM |
| STAFFORD, CHRISTOPHER MAR | 11 MORDEN ROAD MEWS BLACKHEATH LONDON SE3 0AE UNITED KINGDOM |
| STAFFORD, JEREMIAH | 43 BLUEBERRY LN DARIEN CT 06820-2510 |
| STAHL, ELDRED | 2668 KUMMER DRIVE COLUMBUS NE 68601 |
| STAHL, GABRIELE | MAIUPARKSTRASSE 11 MAINASCHAFF D-63814 GERMANY |
| STAIB, RONALD | 18 MARTIN PLACE SYOSSET NY 11791 |
| STAID, STEPHEN | 1 RIDGEWAY ST. ANN'S PARK SURREY VIRGINIA WATER GU25 4TE UNITED KINGDOM |
| STAIGER, FRANK | AM BERG 3 ESCHBRONN 78664 GERMANY |
| STAIMAN, REBECCA | 246 DAISY FARM DRIVE SCARSDALE NY 10583 |
| STAKOFF, STUART | 142 N. COMPO ROAD WESTPORT CT 06880 |
| STALEY, DAVID R. | 333 HAMPTON ROAD PIEDMONT CA 94611 |
| STALEY, JASON | 1425 W SCHOOL ST #1 CHICAGO IL 60657-2119 |
| STALKNECHT, G.P. | GROENEWEG 74 ALKMAAR 1817 MP NETHERLANDS |
| STALLIARD, ALPHONSE | 129 E 4TH ST APT E02 NEW YORK NY 10003-0714 |
| STALLONE, SAVINO A. | 6 WILLIAM WAY STORMVILLE NY 12582 |
| STALOFF, ARNOLD | 1605 MAYFLOWER LANE CHERRY HILL NJ 08003 |
| STAM, A.H. & VERMAAT, C.A.J.B.M. | KORENBLOEM 20 MIJDRECHT 3641 VP NETHERLANDS |
| STAMATOIU, OANA | 260 WEST 52ND STREET APARTMENT 26E NEW YORK NY 10019 |
| STAMFORD ASSOCIATES LP/SECURITY PACIFIC CAPITAL LE | C/O BANK OF AMERICA ATTN: STEVEN JACOBS 555 CALIFORNIA ST, 4TH FLOOR SAN FRANCISCO CA 94101 |
| STAMFORD INVESTMENT REALTY INC.    FKA SLB REALTY | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STAMFORD REAL ESTATE CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STANCHEV, ERIKA | SCHEFFELSTRASSE 23 FRANKENTHAL 67227 GERMANY |
| STANCIL, MARK A | 5060 HAMPTON FARMS DR. MARIETTA GA 30068 |
| STANCIU, ELENA | FLAT 4 175, GLOUCESTER PLACE LONDON NW1 6DX UNITED KINGDOM |
| STANCIU, ELENA | 10 CAXTON STREET FLAT 7 LONDON SW1H 0AQ UNITED KINGDOM |
| STANCZUK, CHRISTOPHER | 25 BANK STREET APT 207G WHITE PLAINS NY 10606 |
| STANDAERT, STANISLAS | AVENUE RENE STEVENS 25 BRUSSELS B-1160 BELGIUM |
| STANDARD & POOR'S | ATTN: DIRECTOR, LICENSING A DIV OF THE MCGRAW-HILL COS 55 WATER STREET NEW YORK NY 10041 |
| STANDARD & POOR'S | ATTN: INSTL SERVICES CONTRACT MANAGER A DIV OF THE MCGRAW-HILL COS 7400 S ALTON CT ENGLEWOOD CO 80112 |
| STANDARD & POOR'S | ATTN: LICENSING MANAGER A DIV OF THE MCGRAW-HILL COS 55 WATER STREET NEW YORK NY 10041 |
| STANDARD & POOR'S | ATTN: MARILYN ARMEL GLOBAL LICENSING & CONTRACTS GROUP 55 WATER STREET NEW YORK NY 10041 |
| STANDARD & POOR'S | ATTN:DIANE F. EISENSTAT 55 WATER STREET NEW YORK NY 10041 |
| STANDARD & POOR'S | ATTN:INDEX SERVICES CONTRACT MANAGER A DIV OF THE MCGRAW-HILL COS 55 WATER STREET NEW YORK NY 10041 |
| STANDARD & POOR'S | ATTN:KEVIN J. THORNTON 55 WATER STREET NEW YORK NY 10041 |
| STANDARD & POOR'S INTERNATIONAL LLC | ATTN:STEPHEN GALLI, DIRECTORY STRUCTURED FINANCE 55 WATER STREET NEW YORK NY 10041 |
| STANDARD & POORS CORP. | 55 WATER STREET NEW YORK NY 10041 |
| STANDARD BANK PLC | CANNON BRIDGE HOUSE 25 DOWGATE HILL LONDON EC4R 2SB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| STANDARD BANK PLC | C/O VENABLE LLP ROCKEFELLER CENTER 1270 AVENUE OF THE AMERICAS, 25TH FLOOR NEW YORK NY 10020 |
| STANDARD CHARTERED BANK | STANDARD CHARTERED BANK 1 ALDERMANBURY SQUARE LONDON EC2V 7 UNITED KINGDOM |
| STANDARD CHARTERED BANK ( HONG KONG ) LIMITED | 21/F STANDARD CHARTERED TOWER KWUN TONG ROAD 388 HONG KONG |
| STANDARD CHARTERED BANK (MALAYSIA) BERHAD | STANDARD CHARTERED BANK MALAYSIA BERHAD NO. 2 JALAN AMPANG 2ND FLOOR KUALA LUMPUR, KELANTAN 50450 MALAYSIA |
| STANDARD CHARTERED BANK, DUBAI | P.O. BOX 999 CONSUMER BANKING CREDIT DEPARTMENT 2ND FLOOR, AL FARDAN BUILDING, AL MANKHOOL STREET STANDARD CHARTED BANK DUBAI UNITED ARAB EMIRATES |
| STANDARD LIFE AND ACCIDENT INSURANCE COMPANY | C/O FREDERICK BLACK/TARA B. ANNWEILER GREE, HERZ & ADAMS, LLP ONE MOODY PLAZA, 18TH FLOOR GALVESTON TX 77550 |
| STANDARD PACIFIC CREDIT OPPORTUNITIES MASTER FUND | ATTN: GENERAL COUNSEL C/O STANDARD PACIFIC CAPITAL LLC 101 CALIFORNIA STREET, 36TH FLOOR SAN FRANCISCO CA 94111 |
| STANDARD PARKING | 737 BISHOP ST STE 1850 HONOLULU HI 96813-3206 |
| STANDARD REGISTER | P.O. BOX 1167 DAYTON OH 45401-1167 |
| STANDEFER | PO BOX 5946 EDMOND OK 73083-5946 |
| STANDFORD-BUTLE, DEBORAH M. | 26 CORNEILUIS WAY SOMERSET NJ 08873 |
| STANDISH CORE BOND PLUS POOL FUND | 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| STANDISH MELLON AMPLIFIED ALPHA MASTER FUND LP | C/O BNY MELLON ASSET MANAGEMENT BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| STANEVICH, GEORGE J | 18 MAURITZ BLVD. MIDDLE ISLAND NY 11953 |
| STANFIELD CAPITAL PARTNERS LLC | 430 PARK AVENUE NEW YORK NY 10022 |
| STANFIELD MCLAREN CLO, LTD | 430 PARK AVENUE 12TH FLOOR NEW YORK NY 10022 |
| STANFIELD MODENA CLO | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STANFIELD VANTAGE CLO LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STANFIELD VEYRON CLO LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STANFORD HOSPITAL | 300 PASTEUR DRIVE ROOM H3200, M/C 5230 STAMFORD CT 06902 |
| STANFORD HOSPITAL AND CLINICS | ATTN: DANIEL J. MORISSETTE 300 PASTEUR DRIVE, MC 5554 STANFORD CA 94305 |
| STANFORD UNIVERSITY (LELAND JUNIOR STANFORD UNIVER | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STANFORD UNIVERSITY (LELAND JUNIOR STANFORD UNIVER | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| STANFORD, ANNA EWA | WILLOW TREE COTTAGE, THE MARSH BREAMORE, FORDINGBRIDGE SP6 2EJ UNITED KINGDOM |
| STANFORD, CHARLES PHILIP | THE MARSH BREAMORE FORDINGBRIDGE HANTS SP6 2EJ UNITED KINGDOM |
| STANGE, HANS-JOACHIM | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| STANGELAND | 1230 IVY LANE CARBONDALE CO 81623 |
| STANHOPE PENSION TRUST LIMITED AS TRUSTEE OF THE C | C/O CAIRN FINANCIAL PRODUCTS LIMITED 27 KNIGHTSBRIDGE LONDON SW1X 7LY UNITED KINGDOM |
| STANIEC, DAVID | FLAT 16 5 MILLENNIUM DRIVE LONDON E14 3GE UNITED KINGDOM |
| STANIENDA, ROLAND | GUIDO-SCHNEBLE-STR. 32 MUNICH 80689 GERMANY |
| STANINGER, RUDOLF J. | AFRH - WASHINGTON LA GARDE, ROOM 532A 3700 NORTH CAPITAL STREET NW WASHINGTON DC 20011-8400 |
| STANISLAO, SUZANNE D | 10 RIDGEVIEW TERRACE GOSHEN NY 10924 |
| STANISLAUS, ANITHA | 146 ROCKAWAY ROAD LEBANON NJ 08833 |
| STANISLAWEK, IRENEUS | KAISERSTRASSE 165 KREFELD 47800 GERMANY |
| STANKOWEIT, MARIUS | SENTRUPER HOHE 10 MUNSTER 48149 GERMANY |
| STANKOWEIT, PHILIP | SENTRUPER HOHE 10 MUNSTER 48149 GERMANY |
| STANLEY J. & JANICE IRENE KACZOR TRUST | 211 RAKE RD MOHRSVILLE PA 19541-9219 |

| Claim Name | Address Information |
|---|---|
| STANLEY, ELAINE | 281 CLOCK HOUSE ROAD KENT BECKENHAM BR34LE UNITED KINGDOM |
| STANLEY, PAUL | 4 DUNSTER CRESCENT ESSEX HORNCHURCH RM11 3QD UNITED KINGDOM |
| STANLEY, SARAH | 12 LARCHWOOD CLOSE COLLIER ROW ESSEX ROMFORD RM5 3QX UNITED KINGDOM |
| STANLEY, SCOTT A. | 11327 RANCH RESERVE PKWY WESTMINSTER CO 80234 |
| STANLEY, SHEILA M. | 608 TERRACE PLACE BALDWIN NY 11510 |
| STANNERS, PETER J | 6019 HARBOUR VIEW PLACE 1 AUSTIN ROAD WEST KOWLOON HONG KONG HONG KONG |
| STANTON, EDWARD III | 1220 HAROLD STREET HOUSTON TX 77006 |
| STANTON, STEPHEN | 700 1ST ST. APARTMENT 2Q HOBOKEN NJ 07030 |
| STANTON, YODIT | 86 PARK GROVE ROAD LONDON E114PU UNITED KINGDOM |
| STANZIOLA, ROBERT M., (IRA) | 293 TOMHICKEN ROAD SUGARLOAF PA 18249-3604 |
| STAPEL, G. | ZWANEBLOEM 7 1657 KM ABBEKERK NETHERLANDS |
| STAPEL, PHYLLIS R. | 23808 LANESBORO PL VALENCIA CA 91354 |
| STAPLE STREET AVIATION (MASTER) LP | C/O DIMAIO AHMAD CAPITAL LLC 245 PARK AVENUE, 44TH FLOOR NEW YORK NY 10167 |
| STAPLES INC | 500 STAPLES DRIVE FRAMINGHAM MA 01702 |
| STAPLETON, HOWARD | 1100 OUTLOOK LANE GLENDALE CA 91206 |
| STAPLETON, KATHLEEN | 169 NORTHFIELD ROAD HAUPPAUGE NY 11788 |
| STARCHER, JEFF | 1014 ROCHOW ST HOUSTON TX 77019 |
| STARCIC, GARY | 142 SHALER AVENUE APT 5 FAIRVIEW NJ 07022 |
| STARCITE INC | ATTN:WILLIAM GRAY 1650 ARCH STREET, 18TH F PHILADELPHIA PA 19103 |
| STARCITE INC | WILLIAM GRAY 1650 ARCH STREET, 18TH F PHILADELPHIA PA 19103 |
| STARGARDT, JUERGEN | IM PRUEFLING 9 FRANKFURT/M. 60389 GERMANY |
| STARIKOV, VALERA | 33 LABURNUM AVE KENT SWANLEY BR8 7DL UNITED KINGDOM |
| STARITSINA, ANNA | 55 SKILLMAN AVE APT 4B JERSEY CITY NJ 07306-5038 |
| STARK, LILLIAN E. | 4780 COVE CIRCLE NORTH # 311 MADEIRA BEACH FL 33708-2870 |
| STARK, LOIS | 49 CHERRYHILL LANE RANCHO PALOS VERDES CA 90275-5 |
| STARK, TIMOTHY J. | 7445 PALO VISTA DR LOS ANGELES CA 90046 |
| STARKE, DENNIS R. & DIANE G., TEN COM | 2100 S. 5TH ST APT 2 MCALLEN TX 78503 |
| STARKEY AND HENRICKS | 121 VARICK STREET NEW YORK NY 10013 |
| STARKEY, TORBEN ANDREW V | WILLOWS CULROSS AVENUE W SUSX HAYWARDS HEATH RH16 1JF UNITED KINGDOM |
| STARKS, ALICIA | 5015 WESTRILEE DR BENTON LA 71006-4351 |
| STARMINE CORPORATION | ATTN:ACCOUNTING DEPARTMENT 49 STEVENSON ST. 8TH FLOOR SAN FRANCISCO CA 94105 |
| STARNO, CAREY | 88 LEONARD STREET APARTMENT 325 NEW YORK NY 10013 |
| STARR | AIG CAUALTY COMPANY 70 PINE STREET NEW YORK NY 10270 |
| STARR, BERT | PO BOX 261034 PLANO TX 75026 |
| STARR, JEREMY | 382 CENTRAL PARK WEST APT. 10W NEW YORK NY 10025 |
| STARR, ROBERT (IRA) | FCC AS CUSTODIAN 426 NORTH MIDLAND POND COURT MORICHES NY 11955-1711 |
| STARSHININA, SVETLANA | 7721 RIDGE BLVD APT. 14 BROOKLYN NY 11209 |
| STARTEK INC. 8109959 | ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY UT 84133-1109 |
| STARVIEW REALTY INVESTMENT | KEITH A. TUCKER 100 CRESCENT CT. # 450 DALLAS TX 75201 |
| STASHEFSKY, DONALD | 5022 BANTRY DR. W. BLOOMFIELD MI 48322 |
| STASHOWER, SUSAN | 300 WEST 72 STREET # 6F NEW YORK NY 10023 |
| STASIA, IVO | CORSO VERCELLI 147 BORGOSESIA (VC) 13011 ITALY |
| STASIOWSKI, STANLEY A. | 63 BUCKINGHAM DRIVE HOLBROOK NY 11741 |
| STATE BANK OF LONG ISLAND | STATE BANK OF LONG ISLAND 2 JERICHO PLAZA JERICHO NY 11753 |
| STATE BOARD OF ADMINISTRATION OF FLORIDA | C/O ROBERT D. ALBERGOTTI HAYNES AND BOONE, LLP 2323 VICTORY AVE. STE 700 DALLAS TX 75219 |
| STATE CENTRAL BANK | ATTN: TRUST DEPT. 601 MAIN STREET KEOKUK IA 52632 |
| STATE OF ARIZONA DEPARTMENT | ARIZONA STATE TREASURER TERRY GODDARD, ATTORNEY GENERAL ROBERT R. HALL / APRIL J. THEIS 1275 WEST WASHINGTON STREET PHOENIX AZ 85007-2926 |

| Claim Name | Address Information |
|---|---|
| STATE OF ARIZONA DEPARTMENT OF REVENUE | BANKRUPTCY LITIGATION SECTION C/O TAX, BANKRUPTCY & COLLECTION SECTION 1275 WEST WASHINGTON AVENUE PHOENIX AZ 85007 |
| STATE OF ARKANSAS | JIM WOOD - AUDITOR OF STATE UNCLAIMED PROPERTY DIVISION P.O. BOX 251920 LITTLE ROCK AR 72225-1920 |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD SPECIAL PROCEDURES SECTION PO BOX 2952 SACRAMENTO CA 95812-2952 |
| STATE OF CONNECTICUT | OFFICE OF THE STATE TREASURER UNCLAIMED PROPERTY DIVISION 55 ELM STREET HARTFORD CT 06106-1773 |
| STATE OF MICHIGAN RETIREMENT SYSTEMS (MW #1606) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 865 S FIGUEROA ST STE 1800 LOS ANGELES CA 90017-2593 |
| STATE OF NEVADA, STATE TREASURER | ATTN: MARK WINEBARGER 101 NORTH CARSON STREET, STE 4 CARSON CITY NV 89701 |
| STATE OF NEW JERSEY | DEPT. OF TREASURY - UNCLAIMED PROPERTY P.O. BOX 214 TRENTON NJ 08995-0214 |
| STATE OF NEW JERSEY COMMON PENSION FUND A AND | STATE OF NEW JERSEY COMMON PENSION FUND B NEW JERSEY DIVISION OF INVESTMENT ATTN: DIRECTOR 50 WEST STATE STREET, 9TH FLOOR TRENTON NJ 08625 |
| STATE OF NEW YORK MORTGAGE | STATE OF NEW YORK MORTGAGE 641 LEXINGTON AVE 4TH FLOOR NEW YORK NY 10022 |
| STATE OF NEW YORK, THE, THOMAS P. DINAPOLI, COMPTR | C/O MICHAEL S. ETKIN AND S. JASON TEELE LOWENSTEIN SANDLER PC 65 LIVIGSTON AVENUE ROSELAND NJ 07068 |
| STATE OF WERNER B PETER AND/OR LOIS Q PETER | 6506 WAKEHURST RD CHARLOTTE NC 28226 |
| STATE OIL FUND OF THE REPUBLIC OF AZERBAIJAN | BUL BUL AVENUE 20 BAKU AZERBAIJAN REPUBLIC |
| STATE RETIREMENT AND PENSION SYSTEM OF MARYLAND | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1376 385 E. COLORADO BLVD. PASADENA CA 91101 |
| STATE STREET BANK & TRUST AS TRUSTEES FOR THE | TEXTON MASTER TRUST 40 WESTMINSTER STREET PROVIDENCE RI 02903 |
| STATE STREET BANK & TRUST CO | ATTN:STATE ST GLOBAL MARKETS LEGAL DEPT STATE STREET FINANCIAL CENTER ONE LINCOLN STREET, BOSTON MA 02111 |
| STATE STREET BANK & TRUST COMPANY | STATE STREET GLOBAL MARKETS LEGAL COUNSEL 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK & TRUST COMPANY | ONE LINCOLN STREET BOSTON MA 02111-2900 |
| STATE STREET BANK AND TRUST COMPANY | STATE STREET BANK & TRUST ATTN: MICHAEL RIGGS 2 AVENUE DE LAFAYETTE BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | AS TRUSTEE OF ARES XII CLO ATTN: CDO SERVICES - ARES XII 200 CLARENDON STREET BOSTON MA 02116 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O SCOTTISH WIDOWS INVESTMENT PARTNERSHIP, ET AL. ATTN: R. BRYAN WOODARD BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | D/B/O STICHTING PENSIOENFONDS ABP AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O INVESCO ASSET MANAGEMENT IRELAND AS MANAGER AND JP MORGAN BANK PLC AS TRUSTEE ON BEHALF OF INVESCO FUND SERIES 4 IN RESPECT OF SUB- FUND INVESCO JAPANESE SMALL/MID CAP EQUITY ATTN: BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O VIRGIN MONEY UNIT TRUST MANAGERS LIMITED AS MANAGER AND CITIBANK INTERNATIONAL PLC AS TRUSTEE OF VIRGIN UK INDEX TRACKING TRUST AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | D/B/O BOSTON RETIREMENT BOARD ON BEHALF OF THE STATE BOSTON RETIREMENT SYSTEM AND ITSELF AS SUBROGREE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O CZECH NATIONAL BANK AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | D/B/O NATIONWIDE BUILDING SOCIETY AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | ON BEHALF OF MAGYAR NEMZET; BANK (F/K/A NATL BANK OF HUNGARY) AND ITSELF AS |

| Claim Name | Address Information |
|---|---|
| STATE STREET BANK AND TRUST COMPANY | SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O NORGES BANK AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN CAVE 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | D/B/O STATE STREET TRUSTEES LIMITED AND SCOTTISH WIDOWS INVESTMENT PARTNERSHIP LTD ON BEHALF OF SCOTTISH, ET AL. ATTN:  R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY, | O/B/O SCOTTISH WIDOWS INVESTMENT PARTNERSHIP, ET AL. ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET CAYMAN TRUST COMPANY, LTD ACTING AS T | LIBOR ALPHA CAYMAN UNIT TRUST IN RESPECT OF IT SUB-TRUST GMT LIBOR ALPHA CAYMAN (103001) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| STATE STREET CUSTODIAL SERVICES IRELAND LIMITED – | GUILD HOUSE, IFSC ATTN: MR JOHN MAGUIRE DUBLIN 6 IRELAND |
| STATE STREET TRUST & BANKING CO., LTD. | (FUND NO. 6390293) MIDTOWN TOWER, 9-7-1 AKASAKA, MINATO-KU TOKYO 107-6239 JAPAN |
| STATE STREET TRUST & BANKING CO., LTD. | (FUND NO. 6390298) MIDTOWN TOWER, 9-7-1 AKASAKA, MINATO-KU TOKYO 107-6239 JAPAN |
| STATE STREET TRUSTEES LIMITED AS DEPOSITARY FOR – | INVESTMENT PARTNERSHIP INVESTMENT FUNDS UK ICVC-CORPORATE BOND PLUS FUND 525 FERRY ROAD EDDINGBURGH EH5 2AW UNITED KINGDOM |
| STATE STREET TRUSTEES LIMITED AS DEPOSITARY FOR – | INVESTMENT PARTNERSHIP INVESTMENT FUNDS UK ICVC- EUROPEAN CORPORATE BOND FUND 525 FERRY ROAD EDINGBURGH EH5 2AW UNITED KINGDOM |
| STATE SUPER FINANCIAL SERVICES LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STATE UNIVERSITIES RETIREMENT SYSTEM OF ILLINOIS ( | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| STATE UNIVERSITIES RETIREMENT SYSTEM OF ILLINOIS ( | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| STATE UNIVERSITIES RETIREMENT SYSTEM OF ILLINOIS-S | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| STATECENCO | ATTN: TRUST DEPARTMENT 601 MAIN STREET KEOKUK IA 52632 |
| STATELLITE SENIOR INCOME FUND, LLC | PO BOX 5136 NEW YORK NY 10185-5136 |
| STATELLITE SENIOR INCOME FUND, LLC | 10 EAST 50TH STREET NEW YORK NY 10022 |
| STATHAM, CHRISTOPHER A. | VALEWOOD FARM HOUSE BELL VALE LANE SURREY HASLEMERE GU27 3DJ UNITED KINGDOM |
| STATLER, PATRICIA CORCORAN | 233 TIMBERRIDGE DRIVE SPRINGFIELD IL 62702-6601 |
| STATOIL MARKETING & TRADING (US) INC | 1055 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| STATOIL NATURAL GAS LLC | STATOIL NATURAL GAS LLC 1055 WASHINGTON BOULEVARD 7TH FLOOR STAMFORD CT 06901 |
| STATOILHYDRO ASA | SENIOR CONTRACTS NEGOTIATOR STAVANGER 4035 NORWAY |
| STATPRO, INC. | 255 MAGDALEN ROAD EARLSFIELD LONDON SW18 3PA UNITED KINGDOM |
| STAUB, REBECCA | 97 MYRTLE STREET MEDFORD MA 02155 |
| STAUDINGER, LAUREN F. | 119 BANK ST APT 4G NEW YORK NY 10014 |
| STAUDT, DIETMAR | GRAFFRING 15 BOCHUM 44795 GERMANY |
| STAUFFER, ADAM | 43 JANE STREET 1R NEW YORK NY 10014 |
| STAUFFER, ERICA | 118 BERKELEY PLACE BROOKLYN NY 11217 |
| STAUFFER, SHIRLEY ANN | 4254 RED FOX TRAIL OAKWOOD GA 30566 |
| STAVITSKY, RIMMA | 31 ALEX CIRCLE STATEN ISLAND NY 10305 |
| STAVRINOS, PANAYIOTIS | 13 GLOUCESTER AVENUE ESSEX CHELMSFORD CM2 9DP UNITED KINGDOM |
| STAVROS, JOHN | PO BOX 570 NEW HARMONY UT 84757 |
| STAWICKI, GALE E. | 512 BEECH TREE LANE HOCKESSIN DE 19707 |
| STAWSKI, TIA | 30 ANDREA PLACE STATEN ISLAND NY 10303 |
| STD COMPUTER SERVICES, INC. | 570 TAXTER ROAD ELMSFORD NY 10523 |

| Claim Name | Address Information |
|---|---|
| STEADFAST INSURANCE COMPANY | ATTN: BARRY PAUL 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| STEALTHBITS TECHNOLOGIES, INC. | 55 HARRISTOWN ROAD GLEN ROCK NJ 07452 |
| STEAMSHIP CORE FULL DISCRETION PORTFOLIO | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| STEAMSHIP MUTUAL TRUST, THE (MW #224) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| STEAMSHIP MUTUAL TRUST, THE (MW #224) | 863 S FIGUEROA ST STE 1800 LOS ANGELES CA 900172593 |
| STEAMSHIP MUTUAL UNDERWRITING ASSOCIATION (REINSUR | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| STEAMSHIP MUTUAL UNDERWRITING ASSOCIATION (REINSUR | LIMITED, THE (MS #225) METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| STEARN, LAURIE E. | 301 W 118TH ST APT 8J NEW YORK NY 10026-1076 |
| STEARN, NICK ANTHONY | 93 COMMODORE HOUSE JUNIPER DRIVE WANDSWORTH LONDON SW181TZ UNITED KINGDOM |
| STEARNS WEAVER MILLER, ET AL | JONATHAN C. VAIR, ESQ. ATTN: CONNIE GRAVER, PARALEGAL 150 WEST FLAGLER STREET, SUITE 2200 MIAMI FL 33130 |
| STEARNS, DAL W. | 68 RUSH STREET SOMERVILLE MA 02145 |
| STEBBINS, JAMES M. | 32 RIO GRANDE CIR FLORENCE KY 41042-9159 |
| STEBICH RIDDER INTERNATIONAL | STEBICH RIDDER INTERNATIONAL, INC 599 ELEVENTH AVENUE NEW YORK NY 10036 |
| STECKER, STEWART S. | 83 CENTRAL AVE SAUSALITO CA 94965 |
| STECKROTH, THOMAS | 240 E. 27TH STREET 21N NEW YORK NY 10016 |
| STEDFELD, SHARON C | 18 STUYVESANT OVAL APT. #9B NEW YORK NY 10009 |
| STEED, EVIN | 459 MACON ST BROOKLYN NY 11233-1011 |
| STEEGE, KURT | 11 DIX LANE LAWRENCEVILLE NJ 08648 |
| STEEHOUWER-VAN DEN BURG, W. EN | STEEHOUWER, R.H. WATERHOEN 15 DOORN 3941 NK NETHERLANDS |
| STEELE, ANDREA G. | 9 VICENTE TER SANTA MONICA CA 90401-3221 |
| STEELE, DAFYDD | 32 MINERAL STREET PLUMSTED LONDON SE18 1QR UNITED KINGDOM |
| STEELE, MIKE | 131 DEFOE HOUSE BARBICAN LONDON EC2Y 8ND UNITED KINGDOM |
| STEELE, PETER | 21 HIPLEY STREET SURREY OLD WOKING GU229LQ UNITED KINGDOM |
| STEELE, PILAR | 450 NORTH END AVENUE APARTMENT 12I NEW YORK NY 10282 |
| STEELE, STUART RICHARD | 5 BRAGANZA WAY BEAULI PARK ESSEX CHELMSFORD CM2 5AP UNITED KINGDOM |
| STEELMON, PEGGY | 1235 N. PARK STREET CARROLLTON GA 30117 |
| STEENBERGH, P.H. | MARIA VAN BOUCHOUTLAAN 15 ODIJK 3984 PE NETHERLANDS |
| STEENHOVEN, J. VAN DER | CORELLISTRAAT 10 AMSTERDAM 1077 HC NETHERLANDS |
| STEENKIST, ERVEN J.S. E/O | W.P.H.M. STEENKIST-OOSTERBAAN VERZ. HUIS EGKENHOVE K203 V.D. BERGHLAAN 120 HOOFDDORP 2132 AV NETHERLANDS |
| STEENSTRUP, SHELDON | 994M VIA LOS PADRES SANTA BARBARA CA 93111-1326 |
| STEERT - STRIJKERT, H. | GROOTE WOLDWEG 33-A OOSTERWOLDE 8097 RP NETHERLANDS |
| STEFANELLI, MS. PAOLA | D'ALESSANDRO & PARTNERS LAW FIRM ATTN: MR. RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO N. 290 NOLA (NAPLES) 80035 ITALY |
| STEFANELLI, PAOLA | C/OD'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA NAPLES 80035 ITALY |
| STEFANICK, FRANK J. | 54 RAVEN GLASS LN. OKATIE SC 29909 |
| STEFANIK, ERIC S. | 6021 ROCK ROAD VERONA NY 13478 |
| STEFFEN,TIMOTHY F. | 5040 ADDISON CIR STE 400 ADDISON TX 750016049 |
| STEFFY, CHARLES T. | 103 LARKSPUR DR. ALTAMONTE SPRINGS FL 32701 |
| STEFLIN B.V. | Y.C. DEN HERDER WALCHERSEWEG 248 MIDDLEBURG NC 4334 NETHERLANDS |
| STEFOU, MARIA | 24 DIXON DRIVE FLORHAM PARK NJ 07932 |
| STEGEMAN, W.J. & STEGEMAN-HEIJNEN, J. | ZANDSTRAAT 3 ROSMALEN 5242 GR NETHERLANDS |
| STEGMANN, BARBARA | SONDERBURGSTRASSE 7 DUESSELDORF 40545 GERMANY |
| STEGNJAJIC, CLELIA | 88 SAGAMORE RD BRONXVILLE NY 10708-1505 |

| Claim Name | Address Information |
|---|---|
| STEHLE, GERD | KARLSTRASSE 81 GEISLINGEN D-72351 GERMANY |
| STEHMEIER, NADEZDA | RITA-BARDENHEUER-STR.23 BREMEN D-28213 GERMANY |
| STEIF, ALAN | 233 GRAHAM STREET HIGHLAND PARK NJ 08904 |
| STEIGER ASSOCIATES LP | C/O LAW OFFICES OF DONALD WATNICK 292 MADISON AVENUE - 17TH FLOOR NEW YORK NY 10017 |
| STEIGER, HEIDI L. | 170 E END AVE APT 4K NEW YORK NY 10128-7679 |
| STEIGER, HEIDI L. | C/O LAW OFFICES OF DONALD WATNICK 292 MADISON AVENUE - 17TH FLOOR NEW YORK NY 10017 |
| STEIGMAN, BRENDA & WILLIAM F. | 2618 HUNTINGTON RD. ` CHARLOTTESVILLE VA 22901 |
| STEIJAERT, C.M. | ZEEDIJK 15 DORDRECHT 3329 LC NETHERLANDS |
| STEIKER, NANCY | 105 SARATOGA SQUARE WAYNE NJ 07470 |
| STEIN, ARIK | 7 MAGNOLIA LANE BOONTON TOWNSHIP NJ 07005 |
| STEIN, AVI | 433 ETON ST. ENGLEWOOD NJ 07631 |
| STEIN, BRETT L | 505 CENTRAL AVE APARTMENT # 401 WHITE PLAINS NY 10606 |
| STEIN, BURTON | 246 HILTON STREET HIGHLAND PARK NJ 08904 |
| STEIN, FLORENCE T. | 604 A TILTON WAY MONROE TOWNSHIP NJ 08831 |
| STEIN, GERHARD | BEETHOVENSTR. 37 LICH 35423 GERMANY |
| STEIN, JAY | SHORSTEIN & SHORSTEIN, P.A. 8265 BAYBERRY ROAD JACKSONVILLE FL 32256 |
| STEIN, JEFFREY A | 12 CUSCADEN WALK FOUR SEASONS PARK 03-03 249694 SINGAPORE |
| STEIN, JEFFREY A. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| STEIN, JOSEPH B. | 4060 4TH AVE STE 205 SAN DIEGO CA 92103-2120 |
| STEIN, MICHELLE B | 301 EAST 79TH STREET APARTMENT 7A NEW YORK NY 10075 |
| STEINAU, ANDREW B. | 20 5TH AVE APT 3E NEW YORK NY 10011-8853 |
| STEINBERG, ABRAHAM | 3409 KNIGHT ST. OCEANSIDE NY 11572-4638 |
| STEINBERG, AILEEN | 904 JEFFERSON STREET APT 6C HOBOKEN NJ 07030 |
| STEINBERG, DARRYL R | 635 W 42ND ST APT 39B NEW YORK NY 10036-1936 |
| STEINBERG, DOUGLAS | 3409 KNIGHT ST OCEANSIDE NY 11572 |
| STEINBERG, ELINA | 235 EAST 87TH STREET APT. 7L NEW YORK NY 10128 |
| STEINBERG, FRED E. | 12 BOSTON POST ROAD EAST BRUNSWICK NJ 08816 |
| STEINBERG, JOANNA | 2 TUDOR CITY PLACE APARTMENT 14B NEW YORK NY 10017 |
| STEINBERG, LOUIS A. | 14 DOUGLAS LANE NEW FAIRFIELD CT 06812-3137 |
| STEINBERG, MARC ROSS | 42 CHALFONT LANE MANCHESTER NJ 08759 |
| STEINBERG, MICHAEL L | 3771 COVENTRY LANE BOCA RATON FL 33496-4060 |
| STEINBERG, NAUM | BAYERISCHE STR. 11A BERLIN 10707 GERMANY |
| STEINBERG, PERRY | 7 LEXINGTON AVENUE APARTMENT 6D NEW YORK NY 10010 |
| STEINBERG, RUTH P | 3409 KNIGHT ST. OCEANSIDE NY 11572-4638 |
| STEINDLER | P.O. BOX 1465 CARBONDALE CO 81623 |
| STEINER, EMIL | 415 MAIN TRAIL ORMOND BEACH FL 32174 |
| STEINER, LARRY & ELAINE | 9100 N KOSTNER SKOKIE IL 60076 |
| STEINES, J.W. AND STEINES-DEMOITIE, M.G. | KRAKEEND 53 UITHOORN 1423 ST NETHERLANDS |
| STEINFORT, SILVIA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| STEINGART, MURRAY | 61 CORNWELLS BEACH RD SANDS POINT NY 11050 |
| STEINHARDT, LERA A. | 843 SOUTH STREET PLYMOUTH WI 53073 |
| STEINITORN, MILTON | 20 ARROWWOOD CT RED BANK NJ 07701 |
| STEINMAN, JEREMIAH | 150-71 70TH ROAD 9A FLUSHING NY 11367 |
| STEINMAN, PABLO DURAN | 140 RIVERSIDE BOULEVARD APT 2002 NEW YORK NY 10069 |
| STEINMESSER, RICHARD F. | 133 BIRCH AVE LITTLE SILVER NJ 07739-1148 |
| STEINMUELLER, DR. BERND & HILDEGARD | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |

| Claim Name | Address Information |
|---|---|
| STELE INFOTECH | 345 BOULEBARD HASBROUCK HEIGHTS NJ 07604 |
| STELL, WILLIAM B. TTEE | W.B. STELL CHARITABLE REMAINDER UNITR, U/A DTED 07/05/95 1294 PAR VIEW DR. SANIBEL FL 33957-6402 |
| STELLA, CHRISTOPHER | 85 BOWMAN DRIVE NORTH GREENWICH CT 06831 |
| STELLA, FRANK | 68-63 108TH STREET APARTMENT 3N FOREST HILLS NY 11375 |
| STELLA, GIUSEPPE | 3 SOVEREIGN COURT 51 GILLINGHAM STREET LONDON SW1V 1HS UNITED KINGDOM |
| STELLAR PERFORMER GLOBAL SERIES | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STEMMER, HAUS DIETER DR | EICHENDORFFRIUG 11 HATTERSHEIM 65795 GERMANY |
| STEMMLER, JASON | 134 WASHINGTON ST APT 309 NORWALK CT 06854-3031 |
| STEMP, FRED | 42 GLENVIEW AVE. NUTLEY NJ 07110 |
| STEMPEL, ERNEST E | WITH A COPY TO: "SHORELANDS" FAIRYLANDS PEMBROKE HM 05 BERMUDA |
| STEMPF | 0814 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| STENGEL, ANNA | ADAM-STEGERWALD-STR. 4 SULZBACH-ROSENBERG 92237 GERMANY |
| STENGLEIN, FRANZ M. & JUDY A. | 9361 VEDRA POINTE LANE BOCA RATON FL 33496 |
| STENSLAND, PETTER D. | 727 MONROE STREET APT. # 503 HOBOKEN NJ 07030 |
| STEPANIAN, KAREN | 7873 BUENA VISTA DRIVE RANCHO CUCAMONGA CA 91730 |
| STEPANOSOV, KIRILL | FLAT 38 CONSTABLE HOUSE CASSILIS ROAD LONDON E14 9LH UNITED KINGDOM |
| STEPANSKY, SERGE | 3 MARTHA LANE SMITHTOWN NY 11787 |
| STEPHALL HOLDINGS LIMITED | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44,1 FUNCHAL MADEIRA 9000-064 PORTUGAL |
| STEPHAN, DAVID | 130 WEST 67TH STREET 7G NEW YORK NY 10023 |
| STEPHAN, JANSSEN | AVENUE DU VAL ST. GEORGES 96 NAMUR 5000 BELGIUM |
| STEPHAN, KELLY | 12 STUYVESANT OVAL APARTMENT 8H NEW YORK NY 10009 |
| STEPHAN, STEPHANIE VEVER | 3180 ROHRER DRIVE LAFAYETTE CA 94549 |
| STEPHEN G MACKENZIE &ELIZABETH MACKENZIE JTWROS | 103 CHICHESTER ROAD NEW CANAAN CT 06840 |
| STEPHEN NASH HURLEY | C/O XYLEM GLOBAL PARTNERS 155 WATER ST FL 5 BROOKLYN NY 112011044 |
| STEPHEN, JACOB | 79 ROSALIE COURT EAST MEADOW NY 11554 |
| STEPHEN-HURLEY, DENISE | 409 FISHERS RD BRYN MAWR PA 19010-3605 |
| STEPHENS, AYANNA TIMOTHY | 314 E 206TH STREET APT. 2C BRONX NY 10467 |
| STEPHENS, CHERYL L | 1344 OVERLOOK DR WEIRTON WV 26062 |
| STEPHENS, CHRIS | 30-23 23RD STREET, APT. 2 ASTORIA NY 11102 |
| STEPHENS, FOREST | 75 WEST 100 N RUPERT ID 83350 |
| STEPHENS, RAYMOND | 260 WEST END AVENUE APT. 14A NEW YORK NY 10023 |
| STEPHENS, RAYMOND | 70 VINING CT APT A ORMOND BEACH FL 32176-6641 |
| STEPHENSON, IAN D | 42 MERRYN ROAD 298491 SINGAPORE |
| STEPHENSON, SHARON C | 20 TUNBRIDGE ROAD ESSEX SOUTHEND ON SEA SS2 6LT UNITED KINGDOM |
| STEPNIAK, TOMASZ | 17 ST.JOHN'S ROAD LONDON NW11 0PE UNITED KINGDOM |
| STEPP, JOSEPH | 58 HUNT DR JERICHO NY 11753-1147 |
| STEPSAY, VICTOR AND SOPHIE, TTEES | VICTOR S. STEPSAY LIVING TRUST U/A 5/20/98 2683 S. VAUGHN WAY AURORA CO 80014 |
| STEPSTONE MORTGAGE SERVICES LIMITED | STEPSTONE MORTGAGE FUNDING LTD 25/28 NORTH WALL QUAY DUBLIN 1 IRELAND |
| STER-HOLD B.V. | S.A.I. TERHEIJDEN EN MEVROUW J.E.C.A. TERHEIJDEN-VAN DER WEE CHARLOTTE DE BOURBONSTRAAT 15 SANTPOORT-ZUID 2082 BH NETHERLANDS |
| STERIANOS, MARIA | 106 THOMAS MORE HOUSE BARBICAN LONDON EC2Y8BU UNITED KINGDOM |
| STERICYCLE, INC | PO BOX 660168 INDIANAPOLIS IN 46266 |
| STERLING COMMERCE INC. | 4600 LAKEHURST COURT DUBLIN OH 43016-2000 |
| STERLING LANE, LLC | C/O BERNARD DELURY, MANAGER MEMBER 830 WEST SHORE DRIVE BRIGANTINE NJ 08203 |
| STERLING STAMOS CAPITAL MANAGEMENT LP | STERLING STAMOS SECURITY (OFFSHORE) FUND, LTD. C/O STERLING STAMOS CAPITAL MANAGEMENT, L.P. 575 FIFTH AVENUE, 40TH FLOOR NEW YORK NY 10017 |
| STERLING STAMOS GLOBAL CREDIT | STERLING STAMOS GLOBAL CREDIT OPPORTUNITIES FUND, C/O SSP ASSOCIATES GP, LLC |

| Claim Name | Address Information |
|---|---|
| OPPORTUNITIES FUND L | 450 PARK AVENUE 29TH FLOOR NEW YORK NY 10022 |
| STERLING STAMOS SECURITY (OFFSHORE) FUND SELECT LE | STERLING STAMOS SECURITY (OFFSHORE) FUND - SELECT C/O STERLING STAMOS CAPITAL MANAGEMENT, L.P. 450 PARK AVENUE NEW YORK NY 10022 |
| STERLING STAMOS SECURITY (OFFSHORE) FUND-SELECT. | C/O STERING STAMOS CAPITAL MANAGEMENT, LP 2498 SAND HILL ROAD MENLO PARK CA 94025 |
| STERLING STAMOS SECURITY FUND, LP. | C/O STERLING STAMOS CAPITAL MANAGEMENT, LP 2498 SAND HILL ROAD MENLO PARK CA 94025 |
| STERLING STAMOS SECURITY FUND- SELECT LP | STERLING STAMOS SECURITY FUND - SELECT, L.P. C/O SSP ASSOCIATES GP, LLC 575 FIFTH AVENUE, 40TH FLOOR NEW YORK NY 10017 |
| STERN, BEATRICE D. | 138 TAFTS AVE WINTHROP MA 02152 |
| STERN, DAVID L. | 7 OTTER CREEK RD. SKILLMAN NJ 08558 |
| STERN, JEROME C | 47 HALSEY STREET LONDON SW3 2PT UNITED KINGDOM |
| STERN, SASHA C | 101 WEST 90TH STREET APT. 14J NEW YORK NY 10024 |
| STERNBERG, ALFREDO RICARDO | PARRAL 34- 7 BUENOS AIRES 1405 ARGENTINA |
| STERRY, ANDREW G | 30 MARGUERITE ESSEX LEIGH-ON-SEA SS9 1NW UNITED KINGDOM |
| STETZ, CARL | 10 RAEBURN COURT BABYLON NY 11702 |
| STEUTEL-VAN HAPERT, B.C.J.M. | BOSCHDIJK 584 EINDHOVEN 5624 CA NETHERLANDS |
| STEVE AND DORIS COLGATE'S OFFS SAILING | 16731 MCGREGOR BOULEVARD FORT MYERS FL 33908 |
| STEVE LIN, TUNG-LIANG AND LIN TSENG CHING-NING | 10 F, NO. 135-2 SONG REN RD TAIPEI TAIWAN, PROVINCE OF CHINA |
| STEVECO INTERNATIONAL BV | VAN BREESTRAAT 171 HUIS AMSTERDAM ZN 1071 NETHERLANDS |
| STEVEN G HOLDER LIVING TRUST | 18 SCENIC BLUFF NEWPORT BEACH CA 92657 |
| STEVENS, ALAN EDWARD | STORTSIDE 6 DUCKETTS MEAD ROYDON, ESSEX CM19 5EG UNITED KINGDOM |
| STEVENS, CHRISTIAN E. | 2940 ROCKBRIDGE DRIVE HIGHLANDS RANCH CO 80129 |
| STEVENS, CYNDI | 14 GUILFORD ROAD PORT WASHINGTON NY 11050 |
| STEVENS, JACK | 50 CHURCH WALK WILTS DEVIZES SN10 3AA UNITED KINGDOM |
| STEVENS, JASMINE M. | 55 ZELLER DRIVE SOMERSET NJ 08873 |
| STEVENS, LUDRE MARKO | 38A MAYGROVE ROAD LONDON NW6 2EB UNITED KINGDOM |
| STEVENS, REBECCA | 32 HIGHFIELD ROAD KENT BICKLEY BR1 2JW UNITED KINGDOM |
| STEVENS, TOM L | 46 WINFORTON STREET GREENWICH LONDON SE108UR UNITED KINGDOM |
| STEVENSON, CRYSTAL | 2611 ST. ALBANS CIRCLE  #208 NAPERVILLE IL 60564 |
| STEVENSON, GILES | 11 DACRES ROAD FOREST HILL LONDON SE23 2NN UNITED KINGDOM |
| STEVENSON, KEVIN P. | 2028 PUNGO RIDGE COURT VIRGINIA BEACH VA 23457 |
| STEVENSON, MARTINA A | 4 CLEVE TERRACE E.SUSX LEWES BN7 1JJ UNITED KINGDOM |
| STEWART FAMILY TRUST | P.O. BOX 147 ROACHDALE IN 46172 |
| STEWART, BOB ANDREW | 50 HIGHMEADOW RD. OLD GREENWICH CT 06870 |
| STEWART, ERICA | 512 EAST 145TH STREET APT. 2A BRONX NY 10454 |
| STEWART, EVERET G. | 758 LENOX ROAD BROOKLYN NY 11203 |
| STEWART, FORD M. | 41 HICKORY DR MAPLEWOOD NJ 07040 |
| STEWART, GLADYS M. | FIRST TENNESSEE BROKERAGE FBO GLADYS M STEWART ATTN: M. CLAYTON 530 OAK CT DR. # 200 MEMPHIS TN 38117 |
| STEWART, JACK | 9 CHEPSTOW ROAD BAYSWATER LONDON W2 5BP UNITED KINGDOM |
| STEWART, JAMES | 1008 ST. MARKS AVENUE APARTMENT 5D BROOKLYN NY 11213 |
| STEWART, JEFF | 320 W. ILLINOIS ST. # 1416 CHICAGO IL 60610 |
| STEWART, MARIE | 140 CHARLES STREET APARTMENT 3A NEW YORK NY 10014 |
| STEWART, MAX-ANN | 150 CROWELL STREET HEMPSTEAD NY 11550 |
| STEWART, NANETTE J. | 2301 CORINNE CT FRANKLIN TN 37064-5275 |
| STEWART, ROBERT J | 4 PLOVER WAY SURREY QUAYS ROTHERHITHE LONDON SE161TT UNITED KINGDOM |
| STEWART, TRICIA Y. | 4067 DURYEA AVE BRONX NY 10466 |
| STEWART, WENDY | 1034 VOIGHT STREET HOUSTON TX 77009 |

| Claim Name | Address Information |
|---|---|
| STEYERTHAL, JORGE ALBERTO | MIRTA BEATRIZ CAREGGIO DE STEYERTHAL JNGAZERIOS 720 GRAMDO-CAMPINAS SP BRAZIL |
| STG. OPENBAAR ONDERWYS WESTLAND | MIDDEN WOERD 32 NAALDWYK 2671 DK NETHERLANDS |
| STG. SPEC. ONDERWYS OP GER. GRADSLAG | POSTBUS 30183 ZWOLLE 8003 CD NETHERLANDS |
| STG. VAN LAER'S FONDS | WALBREUKERGRAAF 3 ROERMOND 6041 NW NETHERLANDS |
| STIBBE | CENTRAL PLAZA LOKSUMSTU 7U5 BRUSSELS 7000 BELGIUM |
| STIBBE, N.V. | P.O. BOX 75640 ATTN: A. VAN DYK 1070 AP AMSTERDAM THE NETHERLANDS |
| STICH, YVONNE L. | 4402 PLEASANT DRIVE SCOTTSBLUFF NE 69361 |
| STICHTING BEDIJFSTAKPENSIOENFONDS ZORGVERZEKERAARS | C/O WESTERN ASSET MANAGEMENT COMPANY PTY LTD AND WESTERN ASSET COMPANY ATTN: LEGAL DEPT. W-5526 385 E. COLORADO BLVD. PASADENA CA 91101 |
| STICHTING BEDRIIFSPENSIOENFONDS VOOR DE METAALEKTR | STICHTING PENSIOENFONDS IBM NEDERLAND POSTBUS 342 1180 AH AMSTELVEEN NETHERLANDS |
| STICHTING BEDRIJFSPENSIOENFOND SUIKERWERK CHOCOLAD | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING BEDRIJFSPENSIOENFOND VOOR SUIKERVER IND. | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE MEDIA P | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE METALEK | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING BEHEER FAMILIEFONDS BOUWLUST | T.A.V. DE HEER M. VAN DER MAARL EN MEVROUW A.A. VAN DER MAARL-MONSTER SPIERINGWEG 891 2136 LJ ZWAANSHOEK NETHERLANDS |
| STICHTING BEWAAR ANWB | C/O JP MORGAN ASSET MGMT 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| STICHTING BEWAARDER AZL CREDITS | C/O ING INVESTMENT MANAGEMENT ATTN: A. DO CARMO TEODORO, PRINSES BEATRIXLAAN 15 THE HAGUE 2595 AK NETHERLANDS |
| STICHTING BEWAARDER IUM PARAPLUFONDS | INZAKE IVM RENTEFONDS CLAUDE DEBUSSYLAAN 24 AMSTERDAM 1082 MD NETHERLANDS |
| STICHTING BVM | STICHTING PENSIOENFONDS IBM NEDERLAND POSTBUS 342 1180 AH AMSTELVEEN NETHERLANDS |
| STICHTING COMITE VAUDOIS | ATTN: H. VAN ANDEL DE HORSTWEG 97 HOUT-BLERICK 5926 RM NETHERLANDS |
| STICHTING ENTIERRO NA CUOTA | P.O. BOX 3715 CURACAO PND NETHERLANDS ANTILLES |
| STICHTING FONDO DI PENSHUN POPULAR | C/O DELTA ASSET MANAGEMENT N.V. P.O. BOX 6183 CURACAO NETHERLANDS ANTILLES |
| STICHTING FONDSKANTOOR SAJA PLUS | DORPSTRAAT 129 BEEKBERGEN 7361 AT NETHERLANDS |
| STICHTING GEVEFORMEERD WEESHUIS | DIANAHOF 20 MAASTRICHT 6215 RB NETHERLANDS |
| STICHTING K.C.K. HOLDING | T.A.V. DE HEER B.M.J. KLEIJSEN EN F.A.M. CORTENBACH POSTBUS 1619 NIJMEGEN 6501 BP NETHERLANDS |
| STICHTING KINDERHULP IN ONTWIKKELINGSLANDEN | DORPSTRAAT 129 BEEKBERGEN 7361 NETHERLANDS |
| STICHTING LMB | HUISTER LUCHT 20 MAASLAND 3155 EB NETHERLANDS |
| STICHTING MARTINUS ROBERT SCHREUDERS | LABRADORSTROOM 93 HUIZEN 1271 DE NETHERLANDS |
| STICHTING MASTERFOODS PENSIOENFONDS | 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| STICHTING MN SERVICES EUROPEES HIGH YIELD FONDS | STICHTING PENSIOENFONDS IBM NEDERLAND POSTBUS 342 1180 AH AMSTELVEEN NETHERLANDS |
| STICHTING MOMUS | PA WALDECK RYAMONTSTRAAT 14 MASTRICHT 6224 LN NETHERLANDS |
| STICHTING NOTARIEEL PENSIOENFONDS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING PENIONENFONDS METAAL EN TECHNIEK | STICHTING PENSIOENFONDS IBM NEDERLAND POSTBUS 342 1180 AH AMSTELVEEN NETHERLANDS |
| STICHTING PENSIOEN FONDS SABIC EUROPETROCHE-MICALS | HET OVERLOON 1 HEERLEN 6411 TE NETHERLANDS |
| STICHTING PENSIOENFONDS ABP | 666 THIRD AVENUE 2ND FLOOR NEW YORK NY 10017 |
| STICHTING PENSIOENFONDS ABP (ALGEMEEN BURGERLIJK P | ALGEMENE PENSIOEN GROEP, NV P.O. BOX 2889 6401 DJ HEERLEN, THE NETHERLANDS NETHERLANDS |
| STICHTING PENSIOENFONDS ABP (ALGEMEEN BURGERLIJK P | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| STICHTING PENSIOENFONDS ENCI | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING PENSIOENFONDS MEDEWERKERS APOTHEKEN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING PENSIOENFONDS MET | STICHTING PENSIOENFONDS IBM NEDERLAND POSTBUS 342 1180 AH AMSTELVEEN NETHERLANDS |
| STICHTING PENSIOENFONDS OPENBAAR VERVOER (SPOV) | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING PENSIOENFONDS OPENBARE APOTHEKERS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| STICHTING PENSIOENFONDS RANDSTAD | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING PENSIOENFONDS SABIC EURO | PETROCHEMICALS HET OVERLOON 1 TE 6411 NETHERLANDS |
| STICHTING PENSIOENFONDS STORK | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING PENSIOENFONDS UNILEVER NEDERLAND "PROGRE | WEENA 308 ROTTERDAM 3012 NL NETHERLANDS |
| STICHTING PENSIOENFONDS VOOR DE | GRAFISCHE BEDRIJVEN ZWAANSVLIET 3 1081 AP AMSTERDAM NETHERLANDS |
| STICHTING PENSIONENFONDS ABP | C/O GOLDMAN SACHS ASSEST MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| STICHTING PENSIONFONDS ABP | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| STICHTING QUADRAAM | T.A.V. DE HEER DRS.IR. M.A. MITTELMEIJER RI. POSTBUS 7 DUIVEN 6920 AA NETHERLANDS |
| STICHTING SHELL PENSIOENFONDS | ATTN:MR. M. ABOUTALEB (FOR MONEY MARKET INSTRUMETS) 2501 CB THE HAGUE, ATTN: HEAD LEGAL DEPT (PF/6) NETHERLANDS |
| STICHTING SPAARFONDS VLIEGERS | C/O DELTA ASSET MANAGEMENT N.V. P.O. BOX 6183 CURACAO NETHERLANDS ANTILLES |
| STICHTING SPAARVOORZIENINGSFONDS BETONBOUW | C/O DELTA ASSET MANAGEMENT N.V. P.O. BOX 6183 CURACAO NETHERLANDS ANTILLES |
| STICHTING SPOORWEG PENSIOENFONDS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING STIPT | T.A.V. H.H. SLAGHUIS POSTBUS 3658 ENSCHEDE 7500 DR NETHERLANDS |
| STICHTING TENTOONSTELLINGS-FONDS 1948 | P/A MEDERLANSE VROUWEN RAAD BENOORDENHOUTSEWEG 23 'S GRAVENHAGE 2596 BA NETHERLANDS |
| STICHTING TOT STEUN VAN DE STICHTING DE BRUGGEN | POSTBUS 2027 ZWAMMERDAM 2470 AA NETHERLANDS |
| STICHTING TURING FOUNDATION | HERENGRACHT 514 AMSTERDAM 1017 CC NETHERLANDS |
| STICHTING VARIMEBO | STRAATWEG 182 ROTTERDAM 3054 AK NETHERLANDS |
| STICHTING, OPENBAAR BARTITONDERWIJS | & WERT, BRABANT VIJFHUIZENBERG 157 ROOSENDAAL 4700 AJ NETHERLANDS |
| STICHTING, SCHEFFER | GRASKAMP 1 DA ZEIST 3704 NETHERLANDS |
| STICKLING VERMOEGENSVERWALTUNG GBR | Z. HD. HERN REERS PERSOENLICH POSTFACH 3026 GUETERSLOH 33260 GERMANY |
| STIEBER, NARC | 5, RUE DE SCHOENFELS BRIDEL L-8151 LUXEMBOURG |
| STIEFEL, STEPHANIE J | 15 CENTRAL PARK WEST #28B NEW YORK NY 10023 |
| STIEFEL, STEPHANIE J | 1 BEEKMAN PL APT 11A NEW YORK NY 10022-8069 |
| STIEGLITZ, RICHARD K | 26 MAGNOLIA AVENUE MONTVALE NJ 07645 |
| STIER, THOMAS J | 302 SIERRA WOODS DRIVE SIERRA MADRE CA 91024 |
| STIFF, GAVIN DANIEL BR | 23 LIMEKILN WHARF 94 THREE COLT STREET LONDON E14 8AP UNITED KINGDOM |
| STIFTUNG POLYTECHNISCHE GESELLSCHAFT | HERR PETER KROMMER SCHAUMAINKAI 91 FRANKFRUT A.M 60596 GERMANY |
| STIFTUNG SCHWIMMBAD KIRCHBERG/JAGST | SANDELGASSE 6 KIRCHBERG/JAGST 74592 GERMANY |
| STIGLIANO, SUSETTE L. | 125 GREENWAY WEST NEW HYDE PARK NY 11040 |
| STIGTER, L. AND C. KIPP | PROOSTDIJSTRAAT 13 MIJDRECHT 3641 AT NETHERLANDS |
| STIJNMAN, A.W. | STOMPWIJKSEWEG 115 ZOETERWOUDE, HOLLAND 2381 BH NETHERLANDS |
| STILLE LAAN B.V. | T.A.V. DE HEER N.J.M. KRAMER LAAN 16 SCHAGEN 1741 EB NETHERLANDS |
| STILLMAN | 15001 SHADY GROVE ROAD, STE. 400 ROCKVILLE MD 20850 |
| STILLMAN, LAURA | FLAT 6 1A GROSVENOR GARDENS LONDON SW1 0BD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| STILLMAN, MARIAN | 1908 #2 CANYON RD WENATCHEE WA 98801 |
| STIMM, KLAUS | KAISERLAUTERERSTR. 56 STUTTGART 70499 GERMANY |
| STIMOLA, NICHOLAS | 2 BURNET RD MADISON NJ 07940-1206 |
| STIMPFEL, SCOTT | 50 WEST 72ND STREET #807 NEW YORK NY 10023 |
| STIMSON, JAMES | 31 SUNNYSIDE ROAD LONDON W5 5HT UNITED KINGDOM |
| STIMSON, PETER WILLIAM | COURT LANGLEY WESTERHAM ROAD SURREY OXTED RH8 0ED UNITED KINGDOM |
| STIMSON, REBECCA | 1514 SUNSET ROAD CHATTANOOGA TN 37405-2423 |
| STIMSON, ROGER H. | 8 SOUTHERN WOODS PITTSFORD NY 14534 |
| STINGES, W.A.H. | BEN VERSTAPPENSINGEL 1 REUVER 5953 PW NETHERLANDS |
| STIPANIC, VERONIKA AND/OR SEBASTIAN COLAROFF | FRANCISCO VIDAL 730 APTO.1001 MONTEVIDEO CP 11300 URUGUAY |
| STIPO, MICHAEL | 31 SHORE DRIVE WEST COPIAGUE NY 11726 |
| STIRLING, MARTHA TTEE OF THE STIRLING | LIVING TRUST DTD 6/1/89 1200 MILLS AVE BURLINGAME CA 94010-3327 |
| STIRRUP, BENJAMIN R | PIAZZA EMILIA 3 QUINTO PIANO MILANO MI 20129 ITALY |
| STITCHING CARMELCOLLEGE | DRIENERPARKWEG 16 HENGELO 7552 EB NETHERLANDS |
| STITCHING DOW PENSIOENFONDS | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5305 385 E. COLORADO BLVD. PASADENA CA 91101 |
| STITCHTING  SHELL PENSIOENFONDS | C/O SHELL ASSET MANAGEMENT COMPANY, B.V. ATTN: TJALLING WIERSMA P.O. BOX 575 THE HAGUE CN 2501 NETHERLANDS |
| STITSON, DAVID | KELINJOY HILLCREST ROAD ESSEX HORNDON ON THE HILL SS178NG UNITED KINGDOM |
| STITSUWONGKUL, TOSAPORN | 62 TROK PHO SUA, TANOW ROAD SARNJAOPHOSUA PRANAKORN BANGKOK 10200 10200 THAILAND |
| STITZINGER, FRIEDRICH | HOHENDILCHING 18 VALLEY 83626 GERMANY |
| STOB, ANDREA B. | 1714 WINGER DR. PLAINFIELD IL 60586 |
| STOBNICKI, JUSTINA I | 333 WEST HUBBARD STREET APT. 613 CHICAGO IL 60610 |
| STOCK CLEARING CORP OF PHILLY | 1900 MARKET STREET PHILADELPHIA PA 19103-3527 |
| STOCK, LINDA J | 4 PEREGRINE ROAD ESSEX WALTHAM ABBEY EN9 3NQ UNITED KINGDOM |
| STOCKDALE, JERI | 475 NW WALKER RD. POULSBO WA 98370 |
| STOCKEL, JURGEN | RIEDELSTRASSE 9 PLAUEN 08523 GERMANY |
| STOCKEL, LISA A. | 412 BASSWOOD LANE MORGANVILLE NJ 07751 |
| STOCKER, ALFREDO VICENTE DE BRITO P. | RUA ALFREDO KEIL 22 PORTO 4150-047 PORTUGAL |
| STOCKER, HANNELORE | LE PARADOR I 7 CHEMIN CROVETTO FRERES 98000 MONACO |
| STOCKHAMER, NEIL | 11 LILLIAN LANE PLAINVIEW NY 11803 |
| STOCKINGS, DAVID | 37 LAVENDER SWEEP LONDON SW11 1DY UNITED KINGDOM |
| STOCKTON EAST WATER DISTRICT | STOCKTON EAST WATER DISTRICT, HEAD OFFICE 6767 EAST MAIN STREET STOCKTON CA 95215 |
| STODARD, SARAH | 16 WENRO WAY JIM THORPE PA 18229-3729 |
| STODTMEISTER, GISELA | 29 MOLENBERGLAAN TERVUREN B 3080 BELGIUM |
| STOEAN, MARIAN | COLLINE DAIKANYAMA 302 10-14 DAIKANYAMA 13 SHIBUYA – KU 150-0034 JAPAN |
| STOEL RIVES LLP (MW # 605) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| STOEL RIVES LLP (MW # 605) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| STOFFELS, PAUL HEINZ | JERO STR 9 SEHLEM 54518 GERMANY |
| STOHNER, UWE | HEINRICH-ZILLE-STR. 15A KOLN 50765 GERMANY |
| STOICESCU, BOGDAN | 224 TOMAHAWK TRAIL SPARTA NJ 07871 |
| STOKES, CHRISTINE MARGARET | 77 HIGH STREET CHEVELEY NEWMARKET SUFFOLK C38 9DQ UNITED KINGDOM |
| STOKES, JESSICA A | 541 GROVE STREET MONTCLAIR NJ 07043 |
| STOKIE, MATTHEW | MISSING ADDRESS |
| STOL, T | FRIESTRAATWEG 1A GRONINGEN 9718 NA NETHERLANDS |
| STOLL, MARGARETHA | BOESSNERSTR. 1 93049 REGENSBURG GERMANY |

| Claim Name | Address Information |
|---|---|
| STOLTENBERG, JESSICA | 25 SIDNEY HOUSE ROYAL HERBERT PAVILLION GILBERT CLOSE LONDON SE184PP UNITED KINGDOM |
| STOLTZ, MARK B. | 7855 E. 60 SOUTH ZIONSVILLE IN 46077 |
| STOLZE, COLLEEN B. | 77-20 86TH STREET GLENDALE NY 11385 |
| STONARD, RICHARD J. | 2100 HILBERT RD NANAIMO BC V9X1T-1 CANADA |
| STONARD, RICHARD JAMES | 2100 HILBERT RD NANAIMO BC V9X1T-1 CANADA |
| STONBERG, DAVID S. | 96 BROOKBY RD SCARSDALE NY 10583-6911 |
| STONE | 298 MEADOW LANE GLENWOOD SPRINGS CO 81601 |
| STONE | 2000 BEAR RIDGE RD. BASALT CO 81621 |
| STONE & MCCARTHY | ATTN:KEVIN WOODFIELD OCEAN HOUSE 10-12 LITTLE TRINITY LANE LONDON EC4V 2AR UNITED KINGDOM |
| STONE LION PORTFOLIO L.P. | 461 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| STONE LION PORTFOLIO LP | TRANSFEROR: BARCLAYS BANK PLC C/O STONE LION CAPITAL PARTNERS LP ATTN: CLAUDIA BORG 461 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| STONE LION PORTFOLIO LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O STONE LION CAPITAL PARTNERS LP ATTN: CLAUDIA BORG 461 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| STONE LION PORTFOLIO LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O STONE LION CAPITAL PARTNERS LP ATTN: CLAUDIA BORG 461 5TH AVE, 14TH FL NEW YORK NY 10017 |
| STONE LION PORTFOLIO LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O STONE LION CAPITAL PARTNERS LP; ATTN: CLAUDIA BORG 461 5TH AVE, 14TH FL NEW YORK NY 10017 |
| STONE LION PORTFOLIO LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O STONE LION CAPITAL PARTNERS LP; ATTN: CLAUDIA BORG 461 5TH AVE, 14TH FL NEW YORK NY 10017 |
| STONE LION PORTFOLIO LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O STONE LION CAPITAL PARTNERS LP 461 5TH AVE, 14TH FL  ATTN: CLAUDIA BORG NEW YORK NY 10017 |
| STONE TOWER CAPITAL (MASTER) | 152 WEST 57TH STREET SUITE 35 NEW YORK NY 10019-3310 |
| STONE TOWER CREDIT FUNDING I LTD. | 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| STONE, ANN-MARIE | 39 SOUTH PLACE BUCKS MARLOW SL7 1PY UNITED KINGDOM |
| STONE, ERNEST | 5612 RIDGE RD SHARON TOWNSHIP WADSWORTH OH 44281 |
| STONE, GEOFFREY | 61 SANDRINGHAM DRIVE BRAMCOTE NOTTINGHAM NG9 3EJ UNITED KINGDOM |
| STONE, JACK Y. AND BETTINA | JT/WROS 9748 PAVAROTTI TERRACE #103 BOYNTON BEACH FL 33437 |
| STONE, LEE | 7 SPINNEY CLOSE KENT BECKENHAM BR3 3XA UNITED KINGDOM |
| STONE, MARY C. | 26 BONNIE WAY LARCHMONT NY 10538-1019 |
| STONE, STEVEN W | 39 CHELMSFORD ROAD SHENFIELD ESSEX BRENTWOOD CM158RB UNITED KINGDOM |
| STONERIDGE INVESTORS LTD | STONERIDGE INVESTMENT PARTNERS, LLC 301 LINDENWOOD DRIVE SUITE 310 MALVERN PA 19355 |
| STONEWALL EQUALITY LTD | TOWER BUILIDING YORK ROAD LONDON SE1 7NX UNITED KINGDOM |
| STONEWOOD BUILDERS DEFINED BENEFIT PLAN | 650 CHAMBERS ROCK RD LANDENBERG PA 19350-1040 |
| STONY HILL CDO III LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STOODY, JENNIFER | 210 CONGRESS STREET APT # 4A BROOKLYN NY 11201 |
| STOOP, A.C.M. EN | STOOP-JOOSEN, M.P.A. DE GIJSTER 86 MADE 4921 NK NETHERLANDS |
| STOPEK, SETH - ROLLOVER IRA | 1581 BRICKELL AVENUE # 1504 MIAMI FL 33129 |
| STORAGE TECHNOLOGY CORP | ATTN:JOHN L. BACKUST ONE STORAGETEK DRIVE LOUISVILLE CO 80028-4309 |
| STORAGE TEK DISTRIBUTED SYSTEMS DIVISION | ONE STORAGETEK DRIVE LOUISVILLE CO 80028-4309 |
| STORCH, EMILIA | 7 STUYVESANT OVAL APT. 10B NEW YORK NY 10009 |
| STOREY, PAUL | 100 NOWER ROAD SURREY DORKING RH4 3BX UNITED KINGDOM |
| STORK, ERIKA J | 2421 COUNTRY ESTATES RD PENN VAN NY 14527-9591 |
| STORM FUNDING LTD. | C/O PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| STORM, HOWARD - IRA | 90 HAWTHORNE AVE. FORT THOMAS KY 41075 |

| Claim Name | Address Information |
|---|---|
| STORM, M. | PLATOSTRAAT 4 ROTTERDAM 3076 BN NETHERLANDS |
| STORTI, RODRIGO | RUA JUREIA 1041 SP SAO PAULO 04140-110 BRAZIL |
| STORY, DONALD | 147 OXFORD LANE GLENDALE HEIGHTS IL 60139 |
| STORY, LOZELLE A. | P.O. BOX 1530 MAGNOLIA AR 71754-1530 |
| STOTT, JEAN TODD | PORT DE LA BONAIGUA 9 VALLIRANA BARCELONA 08759 SPAIN |
| STOTTS, SHANNON EDWARDS | 25 CENTRAL PARK WEST #11-D NEW YORK NY 10023 |
| STOVIC, CHRIS OR NANCY | 435 GREEVES ST. KANE PA 16735 |
| STOVOLD, MILES | 25 CROWN LANE CHISLEHURST KENT BR7 5PL UNITED KINGDOM |
| STOVOLD, MILES | 90 OVERBURY AVENUE KENT BECKENHAM BR3 6PY UNITED KINGDOM |
| STOWASSER, ARIANE | WILSDORFALLEE 16 HAMBURG 22549 GERMANY |
| STOWASSER, CARSTEN | WILSDORFALLEE 16 HAMBURG 22549 GERMANY |
| STOWE CDO SPC | C/O MAPLES AND CALDER P.O. BOX 309 GT UGLAND HOUSE, SOUTH CHURCH STREET CAYMAN ISLANDS |
| STOWE CDO SPC SERIES 2008-1 SEGREGATED PORTFOLIO | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STOWE CDO SPC SERIES 2008-2A SEGREGATED PORTFOLIO | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STOWERS, MARK | 3400 BLUEGRASS DR. PLANO TX 75074 |
| STOYANOV, ALEXANDER K. | 20 EXCHANGE PL APT 3806 NEW YORK NY 10005-3219 |
| STOYTCHKOVA, SIMONA | 429 ANCHOR HOUSE RIVERSIDE WEST SMUGGLERS WAY LONDON SW18 1EX UNITED KINGDOM |
| STRAATHOF, A.J.H. | REMBRANDTLAAN 31 2251 GV VOORSCHOTEN NETHERLANDS |
| STRACHAN AND BUXTON TRUST | 86 HUNTER STREET BURTON UPON TRENT STAFFORDSHIRE DE14 2SS UNITED KINGDOM |
| STRACHAN, ANDREW EDWARD | ELMBANK 27 PANBRAE ROAD BO'NESS EH51 0EJ UNITED KINGDOM |
| STRACHAN, PAUL SCOTT | THE HAWTHORNS POWDER MILL LANE LEIGH KENT TONBRIDGE TN118QD UNITED KINGDOM |
| STRACK, E.H. | LOUISE HENRIETTESTRAAT 149 'S-GRAVENHAGE 2595 TP NETHERLANDS |
| STRADA, MARIA PIA | VIA ANGELO VIGANO 4 CARATE BRIANZA (MI) MI 20048 ITALY |
| STRADFORD, DENISE | 112-18 179TH STREET JAMAICA NY 11433 |
| STRADFORD, STEPHANIE | 1481 5TH AVE APT 12D NEW YORK NY 10035-2771 |
| STRADMEIJER, A.E. | GRONINGERSTRAAT 187 DE PUNT 9493 PB NETHERLANDS |
| STRAIGHT, CHERYL A. | 6064 TIMBERWOOD CIRCLE UNIT 305 FORT MYERS FL 33908-4454 |
| STRAKA, MARY B. | 59 BEAVER STREET SEWICKLEY PA 15143 |
| STRAKER, DEBORAH S. | 1067 E 59TH ST BROOKLYN NY 11234-2505 |
| STRAKS PENSIOEN B.V. | C. PUNT POSTBUS 79 DEN HAAG 2501 CB NETHERLANDS |
| STRAND, DAVID R., IRA | 2250 HYDE ST., UNIT 2 SAN FRANCISCO CA 94109-1509 |
| STRANGE, KEVIN | APARTMENT 1208 4705 CENTER BOULEVARD LONG ISLAND CITY NY 11109 |
| STRANGEMAN, JOHN S. | 10819 SOUTH CENTRAL PARK AVE CHICAGO IL 60655 |
| STRASER, VESNA | 130 W 19TH ST. 10D NEW YORK NY 10011 |
| STRATEGIC ENERGY LLC | TWO GATEWAY CENTER TWO GATEWAY CENTER PITTSBURGH PA 15222 |
| STRATEGIC FINANCIAL SOLUTIONS | ATTN:KIM HAWKINS 2611 SOUTH MENDENHALL ROAD  SUITE 200 MEMPHIS TN 38115 |
| STRATEGIC FINANCIAL SOLUTIONS LLC | ATTN:FRANK B. SMITTH III 2611 SOUTH MENDENHALL ROAD  SUITE 200 MEMPHIS TN 38115 |
| STRATEGIC INVESTMENT TRIBES FUND SPC | C/O PHILLIPS NIZER LLP ATTENTION: PETER HARUTUNIAN 666 FIFTH AVENUE NEW YORK NY 10103 |
| STRATEGIC SYSTEMS SOLUTIONS LTD | 10TH FLOOR SILKHOUSE COURT 7-17 TITHEBARN STREET LIVERPOOL L2 2LZ UNITED KINGDOM |
| STRATEGIC SYSTEMS SOLUTIONS, INC. | 113 ROCK ROAD, HORSHAM PA 19044 |
| STRATEGIC VALUE MASTER FUND, LTD | TRANSFEROR: HSBC SECURITIES JAPAN LIMITED C/O STRATEGIC VALUE PARTNERS, LLC 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| STRATEGIC VALUE MASTER FUND, LTD. | C/O STRATEGIC VALUE PARTNERS, LLC ATTENTION: ALAN J. CARR 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |

| Claim Name | Address Information |
|---|---|
| STRATIS, ANTHONY | 770 ANDERSON AVENUE APT 11A CLIFFSIDE PARK NJ 07010 |
| STRATTON, DANA | 11 DUDA DRIVE EASTHAMPTON MA 01027 |
| STRATTON, JEAN | 38 BROOKHILL DRIVE WOLLATON NOTTINGHAM NG8 2PS UNITED KINGDOM |
| STRATUS I INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRAUB, BIRGIT *14.3.73 | SELBENSBERG 21 MARKTOBERDORF 87616 GERMANY |
| STRAUB, ROBERT MICHAEL | 135 SOUTH MAIN STREET LODI NJ 07644 |
| STRAUGHN, EDRIS E. | 89 NORTH BERGEN PLACE FREEPORT NY 11520 |
| STRAUMUR-BURDARAS INVESTMENT BANK HF | STRAUMUR BURANDRAS INVESTMENT BANK HF BORGATUN 25 105 REYKAJAVIK ICELAND |
| STRAUS, INJ. K.A. | LELIESTRAAT 2 ROERMOND 6041 GZ NETHERLANDS |
| STRAUS, J.H. | HATTEM 91 ROCKMOND 6041 SJ NETHERLANDS |
| STRAUSS, PETER | 2109 BROADWAY APT. 3-20 NEW YORK NY 10023 |
| STRAUSS, PETER | 19 KINGSTON ROAD SCARSDALE NY 10583 |
| STRAUSS, STEVEN J. | 177 DEZENZO LANE WEST ORANGE NJ 07052 |
| STRAUSS-MUHLEMANN, PETER | VEILCHENSTRASSE 4 RINIKEN CH-5223 SWITZERLAND |
| STRECKERT, JOSHUA C. | 1240 MOORES HILL RD SYOSSET NY 11791 |
| STREEL, MICHELINE | RUE DE BEAUMONT 43 CLERMONT 5650 BELGIUM |
| STREEL, MICHELINE | RUE DE BEAUMONT 43 CLERMONT (WALCOURT) B-5650 BELGIUM |
| STREET ACCOUNT | 110 BUFFALO WAY SUITE B JACKSON WY 83001 |
| STREET, LEE T | 3 WANTAGE CLOSE MAIDENBOWER W SUSX CRAWLEY RH107NU UNITED KINGDOM |
| STREET, PAMELA S. | ROLLOVER IRA 179 MAIN STREET VINEYARD HAVEN MA 02568 |
| STREET.COM, INC. | 14 WALL STREET, 14TH FL. ACCOUNTS RECEIVABLE NEW YORK NY 10005 |
| STREETER, GAMBI R. | 148 NOB HILL DRIVE ELMSFORD NY 10523 |
| STREITLER, HEIDE ROSWITHA | OBERE HARTE 24 DORNGIRN 6850 AUSTRIA |
| STREITWIESER PRIVATSTIFTUNG | POHAM 2 PFARRWERFEN 5452 AUSTRIA |
| STREITWIESER VERMOGENSVERWALTUNG | POHAM 2 PFARRWERFEN 5452 AUSTRIA |
| STRENG, PRISCILLA M. TTEE | O/T GEORGE & PRISCILLA M. STRENG FAMILY TRUST DTD 10-30-97 1448 WASHINGTON RENO NV 89503-2863 |
| STREUR-PETZEL, E.M. | SPINOZAWEG 10 NOORDWIJK 2202 AV NETHERLANDS |
| STRIBLING, ROBERT W | 564 OLD CLUB RD SO MACON GA 31210 |
| STRICKER, LAURA | APT. 1A 430 CUNAT BLVD RICHMOND IL 60071-8918 |
| STRICKLAND, STEVEN R. | 236 WEST PORTAL AVENUE, #559 SAN FRANCISCO CA 94127-1423 |
| STRICKLER, CHARLES A | 5 HUNTERS TERRACE DANVILLE CA 94506 |
| STRIET, JELPER | 22F - B KANFIELD MANSION 44-49 SUN CHUN STREET CAUSEWAY BAY HONG KONG HONG KONG |
| STRIKE, KIM | UPPER FLAT 124 ALBACORE CRESCENT LEWISHAM LONDON SE137HP UNITED KINGDOM |
| STRINGER, GEORGIANNA AND KENNETH | KAREN MCMEEKIN KATHLEEN SIGLER 14878 BASSETT ST. LIVONIA MI 48154 |
| STROCCHIA, LORI A. | 52-24 65TH PLACE APT 3 MASPETH NY 11378 |
| STROCHAK, SCOTT P | 21741 FALL RIVER DRIVE BOCA RATON FL 33428 |
| STROCZAN, KATHERINE | KEPLERSTR. 28 FRANKFURT 60318 GERMANY |
| STROETHOFF, C.B. EN STROETHOFF-VAN DER TUUK, J.A.P | RESIDENCIAL LA PALMERA 22 ESTEPONA 29680 SPAIN |
| STROHM, MARA THERESA | C/O JACHEN STROHM AM WOLFSBERG 171 VAIHINGEN 71665 GERMANY |
| STROHM, ROSWITHA | JULIUS-LAUB-STR. 22 BAD BUCHAU 88422 GERMANY |
| STROHMEYER, LEE H & MARYANN P | 709 BARRISTER COURT FRANKLIN LAKES NJ 07417 |
| STROHOFER, DENISE | 40 LIVINGSTON LANE MANALAPAN NJ 07726 |
| STROKER, FRANCIS | 6012 N. KENMORE AVENUE APT. 4B CHICAGO IL 60660 |
| STROKO, MARCIA | 6991 HUNGERFORD LAKE DRIVE BIG RAPIDS MI 49307 |
| STROLZ, CLAUDIA & HANNES | C/O STROLZ SCHUHE GESMBH LANGEN 6754 AUSTRIA |
| STROMBERG, ALEXANDER | 66 LEONARD STREET APARTMENT 7D NEW YORK NY 10013 |
| STROMBERG, GARY | 89 GLENMERE DRIVE CHATHAM NJ 07928 |

| Claim Name | Address Information |
|---|---|
| STROMBERG, JOHAN | 8 CHATEAU CALEUSE LA RUE DE LA VALEUSE ST BRELADE, JERSEY JE3 8EE CHANNEL ISLANDS |
| STROMP, DEBRA L. & MALOY, SHERILYNN L. | JTTEN 3605 PITT STREET NE ALBUQUERQUE NM 87111-4809 |
| STRONG, BRENDAN | 21 ALDERBROOK DR TOPSFIELD MA 01983-2301 |
| STRONG, ROGER | 30 EAST 71ST STREET APT. 9A NEW YORK NY 10021 |
| STROPKO, JOHN | P.O. BOX 5832 CAREFREE AZ 85377-5832 |
| STROTHMANN, CONSTANZE | HEIDEWALDSTR 58 GUETERSLOH 33332 GERMANY |
| STROTHMANN, IRMGARD | HEIDEWALDSTR 58 GUETERSLOH 33332 GERMANY |
| STROUD, DON L. AND TERI L | 500 LUNALILO HOME RD #16A HONOLULU HI 96825-1718 |
| STROUD, JOHN DAVID | 1241 WALKER CIRCLE AUBURN AL 36830 |
| STROUD, JOHN H. | 2357 CHAMPLAIN ST, NW UNIT 202 WASHINGTON DC 20009 |
| STROUD, RICHARD ANDREW | 106 HESTIA HOUSE CITY WALK SOUTHWARK SE1 3ES UNITED KINGDOM |
| STRUBLE, MATTHEW | 323 W. 96TH STREET APT. 315 NEW YORK NY 10025 |
| STRUCTURE GROUP | 98 MAIN STREET, SUITE 300 TIBURON CA 94920 |
| STRUCTURE TONE INC | HOLLY GALAGHER STRUCTURE TONE INC. 770 BROADWAY NEW YORK NY 10010 |
| STRUCTURED ADJUSTABLE RATE MORG LNTR SER 2004-10 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LNTR 2004-9XS | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN 2004-12 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TR 2004-8 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRST SER | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST SER | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST SER | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, MO | CERTIFICATES, SERIES 2004-6 THE BANK OF NEW YORK MELLON, AS TRUSTEE 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE SERIES 2004-14 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET INVESTMENT LOAN TRUST 2004-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET RECEIVABLES TRUST SERIES 2003-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2003-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2004-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET SEC CORPREF SARM 2008-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET SECURITIES CO., SERIES 2004-GEL3 | LASALLE BANK NATIONAL ASSOCIATION 125 S. LASALLE STREET, SUITE 1625 CHICAGO IL 60603 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION 2003-37A | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET SECURITIES CORPORATION 2003-40A | GLOBAL CORP TRUST 101 BARCLAY ST 4TH FL W NEW YORK NY 10286 |
| STRUCTURED ASSET SECURITIES CORPORATION 2003-NP3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| STRUCTURED ASSET SECURITIES CORPORATION 2004-23XS | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET SECURITIES CORPORATION 2005-GEL1 | LASALLE BANK NATIONAL ASSOCIATION 125 S. LASALLE STREET, SUITE 1625 CHICAGO IL 60603 |
| STRUCTURED ASSET SECURITIES CORPORATION 2005-NC1 | WITH A COPY TO: AURORA LOAN SERVICES, AS MASTER SERVICER AURORA CO 80014 |
| STRUCTURED ASSET SECURITIES CORPORATION 2005-RF7 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET SECURITIES CORPORATION 2006-RF1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | U.S. BANK NATIONAL ASSOCIATION, TRUSTEE CORPORATE TRUST SERVICES 1 FEDERAL STREET, THIRD FLOOR BOSTON MA 02110 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | U.S. BANK NATIONAL ASSOCIATION, TRUSTEE CORPORATE TRUST SERVICES 1 FEDERAL STREET, THIRD FLOOR BOSTON MA 02110 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | U.S. BANK NATIONAL ASSOCIATION, TRUSTEE CORPORATE TRUST SERVICES 1 FEDERAL STREET, THIRD FLOOR BOSTON MA 02110 |
| STRUCTURED ASSET SECURITIES CORPORATION II | 399 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE L | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET SECURITIES CORPORATION PASS-THROU | SERIES 2007-4 STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | U.S. BANK NATIONAL ASSOCIATION, TRUSTEE CORPORATE TRUST SERVICES 1 FEDERAL STREET, THIRD FLOOR BOSTON MA 02110 |
| STRUCTURED INVESTMENT HOLDINGS IV, SPC OBO TREESDA | PORTFOLIO P.O. BOX 1234, QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN KY1-1108 CAYMAN ISLANDS |
| STRUCTURED OPTIONS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUG, CAROLYN | 540 WEST BRIAR PL APT. #8J CHICAGO IL 60657 |
| STRUIJK, M.J. EN/OF | C. STRUIJK-CLAASSE JUPITERSTRAAT 236 ROTTERDAM 3054 WH NETHERLANDS |
| STRUIJK, R.S. | TERBREGSE RECHTER ROTTEKADE 230 3055 XJ ROTTERDAM NETHERLANDS |
| STRUIJS, R. EN STRUIJS-UIJTDEWILLIGEN, B. | KOGGESCHIP 33 SCHIEDAM 3123 BK NETHERLANDS |
| STRUMPF, PETER K. | 37 COMMODORE DRIVE STATEN ISLAND NY 10309 |
| STRUNCK, SEBASTIAN | CHEMNITZER STRASSE 1B BE ROSBACH 61191 GERMANY |
| STRUTHERS, PHILIP | 5316 WYNNEFORD WAY RALEIGH NC 27614 |
| STUART, DEBORAH | 12 CHEPSTOW CRESCENT ESSEX NEWBURY PARK IG3 8JJ UNITED KINGDOM |
| STUART, EDGAR | 215 DEER PARK DRIVE NASHVILLE TN 37205 |
| STUART, MARGARET A. | 1711 PALACE GREEN KATY TX 77449-2845 |
| STUCKEY, BETTY RUTH O. TRUSTEE | BETTY RUTH O'DONNELL STUCKEY REV. TRUST DTD 02-23-2001 35 SCENIC BLVD LITTLE ROCK AR 72207 |
| STUDENT OPTIONS | 220 MONTGOMERY STREET BASEMENT 2 SAN FRANCISCO CA 94104-3459 |
| STUDENT SPONSOR PARTNERS | 286 MADISON AVENUE SUITE 1601 NEW YORK NY 10017 |
| STUDIO 1440 | 762 BROOKSHADE PARKWAY ALPHARETTA GA 30004 |
| STUMMER, DIETER | HAUPTSTRASSE 11 HOETTINGEN 91798 GERMANY |
| STUMP, JOSEF | DUESSELDORFER STR. 12 KOELN 51145 GERMANY |
| STUMPF | P.O. BOX 2953 BASALT CO 81621 |
| STUMPP, LENI | KARL-CONZELMANN-STR. 15/4 ALBSTADT 72461 GERMANY |
| STUNDNER, KURT | RANDSIEDLUNGSSTRASSE 26 TRAISKIRCHEN 2514 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| STURDIVANT, BARBARA M | 9161 GREAT BLUE HERON LANE BLAINE WA 98230 |
| STURDIVANT, JOHN P. | 9161 GREAT BLUE HERON LANE BLAINE WA 98230 |
| STURGIS SECURITIES, LLC | 32 EAGLE ISLAND PLACE SHELDON SC 29941 |
| STURGIS, J. RICHARD TTEE | NANCY L. STURGIS TRUST UAD 7/21/99 32 EAGLE ISLAND PLACE SHELDON SC 29941 |
| STURM, STEPHANIE & MATTHIAS | C/O ROTTER RECHTSANWAELTE LUISE-ULLRICH-STRASSE 2 GRUENWALD 82031 GERMANY |
| STURROCK, JEREMY J. | 18 HARPENDEN ROAD HERTS ST ALBANS AL35AD UNITED KINGDOM |
| STURTZ, THEODORE S. | 520 GROVE TERRACE SOUTH ORANGE NJ 07079 |
| STUTZMANN ENGINEERING ASSOC INC PSP | JAMES ALTHERR & EUGENE MOUND, SUSS CO-TTEES UTD 7/1/1974 FBO POB 71429 FAIRBANKS AK 99707 |
| STUYCK COLLADO, LIVINIO | AV PIO XII 71 MADRID 28016 SPAIN |
| STYCZYNSKI, MATT | 38 DELANCEY ST APT 10B NEW YORK NY 10002-4197 |
| STYNE, NICK & KELLY | 121 GROVERTON PL. LOS ANGELES CA 90077 |
| STYS, GERALD J | 406 HOMESTEAD DR UTICA NY 13502 |
| SU WAN LIANG/SINOPAC SECURITIES ASIA LTD | LEGAL & COMPLIANCE DEPARTMENT 23/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| SU, CHRISTOPHER K. | 19 TAMARACK ROAD ALPINE NJ 07620 |
| SU, ERNESTO & TERESA | 62 DEL PRADO DR CAMPBELL CA 95008 |
| SU, PIK KEI S | 200 SILVERLEAF WAY MANALAPAN NJ 07726 |
| SU-YUAN HUANG FAMILY RUST | 621 UPPER VINTNERS CIRCLE FREMONT CA 94539 |
| SUANN BERNADETTE, JOSEPH | LUGAR PORTO A TORRE, 35 VILLAGAARCIA DE AROUSA 36.600 SPAIN |
| SUARES, TERESA | C/301, D6, ASHOK NAGAR MILITARY ROAD MAROL ANDHERI (E), MH MUMBAI 400072 INDIA |
| SUAREZ & NARVASA | 3/F CSJ BUILDING 105 AGUIRRE STREET LEGASPI VILLAGE MAKATI CITY 4149 PHILIPPINES |
| SUAREZ, CECILIA | 40-10 VERNON BLVD APARTMENT 4E LONG ISLAND CITY NY 11101 |
| SUAREZ, HELEN T. & NORMAN R. | 630 RIOLA PLACE PENSACOLA FL 32506 |
| SUAZO, PEDRO | 53 N MOORE ST, APT 3A NEW YORK NY 10013 |
| SUB (SUESS), IDA | TRIEB WEG 72 ESTENFELD D-97230 GERMANY |
| SUBBARAMAN, PRIYA | 2, LOTUS R B MEHTA MARG GHATKOPAR (EAST) MUMBAI 400077 INDIA |
| SUBBARAMAN, ROBERT NEMMARA | 2C BRANKSOME GRANDE 3 TREGUNTER PATH MID LEVELS CHINA |
| SUBBARAO, PRAMOD | 110 BEDFORD COURT PISCATAWAY NJ 08854 |
| SUBHAS, MAMUNDI G | 528 BIRCH AVENUE WESTFIELD NJ 07090-3003 |
| SUBIA, SALLY-LEILANI | 297 26TH AVE SAN FRANCISCO CA 94121-1126 |
| SUBIRA, JUAN ANTONIO MARCOS | C/BOLIVIA, 17-8O-D MADRID 28016 SPAIN |
| SUBRAHMANIAN, RAMACHANDHRAN | 3 BERKLEY PLACE EAST WINDSOR NJ 08520 |
| SUBRAHMANIAN, RAMKUMAR | 11 LAMBIANCE COURT HIGHLAND PARK NJ 08904 |
| SUBRAMANI, VENKAT | 270 MARIN BLVD APT 18O JERSEY CITY NJ 07302-3694 |
| SUBRAMANIAM, DAVID | 5 BARLEY COURT PLAINSBORO NJ 08536 |
| SUBRAMANIAM, DILIP | 10, ANAND VILLA NAHUR ROAD,NEAR ASHOK NAGAR MULUND (W) MH MUMBAI 400080 INDIA |
| SUBRAMANIAM, SENTHILKUMAR | 303 MARGARET COURT SOUTH PLAINFIELD NJ 07080 |
| SUBRAMANIAN, ARUN | 6 PERRY COURT 1 MARITIME QUAY LONDON E14 3QE UNITED KINGDOM |
| SUBRAMANIAN, PRASANTH | 444 WASHINGTON BLVD APT 2539 JERSEY CITY NJ 07310 |
| SUBRAMANIAN, RADHIKA | 103-A, SHIVLOK RAHEJA COMPLEX PIPELINE ROAD, BALKUM MH THANE - WEST 400608 INDIA |
| SUBRAMANIAN, RAMAKRISHNAN | 134 GIFFORD AVE JERSEY CITY NJ 07304 |
| SUBRAMANIAN, RAMAKRISHNAN | 345 E 94TH ST #11F NEW YORK NY 10128 |
| SUBRAMANIAN, SUNDARI | B2/21 VAISHALI NAGAR B.R.ROAD MULUND (WEST) MH MUMBAI 400080 INDIA |
| SUBURBAN CHICAGO OFFICE L.L.C. | C/O BENEFICIARIES OF NORTH STAR TRUST COMPANY TITLE HOLDING LAND TRUST C/O MARC REALTY LLC 55 EAST JACKSON BOULEVARD,  SUITE 500 CHICAGO IL 60604 |
| SUBURBAN HOSPITAL (MW # 578) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |

| Claim Name | Address Information |
|---|---|
| SUBURBAN HOSPITAL (MW # 578) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| SUCCESSAL GROUP LLC | TRANSFEROR: CCP QUANTITATIVE MASTER FUND LIMITED C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| SUCCESSFACTORS, INC. | 1500 FASHION ISLAND BLVD SUITE 300 SAN MATEO CA 94404 |
| SUCCESSION GILLISSEN | C/O NICOLAS MACKEL 26 RUE M. DE BRABANT LUXEMBOURG L-1254 LUXEMBOURG |
| SUCESSFACTORS, INC. | 1500 FASHION ISLAND BLVD SUITE 300 SAN MATEO CA 94404 |
| SUCHEK, FLAVIO | ALAMEDA ITU, NA+A¦ 1292 APTO 701 SP SAO PAULO 01421-001 BRAZIL |
| SUCHET D'ALBUFE, GUILLAUME | 29 FARLEY COURT 1 ALLSOP PLACE LONDON NW1 5LG UNITED KINGDOM |
| SUCHORSKY, MICHAEL T | 1035 LAKESHORE DRIVE UNIT 103 LAKE PARK FL 33403 |
| SUCKLING, MARGARET ELIZABETH | STOCKS 5 FREEZES BARNS STEEPLE BUMPSTEAD HAVERHILL SUFFOLK CB9 7DP UNITED KINGDOM |
| SUDA, VENKATA RATNAM | 176 LINDA LN EDISON NJ 08820-4505 |
| SUDAN, PHILIPPE | SEMPACHERSTRASSE 34 ZH ZUERICH 8032 SWITZERLAND |
| SUDANTHIRUM, JEEVPRAKASH | NO. 113, 11TH FLOOR, BLDG NO. 3 VIJAY ENCLAVE VIJAYNAGARI GHODBUNDER ROAD, MH THANE (W) 400601 INDIA |
| SUDARSAN, DANIRAM | 46 RHETT AVENUE STATEN ISLAND NY 10308 |
| SUDHENDRANATH, ANUP | C-601, E1 DORADO, KASHINATH DHURU ROAD PRABHADEVI MH MUMBAI 400025 INDIA |
| SUDHIR, NISHA | FLAT NO. 22, 5TH FLOOR, VISHRAM GHAR SECTOR - 6, WAGLE ESTATE SHREENAGAR, NEAR VAISHALI NAGAR MH THANE(W) 400604 INDIA |
| SUDINVEST 165,HEROF SUBFUNDS RWA | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5252 385 E. COLORADO BLVD. PASADENA CA 91101 |
| SUDO, YASUKO | 7000 BLVD EAST APT 41J GUTTERBERG NJ 07093-4856 |
| SUDOL, CATHERINE | 613 HAMPTON COURT DOYLESTOWN PA 18901 |
| SUEFUJI, YURI | 8-28-401 SANEI CHO 13 SHINJYUUK-KU 160-0008 JAPAN |
| SUEN KWOK CHEUNG & YAU YUN LING, SELINA | FLAT B, 8/F, BLOCK 6, CAVENDISH HEIGHTS 33 PERKINS ROAD JARDINE'S LOOKOUT HONG KONG |
| SUEN, ESTHER | FLAT 8D, BLOCK 5 TUNG CHUNG CRESCENT, 2 MEI TUNG STREET TUNG CHUNG HONG KONG |
| SUEN, WILSON WAI SING | ROOM 3405 KAM CHUN HOUSE YIU TUNG ESTATE SHAUKEIWAN HONG KONG HONG KONG |
| SUERTH, HERBERT | LINCKENSSTR. 27 MUENSTER 48167 GERMANY |
| SUERTH, MICHAEL | CLEMENS-AUGUST-PLATZ 10 MUENSTER 48167 GERMANY |
| SUESS-KULL, HELEN | HERRENMATT 7D BRUGG AG 5200 SWITZERLAND |
| SUESSTRUNK, KARIN | FEHRENSTRASSE 23 ZH ZURICH 8032 SWITZERLAND |
| SUEVANNE F SARNO TRUST | 578 E. HARTFORD ST. HERNANDO FL 34442 |
| SUEY, SANDRA | 643 LINCOLN AVE JERMYN PA 18433 |
| SUEZ ENERGY MARKETING NA INC | 1990 POST OAK BOULEVARD SUITE 1900 HOUSTON TX 77056 |
| SUEZ ENERGY MARKETING NA, INC. | C/O GDF SUEZ ENERGY INTERNATIONAL PLACE DU TRONE 1 BRUSSELS 1000 BELGIUM |
| SUFFOLK LIFE - PLAN 708687 | 153 PRINCES STREET IPSWICH, SUFFOLK 1P1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE - PLAN 712557 | 153 PRINCES STREET IPSWICH, SUFFOLK 1P1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE - PLAN 712833 | 153 PRINCES STREET IPSWICH, SUFFOLK 1P1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANN LTD FBO ANTHONY TONKINSON | RE 707558 153 PRINCES STREET IPSWICH SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANN LTD FBO MARTIN SMITH | FBO MARTIN SMITH RE: 712547 153 PRINCES ST. IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITES LTD FBO M. JACKSON | RE: 712656 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD | RE: 714204 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD | RE: 714848 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD | RE: 714875 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD | RE: POLICY 712789 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD - FBO THOMAS LYNCHY | RE: 708420 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SUFFOLK LIFE ANNUITIES LTD FBO A. ADAMS | RE: 709782 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO ANDREW PATRICK | SUFFOLK LIFE 153 PRINCES ST. IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO BRIAN J. DUFFY | RE: 708458 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO D.J. MOFFATT | RE: 712282 153 PRINCES STREET IPSWICH SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO DAVID EDWARDS | RE: 707104 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO DAVID FRASER | RE: 715328 153 PRINCES STREET IPSWICH SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO DAVID FRASER | SUFFOLK LIFE MASTER SIPP PROTECTED RIGHTS, RE 716944 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO DAVID JOHN GWILLIAM | RE: 715448 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO DAVID JOHN GWILLIAM | RE: 715449 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO DAVID ROGERS | RE: 711231 153 PRINCE STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO ELENA C. WADDELL | RE: 712177 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO G.J. LLOYD | 153 PRINCES STREET IPSWICH SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO GAY CATHERINE ANDER | RE: 714180 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO GORDON MCMILLAN | RE: 713819 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO IVAN ROBERT POWLEY | RE: 708381 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO J.M. MATTHEWS | 153 PRINCES STREET IPSWICH SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO JEREMY DREW | FBO JEREMY DREW RE: 707806 153 PRINCES ST. IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO JOHN F. POTTS | RE: 711791 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO JOHN MALCOLM FLEMIN | RE: 711422 153 PRINCES STREET IPSWICH SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO JOHN PARROTT | 153 PRINCES STREET IPSWICH, SUFFOLK IP1 2QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO JULIE RODGERS | RE: 711232 153 PRINCE STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO KENNETH REID PROCTO | RE: 707909 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO LEWIS HARTWELL | 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO LINDA MARSH | RE: 708593 2 HOME FARM BARNS ST CROSS SOUTH GLMHAM HARLESTON SUFFOLK IP20 0PA UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO MARILYN CLARKE | RE: 714730 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO MARTIN HAYES | RE: 710050 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO MARTIN R.W. SMITH | RE: 711902 153 PRINCES STREET IPSWICH SUFFOLK 1P1 1QJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SUFFOLK LIFE ANNUITIES LTD FBO MICHAEL D. BOARD | 153 PRINCES STREET IPSWICH  SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO NEIL RATNETT | SIPP A/C NO: 712162 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO PETER R. HARRISON | RE: 709964 153 PRINCES STREET IPSWICH SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO PHILIP DAY | RE: 709974 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO PHILIP PASTEINER | RE: 710270 153 PRINCES STREET IPSWICH SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO RICHARD LEWORTHY | RE: 707563 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO ROBERT BOHNE | RE: 715364 153 PRINCES STREET IPSWICH SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO ROBERT H. BOHNE | RE: 715365 153 PRINCES STREET IPSWICH SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO ROY ROWE | RE: 709758 153 PRINCES STREET IPSWICHM SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO SIMON FENN | RE: 714987 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO SIMON FENN | RE: 714981 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD FBO STEPHEN GEE | RE: 714715 MAGNOLIA COTTAGE CHESS WAY, CHORLEYWOOD HERTFORDSHIRE WD3 5TA UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD: FBO CHRISTOPHER COWIE | RE: 708521 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD: FBO GEOFF THOMPSON | RE: 713074 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD: FBO PETER NUGENT | RE: 709585 153 PRINCES STREET IPWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD: FBO RICHARD SMITH | MASTER SIPP PROTECTED RIGHTS RE: 715652 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITIES LTD: FBO SHEILA OLIVER | RE: 713438 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE ANNUITY LTD FBO WILLIAM DAVID GIBSON | RE: 711899 14 WOODLANDS AVENUE NEW MALDEN SURREY KT3 3UN UNITED KINGDOM |
| SUFFOLK LIFE FBO ADRIAN MAYO | RE: 711862 & 716826 153 PRINCES STREET IPSWICH SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE FBO ALFREDO CRIVELLARI | 153 PRINCES STREET IPSWICH SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE FBO J. BURGESS | 153 PRINCES STREET IPSWICH SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE FBO JAMES PARKER | RE: 771886 153 PRINCES STREET IPSWICH SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE FBO N.J. COOK | RE: 712468 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE FBO WALTER EGLINGTON | RE: 717637 153 PRINCES STREET IPSWICH SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE LTD FBO BERNARD HOUGH | RE: 713939 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE LTD FBO DAVID B WEENES | RE: 712149 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE LTD FBO KEITH MAHER | RE: 714037 153 PRINCES STREET IPSWICH, SUFFOLK IP1-1QJ UNITED KINGDOM |
| SUFFOLK LIFE LTD: FBO IRTTY SASSOON | RE: 709218 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE MASTER SIPP LTD FBO CHRISTOPHER A. SA | RE: 717253 153 PRINCES STREET IPSWICH, SUFFOLK 1P1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE MASTER SIPP LTD FBO MICHEL D. BOILEAU | RE: 716638 1 BARHAM CLOSE WEYBRIDGE SURREY KT13 9PR UNITED KINGDOM |
| SUFFOLK LIFE MASTER SIPP LTD: FBO DENNIS LEVY | RE: 715032 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE MASTER SIPP PROTECTED | RE: 715807 153 PRINCES STREET IPWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| RIGHTS | RE: 715807 153 PRINCES STREET IPWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK LIFE SIPP - RE 712095 | 153 PRINCES ST IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| SUFFOLK PARTNERS, LLC | ATTN:ANATHONY MACARI 47 AUTUMN LANE NEW CANNAN CT 06840 |
| SUGA, ATSUKO | 8 JALAN MUTIARA THE MONTAHA #03-03 249188 SINGAPORE |
| SUGAHARA, JAMES TAKESHI | 1-3-1-2709 MINAMI AOYAMA PARK AXIS AOYAMA 1CHOME TOWER 13 MINATO-KU 107-0062 JAPAN |
| SUGAI, KEIKO | 1/25/2012 FUNABASHI 13 SETAGAYA-KU 156-0055 JAPAN |
| SUGANO, HITOMI | 101, 3-33-4, HAMACHO NIHONBASHI 13 CHUO-KU 103-0007 JAPAN |
| SUGARMAN, PETER M | 42 THE RIDGEWAY GOLDERS GREEN LONDON NW118QS UNITED KINGDOM |
| SUGASA, DUSTIN | HAKING MANSIONS; 3A 43 BARKER ROAD THE PEAK HONG KONG HONG KONG |
| SUGATA, SAKURAKO | 2-4-9 YAMANONE 14 ZUSHI 249-0002 JAPAN |
| SUGAWARA, MASAE | 3-21-2-401 KAMI-MEGURO 13 MEGURO-KU 1530051 JAPAN |
| SUGAWARA, NORIKO | 2-35-5 SHAKUJII-DAI 13 NERIMA-KU 1770045 JAPAN |
| SUGGS, MUQEETA | 1470 OAK TREE DRIVE APT G NORTH BRUNSWICK NJ 08902 |
| SUGIARTO, BAMBANG/ LAU HA CHUN | FLAT A 15TH FLOOR STARLIGHT GARDEN 2-14 ELECTRIC ST WANCHAI HONG KONG |
| SUGIHARA, MASAKI | 5-16-22, KOENJI-MINAMI 13 SUGINAMI-KU 166-0003 JAPAN |
| SUGIHARA, YASUKO | #605, 2-1-1 ICHIKAWA 12 ICHIKAWA-SHI 272-0034 JAPAN |
| SUGIMOTO, ATSUSHI | 1-21-15 COMFORIA 901 EBISU-NISHI 13 SHIBUYA-KU 150-0021 JAPAN |
| SUGIMOTO, YUJI | 549 LYDIA LANE WYCKOFF NJ 07481 |
| SUGITA, KAZUYUKI | 17-JUN GAMOUATAGO-CHO 11 KOSHIGAYA-SHI 343-0834 JAPAN |
| SUGIURA, YUKIE | 3-26-12 MATSUNOKI 13 SUGINAMI-KU 166-0014 JAPAN |
| SUGIYAMA, AKIYOSHI | 1-11 #301 NAITO-MACHI 13 SHINJUKU-KU 160-0014 JAPAN |
| SUGIYAMA, NAOKO | #702, 3-4-2, MEJIRO 13 TOSHIMA-KU 171-0031 JAPAN |
| SUGO, FUMI | 2-10-10-205 SENDAGAYA 13 SHIBUYA-KU 151-0051 JAPAN |
| SUH, CHRISTINE J. | 123 W. 104TH STREET APT. 2A NEW YORK NY 10025 |
| SUH, DIANNE | PACIFIC RESIDENCES APT #507 22-6, SAKURAGAOKACHO 13 SHIBUYA-KU 150-0031 JAPAN |
| SUH, HYUNGSUK | 1055 RIVER ROAD 902 EDGEWATER NJ 07020 |
| SUH, JASON W | LUCKY APT 106 - 1211 DAEHYUN-DONG 114 SEODAEMOON-KU SEOUL 120757 KOREA, REPUBLIC OF |
| SUI SEM LEW SONG TR FBO | LEW SONG LIVING TRUST PO BOX 220 SAN GABRIEL CA 91778 |
| SUIDAN, FAYEZ DR. | AUB MEDICAL CENTER PO BOX 11-0236 BEIRUT 1107-2020 LEBANON |
| SUIJKER-MEBOER, R.J.A. | HORTENSIALAAN 15 AALSMEER 1431 VA NETHERLANDS |
| SUJA 12 SICAV | PLAZA COLON NO 1 MADRID 28046 SPAIN |
| SUJAN ANANDAVAL, SIBY | 2-#806(UR) FRESHELL OJI KAMIYA,8-27 TOYOSHIMA 13 KITA-KU JAPAN |
| SUK, CHRISTINE | 2211 HILLSBOROUGH ROAD APT. # 1045 DURHAM NC 27705 |
| SUK, EUGENE | 464 WEST 44TH STREET #5A NEW YORK NY 10036 |
| SUKHATHANKAR, AKSHATA | D/34, AMEYA CHS BEHIND YMCA, D.N. NAGAR ANDHERI W ANDHERI (W) MUMBAI 400053 INDIA |
| SUKHTHANKAR, HARISHWAR | 2, RAMESHWAR SADAN NEAR RAMESHWAR TEMPLE SARASWATI BAUG, JOGESHWARI EAST MUMBAI, INDIA - 400 060 MUMBAI 400060 INDIA |
| SUKKAU, T. EN | JONKER, E. SONATESTRAAT 10 ALMERE 1312 EH NETHERLANDS |
| SUKKEL, J.H.M. | GEIWATER 13 ZOETERMEER 2715 BA NETHERLANDS |
| SUKSAMAN DJEMAL, ALICIA | 22 PINSKER STREET JERUSALEM ISRAEL |
| SUKUMARAN, SELLATHURAI | 1 HARBORSIDE PLACE APARTMENT 552 JERSEY CITY NJ 07311 |
| SUKUMARAN, SREEJITH | B504,CANNA, HIRANANDANI, POWAI MH MUMBAI 400076 INDIA |
| SULEMAN, OMER MUHAMMAD | 90 MERIDIAN PLACE LONDON E14 9FF UNITED KINGDOM |
| SULKOWSKI, MICHAL | 333 E. 84TH STREET APT. 4H NEW YORK NY 10028 |
| SULLIVAN, ANDREA | 29 ROSTREVOR ROAD LONDON SW65AX UNITED KINGDOM |
| SULLIVAN, BRIAN | 25 MORGAN HOUSE TRAFALGAR GARDENS CRAWLEY WEST SUSSEX RH10 7SU UNITED KINGDOM |
| SULLIVAN, BRIAN | 2936 FELICITA ROAD ESCONDIDO CA 92029 |

| Claim Name | Address Information |
|---|---|
| SULLIVAN, CHRISTIAN | ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR NEW YORK NY 10007 |
| SULLIVAN, CHRISTOPHER W. | 424 BOXWOOD ROAD ROSEMONT PA 19010 |
| SULLIVAN, DANIEL J. | 250 WEST 88TH STREET APT. 401 NEW YORK NY 10024 |
| SULLIVAN, DENNIS | 595 18TH STREET BROOKLYN NY 11218 |
| SULLIVAN, KIM S. | 686 HERMITAGE CIR PALM BEACH GARDENS FL 33410 |
| SULLIVAN, LAWRENCE LEE | 4224 WAIALAE AVE, #5-408 HONOLULU HI 96816 |
| SULLIVAN, MARK | 12 REMSEN STREET APARTMENT 4R BROOKLYN NY 11201 |
| SULLIVAN, MARK D | 30 PRUDENCE DRIVE STAMFORD CT 06907 |
| SULLIVAN, MAUREEN | 525 SECOND STREET HERMOSA BEACH CA 90254 |
| SULLIVAN, MEGHAN | 166 WRIGHT AVENUE MALVERNE NY 11565 |
| SULLIVAN, MICHAEL ANDREW | 9 VINCENT STREET CHATHAM NJ 07928 |
| SULLIVAN, NEIL EDGAR | 1814 PRELUDE DR VIENNA VA 22182-3343 |
| SULLIVAN, PATRICK A. | 542B PRESIDIO BLVD SAN FRANCISCO CA 94129-1403 |
| SULLIVAN, TERENCE L. | 25 WAVERLY PLACE VALHALLA NY 10595 |
| SULLIVAN, THOMAS E. | 769 9TH STREET UNIT A SECAUCUS NJ 07094 |
| SULLIVAN, TIMOTHY | 16201 LOREL AVE OAK FOREST IL 60452-3838 |
| SULLIVAN, TIMOTHY M. | 888 8TH AVE APT 14V NEW YORK NY 10019-3713 |
| SULLIVAN, TIMOTHY V. | 241 E. 86TH ST 5E NEW YORK NY 10028 |
| SULLIVAN, TIMOTHY W & VIVIAN L | GRESHAM PARTNERS LLC ATTN: BETH SHELBURNE 333 W. WACKER DRIVE, SUITE 700 CHICAGO IL 60606 |
| SULLIVAN-GALL, PATRICIA A. | 139 EAST 66TH STREET #8S NEW YORK NY 10065 |
| SULLY-PAUL, MARJORIE | 139 MAIN STREET NORTH EASTON MA 02356 |
| SULSER, SILVIO | HALDENSTRASSE 145 ZURICH 8055 SWITZERLAND |
| SULTAN, GARY S. | 211 WEST 56TH STREET APARTMENT 18L NEW YORK NY 10019 |
| SULTANA, ANDREW J | 36 APOLLO BUILDING 1 NEWTON PLACE LONDON E14 3TS UNITED KINGDOM |
| SULZBURGH, CRAIG H | 2269 CHESTNUT ST SAN FRANCISCO CA 94123-2600 |
| SULZBURGH, CRAIG H | 349 EAST 85TH STREET 3E NEW YORK NY 10028 |
| SUM TOTAL SYSTEMS INC | 2444 CHRISTON ROAD MOUNTAIN VIEW CA 94043 |
| SUMITOMO | SUMITOMO CORPORATION OF AMERICA 600 THIRD AVENUE NEW YORK NY 10016 |
| SUMITOMO CORPORATION | SUMITOMO CORPORATION TREASURY ADMINISTRATIVE DEPARTMENT 1-8-11 HARUMI, CHUO-KU TOKYO 104-8610 JAPAN |
| SUMITOMO MITSUI BANKING CORP. | SUMITOMO MITSUI BANKING CORPORATION 277 PARK AVENUE NEW YORK NY 10172 |
| SUMITOMO MITSUI BANKING CORPORATION | 3-2 MARUNOUCHI 1-CHOME CHIYODA-KU, TOKYO 100-0005 JAPAN |
| SUMITOMO TRUST AND BANKING COMPANY LIMITED | GRANTOKYO SOUTH TOWER 9-2, MARUNOUCHI 1-CHOME CHIYODA-KU, TOKYO 100-6611 JAPAN |
| SUMMAI, GIANLUCA | CORSO GARIBALDI 70 MILAN MI 20121 ITALY |
| SUMME, KIMBERLY | 160 RIVERSIDE BOULEVARD PENTHOUSE 2A NEW YORK NY 10069 |
| SUMMER STREET 2005-HG1 LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SUMMERS, ROBERT C. | 2632 SALIX CIRCLE NAPERVILLE IL 60564 |
| SUMMIT ACADEMY PANSOPHIA ACADEMY, MARSHALL ACADEMY | SUMMIT ACADEMY SCHOOLS 30100 OLMSTEAD BUILDING B FLAT ROCK MI 48134 |
| SUMNER, ANNE R. | 54 FORTON ROAD NEWPORT SHROPSHIRE TF10 8BT UNITED KINGDOM |
| SUN CAPITAL | 100 PARK AVENUE 33RD FLOOR NEW YORK NY 10017 |
| SUN CAPITAL PARTNERS V (AIV-1) | 100 PARK AVENUE 33RD FLOOR NEW YORK NY 10017 |
| SUN CAPITAL PIMCO HIGH YIELD FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SUN DIANA XIAOXIN AI | C/O EDRIC TSIM BARCLAYS BANK 44F CITIBANK TOWER 3 GARDEN ROAD CENTRAL 29032074 HONG KONG |
| SUN LIFE ASSURANCE COMPANY OF CANADA | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |

| Claim Name | Address Information |
|---|---|
| SUN MICROSYSTEMS | ATTN: MERAV BEN NUN GOODOVITCH 9 HAMENOFIRM STREET PO BOX 2116 IND AREA HERSELIA 46120 ISRAEL |
| SUN MICROSYSTEMS INC. | ATTN:GENERAL COUNSEL SUN MICROSYSTEMS INC. 901 SAN ANTONIO ROAD PALO ALTO CA 94303 |
| SUN MICROSYSTEMS LTD | ATTN:GENERAL COUNSEL 4150 NETWORK CIR SANTA CLARA CA 950541778 |
| SUN MICROSYSTEMS OF CALIFORNIA LIMITED | 66/F CENTRAL PLAZA 18 HARBOUR ROAD WANCHAI HONG KONG |
| SUN MOON STAR CO. LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| SUN, GEORGE | 19A, HILLSBOROUGH COURT – TOWER 4 18 OLD PEAK ROAD, MIDLEVELS HONG KONG HONG KONG |
| SUN, JINHUI | FLAT 43A, TOWER 1 THE ORCHARDS H QUARRY BAY HONG KONG |
| SUN, JOHN | 753 HARDSCRABBLE ROAD CHAPPAQUA NY 10514 |
| SUN, KUNPENG | 2828 BROADWAY APARTMENT 6A NEW YORK NY 10025 |
| SUN, MATTHEW | 55 RIVER DRIVE SOUTH APT. 1212 JERSEY CITY NJ 07310 |
| SUN, MINGCHUN | FLAT D, 8/F, TOWER 2 SORRENTO, NO.1 AUSTIN ROAD WEST KOWLOON HONG KONG HONG KONG |
| SUN, PENGFEI | 85-52 67TH RD REGO PARK NY 11374 |
| SUN, QING | 2058 CROPSEY AVENUE APT 2B BROOKLYN NY 11214 |
| SUN, XIU MIN | 2023 CENTER AVENUE FORT LEE NJ 07024 |
| SUN, YANG | 35 RIVER DR S APT 801 JERSEY CITY NJ 07310 |
| SUN, YE | UNIT H,29 FLOOR,BLOCK 2,MERTON 38 NEW PRAYA STREET H KENNEDY TOWN HONG KONG |
| SUN, YIMIN | 702 HARMON COVE TOWERS SECAUCUS NJ 07094 |
| SUN, YINGJU | 7394 WILDFLOWER WAY CUPERTINO CA 95014 |
| SUNAMERICA EQUITY FUNDS ON BEHALF OF ITS | PORTFOLIO SUNAMERICA BALANCED ASSETS FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SUNAMERICA INCOME FUNDS ON BEHALF OF ITS PORTFOLIO | STRATEGIC BOND FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SUNAMERICA LIFE INSURANCE COMPANY | 2999 N. 44TH STREET 2999 N. 44TH STREET SUITE 250 PHOENIX AZ 85018 |
| SUNAMERICA SERIES TRUST ON BEHALF OF ITS | TOTAL RETURN BOND PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SUNAMERICA SERIES TRUST ON BEHALF OF ITS | MFS TOTAL RETURN PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SUNAMERICA SERIES TRUST ON BEHALF OF ITS | CORPORATE BOND PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SUNAMERICA SERIES TRUST ON BEHALF OF ITS | BALANCED PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SUNBEAM OPP (CAYMAN) MASTER FUND | 780 THIRD AVENUE 10TH FLOOR NEW YORK NY 10017 |
| SUNCOR ENERGY  MARKETING, INC. | P.O. BOX 38, 112 – 4TH AVENUE S.W. CALGARY, ALBERTA T2P 2V5 CANADA |
| SUNDAR, KRIS | 112 WOODRUFF PLACE HILLSIDE NJ 07205 |
| SUNDARAM, RAMPRASAD | 154 LINDA LN EDISON NJ 08820-4509 |
| SUNDARAM, SHYAM | 20, VIMAL KUNJ KISAN NAGAR – 1 MH THANE, MAHARASHTRA 400604 INDIA |
| SUNDARARAJAN, SRINIVASAN | 477 GLENMOOR CIRCLE MILPITAS CA 95035 |
| SUNDER, SHYAM | B-1, DESH BHUSHAN APTS, ROAD NO: 5, PESTOM SAGAR, TILAK NAGAE MUMBAI 400089 INDIA |
| SUNDERARAJAN, S | NO 587, 12A CROSS J.P.NAGAR 2ND PHASE BANGALORE 560078 INDIA |
| SUNDERHAUS, MARVIN & DIXIE, TTEES | 2296 MILLVILLE SHANDON HAMILTON OH 45013 |
| SUNDERLAND, ANGELA | 41 SHANNON WAY AVELEY ESSEX SOUTH OCKENDON RM15 4QU UNITED KINGDOM |
| SUNDERWALD, DELANIE | FLAT 3 89 INVERNESS TERRACE LONDON W2 3JU UNITED KINGDOM |
| SUNDERWALD, DELANIE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SUNDIN, COLLEEN | 435 E 79TH ST APT 6K NEW YORK NY 10075-1074 |
| SUNDOWN, STEPHEN | 114 HADDON PLACE UPPER MONTCLAIR NJ 07043 |
| SUNFLOWER ASSURANCE LIMITED (MW # 557) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| SUNG, ANDREW Y. | 250 WEST 93RD STREET APARTMENT 14J NEW YORK NY 10025 |
| SUNG, CANNY CHIN YEE | FLAT 7B, YEE ON BUILDING 26 EAST POINT ROAD CAUSEWAY BAY HONG KONG HONG KONG |
| SUNG, MICHAEL L. | 425 PARK AVENUE SOUTH APARTMENT 11A NEW YORK NY 10016 |
| SUNG, PAULINE C | 18B, HSIA KUNG MANSION KAM DIN TERRACE 24 TAI KOO SHING ROAD HONG KONG HONG KONG |
| SUNGARD - #0079 | SUNGARD 680 EAST SWEDESFORD ROAD WAYNE PA 19087 |
| SUNGARD - #7312 | SUNGARD 680 EAST SWEDESFORD ROAD WAYNE PA 19087 |
| SUNGARD ASSET MANAGEMENT | ATTN:SENIOR VICE PRESIDENT ONE MEMORIAL DRIVE CAMBRIDGE MA 02142 |
| SUNGARD ASSET MANAGEMENT SYSTEMS | 104 INVERNESS CENTER PLACE, SUITE 325 BIRMINGHAM AL 35242-8803 |
| SUNGARD AVAILABILITY SERVICES | ATTN:CONTRACT ADMINISTRATION 680 EAST SWEDESFORD ROAD WAYNE PA 19087 |
| SUNGARD AVAILABILITY SERVICES LP | ATTN:SUNGARD AVAILABILITY SERVICES LP ATTN: CONTRACT ADMINISTRATION 680 EAST SWEDESFORD ROAD WAYNE PA 19087 |
| SUNGARD BUSINESS INTEGRATION (UK) LTD | ATTN:CONTRACT ADMINISTRATION PEEK HOUSE 20 EASTCHEAP,LONDON EC3M 1EB UNITED KINGDOM |
| SUNGARD BUSINESS INTEGRATION (UK) LTD | ATTN:CONTRACT ADMINISTRATION 680 EAST SWEDESFORD ROAD WAYNE PA 19087 |
| SUNGARD BUSINESS INTEGRATION (UK) LTD | ATTN:SENIOR VICE PRESIDENT ONE MEMORIAL DRIVE CAMBRIDGE MA 02142 |
| SUNGARD EXPERT SOLUTIONS | 12B MANOR PARKWAY SALEM NH 03079 |
| SUNGARD EXPERT SOLUTIONS | ATTN:KYLE GARDNER 90 SOUTH 400 WEST - STE#400 SALT LAKE CITY UT 84101 |
| SUNGARD INSTITUTIONAL BROKERAGE INC | ATTN:CHRIS CONNOLY 55 BROAD STREET  SEVENTH FLOOR NEW YORK NY 10006 |
| SUNGARD INSTITUTIONAL BROKERAGE INC | SUNGARD 680 EAST SWEDESFORD ROAD WAYNE PA 19087 |
| SUNGARD INVESTMENT SYSTEMS INC | ATTN:JOSE SINAI 1801 NE 123RD ST STE 400 MIAMI FL 33181-2883 |
| SUNGARD SECURITIES FINANCE INC | ATTN:CONTRACT ADMINISTRATION 12B MANOR PARKWAY SALEM NH 03079 |
| SUNGARD SECURITIES FINANCE INC | ATTN:CONTRACT ADMINISTRATION 680 EAST SWEDESFORD ROAD WAYNE PA 19087 |
| SUNGARD TRADING SYSTEMS | ATTN:ERIC W. HESS  GENERAL COUNSEL AUTOMATED SECURITIES CLEARANCE LTD 800 HARBOR BOULEVARD WEEHAWKEN NJ 07087 |
| SUNGARD TRADING SYSTEMS | ATTN:ROBERT GREIFELD AUTOMATED SECURITIED CLEARANCE LTD 800 HARBOR BOULEVARD WEEHAWKEN NJ 07087 |
| SUNGARD/ AUTOMATED SECURITIES (NB) | 1008 VIRGIL AVENUE RIDGEFIELD NJ 07657-1602 |
| SUNGEAR SICAV | 5 ALLEE SCHEFFER L-2520 LUXEMBOURG |
| SUNIKA GLOBAL INC | MILL MALL, SUITE 6 WICKHAMS CAY1 - PBOX 3085 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| SUNKAPONGSE, ADIRECK | 100 STELLING AVENUE MAYWOOD NJ 07607 |
| SUNKARA, DAYA KIRAN | 30 RIVER COURT DRIVE APT 408 JERSEY CITY NJ 07302 |
| SUNNY BANK, LTD. | CLYDE & CO US LLP ATTN: CHRISTOPHER CARLSEN, ESQ. 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| SUNNY HOLDING BV | SCHEPEN VAN DER PORTENSTRAAT 59 ROERMOND 6042 VB NETHERLANDS |
| SUNOCO INC MASTER RETIREMENT TRUST | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| SUNOCO, INC. MASTER RETIREMENT TRUST | C/O SUNOCO, INC. 1735 MARKET STREET, SUITE LL ATTN: ANDREW KE PHILADELPHIA PA 19103 |
| SUNOCO, INC. MASTER RETIREMENT TRUST | C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-1151 385 E. COLORADO BLVD PASADENA CA 91101 |
| SUNORA LIMITED | 40 POSTSTRASSE 3 9491 RUGGELL LIECHTENSTEIN |
| SUNRAY COMPANY LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| SUNRAY INVESTMENTS | SUNRAY INVESTMENTS PARTNERSHIP C/O FANA GROUP OF COMPANIES 16400 SOUTHCENTER PARKWAY,  #204 TUKWILA WA 98188 |
| SUNRISE LAKES PHASE 4 RECREATION DISTRICT | 10300 N.W. 11TH MANOR CORA GABLES FL 33071 |

| Claim Name | Address Information |
|---|---|
| SUNRISE PARTNERS LIMITED PARTNERSHIP | C/O JP MORGAN HEDGE FUND SERVICES - OPERATIONS DIV ONE AMERICAN LANE GREENWICH CT 06831 |
| SUNRISE PARTNERS LIMITED PARTNERSHIP | C/O PAR FOUR INVESTMENT MANAGEMENT LLC ATTN: MICHAEL BAILEY 50 TICE BOULEVARD WOODCLIFF LAKE NJ 07677 |
| SUNSET PARK CDO LIMITED SPC | FOR THE ACCOUNT OF THE SERIS 2004-2 SEGREGATE PORTFOLIO C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-5 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SUNSET PARTNERS | 227 SUNSET AVE RIDGEWOOD NJ 07450-2420 |
| SUNTRUST BANK | 25TH PARK PLACE - 24TH FLOOR (GA-ATL-008) ATLANTA GA 30303-2900 |
| SUNTRUST ROBINSON HUMPHREY | ATTN:EBONY JACKSON 3333 PEACHTREE ROAD ATLANTA GA 30326 |
| SUOMALAINEN, PASI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SUPER RUNNERS SHOP 7TH AVENUE, INC. | 355 NEW YORK AVENUE HUNTINGTON NY 11743 |
| SUPER TALENT LIMITED | C/O CORINNA KO & HEIDI CHAN 63/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| SUPERANNUATION FUNDS MANAGEMENT CORPORATION OF SOU | LEVEL 31, GATEWAY 1 MACQUARIE PLACE SYDNEY NSW 2000 AUSTRALIA |
| SUPERANNUATION FUNDS MANAGEMENT CORPORATION OF SOU | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SUPERIOR NATURAL GAS CORPORATION | SUPERIOR NATURAL GAS CORPORATION 1100 LOUISIANA ST STE 350 HOUSTON TX 77002 |
| SUPERIOR PIPELINES, INC. | C/O T. SCOTT BELDEN, ESQ. 4550 CALIFORNIA AVE., 2ND FLOOR BAKERSFIELD CA 93309 |
| SUPERVALU INC MASTER INVESTMENT TRUST | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 90017-2588 |
| SUPERVALU INC MASTER INVESTMENT TRUST | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| SUPERVALU INC. MASTER INVESTMENT TRUST (MW #127) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| SUPHEERT, R. | LAAN VAN BERLIOZ 43 NIEUW-VENNEP 2151 GN NETHERLANDS |
| SUPPLEMENTAL INTEREST TRUST, SAIL TRUST 2005-1 | AURORA LOAN SERVICES, AS MASTER SERVICER AURORA CO 80014 |
| SUPPLEMENTAL INTEREST TRUST, SASCO 2005-WF1 | WITH A COPY TO: AURORA LOAN SERVICES, AS MASTER SERVICER AURORA CO 80014 |
| SUPRUN, ECATERINA | 333 EAST 46TH STREET APARTMENT 8J NEW YORK NY 10017 |
| SURANGE, ABHIJIT | A305, COSMOS NEST CHS DHOKALI NAKA, KOLSHET RD THANE (W) MH MUMBAI 400607 INDIA |
| SURAPANENI, KRISHNA KISHORE | 166 HUTTON STREET JERSEY CITY NJ 07307 |
| SURBAUGH, KELSEY E. | 2514 WOODWARD WAY NW ATLANTA GA 30305-3562 |
| SURDINA, YULIYA | 193 HANCOCK AVE. JERSEY CITY NJ 07307 |
| SURDYK, BEVIN | 20 CHURCH STREET UNIT A16 GREENWICH CT 06830 |
| SUREKA, DEEPAK &/OR SHANKARLAL | 13E, CONWAY MANSION 29 CONDUIT ROAD MID-LEVELS HONG KONG |
| SURENDRAN, SABEENA | 203, OPAL, NIRMAL LIFESTYLES, MULUND (W) MH MUMBAI 400080 INDIA |
| SURI, DEEPAK | B-103, ORCHID ENCLAVE NAHAR AMRIT SHAKTI CHANDIVALI CHANDIVILI MUMBAI INDIA |
| SURI, MITTERPAL | A-14 KALPATARU HABITAT DR S S RAO ROAD PAREL (EAST) MUMBAI 400012 INDIA |

| Claim Name | Address Information |
|---|---|
| SURI, TARVINDER SINGH | FLAT NO. 11, SHREE SAI APT. ROAD NO. 27, SHANTI NALAR WAGLE ESTATE THANE 400604 INDIA |
| SURIEL III, MANNY | 189 WEST SEARSVILLE ROAD MONTGOMERY NY 12549 |
| SURPLUS LINK LIMITED | ROOM 1705-8, 17/F, ST. GEORGE'S BUILDING 2 ICE HOUSE STREET CENTRAL HONG KONG |
| SURPLUS SUPPORT B.V. | BURG, VAN WALSEMLAAN 7 EPE 8162 GC NETHERLANDS |
| SURREY COUNTY COUNCIL PENSION FUND | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5197 385 E. COLORADO BLVD. PASADENA CA 91101 |
| SURSOCK, JEAN-PAUL | 145 W 86TH ST APT 9A NEW YORK NY 10024-3440 |
| SURTH, HERBERT | LINCKENS STR. 17 MUNSTER 48165 GERMANY |
| SURVE, ASHA | 301/302 G3 BUILDING SANKARA COLONY PL LOKHANDE MARG, GOVANDI, MH MUMBAI 400043 INDIA |
| SURVE, KALPANA | 601/A REEMA RESIDENCY SHIMPOLI ROAD NEAR SHIMPOLI VILLAGE MUMBAI 400092 INDIA |
| SURYANARAYANAN, SHWETA | B2-305,LOK EVEREST, J.S.DOSA ROAD, MULUND(W), MH MUMBAI 400080 INDIA |
| SURYANARAYANAN, T S | FLAT NO.63,FERGUSON CLOSE, ISLE OF DOGS, MUDCHUTE LONDON E14 3SJ UNITED KINGDOM |
| SUSANNA CAMP | 3020 BRIDGEWAY #155 SAUSALITO CA 94965-1439 |
| SUSANTO, EDWARD | FLAT 6/A, LE VILLAGE 49 VILLAGE ROAD H HAPPY VALLEY HONG KONG |
| SUSANTO, MICHAEL | FLAT 32-B, TOWER 8, BEL-AIR ON THE PEAK CYBERPORT HONG KONG HONG KONG |
| SUSARA, JULIETA | 50 VALNAY STREET LONDON SW17 8PT UNITED KINGDOM |
| SUSMANO, ADRIAN V. | 110 LIVINGSTON STREET APARTMENT 8A BROOKLYN NY 11201 |
| SUSQUEHANNA ENERGY PLUS INC | 401 CITY AVENUE, SUITE 220 BALA CYNMYD PA 19004 |
| SUSQUEHANNA ENERGY PRODUCTS LLC | 401 CITY AVENUE, SUITE 220 BALA CYNMYD PA 19004 |
| SUSSMAN & FRANKEL, LLP | 805 THIRD AVENUE 11TH FLOOR NEW YORK NY 10022 |
| SUSSMAN, CHARLES T. | 408 EAST 92ND STREET APARTMENT 18B NEW YORK NY 10128 |
| SUSSMAN, SHELBY G. | 33 MULBERRY CIRCLE STATEN ISLAND NY 10314 |
| SUSTAINABLE FINANCE LTD. | ATTN:MATT ARNOLD 1650 30TH STREET NW WASHINGTON DC 20007 |
| SUTANTO, IRWAN | 3-6-5-507 HISAMOTO, TAKATSU-KU KAWASAKI-SHI 14 KANAGAWA 213-0011 JAPAN |
| SUTARIA, MEHER | 4 GARTH CLOSE MDDSX RUISLIP HA4 9PT UNITED KINGDOM |
| SUTCLIFFE, MATTHEW J R | 54 CAMPDEN HILL TOWERS NOTTING HILL GATE LONDON W11 3QP UNITED KINGDOM |
| SUTER, CLAUDIA | MOSERHUGEL 2 BREMGARTEN AG 5620 SWITZERLAND |
| SUTHER, ANNA H. | C/O STEVEN B. SMITH 6850 CHINKAPIN CIRCLE MANHATTAN KS 66502 |
| SUTHERAN, MARK | 2 TRINITY GROVE GREENWICH SE10 8TE UNITED KINGDOM |
| SUTHERLAND, JOAN L. IRA | FCC AS CUSTODIAN 1181 MAGNOLIA LN LINCOLN CA 95648 |
| SUTHERLAND, MACDONALD | 294 STERLING ROAD HARRISON NY 10528 |
| SUTTERLUTI, LOTHAR | ALTE KIRCHSTRASSE 24 ALTACH A-6844 AUSTRIA |
| SUTTIE FAMILY TRUST | U/A DTD 4/6/1995 ROBERT L SUTTIE & ROBERTA S. SUTTIE TTEE 8975 LAWWRENCE WELK DR SPC 201 ESCONDIDO CA 92026-6435 |
| SUTTON, JULIAN R | 33 PINE GROVE BROOKMANS PARK HERTS AL9 7BP UNITED KINGDOM |
| SUTTON, MARISA R. | CORSO INDIPENDENZA, 12 MILAN 20129 ITALY |
| SUTTON, MARK | 28 LEE PARK BLACKHEATH SE3 9HU UNITED KINGDOM |
| SUTTON, MATTHEW | 71 VICTORY ROAD LONDON E11 1UL UNITED KINGDOM |
| SUTTON, PAUL M. (IRA) | 6097 DEERFORD ROW LA JOLLA CA 92037-0904 |
| SUTTON, STEPHANIE | 10 SHERIDAN SQUARE, APT 5A NEW YORK NY 10014 |
| SUTTON, YVETTE | P.O. BOX 2072 NEW YORK NY 10163 |
| SUTTON-JONES, GLENYS | 2 SOUTHRIDGE HEIGHTS BLEADON HILL WESTON-SUPER-MARE BS24 9JH UNITED KINGDOM |
| SUTTONBROOK CAPITAL PORTFOLIO LP | C/O SUTTON BROOK CAPITAL MANAGEMENT LLC 654 MADISON AVENUE, SUITE 1009 NEW YORK NY 10021 |
| SUVARNA, ADARSH | 601/D, MAYURESH SHRISTI. NEAR ASIAN PAINTS L.B.S MARG, BHANDUP (W) MUMBAI 400072 INDIA |
| SUVARNA, JEEVAN | A1-5-18-8, SECTOR 16 GULMOHAR APARTMENT AIROLI MH NAVI MUMBAI 400708 INDIA |

| Claim Name | Address Information |
|---|---|
| SUVARNA, LOHITH | RAM-NAGAR B/A 102 NAVGHAR PHATAK ROAD BHAYANDAR EAST BHAYANDAR (E) THANA 401105 INDIA |
| SUVARNA, MINAL | A/402 DHANLAKSHMI CHS MOHILI VILLAGE GHATKOPAR-ANDHERI LINK RD SAKINAKA MH MUMBAI 400072 INDIA |
| SUVARNA, RUPA | LAVANYA C/5, 1 ST FLOOR, GURU KRIPA NAGAR, NAHUR ROAD, MULUND (WEST) MUMBAI 400080 INDIA |
| SUVARNA, UTTAM | A/6/12, FLAT NO. 14 J B NAGAR BORIVLI (W) MH MUMBAI 400103 INDIA |
| SUVARNA, VARUN | A-17,501,HAPPY-VALLEY, NEAR TIKUJI-NI-WADI, KOKNIPADA, THANE 400609 INDIA |
| SUWA, MOTONORI | 2-9-9-301 MINAMI AZABU MINATO-KU, TOKYO 106-0047 13 MINATO-KU 106-0047 JAPAN |
| SUWANDI ARIFIN & IRAWAN ELAINE | M. KYAI CARINGIN NO. 12A JAKARTA PUSAT 10150 INDONESIA |
| SUWANG-SUN CO LTD | C/O MERRILL LYNCH INT'L BANK LTD ATTN: TRUST DEPARTMENT 2 RAFFLES LINK MARINA BAYFRONT 039392 SINGAPORE |
| SUZUE, SHOKO | 1-6-24-101 YAKUMO 13 MEGURO-KU 152-0023 JAPAN |
| SUZUKI, FUSAE | 1-10-3-503 HONMACHI 13 SHIBUYA-KU 151-0071 JAPAN |
| SUZUKI, HIKARI | 3-21-14-317, MINAMI AZABU 13 MINATO-KU 106-0047 JAPAN |
| SUZUKI, HIROMI | 100 OSLO COURT PRINCE ALBERT ROAD LONDON NW8 7EP UNITED KINGDOM |
| SUZUKI, JUNKO | KANAGAWA-KU SAITOBUN-CHO 32-51 GREEN PALACE SAITOUBUN III A 10 14 YOKOHAMA-SHI 221-0811 JAPAN |
| SUZUKI, KAZUTAKA | SARUWAKACHO NAGATANI MANSION 901 6-18-14 ASAKUSA 13 TAITO-KU 111-0032 JAPAN |
| SUZUKI, MAYUMI | 2-2-5 SAKURAGAOKA PARK HOUSE SETAGAYA #401 13 SETAGAYA-KU 156-0054 JAPAN |
| SUZUKI, MIKU | 1-27-16-402 OZAREA MINAMI AZABU MINAMI AZABU 13 MINATO-KU 106-0047 JAPAN |
| SUZUKI, MIYUKI | 5-5-14-1110 KACHIDOKI 13 CHUO-KU 104-0054 JAPAN |
| SUZUKI, NAOKI | 1-1-1-1221 KACHIDOKI 13 CHUO-KU 104-0054 JAPAN |
| SUZUKI, NORIKO | 2-1-8-302 SHIROKANE 13 MINATO-KU 1080072 JAPAN |
| SUZUKI, SHOKO | 4/21/2021 TOKURA 13 KOKUBUNJI CITY 185-0003 JAPAN |
| SUZUKI, TAKAYUKI | 2/6/2011 EHARADAI 12 SAKURA CITY 285-0825 JAPAN |
| SUZUKI, YOSUKE | 5/4/2021 SHIMOUMA 13 SETAGAYA-KU 154-0002 JAPAN |
| SUZUKI, YUYA | 4-2-3-103 KOMABA 13 MEGURO 153-0041 JAPAN |
| SVARD HANNU TAPANI | VANHATALONTIE 12 PIRKKALA 33960 FINLAND |
| SVEBEK LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| SVEEN, PAUL E. | 2115 E. GRAND AVE. ENGLEWOOD CO 80113 |
| SVENSKERUD, JAN EGIL | GAARDERFELTET LENA 2850 NORWAY |
| SVETLIK, CHRISTOPHER | 1111 W. ROSCOE #1 CHICAGO IL 60657 |
| SVOBODOVA, MARIE | 26 KING STREET APT. 9 NEW YORK NY 10014 |
| SVORCIK, JERRY & SVORCIK, FRANCA | LITOMERICKA 405/9, APT. 90 190 00 PRAGUE 9 - PROSEK CZECH REPUBLIC |
| SVOYSKIY, ALEXANDER | 1540 ANDERSON AVENUE FORT LEE NJ 07024 |
| SVYATOVA, ANASTASIYA | 1770 E14 STREET APT. 3F BROOKLYN NY 11229 |
| SWABSIN, CYNTHIA & LEYTMAN, ALEXANDRA, ON BEHALF O | THEMSELVES AND OTHERS SIMILARLY SITUATED C/O OUTTEN & GOLDEN, LLP JACK A. RAISNER & RENE S. ROUPINIAN 3 PARK AVENUE, 29TH FLOOR NEW YORK NY 10016 |
| SWAGEMAKERS, M.B.G.M. & D.J.M. DAMEN-SWAGEMAKERS | CATHARINA VAN CLEVEPARK 73 AMSTELVEEN 1181 AS NETHERLANDS |
| SWAIN, DANIEL | 200 EMLYN ROAD LONDON W129TB UNITED KINGDOM |
| SWAJIAN, ARTHUR & MARY REV TR | DTD 8/19/98 ARTHUR SWAJIAN & MARY V. SWAJIAN TTEES 72-731 BEL AIR RD PALM DESERT CA 92260-6022 |
| SWAMINATHAN, KIRUTHIGA | FLAT 2 46 BELGRAVE ROAD ESSEX IG1 3AP UNITED KINGDOM |
| SWAMINATHAN, RAJIV | 6/47,ANJALI,ROAD NO2 SION (E), MH MUMBAI 400022 INDIA |
| SWAMINATHAN, SUBRAMANIAM | 10 ADAMS ROAD KENDALL PARK NJ 08824 |
| SWAMY, JAYASHANKAR | 132 MARION DRIVE PLAINSBORO NJ 08536 |
| SWAMY, KALPANA PAULRAJ | 89/882 SIDDHIVINAYAK SOCIETY DAHANUKAR WADI MAHAVIR NAGAR KANDIVALI (W), MH MUMBAI 400067 INDIA |

| Claim Name | Address Information |
|---|---|
| SWAN KHING GO | C/O MEANDER 30 AMSTELVEEN 1181 WN NETHERLANDS |
| SWAN VAIL LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| SWAN, CAROLINE | 3 174 WESTBOURNE GROVE LONDON W11 2RW UNITED KINGDOM |
| SWAN, RUTH MARGARET | OLD DAIRY HOUSE WYCLIFFE BARNARD CASTLE DL 12 9 TS UNITED KINGDOM |
| SWANDER FINANCE S.A. | C/O ROBERTO DUPONT CASA LA ROSADA-PARADA 26-BRAVA ELIAS REGULES, RINCON DEL INDIO PUNTA DE ESTE URUGUAY |
| SWANN, FRED L | 240 KEVIN ST THOUSAND OAKS CA 91360-3222 |
| SWANN, YVETTE J. | 3299 CAMBRIDGE AVE APT. #2L BRONX NY 10463 |
| SWANSON, LISA | 127 WEST 96TH STREET APT. 13F NEW YORK NY 10025 |
| SWAPS MONITOR | 29 BROADWAY SUITE 1315 NEW YORK NY 10006 |
| SWAPS MONITOR | 401 BROADWAY, SUITE 610 NEW YORK NY 10013 |
| SWAPSWIRE LIMITED | 68 LOMBARD ST LONDON EC3V 9LJ UNITED KINGDOM |
| SWARTHOUT, MARION H. | 3486 BAHAI BLANCA W - # 1G LAGUNA WOODS CA 92637 |
| SWARTTOUW, E.C.W. AND P.C.A. VAN STRIEN | VOSSENLAAR 14 BAVEL 4854 GL NETHERLANDS |
| SWARTWOOD, SCOTT M | 350 90TH ST APT 2R BROOKLYN NY 11209-5815 |
| SWARTZ, JO ANNE | 1735 MALCOM AVE APT C LOS ANGELES CA 90024 |
| SWARTZ, MICHAEL C. | 6480 ROBISON LN SALINE MI 48176 |
| SWARTZ, STEPHEN C | 66 RUE DES GRANDS MOULINS APT 45 PARIS 75013 FRANCE |
| SWARUP, ANANT | 1-1-1-638 KACHIDOKI 13 CHUO-KU 104-0054 JAPAN |
| SWATLAND, NOELLE A. | 83 GRAND STREET APT. 5 NEW YORK NY 10013 |
| SWEARINGEN, TODD ALAN | 1730 N. CLARK #2903 CHICAGO IL 60614 |
| SWEASEY, HOWARD | 107 HOPTON ROAD STREATHAM ANT LONDON SW16 2EL UNITED KINGDOM |
| SWEBERG, ROBIN | 537 WESTERN HIGHWAY BLAUVELT NY 10913 |
| SWEDBANK | MR. CLAS BURENIUS BRUNKBERGSTORG 8 STOCKHOLM (PUBL) AB SE-105 34 SWEDEN |
| SWEDBANK | CLAS BURENIUS BRUNKBERGSTORG 8 STOCKHOLM S-105-34 SWEDEN |
| SWEDBANK AB, A NEW YORK BRANCH | ATTN: JOHN MATTHEWS ONE PENN PLAZA, 15TH FLOOR NEW YORK NY 10019 |
| SWEDBERG, MARJORIE IRA | FCC AS CUSTODIAN 1750 150TH ST RUDD IA 50471-8050 |
| SWEDISH EXPORT CREDIT (SEK) | VASTRA TRADGARDSGALAN 11B P.O.BOX 18368 SWEDEN |
| SWEELY, GORDON G. | 56 GILLESPIE AVE. FAIR HAVEN NJ 07704 |
| SWEENEY, EDWARD | 201 E. 69TH ST. APT 12Y NEW YORK NY 10021 |
| SWEENEY, JEANNE | 250 EAST 87TH STREET APT. 9D NEW YORK NY 10128 |
| SWEENEY, KIRK | 49A AIGBURTH, 12 TREGUNTER PATH, MID-LEVELS HONG KONG HONG KONG |
| SWEENEY, KIRK C. | 10 I GREENVILL HOUSE #1 MAGAZINE GAP ROAD HONG KONG CHINA |
| SWEENEY, PAUL | 63 DRAYTON PARK ISLINGTON LONDON N5 1NT UNITED KINGDOM |
| SWEENEY, TIMOTHY | 425 E 63RD STREET APARTMENT W11A NEW YORK NY 10065 |
| SWEENEY-ELGAMAL, SHARON S. | 100 CENTRAL PARK SOUTH APT 8E NEW YORK NY 10019 |
| SWEET FAMILY TRUST | SWEET, HOWARD H & MADELINE, TTEES U/A DTD 10/08/1996 73170 AJO LANE PALM DESERT CA 92260-6629 |
| SWEET, DAVID | 49 E 21ST ST APT 3D NEW YORK NY 10010-6273 |
| SWEET, LINDA E. | 20 CHESWOLD BLVD. APARTMENT 1A NEWARK DE 19713 |
| SWEETING, SHANE | 4129 SETTLEMENT DR DURHAM NC 27713 |
| SWEETNAM, RICHARD | 102 WEST 85TH STREET NEW YORK NY 10024 |
| SWEETWATER AUTHORITY | SWEETWATER AUTHORITY 505 GARRETT AVENUE CHULA VISTA CA 91910 |
| SWEETWATER UNION HIGH SCHOOL DISTRICT | 1130 FIFTH AVENUE CHULA VISTA CA 91911 |
| SWENSEN, DEBRA | 407 DEAN STREET BROOKLYN NY 11217 |
| SWETTENHAM, DAVID J | THE VINES - 257 NINE ASHES ROAD NINE ASHES ESSEX INGATSTONE CM4OLA UNITED KINGDOM |
| SWICK, MARY ANN | 215 EAST 96TH ST. APT. 9-R NEW YORK NY 10128 |
| SWIDEY, ROBERT | PO BOX 184 JEFFERSON MA 01522 |

| Claim Name | Address Information |
|---|---|
| SWIDLER, JOSHUA E. | FOREST LODGE WINDSOR GREAT PARK BERKS WINDSOR SL42BU UNITED KINGDOM |
| SWIECH, LYNN | 2580 WASHINGTON STREET APT. 3 SAN FRANCISCO CA 94115 |
| SWIFT GLOBAL COMMUNICATION, INC | ATTN: CHARLES I. MCINTYRE SALES HEADQUARTERS 132 NASSAU STREET NEW YORK NY 10038 |
| SWIFT MASTER AUTO RECEIVABLES TRUST | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SWIFT, DONALD S. | 150 MEADOWBROOK RD WESTON MA 02493 |
| SWIFT, JOHN H | 28331 OCEANA DEL MAR SAN JUAN CAPISTRANO CA 92675 |
| SWIJNENBURG, E.C. | BENEDENBERG 19 BERGAMBACHT 2861 LC NETHERLANDS |
| SWILLING, DEANNA | 2300 CANTON ST APT 1302 DALLAS TX 75201-8424 |
| SWINBANK, NIGEL | 1 ST STEPHENS GARDENS MANFRED ROAD PUTNEY LONDON SW152RR UNITED KINGDOM |
| SWINDELL, CLAIRE E. | 2345 LARKIN STREET APARTMENT #7 SAN FRANCISCO CA 94109 |
| SWINDELL, JAMES P. | 173 WEED STREET NEW CANAAN CT 06840 |
| SWINDELLS, TREVOR AND JOSEPHINE | AYLESTONE HEIGHTS, THE POINT, AYLESTONE HILL HEREFORD HR1 1GW UNITED KINGDOM |
| SWINNEY, JONATHAN | 23 MERTON HALL ROAD LONDON SW193PR UNITED KINGDOM |
| SWIP EUROPEAN EQUITY FUND | 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| SWIRE GLOBAL FULL DISCRETION | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5068 385 E. COLORADO BLVD. PASADENA CA 91101 |
| SWIRNOW, DAVID | 145 EAST 22ND STREET APT. 4G NEW YORK NY 10010 |
| SWISS & GLOBAL ASSET MANAGEMENT LTD. | HOHLSTRASSE 602 PO BOX ZURICH CH-8010 SWITZERLAND |
| SWISS POST | POSTFINANCE ENGEHALDENSTRASSE 37 3030 BERN SWITZERLAND |
| SWISS RE LIFE & HEALTH CANADA | SWISS RE CAPITAL MARKETS LIMITED ATTN NICHOLAS RAYMOND 30 ST MARY AXE LONDON EC3A 8EP UNITED KINGDOM |
| SWISSGRID AG | DAMMSTRASSE 3 FRICK CH-5070 SWITZERLAND |
| SWITALA, KURT | 43 CAROLIN ROAD MONTCLAIR NJ 07043 |
| SWOHES, JAN-HENDRIK | LUDWIG-ENGEL-WEG/PASK RASEN HOHE 8 DARMSTRADT D-64287 GERMANY |
| SY, JOSEPH LAO | SUNRISE TOWNHOUSE, UNIT E 625 CALDERON STREET CORNER A. MABINI MANDALUYONG CITY PHILIPPINES |
| SYAL, AKSHAY | 2/7/1938 SHIROKANE 13 MINATO-KU 108-0071 JAPAN |
| SYBASE | ATTN:MARIA GOLDSMITH 1301 65TH STREET EMERYVILLE CA 94608 |
| SYBASE, INC. | 605 3RD AVENUE 2ND FLOOR NEW YORK NY 10158-0006 |
| SYDBANK | 99 SPEED HOUSE LONDON EC7Y 8AU UNITED KINGDOM |
| SYED, FAZILUR | 15-32 215TH STREET, APT # 2 BAYSIDE NY 11360 |
| SYED, MOHAMMAD ISHAQ | 374 SIP AVENUE APT  #1 JERSEY CITY NJ 07306 |
| SYED, SABA | 7729 N. KEELER AVE SKOKIE IL 60076 |
| SYED, SHIRIN | 9 GLEBE ROAD NORWICH NORWICH NR2 3JG UNITED KINGDOM |
| SYKES, DEREK DR. | 3 FROGSTON TERRACE EDINBURGH EH10 7AD UNITED KINGDOM |
| SYKES, HASKEL | 110 ASH LANE CHURCH HILL TN 37642 |
| SYKES, LAYLA AHMED | 1728 SUMMIT GLEN LANE ATLANTA GA 30329 |
| SYKES, MARY | 652 HUDSON STREET APT. 35 NEW YORK NY 10014-1619 |
| SYLVESTER, ALEXANDER | 207 PROSPECT AVENUE #7 BAYONNE NJ 07002 |
| SYLVIA AGOSTINI LIVING TRUST DTD 5/12/2000 | 6365 COLLINS AVE., APT 3603 MIAMI BEACH FL 33143 |
| SYLVIA AGOSTINI LIVING TRUSTDTD 5/12/2000 | 20 SUTTON PLACE SOUTH #7D NEW YORK NY 10022 |
| SYLVIA W. BERMAN, REV. DECL. TST., | U/A/DTD 9/26/90; SYLVIA W. BERMAN, TTEE MICHAEL H. BERMAN, ATTORNEY AT LAW 1815 N. WOLCOTT AVE. CHICAGO IL 60622 |
| SYLVIN, ALLISON | 40 HARRISON STREET APARTMENT 23E NEW YORK NY 10013 |
| SYMANTEC | 2 WALL ST NEW YORK NY 10005 |
| SYME, AMANDA | 7B VALKYRIE ROAD ESSEX WESTCLIFF ON SEA SS0 8BY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SYMETRA FINANCIAL CORP | SYMETRA FINANCIAL PO BOX 34690 SEATTLE WA 98124-1690 |
| SYMETRA LIFE INSURANCE COM | PO BOX 34690 SEATTLE WA 98124-1690 |
| SYMMES, C. | 31052 OLD SAN JUAN RD. SAN JUAN CAPISTRANO CA 92675 |
| SYMONDS, MICHAEL | 310 W 56TH STREET APT. 10A NEW YORK NY 10019 |
| SYMPHONY ASSET MANAGEMENT | 555 CALIFORNIA ST SUITE 2975 SAN FRANCISCO CA 94104-1503 |
| SYNAM LIMITED | WING ON COURT 18TH FLOOR, FLAT C 24 HOMANTIN HILL ROAD KOWLOON HONG KONG |
| SYNAPTEC SOFTWARE INC | ATTN:JEFFREY J. TEFELSKE ESQ. 4155 E. JEWELL AVENUE  SUITE 600 DENVER CO 80222 |
| SYNCORA GUARANTEE INC | ATTN: DAVID DYKHOUSE C/O PATTERSON BELKNAP WEBB & TYLER LLP 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| SYNCSORT INC. | ATTN:CONTRACTS ADMINISTRATION DEPARTMENT 50 TICE BOULEVARD WOODCLIFF NJ 07677 |
| SYNECHRON TECHNOLOGIES PVT. LIMITED | IT TOWERS   MIDC KNOWLEDGE PARK KHARADI PUNE 411 014 INDIA |
| SYNOWZIK, UTE | HOHES UFER 28 NEUSTADT AM RUBENBERGE 31535 GERMANY |
| SYNTEX | 5333 WESTHEIMER RD STE 100 HOUSTON TX 77056-5406 |
| SYNTEXENERGY LLC | 4645 SWEETWATER BLVD. A-350 SUGAR LAND TX 77479 |
| SYNTOCHEM TECHNOLOGIES LTD. | PO BOX 50377 TEL AVIV 61503 ISRAEL |
| SYPECK, ROBERT S | 15 HIGHLAND AVE FAIR HAVEN NJ 07704 |
| SYRACUSE MEDICAL ALUMNI FOUNDATION | 155 ELIZABETH BLACKWELL STREET SUITE 306 SYRACUSE NY 13210 |
| SYRACUSE UNIVERSITY | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1418 385 COLORADO BLVD. PASADENA CA 91101 |
| SYRETT, CLAIRE L | 117 WEST 58TH STREET APARTMENT 5G NEW YORK NY 10019 |
| SYSCO CORPORATION RETIREMENT PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1755 385 E. COLORADO BLVD PASADENA CA 91101 |
| SYSSAUW, ADELHEID | VLASKAPELSTRAAT 6 WEVELGEM 8560 BELGIUM |
| SYSSAUW, RAES | VLASKAPELSTRAAT 6 WEVELGEM 8560 BELGIUM |
| SYSTEMA VITA COMPAGNIA DI ASSICURAZIONI S.P.A. (FK | COMPAGNIA DI ASSICURAZIONI SULLA VITA S.P.A., IN ABBREVIATION FORM: EFFE VITA S.P.A.) C/O MORRISON & FOERSTER LLP ATTENTION: JOHN PINTARELLI 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104-0050 |
| SYSTEMS MANAGEMENT INTERNATIONAL | ATTN: STEVE DOSSETT BALTIC HOUSE KINGSTON CRESCENT PORTSMOUTH HANTS PO2 8QL UNITED KINGDOM |
| SZABO, MARGIT | 9591 PEARL CIRCLE # 104 PARKER CO 80134 |
| SZALAI, EDIT | 94-96 BALCOMBE STREET FLAT 1 LONDON NW1 6NG UNITED KINGDOM |
| SZCZESNY, MACIEJ | FLAT 9 7 COMPTON ROAD LONDON SW19 7QA UNITED KINGDOM |
| SZCZESNY, SHANNON M | 2108 S ZEPHYR CT LAKEWOOD CO 80227-2456 |
| SZE, MAN TAI ALAN | 1ST FLOOR, 1B, BLOCK 1 FLORA GARDEN 7 CHUN FAI ROAD, JARDINE&#039;S LOOKOUT HONG KONG HONG KONG |
| SZE, STEPHANIE P. | 250 WEST 50TH STREET APARTMENT 26E NEW YORK NY 10019 |
| SZE, ZORA | 67-14 173 STREET FRESH MEADOWS NY 11365 |
| SZELL, THAD | AMBERWOOD 11 A MARLEY COMBE ROAD SURREY HASLEMERE GU27 3SN UNITED KINGDOM |
| SZETO TING HOI | 32A BLOCK 2 CAVENDISH HEIGHTS 33 PERKINS ROAD JARDINE'S LOOKOUT HONG KONG |
| SZPEKMAN, CESAR MIGUEL AND MARCOS ROLANDO | MIZRAHI SAN MARTIN 890 1 FLOOR TUCUMAN 4000 ARGENTINA |
| SZPITALAK, VIJAYTA CHOUDHA | 2 RIVER TERRACE 7A NEW YORK NY 10282 |
| SZR US INVESTMENTS, INC. | 10350 ORMSBY PARK PL #300 LOUISVILLE KY 40223 |
| SZTAM, CHRISTOPHER G | 9 FOX RUN ROAD NEW CANAAN CT 06840 |
| SZTUDEN, MARK | 300 E 75TH ST, APT 7C NEW YORK NY 10021 |
| SZURDOK, SZILARD | DORFSTREET 19A GEROLDSWIL 8954 SWITZERLAND |
| SZWEBEL, MAURICIO | PAULINO PINIENTA 987 AP. 1002. MONTEVIDEO CP 11300 URUGUAY |
| T K, SUJITH | AMBILERI HOUSE, MANAKKAD, KARIVELLUR (P.O), KANNUR (DIST), KE KERALA 670521 INDIA |
| T ROWE PRICE EMERGING MARKET BOND FUND | T. ROWE PRICE- FIXED INCOME FUND ACCOUNTING 4515 PAINTERS MILL ROAD OWINGS MILLS MD 21117-4903 |

| Claim Name | Address Information |
| --- | --- |
| T VIDA COMPANHIA DE SEGUROS S.A. | ATTN LUIS MIGUEL RIBEIRO AV LIBERDADE 242 LISBOA 1250-149 PORTUGAL |
| T ZERO PROCESSING SERVICES, LLC | ATTN: CLIVE DE RUIG 875 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| T ZERO PROCESSING SERVICES, LLC | ATTN:CLIVE DE RUIG 1452 N VASCO RD # 301 LIVERMORE CA 945519213 |
| T ZERO PROCESSING SERVICES, LLC | ATTN:JENNIFER COLLET 875 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| T-MOBILE | ATTN:PRESIDENT 12920 S.E. 38TH STREET BELLEVUE WA 98006 |
| T. AND E. CRANE REVOCABLE TRUST | THOMAS J. CRANE 7 SUNBURST IRVINE CA 92603 |
| T. K. FOKKINK KLEINE | KRUISKKAMPLAAN 15 EIBERGEN 7152 GA NETHERLANDS |
| T. WAREHOUSE LP LLLP | C/O JAY E. KAGAN, ESQUIRE DILWORTH PAXSON LLP 1500 MARKET STREET SUITE 3500E PHILADELPHIA PA 19102 |
| T.E.Q. HOLDINGS LTD. | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| T76136 FSVCON/FIDELITY ADV STABLE VALUE PORTFOLIO | 82 DEVONSHIRE STREET (V5B) BOSTON MA 02109 |
| TA CHONG BANK | NO 58 CHUNG CHENG 2ND ROAD KAOHSIUNG CITY CHINA |
| TA CHONG BANK LIMITED | 12F, NO.2, SEC. 5 HING-YI ROAD TAIPEI, TAIWAN CHINA |
| TA CHONG FINANCE (HONG KONG) LIMITED | UNIT 3203-04, 32/F. 9 QUEEN'S ROAD CENTRAL HONG KONG |
| TABACHNIK, WILLIAM D | 49-40 LITTLE NECK PKWAY LITTLE NECK NY 11362 |
| TABAK, MICHELE P. | 732 GILBERT PLACE NORTH WOODMERE NY 11581 |
| TABALA, KENNETH | 206 CALYER STREET BROOKLYN NY 11222 |
| TABAROVSKY, ANDREW | 2144 43RD STREET APT. 1R ASTORIA NY 11105 |
| TABBAA, HADI | 45 ORCHARD STREET APARTMENT G NEW YORK NY 10002 |
| TABERNERO, ENRIQUE | DALMINO COSTA 4532 MONTEVIDEO URUGUAY |
| TABLE GROVE STATE BANK | 121 SOUTH BROADWAY PO BOX 215 TABLE GROVE IL 61482 |
| TABOR, MARVIN T. | 222 TOWERING PEAKS CANTON GA 30114 |
| TABULA ROSA SYSTEMS LLC | ATTN: PAUL J. BABICKI, PRESIDENT 17 CEDAR LANE TITUSVILLE NJ 08560 |
| TABUZO, MARTITA S. | 76 E. MAIN STREET BERGENFIELD NJ 07621 |
| TACHIBANA, NAOKO | 108, 2-499-2, KUSHIHIKI-CHO, KTA-KU 11 SAITAMA-SHI 331-0825 JAPAN |
| TACK, CARINE | VIJVERSHOF 4 2830 WILLEBROEK BELGIUM |
| TACOMA CITY LIGHT | 3628 SOUTH 35TH ST TACOMA WA 98409-3192 |
| TACOMA LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| TACONIC CAPITAL PARTNERS 1.5 L.P. | TRANSFEROR: MACQUARIE BANK LIMITED C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5 L.P. | TRANSFEROR: MACQUARIE BANK LIMITED C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5 L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISIORS LP/ATTN: ROBIN ROTHSTEIN 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5 L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVE, 8TH FLOOR NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5 LP | TRANSFEROR: GOLDMAN SACHS INTERNATIONAL C/O TACONIC CAPITAL ADVISORS ATTN: ALEXANDRA GRIGOS 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS I.S. LP | C/O TACONIC CAPITAL ADVISORS LP ATTN: CAROL LEE 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION FUND II L.P. | TRANSFEROR: MACQUARIE BANK LIMITED C/O TACONIC CPAITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION MASTER FUND II L.P. | TRANSFEROR: MACQUARIE BANK LIMITED C/O TACONC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND L.P. | TRANSFEROR: GOLDMAN SACHS INTERNATIONAL C/O TACONIC CAPITAL ADVISORS ATTN: ALEXANDRA GRIGOS 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND L.P. | TRANSFEROR: MACQUARIE BANK LIMITED C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP 450 PARK |

| Claim Name | Address Information |
|---|---|
| TACONIC OPPORTUNITY FUND L.P. | AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVE, 8TH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND LP | ATTN: CAROL LEE TACONIC OPPORTUNITY FUND LP C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE NEW YORK NY 10022 |
| TACTICS LIMITED | FLAT 8B, BLOCK 8, BEVERLY VILLAS 16 LA SALLE ROAD KOWLOON HONG KONG |
| TADA, KATSUMI | C/O SHINSEI BANK LIMITED ATTN: AKIRA OISHI DEPUTY GENERAL MANAGER, WEALTH MANAGEMENT DIVISION 1-8 INCHISAIWAICHO 2 CHOME CHIYODA KU TOKYO 100-8501 JAPAN |
| TADA, MASAYASU | 2-8-13-301 AKATSUTSUMI 13 SETAGAYA-KU 156-0044 JAPAN |
| TADAKAMALLA, ASWANI | 6 RYDAL RD PRINCETON NJ 08540 |
| TADROS, HANY W. | 5 ATLANTIC CT MARLBORO NJ 07746-2605 |
| TAE, JONG CHUL | #115-2004 SAMSUNG RAEMIAN 23 DOWON-DONG YONGSAN-KU SEOUL KOREA, REPUBLIC OF |
| TAEYMANS, GERT | 28 OLD BROMPTON ROAD SUITE 121 SOUTH KENSINGTON SW7 3SS UNITED KINGDOM |
| TAFERTSHOFER, GEORG AND MONIKA | RAMECK 2 HUGLFING 82386 GERMANY |
| TAFOYA, EDWARD E | 15639 E ROBIN DR FOUNTAIN HLS AZ 85268-2172 |
| TAFT, WILLIAM J | 175 EAST 62ND STREET APT 8D NEW YORK NY 10065 |
| TAGARELLI, GARY S | 19-26 81ST STREET JACKSON HEIGHTS NY 11370 |
| TAGBO, IBEZIMAKO SAMUE | 4184 S BERKELEY LAKE RD NW BERKELEY LAKE GA 30096-3018 |
| TAGERT, SAMANTHA | 362 WEST 52ND STREET APT 24 NEW YORK NY 10019 |
| TAGLIATTI, GIAMPAOLO | VIA BERNARDONI 5 ZOLA PREDOSA BOLOGNA 40069 ITALY |
| TAGLIAVIA, JOHN | 166A ARLO RD STATEN ISLAND NY 10301 |
| TAGO, TADASHI | 3/2/2012 AZUMA 12 KASHIWA CITY 277-0014 JAPAN |
| TAHAN, BRIAN M. | 15 STONEYBROOK WAY MORRISTOWN NJ 07960 |
| TAHARA, KUNIO | #611 PARK RESIDENCIES 9-7-7 AKASAKA 13 MINATOKU 107-0052 JAPAN |
| TAHARA, TAKAOMI | 12-10-306, HIMONYA 4-CHOME 13 MEGURO-KU 152-0003 JAPAN |
| TAHILIANI, DINESH | GHODBUNDER ROAD HIRANANDANI ESTATE FLORA BUILDING, FLAT NO:805 MH MUMBAI 410-0607 INDIA |
| TAHIR, OZAN | 102 ERLANGER ROAD NEW CROSS GATE LONDON SE14 5TH UNITED KINGDOM |
| TAHIRI, CHARAF | 6 CHILD'S STREET EARLS COURT LONDON SW5 9RY UNITED KINGDOM |
| TAHRA HOLDINGS INC | 3 MILTIADOU STR GLYFADA ATHENS 16675 GREECE |
| TAI YAU TING | 1507-9, 15/F CRAWFORD HOUSE 70 QUEEEN'S ROAD CENTRAL HONG KONG |
| TAI, BEN | 38 CIRCUIT ROAD, #07-491 SINGAPORE |
| TAI, CHEUNG YUI | RM E 11/F BLK 2 LE SOMMET 28 FORTRESS HILL RD NORTH POINT HONG KONG |
| TAI, YAU BUN FRED | RM H 5/F BLOCK 5 SCENEWAY GARDEN, LAM TIN HONG KONG HONG KONG |
| TAICHUNG COMMERCIAL BANK | 45 MIN-TSU RD TAICHUNG TAIWAN, PROVINCE OF CHINA |
| TAIEB, SONIA | 27 SQUARE DU MAR+CHAL DE LATTRE DE TASSIGNY 60 NOGENT SUR OISE 60180 FRANCE |
| TAIFOOK SECURITIES COMPANY LIMITED | ATTN: CONNIE KWAN & CHARLES CHIANG 25/F, NEW WORLD TOWER 16-18 QUEENS ROAD CENTRAL HONG KONG |
| TAIG, KLAUS | HINTERER BUHL 5 LUDWIGSCHORGAST D-95364 GERMANY |
| TAILLIEU-VANHOO | NACHTEGAALSTRAAT 88 WEVELGEM 8560 BELGIUM |
| TAILOR, YOGESH | 84 WAVERLEY ROAD MDDSX HARROW HA2 9RD UNITED KINGDOM |
| TAIPEI FUBON COMMERICAL BANK CO., LTD. | ATTN: ALEX FU & MORRIS HUANG 5F, NO. 169 JEN-AI ROAD, SECTION 4 TAIPEI TAIWAN, PROVINCE OF CHINA |
| TAISHIN INTERNATIONAL BANK | TAISHIN INTERNATIONAL BANK, HEAD OFFICE 13F., 118 REN-AI ROAD, SECTION 4 TAIPEI 106 TAIWAN, PROVINCE OF CHINA |
| TAISHIN INTERNATIONAL BANK | TAISHIN INTERNATIONAL BANK, HEAD OFFICE 13F., 118 REN-AI ROAD, SECTION 5 TAIPEI 106 TAIWAN, PROVINCE OF CHINA |
| TAISHIN SECURITIES (HONG KONG) COMPANY LIMITED | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| TAIWAN BUSINESS BANK | 5F NO30 TA CHENG ST. TAIPEI, TAIWAN CHINA |
| TAIWAN SHIN KONG COMMERCIAL BANK | C/O DAVID W. PARHAM BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS |

| Claim Name | Address Information |
|---|---|
| TAIWAN SHIN KONG COMMERCIAL BANK | AVENUE DALLAS TX 75201 |
| TAIWO, SIDIKAT IYABODE | 368A OAKLEIGH ROAD NORTH WHETSTONE LONDON N20 0SP UNITED KINGDOM |
| TAIYO LIFE INSURANCE COMPANY | IN SUBROGATON OF TLLB2002 INTERNATIONAL LIMITED 1-2-3, KAIGAN, MINATO-KU TOKYO JAPAN |
| TAJAVE, GANESH P | B/306, GLENGATE BLDG HIRANANDANI MH POWAI 400076 INDIA |
| TAJIMA, AKIKO | 44-4 MOTO-YOYOGICHO 13 SHIBUYA-KU 151-0062 JAPAN |
| TAJIMA, KYOKO | 3-5-2-513 HIRATA 12 ICHIKAWA-SHI 272-0031 JAPAN |
| TAK, J.J.C. EN TAK-VAN DE MAST, C.P.M. | OUDENDIJK 23 D OUD-GASTEL 4751 WJ NETHERLANDS |
| TAKADA, KAYOKO | 7-6-408 NANPEIDAICHO 13 SHIBUYA-KU 150-0036 JAPAN |
| TAKADA, MIKI | REGALOYAKUMO304 3/11/2027 YAKUMO 13 MEGURO 152-0013 JAPAN |
| TAKAGI SECURIIES CO., LTD. | 1-8-3, NIHONBASHI-MUROMACHI CHUO-KU, TOKYO 103-0022 JAPAN |
| TAKAGI, HATSUMI | #201 KANAMACHI REXIA 1-34-11 HIGASHI KANAMACHI 13 KATSUSHIKA-KU 125-0041 JAPAN |
| TAKAGI, KENJI | 2-25-12-302 TSURUMAKI 13 SETAGAYA-KU 154-0016 JAPAN |
| TAKAHASHI, FUMIYUKI | 4-20-1-205 NAKAOCHIAI 13 SHINJUKU-KU 161-0032 JAPAN |
| TAKAHASHI, HIDEKAZU | 3/6/2017 INOGASHIRA 13 MITAKA CITY 181-0001 JAPAN |
| TAKAHASHI, HIROMI | 3-7-5-901 NIHONBASHI HAMACHO 13 CHUO-KU 103-0007 JAPAN |
| TAKAHASHI, KAOKO | UP RISE AOYAMA 402 2-40-8 GOHONGI 13 MEGURO-KU 1530053 JAPAN |
| TAKAHASHI, KEN | 120-2-304 TAKINOUE, NAKA-KU 14 YOKOHAMA 231-0837 JAPAN |
| TAKAHASHI, KOJI | 2-10-1-706 MINAMI-AZABU 13 MINATO-KU JAPAN |
| TAKAHASHI, KOYA | 26-1 INAOKA-CHO, INAGE-KU 12 CHIBA CITY 263-0033 JAPAN |
| TAKAHASHI, MASAO | 8-6-#209 YONBANCHO 13 CHIYODA-KU 102-0081 JAPAN |
| TAKAHASHI, RIE | 2-14-33-902 KANDA TSUKASAMACHI 13 CHIYODA-KU 101-0048 JAPAN |
| TAKAHASHI, RUIKO | 2-31-11-1204 HONGO 13 BUNKYO-KU 113-0033 JAPAN |
| TAKAHASHI, SHIGEYUKI | 12-2-901 NAKA-KU 14 YOKOHAMA CITY 231-0023 JAPAN |
| TAKAHASHI, TOMOHIRO | GOHONGI 1-8-19-207 13 MEGURO-KU 153-0053 JAPAN |
| TAKAHASHI, YOSHIKANE | KAMI-KITAZAWA 5-40-11 13 SETAGAYA-KU 150-0057 JAPAN |
| TAKAHASHI, YUI | 2/3/2022 MINAMI AZABU, APARTMENTS MINAMI AZABU #501 13 MINATO-KU JAPAN |
| TAKAHASHI, YUKIE | 1-1-7-610 SHINONOME 13 KOTO-KU 135-0062 JAPAN |
| TAKAHATA, KAORU | 2/2/2014 PARKHABIO APT#202 13 MINATO-KU 106-0046 JAPAN |
| TAKALE, VISHAL | 137/6 AJAY NIWAS , CHAFFEGALLI, CHUNABHATTI SION CHUNABHATTI, SION MUMBAI 400022 INDIA |
| TAKAMINE, TAKUYA | 2-40-8-605 KANDAJIMBOCHO 13 CHIYODA-KU 101-0051 JAPAN |
| TAKAMURA, YUKA | 2-17-9-1302 IIDABASHI 13 CHIYODA-KU 102-0072 JAPAN |
| TAKANO, YASUNORI | 4-22-1-2208 SHIBAURA 13 MINATO-KU 108-0072 JAPAN |
| TAKAOKA, MIO | 4-11-7-103 NISHIAZABU 13 MINATO-KU 106-0031 JAPAN |
| TAKASE, KIYOMI | WHAT'S SHIROKANE 703 6-17-5 SHIROKANE 13 MINATO-KU JAPAN |
| TAKASHIMA, YUKI | 1-8-5-302 TAMAGAWA 13 SETAGAYA-KU 158-0094 JAPAN |
| TAKATORI, HIROKI | 1-5-15 NOGE 13 SETAGAYA-KU 158-0092 JAPAN |
| TAKEDA GENERAL HOSPITAL | 3-27 YAMAGAMACHI AIZUWAKAMATSUSHI FUKUSHIMAKEN 965-8585 JAPAN |
| TAKEDA, KEIJI | 1-13-9-1801 KUDAN KITA 13 CHIYODA-KU 102-0072 JAPAN |
| TAKEDA, NOZOMI | TOTSUKA-KU TOTSUKA- CHO 2891-7-22 14 YOKOHAMA-SHI JAPAN |
| TAKEDA, YUKA | GLENPARK NISHIAZABU 405 4-15-3 NISHIAZABU 13 MINATO-KU 106-0031 JAPAN |
| TAKEFUSHI, AYAKO | 1-1-41-402 NAKAMEGURO 13 MEGURO-KU 153-0061 JAPAN |
| TAKEMOTO, RYAN T. | 301 W. 57TH ST. APT 19A NEW YORK NY 10019 |
| TAKENS, H.A. & T. TAKENS-VAN DE WETERING | REDNIERWEG 14 DRONTEN 8251 PD NETHERLANDS |
| TAKEUCHI, NOBUHITO | 2/12/2017 TSUKUSHINO 12 ABIKO CITY 270-1164 JAPAN |
| TAKEUCHI, SHINJI | HIGASHIYAMA 1-10-6-406 13 MEGURO-KU 153-0043 JAPAN |
| TAKHTANI, RAJEEV | MISSING ADDRESS |
| TAKIL, GURCAN | 161 BLUE HERON CT HOLMDEL NJ 07733 |

| Claim Name | Address Information |
|---|---|
| TAL, JACCOB | 51/16 KOBOBI ST. JERUSALEM 96757 ISRAEL |
| TALA CAPITAL INC | MILL MALL, SUITE 6 WICKHAMS CAY 1 PO BOX 3085 TORTOLA VIRGIN ISLANDS (BRITISH) |
| TALATI, GAURANG | 184, RIVER HEAVEN GULMOHAR CROSS RD.6 JVPD SCHEME, ANDHERI(W) ANDHERI (W) MUMBAI 400049 INDIA |
| TALBI, IDIR | 7 DUNLIN HOUSE 2 LOWER ROAD SURREY QUAYS LONDON SE16 2NH UNITED KINGDOM |
| TALBOT, BRUCE W. | 30 ACADEMY LANE LEVITTOWN NY 11756 |
| TALBOT, KEVIN E. | 14026 COMFORT ROAD MCCALL ID 83638 |
| TALBOT, STACI | 11 ASSEMBLY CT NEW CITY NY 10956-6901 |
| TALBOT, ZOE | CRAIG BEECH HILL HANTS HEADLEY DOWN GU358HS UNITED KINGDOM |
| TALBOTT MCGRATH, MEGAN | 204 HUNTINGTON ST PH 5 BROOKLYN NY 11231-3971 |
| TALBOTT, JEREMY | 3590 GATEWOOD LANE AURORA IL 60504 |
| TALBOTT, RICHARD | 8414 MUSTANG TRAIL SCOTTSDALE AZ 85258 |
| TALEGAONKAR, VIKAS | 19 SHRINAGAR EXTENSION INDORE COUNTRY MP 452001 INDIA |
| TALEO CORPORATION | 4140 DUBLIN BLVD, STE 400 DUBLIN CA 94568 |
| TALIERCIO, MICHAEL | 17 WASHINGTON AVENUE PRINCETON NJ 08540 |
| TALISH, MARVIN W. | 100 HARBOR VIEW DRIVE APT 511 PORT WASHINGTON NY 11050 |
| TALISMAN, JARED M. | 600 WASHINGTON ST APARTMENT 714 NEW YORK NY 10014 |
| TALKS, CATHERINE | WHITFIELD FARM DASHMONDEN LANE BIDDENDEN KENT KENT TN278BX UNITED KINGDOM |
| TALLMAN, DARYL BANKS | 2881 NORTH STREET FAIRFIELD CT 06824 |
| TALLUS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| TALREJA, ROHINI | APT BLOCK 2 RIVER VALLEY GROVE #02-01 SINGAPORE 238405 SINGAPORE |
| TALWAR, HARKARAN | 603, SUNFLOWER BUILDING HIRANADANI GARDENS POWAI MH MUMBAI 400076 INDIA |
| TAM KAM LAU | FLAT 2704, BLOCK B, VILLA ROCHA 10 BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| TAM, DAVID | 8 VISTA COURT EAST BRUNSWICK NJ 08816 |
| TAM, JEAN | 11 LANTERN LANE EAST BRUNSWICK NJ 08816 |
| TAM, KAI CHUNG CONSO | FLAT D, 14/F, BLOCK 3 CHESTWOOD CT, KINGSWOOD VILLAS TIN SHUI WAI, NEW TERRITORIES HONG KONG HONG KONG |
| TAM, KIN SANG SAMSON | 32D, BLOCK 3, 15 WATSON ROAD HONG KONG HONG KONG |
| TAM, VIRGINIA | FLAT B, 29/F IVY ON BELCHER&#039;S 26 BELCHER&#039;S STREET H KENNEDY TOWN HONG KONG |
| TAM, VIVIAN | MISSING ADDRESS |
| TAMAMIZU, JUNZO | 1-8-21 TSURUMAKI APT #304 13 SETAGAYA-KU TOKYO 154-0016 JAPAN |
| TAMAOKI, SEIJI | TSUZUKI-KU KITA-YAMADA 7-4-4-104 14 YOKOHAMA-SHI 224-0021 JAPAN |
| TAMARGO, MARIA ISABEL | 9431 OGLEBAY CT RALEIGH NC 27617-7771 |
| TAMAYO, ANDRES L. | 743 WALKER AVE. OAKLAND CA 94610 |
| TAMBOLI, AJIM | 3650 FILLMORE STREET APT 206 SAN FRANCISCO CA 94123 |
| TAMBURELLO, KEN | ONE WINDSOR LANE COLONIA NJ 07067 |
| TAMBURI, BEATRICE | FLAT 15 LINCOLN HOUSE BASIL STREET LONDON SW3 1AN UNITED KINGDOM |
| TAMER, ALEJANDRO | AV. CORRIENTES 587 3 "0" BUENOS AIRES 1043 ARGENTINA |
| TAMER, EROL | 939 JACKSON STREET UNIT 101 SAN FRANCISCO CA 94133 |
| TAMIS, CHRISTOPHER | 957 PARK AVE APT. 4E NEW YORK NY 10028 |
| TAMMINENI, SATISH | # 304, SHIV SHRISTI APARTMENTS, NEAR S.M. SHETTY SCHOOL, CHANDIVALI, POWAI, MUMBAI 400072 INDIA |
| TAMONDONG, CONRAD | 101 CALIFORNIA AVE. WAHIAWA HI 96786-1509 |
| TAMPA ELECTRIC COMPANY | 702 N. FRANKLIN STREET, PLAZA 7 TAMPA FL 33602 |
| TAMPEREEN YLIOPISTON TUKISAATIO | TAMPEREEN YLIOPISTO TAMPEREEN YLIOPISTO 33014 FINLAND |
| TAMSEEL, SAEMA | 30/701, VSNL STAFF QTRS NEAR OSHIWARA POLICE STATION JOGESHWARI(W) MH MUMBAI 400705 INDIA |
| TAMURA, YOSHIO | 2-32-10-510 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| TAN TAK LIONG | FLAT A, 91F, BLOCK 33, PARC OASIS YAU YAT TSUEN KOWLOON HONG KONG |

| Claim Name | Address Information |
|---|---|
| TAN YEW MOY ALIAS TAN YOKE QUEN & | TEE LIAN YEE C/O TEE LIAN PIN ORCHID PARK 93 YISHUN ST 81 # 05-12 768451 SINGAPORE |
| TAN, ALEX JUNPING | BLK 131 JALAN BUKIT MERAH #03-1593 160131 SINGAPORE |
| TAN, CARIDAD & ALLEN ANTONIO | 2064 LUMBANG ST., CORNER CALUMPANG ST. DASMARINAS VILLAGE MAKAT PHILIPPINES |
| TAN, ELINA | FLAT 21 MAIN MILL GREENWICH HIGH ROAD LONDON SE10 8ND UNITED KINGDOM |
| TAN, HSIN-I | 7 LANE AVENUE PLAINVIEW NY 11803 |
| TAN, JAMES HEE THIAM | 4 SKARDU ROAD LONDON NW2 3ER UNITED KINGDOM |
| TAN, JENNIFER | 35 SAIL COURT NEWPORT AVENUE LONDON E14 2DQ UNITED KINGDOM |
| TAN, JOHN LAY KEON | 1/F, BLOCK B MONTICELLO MANSION 48 KENNEDY ROAD HONG KONG HONG KONG |
| TAN, JOHNSON C., RICHARD C. & REAGAN C. | 2690 AUTUMNVALE DRIVE SAN JOSE CA 95132-1006 |
| TAN, KAREN | WHITE TOWER HAMAMATSU CHO, ROOM 901 HAMAMATSU-CHO  1-13-2 13 MINATO-KU 105-0013 JAPAN |
| TAN, KEVIN | 750 COLUMBUS AVE APT. 3E NEW YORK NY 10025 |
| TAN, KIM CHU, CHONG NG, CHONG HO & CHEONG SOON | BLOCK 134 BISHAN STREET 12 #12-171 570134 SINGAPORE |
| TAN, KIM G. | CORRY VONKLAAN 9 PIJNACKER 2642 BP NETHERLANDS |
| TAN, LENNY | 9 HARPER CLOSE CHAFFORD HUNDRED ESSEX GRAYS RM16 6DA UNITED KINGDOM |
| TAN, MARTIN HUA WEY | FLAT D, 59/F, TOWER 2, GRAND PROMENADE 38 TAI HONG STREET SAI WAN HO CHINA |
| TAN, MELINA | REINHOLDFREISTRASSE 19 ZURICH CH-8049 SWITZERLAND |
| TAN, RINA | 2 WANG FUNG TERRACE UNIT 1A TAI HANG HONG KONG HONG KONG |
| TAN, SEOK ENG AGNES | 7 PINE CLOSE #17-119 SINGAPORE 391007 SINGAPORE |
| TAN, SER KIAT | 10C, EXCELSIOR COURT 83 ROBINSON ROAD MID-LEVELS HONG KONG HONG KONG |
| TAN, SHERRI WAN YUAN | 160 WEST 73RD STREET APT 8K NEW YORK NY 10023 |
| TAN, SOOK HUI | 6B GALLOP ROAD #02-07 GALLOP COURT SINGAPORE 259011 SINGAPORE |
| TAN, SU MING | FLAT 18D BLESSINGS GARDEN 2 56 CONDUIT ROAD CENTRAL MIDLEVELS HONG KONG HONG KONG |
| TAN, T-KIANG | 3-1-3 MOTOAZABU 13 MINATO-KU 106-0046 JAPAN |
| TAN, TIT KEAT | COLLINE JIYUGAOKA #304 3-12-24 YAKUMO 13 MEGURO-KU 152-0023 JAPAN |
| TAN, WANG YEE | MISSING ADDRESS |
| TAN, WEI LING | 63A LENGKOK BAHRU #13-372 SINGAPORE SINGAPORE 151063 SINGAPORE |
| TAN, WEI PENG GABRIE | 2394 FOXWAY DR ANN ARBOR MI 48105 |
| TAN, WINNIE SOO LIN | FRENCIA AZABUJUBAN SOUTH #302 2-2-5 AZABUJUBAN 13 MINATO-KU 106-0045 JAPAN |
| TAN, XIAOCHUAN | 6408 HILLTOP COURT FORT LEE NJ 07024 |
| TAN, YANDONG | 20 RIVER COURT SOUTHHAMPTON BLDG  APT. 911 JERSEY CITY NJ 07310 |
| TAN, YOU WEN SAMUEL | MISSING ADDRESS |
| TAN, YVETTE | 159 BOULDER RIDGE RD SCARSDALE NY 10583-3145 |
| TANABE, YOZO | 2-19-1-403 KANDA JIMBOCHO 13 CHIYODA-KU 101-0051 JAPAN |
| TANACHIAN, GREG K. | 8 JEWETT AVENUE TENAFLY NJ 07670 |
| TANAKA, EMIKO | MINAMI AOYAMA TERRACE 507 7-1-27 MINAMI AOYAMA 13 MINATO-KU 107-0062 JAPAN |
| TANAKA, JOJI | 3-8-10 SHOUAN 13 SUGINAMI-KU 167-0054 JAPAN |
| TANAKA, JUNJI | 25-1-309 HARAIKATAMACHI 13 SHINJUKU-KU 162-0841 JAPAN |
| TANAKA, MIHO | 3-20-7 NISHI-NARASHINO 12 FUNABASHI-SHI 274-0815 JAPAN |
| TANAKA, SAYUMI | 2-11-2-402 KOENJI-KITA 13 SUGINAMI-KU 166-0002 JAPAN |
| TANAKA, SHUNSUKE | 54-1136 NAKAHARA-KU IMAIKAMICHOU 14 KAWASAKI-SHI 211-0067 JAPAN |
| TANAKA, TAISUKE | 2-22-26 #306, UEHARA 13 SHIBUYA-KU 151-0064 JAPAN |
| TANAKA, TAKUMI | 3-5-18-101 NISHI-AZABU 13 MINATO-KU 106-0031 JAPAN |
| TANAKA, TRACY C. | 31-23 32ND STREET APARTMENT 20 ASTORIA NY 11106 |
| TANAKA, TRACY C. | 30 HILLSIDE AVE CEDAR GROVE NJ 07009-1415 |
| TANAKA, YASUAKI | 796-5 OHDOMARI 11 KOSHIGAYA 343-0044 JAPAN |
| TANAKA, YOSHIHITO | 1-1-6-1708 SEISHINCHO 13 EDOGAWA-KU 134-0087 JAPAN |

| Claim Name | Address Information |
| --- | --- |
| TANAKA, YOSHISHIGE | 2-42-9 TOMIGAYA 13 SHIBUYA-KU 151-0063 JAPAN |
| TANAKA, YUKO | 9-11 HIGASHI NAKACHO URAWA-KU 11 SAITAMA CITY 330-0056 JAPAN |
| TANEJA, MANISH | 103 B CINDRELLA CO-OP HOUSING SOCIETY NEAR HIRANANDANI HOSPITAL HIRANANDANI GARDENS POWAI POWAI MUMBAI, MAHARASHTRA 400076 INDIA |
| TANENBAUM, JESSE | 2600 GLENN DRIVE BELLMORE NY 11710 |
| TANEY, WILLIAM | 4815 N OAKLEY #3 CHICAGO IL 60625 |
| TANG NGAR CHE, GRACE | FLAT 8 19/F BLOCK 29 HENG FA CHUEN HONG KONG |
| TANG YUET TUNG | FLAT B, 1/F, TOWER 2, CRONIN GARDEN 2 PO ON ROAD SHAM SHUI PO, KLN HONG KONG |
| TANG, ALEXIS ZHEN | ROOM 908, 2-9-8 SHIYOHAMA, KOUTOUKU 13 TOKYO 135-0043 JAPAN |
| TANG, AMY | 788 HARRISON ST APT 608 SAN FRANCISCO CA 94107-4211 |
| TANG, BEN | 329 PROVINCIAL DRIVE MORGANVILLE NJ 07751 |
| TANG, DONGXING | 114 CARLTON DRIVE PARSIPPANY NJ 07054 |
| TANG, ELISE | 24C, 22 ROBINSON ROAD FORAL TOWER, CENTRAL HONG KONG HONG KONG |
| TANG, FANNY | 1600 S EADS ST #103S ARLINGTON VA 22202 |
| TANG, GUOJING | 775, 6TH ST, APT 2 SECAUCUS NJ 07094 |
| TANG, HUARONG | 98 OCEAN WHARF 60 WESTFERRY ROAD LONDON E14 8JS UNITED KINGDOM |
| TANG, JOHANNA | 92 LUCAS RD BURWOOD NSW SYDNEY 2134 AUSTRALIA |
| TANG, KENNETH | 70-20 108TH ST. #10B FOREST HILLS NY 11375 |
| TANG, LEI | MISSING ADDRESS |
| TANG, LIHUI | ROOM 102, BUILDING 9, LANE 123 YAN PING LU JING AN DISTRICT SHANGHAI CHINA |
| TANG, LLEWELLYN | 55 DEERFIELD LANE SO PLEASANTVILLE NY 10570 |
| TANG, MAN CHIU | 9H, 1 TIN HEUNG STREET, KWUN TONG, KOWLOON H HONG KONG SAR 852 HONG KONG |
| TANG, MATTHEW | 21 LOCKESFIELD PLACE LONDON E14 3AH UNITED KINGDOM |
| TANG, OLIVIA WHAI SHI | FLAT 23, PIERHEAD WHARF 69 WAPPING HIGH STREET LONDON E1W 2YF UNITED KINGDOM |
| TANG, QIAN | APT 1705, BUILDING 2, 1100 LANZHOU ROAD, SHANGHAI 200082 CHINA |
| TANG, QIAN | 302 HADLEY CT. HOCKESSIN DE 19707 |
| TANG, SWEE HONG | ST 52 BLK 596 C , 12-337 ANG MO KIO ST 52 SINGAPORE 563596 SINGAPORE |
| TANG, YIQI | 1161 YORK AVE, #10C NEW YORK NY 10065 |
| TANGOE, INC. | 35 EXECUTIVE BOULEVARD ORANGE CT 06477 |
| TANGOSOL, INC. | 48 GROVE STREET STE. 201 SOMERVILLE MA 02144 |
| TANI, KIKUYO | KUME 2314-17 11 TOKOROZAWA-SHI 359-1131 JAPAN |
| TANI, MIWAKO | SPACIA GINZA ROOM#1502 GINZA 3-11-19 13 CHUO-KU 104-0061 JAPAN |
| TANIDO, ATSUHIKO | 3-52-1-204 CHOFUGAOKA 13 CHOHU CITY 1820021 JAPAN |
| TANIGUCHI, MARIKO | 1-11-45-406 MITA 13 MINATO-KU 108-0073 JAPAN |
| TANIGUCHI, NAOKO | 2-1-26-104 SHIROGANE 13 MINATO-KU 108-0072 JAPAN |
| TANIKAWA, MASAHIRO | 4-25-1-102 YOYOGI 13 SHIBUYA-KU 151-0053 JAPAN |
| TANIMURA, MICHAEL W. & LAURIE | 3705 N. WAYNE AVE. CHICAGO IL 60613-3722 |
| TANIMURA, YUKO | 3-3-4-301 HIGASHI AZABU 13 MINATO-KU 106-0044 JAPAN |
| TANIZAKI, MIYAKO | 6-25-11-401 HONGO 13 BUNKYO-KU 113-0033 JAPAN |
| TANIZUMI, KENTARO | LIONS CITY OCHANOMIZU 702 2-15-1 YUSHIMA 13 BUNKYO-KU 113-0034 JAPAN |
| TANJI, RIO | KAMI FUKUOKA 2-2-15 11 FUJIMINOSHI 356-0004 JAPAN |
| TANK, MITESH | 403  23-B MHADA, NEAR SHETTY COLLEGE, HIRANANDANI GARDENS, MH POWAI, MUMBAI 400076 INDIA |
| TANKERSLEY, SAM I. | 1621 N. EDGEWOOD TER. FORT WORTH TX 76103 |
| TANNA, DAKSHESH | 11/A VIHAR DARSHAN, 7TH RAJAWADI ROAD, GHATKOPAR (EAST) MUMBAI 400077 INDIA |
| TANNA, DIMPLE | SHIV KRUPA BLDG, 2ND FLOOR ROOM #03 NEAR SHITALA MAATA TEMPLE AMBIKA NAGAR GOGRASWADI DOMBIVALI 91421-201 INDIA |
| TANNA, MADHAVI | 548 KENTON LANE MDDSX HARROW HA3 7LJ UNITED KINGDOM |
| TANNER, DANIEL | 17 ST. MARYS WALK SUFFK STEEPLE BUMPSTEAD CB9 7EX UNITED KINGDOM |
| TANNER, MARY C. | 109 EAST 91ST. STREET NEW YORK NY 10128 |

| Claim Name | Address Information |
|---|---|
| TANNER, PAUL C. | 1216 S.E. 7TH STREET FORT LAUDERDALE FL 33301 |
| TANNER, TIMOTHY | 260 W 52ND ST APT 4D NEW YORK NY 10019-5833 |
| TANNO, NAOKO | 1/3/2007 PARK HILL MEGURO-FUDOMAE204 13 SHINAGAWA-KU 142-0062 JAPAN |
| TANOUE, GEN | 1-10-6-307 SHIROKANE 13 MINATO-KU 107-0072 JAPAN |
| TANRITANIR, NOOR D. | 5 DERBY ROAD NORWALK CT 06854 |
| TANSES, BARBARA | 2019 38TH STREET HIGHLAND IN 46322-1850 |
| TANSEY, DONALD A. | 251 BLEECKER STREET APARTMENT 2 NEW YORK NY 10014 |
| TANSEY, RYAN | 2331 CLEVELAND STREET NORTH BELLMORE NY 11710 |
| TANUWIDJAJA, TJANDRA & GRACIA ADRIANA JUDOPRASETIJ | JL. JAKSA AGUNG SUPRAPTO 55 SURABAYA INDONESIA |
| TANWANI, TARUN | D-33, KAVITA SOCIETY, 90 FEET ROAD INDRAPRASTHA PARK MULUND (E), MH MUMBAI 400081 INDIA |
| TANZANITE FINANCE VI LIMITED | STRATHVALE HOUSE NORTH CHURCH STREET, P.O. BOX 1109GT GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| TANZER, LAUREN E. | 120 E. 34TH STREET. APT 5N NEW YORK NY 10016 |
| TANZI, ANGELO | 3306 PLEASANT AVENUE WEEHAWKEN NJ 07086 |
| TAO, HAN | 42/6A LANE 1030 WEST YANAN ROAD SHANGHAI 200052 CHINA |
| TAO, LI | 433 WEST 34TH STREET APT.13J NEW YORK NY 10001 |
| TAO, XIAO | 42557 FERN CIRCLE FREMONT CA 94538 |
| TAOZ PROVIDENT FUND | ATTN: LIRON NOYMAN FOREIGN INVESTMENTS HAREL BUILDING, 3 ABBA HILLEL ST RAMAT-GAN 52118 ISRAEL |
| TAPADIA, ALOK | 130 TANJONG RHU ROAD #11-14 PEBBLE BAY SINGAPORE 436918 SINGAPORE |
| TAPARIA, KAMAL | 4 PRIMROSE LN EAST BRUNSWICK NJ 08816 |
| TAPHOORN, ROGIER | VERDISTRAAT 8 AMSTERDAM 1077 GK NETHERLANDS |
| TAPIOLA LTD | CIO ABACUS SEYCHELLES LTD MONT FLEURI SEYCHELLES |
| TAPKEN, LUDGER | HAUPTSTR. 10 GARREL 49681 GERMANY |
| TAPPAN, DEBORAH L. | 2451 MIDTOWN AVENUE., #103 ALEXANDRIA VA 22303 |
| TAPS, CHRISTINE | 338 E 100TH ST APT 3D NEW YORK NY 10029-6627 |
| TARA HILL B.V. | C/O AIB TRADE CENTRE, IFSC DUBLIN 1 IRELAND |
| TARADASH, MICHAEL H. | 1520 VIA LAZO PALOS VERDES ESTATES CA 90274 |
| TARALI, SANGMESH | H/404, ADINATH TOWER, NANCY COLONY OPP. ST DEPOT BORIVLI (E) MUMBAI 400066 INDIA |
| TARAPACKI, DANIEL | 411 E. 78TH STREET #2B NEW YORK NY 10075 |
| TARASOVA, IRINA | 3145 BRIGHTON 4TH STREET APT 510 BROOKLYN NY 11235 |
| TARAZI, HANI | P.O BOX 53431 JUMEIRAH DUBAI UNITED ARAB EMIRATES |
| TARCZYNSKI, ARTUR | 19 KINBURN STREET SOUTHWARK SE16 6DN UNITED KINGDOM |
| TARGA GAS MARKETING LLC | TARGA GAS MARKETING LLC 1000 LOUISIANA STREET SUITE 4300 | HOUSTON TX 77002 |
| TARGA RESOURCES INC | 1000 LOUISIANA, SUITE 4300 HOUSTON TX 77002 |
| TARGA RESOURCES PARTNERS LP | 1000 LOUISIANA, SUITE 4300 HOUSTON TX 77002 |
| TARGET CONSERVATIVE ALLOCATION FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TARGET CORPORATION | DAYTON HUDSON CORPORATION MINNEAPOLIS MN 55402 |
| TARGET CORPORATION PENSION PLA N | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| TARGET TOTAL RETURN BOND PORTFOLIO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TARGOWSKI, JOSEPH M. | 264 FLAX HILL ROAD NORWALK CT 06854 |
| TARLING, STUART W | 1 ESSEX ROAD CHINGFORD LONDON E4 6DG UNITED KINGDOM |
| TARONE, REGINA B. | 145 W. 67TH STREET APARTMENT 29E NEW YORK NY 10023 |
| TARPEY, JOHN A. | 20 GROVE CREEK COURT LAFAYETTE CA 94549 |
| TARRANT COUNTY | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMSPON LLP 2323 BRYAN STREET, SUITE 1600 DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| TARRANT COUNTY HOUSING FINANCE CORPORATION | TARRANT COUNTY ADMINISTRATION BUILDING 100 EAST WEATHERFORD STREET, 5TH FLOOR FORT WORTH TX 76196 |
| TARRANT, SUSAN | 208 CENTRE AVE. APT. 2K NEW ROCHELLE NY 10805 |
| TARRY, GEMMA LOUISE | 31 CRAMPHORN WALK ESSEX CHELMSFORD CM1 2RD UNITED KINGDOM |
| TARRYTOWN HOUSE | 49 EAST SUNNYSIDE LANE PO BOX 222 TARRYTOWN NY 10591 |
| TARSIA, LOREDANA | 76 CONSORT RISE 203 BUCKINGHAM PALACE ROAD LONDON SW1W 9TB UNITED KINGDOM |
| TARSITANO, MARIA CONCETTA | VIA MAGNA GRECIA, NO. 8 FAGNANO CASTELLO 87013 ITALY |
| TARSITANO, MS. MARIA CONCETTA | VIA MAGNA GRECIA NO. 8 FAGNANO C. (COSENZA) COSENZA 87013 ITALY |
| TARVER, GREGORY | 71 PAMRAPO AVE., APT #1 JERSEY CITY NJ 07305 |
| TARZIA, MARIA SERENA AND SACCHI, VLADIMIRO | BANCASAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| TASHI, MIGMAR | WUERZENGAESSLI 6 SG ST. GALLENKAPPEL 8735 SWITZERLAND |
| TASKER | 106 DIAMOND A RANCH ROAD CARBONDALE CO 81623 |
| TASKER INVESTMENTS, LLC | 106 DIAMOND A RANCH RD E CARBONDALE CO 81623 |
| TASS WERTPAPIERHANDELSBANK GMBH | AM UNTERTOR 4 SKORPIONHAUS HOFHEIM D65719 GERMANY |
| TASSABEHJI, NAEL | 6 STRELLEY WAY ACTON LONDON W3 7AR UNITED KINGDOM |
| TASSAN, LUCA | 28 NEW ATLAS WHARF 3 ARNHEM PLACE LONDON E14 3SS UNITED KINGDOM |
| TASSO, JOHN A. | 7208 AVENUE W BROOKLYN NY 11234 |
| TATA CONSULTANCY SERVICES | 11TH FLOOR AIR INDIA BUILDING NARIMAN POINT MUMBAI 400 021 INDIA |
| TATA CONSULTANCY SERVICES | ATTN:NAVEEN BANKAL 11TH FLOOR AIR INDIA BUILDING, NARIMAN POINT MUMBAI 400 021 INDIA |
| TATA CONSULTANCY SERVICES | ATTN:S SAMBAMURTHY 11TH FLOOR AIR INDIA BUILDING, NARIMAN POINT MUMBAI 400 021 INDIA |
| TATA CONSULTANCY SERVICES | ATTN:SURYA KANT 11TH FLOOR AIR INDIA BUILDING, NARIMAN POINT MUMBAI 400 021 INDIA |
| TATA CONSULTANCY SERVICES | ATTN:ABIRA GANGULI 1 WFC, 21ST FLOOR NEW YORK NY |
| TATA CONSULTANCY SERVICES LIMITED (TCS) | 4TH FLOOR, 33 GROSVENOR  PLACE LONDON SW1X7HY UNITED KINGDOM |
| TATADE, ADITI B | A/11, MANDAR APTS NEAR ROSHAN PETROL PUMP MURBAD ROAD KALYAN (W), MH THANE DISTRICT 421301 INDIA |
| TATE, HELENE L | 1580 SHINING ORE DRIVE BRENTWOOD TN 37027 |
| TATE, MIYAKI A. | 200 CHRISTOPHER COLUMBUS DR APT A2 JERSEY CITY NJ 07302-5411 |
| TATE, NEVILLE | 1 DAKOTA GARDENS BECKTON E6 5YT UNITED KINGDOM |
| TATE, RENEE | 4-21-7  UNIT 303, TRINITY HOUSE NISHI-AZABU 13 MINATO-KU 106-0031 JAPAN |
| TATE, STEPHEN | 717 BOULEVARD WESTFIELD NJ 07090-3211 |
| TATIKONDA, VINAYAK | URSULA HOUSE, GROUND FLOOR TILED SHED, 119A, OPP POOJA MEDICAL WORLI VILLAGE 119A WORLI MUMBAI 400030 INDIA |
| TATSUYAMA, HIDETAKA | 4-22-1-3209 SHIBAURA 13 MINATO-KU 108-0023 JAPAN |
| TATTONI, SILVIA | 92 ROUTE DE VANDOEUVRES 1253 VANDOEUVRES GENEVA SWITZERLAND |
| TATZEL, TIMO | 77 BECQUEREL COURT SCHOOL SQUARE LONDON SE10 0QY UNITED KINGDOM |
| TAUB, HENRY TRUSTEE | FBO HENRY TAUB REVOCABLE TRUST C/O AVIARY CAPITAL ENTERPRISES INC. 300 FRANK W. BURR BLVD., 7TH FL TEANECK NJ 07666 |
| TAUB, MELVIN | 1281 GULF OF MEXICO DRIVE APT 604 LONGBOAT KEY FL 34228 |
| TAUBE, TIMNA S | 301 E 66TH ST APT. 6H NEW YORK NY 10021 |
| TAUBER, ANDREW | 24 PROSPECT STREET SUMMIT NJ 07901 |
| TAUBER, GERALD J. | 160 HARBORVIEW N. LAWRENCE NY 11559 |
| TAUBER, MARC | 6 GLOUCESTER CT. EAST BRUNSWICK NJ 08816 |
| TAUER, MARY E., IRA ROLLOVER ACCT. | 7116 WEST SHORE DRIVE EDINA MN 55435 |
| TAUR, HSUAN | 301 WEST 53RD STREET APARTMENT 22G NEW YORK NY 10019 |
| TAURO, JUDALENE | 34/A/4, TAKSHILA MAHAKALI CAVES ROAD ANDHERI EAST MH MUMBAI 400093 INDIA |
| TAUSS, GLENN | 35 WEST BROAD STREET UNIT 214 STAMFORD CT 06902 |

| Claim Name | Address Information |
|---|---|
| TAUSSIG, ANDREW R. | 33 EAST 70TH STREET APARTMENT 11-F NEW YORK NY 10021 |
| TAUTAU SP | C/O ALTERNATE MAIL DELIVERY MERRILL LYNCH TRUST SERVICES SA 18 RUE DE CONTAMINES GENEVA 1206 SWITZERLAND |
| TAVAKOLLY, PARVIZ | LOUISENBURG 2A VENLO 5916 NA NETHERLANDS |
| TAVARES SQUARE CDO LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| TAVARES, ANA TERESA | 51 NAXOS BUILDING HUTCHINGS STREET LONDON E14 8JR UNITED KINGDOM |
| TAVARES, DONAH MARIE G | 1833 S. NINTH STREET ALHAMBRA CA 91803 |
| TAVAROZZI ROSSO, FRACESCO | AV. FRANCISCO DE MIRANDA EDIF. ANDREA, PISO 3, APART 08 URBANIZACION CHACAO CARACAS 1060-043 VENEZUELA |
| TAVERAS, JACQUELINE | 220 SPENCER ST. BROOKLYN NY 11205 |
| TAVERAS, ROBIN | ATTN: NADINE POPE NYPD PAID DETAILUNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| TAWARA, REIKO | 2-7-13-202 EBISU 13 SHIBUYA-KU 150-0031 JAPAN |
| TAWIL, JUIS ALESANDRO | AVDA. CORRIENTES 2759 BUENOS AIRES CP 1046 ARGENTINA |
| TAX DATA PROVIDERS | 11922 S. DATE AVE JENKS OK 74037 |
| TAY, EMILY | YT AZABU #302 2-12-6 HIGASHI-AZABU 13 MINATO-KU 106-0044 JAPAN |
| TAY, SERENE MEI LING | BLK 138 POTONG PASIR AVE 3 #02-100 SINGAPORE 350138 SINGAPORE |
| TAY, TECK HOW | FLAT F, 7TH FLOOR BLESSINGS GARDEN TOWER 2 56 CONDUIT RD HONG KONG HONG KONG |
| TAY, THUAN TECK | 55 RIVER DRIVE SOUTH APT 511 JERSEY CITY NJ 07310 |
| TAY, WEE PENG | BLOCK 7, 35/F, FLAT H METRO HARBOUR VIEW, 8 FUK LEE ST. K HONG KONG |
| TAY, YING XUAN | 317 W 74TH STREET APT 2D NEW YORK NY 10023 |
| TAYEBJEE, HANIF | 891 MARINERS COURT COPPELL TX 75019 |
| TAYLOR CREEK LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| TAYLOR, ADRIAN M. | 120 ERDMAN PLACE APT 8F BRONX NY 10475 |
| TAYLOR, ALASTAIR | 19 HAMPDEN ROAD KENT BECKENHAM BR3 4HD UNITED KINGDOM |
| TAYLOR, ANDREW | 58 SANDFORD ROAD FAIR LAWN NJ 07410 |
| TAYLOR, ANDREW | 111 E 88TH STREET APT 7F NEW YORK NY 10128 |
| TAYLOR, CATHERINE DIANA | 172 BURBAGE ROAD LONDON SE217AG UNITED KINGDOM |
| TAYLOR, DEBORAH | 12 BEECH STREET BELLEVILLE NJ 07109 |
| TAYLOR, GLADYS | 6004 SUNNYSIDE CT. EAST NEW MARKET MD 21631 |
| TAYLOR, GRANT J. | 255 E 13275 SO. DRAPER UT 84020 |
| TAYLOR, JASON | 6917 CASA LOMA AVE DALLAS TX 75214 |
| TAYLOR, JOHN S. | 4507 BRYN MAWR LANE HOUSTON TX 77027 |
| TAYLOR, JONATHAN E. | 62 HILLSIDE AVENUE BEACON FALLS CT 06403 |
| TAYLOR, KEITH | 8, LEIGH ROAD SURREY COBHAM KT11 2LD UNITED KINGDOM |
| TAYLOR, LOLA B. | 501 SCENIC VIEW LANE CARROLLTON GA 30116 |
| TAYLOR, LOREN | 340 E 93RD ST APT 29B NEW YORK NY 10128-5549 |
| TAYLOR, MATTHEW | FLAT 22 CLARENDON COURT 14 ALBEMARLE ROAD KENT BECKENHAM BR3 5HJ UNITED KINGDOM |
| TAYLOR, MEREDITH | 7 PARK AVE APT 71 NEW YORK NY 10016-4356 |
| TAYLOR, MICHAEL L. | 310 HIDDEN TRL ARGYLE TX 762264235 |
| TAYLOR, MOLLY | 430 EAST 11TH STREET #7 NEW YORK NY 10009 |
| TAYLOR, NICHOLAS K | 259 FINCHAMPSTEAD ROAD FINCHAMPSTEAD BERKS WOKINGHAM RG403JT UNITED KINGDOM |
| TAYLOR, PAUL | APARTADO PA-228 MANAGUA NICARAGUA |
| TAYLOR, PAUL DUNCAN | 28 ARBOR COURT HEATH ROAD W SUSX HAYWARDS HEATH RH16 3BQ UNITED KINGDOM |
| TAYLOR, ROBERT M. | 327 NORTH STREET GREENWICH CT 06830 |
| TAYLOR, ROGER J | RARE OAK HIGHFIELD GARDENS HANTS LISS GU337NQ UNITED KINGDOM |
| TAYLOR, RYAN | 353 OCEAN AVENUE APARTMENT 4I BROOKLYN NY 11226 |

| Claim Name | Address Information |
|---|---|
| TAYLOR, SEAN | 6 THE GARLINGS ALDBOURNE WILTS MARLBOROUGH SN8 2DT UNITED KINGDOM |
| TAYLOR, SINEAD | MISSING ADDRESS |
| TAYLOR, STEPHEN P | TOP FLAT 56 CRAYFORD ROAD LONDON N70ND UNITED KINGDOM |
| TAYLOR, STEVEN ROBERT | 1037 THOMAS AVENUE FOREST PARK IL 60130 |
| TAYLOR, TERENCE AND MAUREEN | 1/6 HACHIM OLD KATAMON JERUSALEM 93223 ISRAEL |
| TAYLOR, VIVIAN | 1014 E. NOTTINGHAM SPRINGFIELD MO 65810 |
| TAYLOR, WAYNE R. | 160 WEST 118TH STREET APARTMENT 3B NEW YORK NY 10026 |
| TAYLOR-CHAN, VELDA | 31B MARESFIELD GARDENS HAMPSTEAD LONDON NW3 5SD UNITED KINGDOM |
| TAYLOR-DETTMER, FELICIA | 1161 SAW CREEK ESTATES BUSHKILL PA 18324 |
| TAYS, JUDY D. | 106 WADE ST. ST. JOSEPH TN 38481 |
| TAYTS, ALEXANDER | 223 GRAHAM STREET HIGHLAND PARK NJ 08904 |
| TAYYARAH, HALA | 33 GOODWOOD COURT 54-57 DEVONSHIRE STREET LONDON W1W 5EF UNITED KINGDOM |
| TAYZHANOVA, SVETLANA | 1310 AVENUE R APARTMENT 3E BROOKLYN NY 11229 |
| TAZARTES, DAVID | 79 W 12TH ST APT 3A NEW YORK NY 10011-8515 |
| TAZZA, STEVEN | 671 LONG ACRE LANE YARDLEY PA 19067 |
| TCHAKAROV, IVAN | 46 NARROW STREET 60 VICTORIA WHARF LONDON E14 8DD UNITED KINGDOM |
| TCS AMERICA, INC | ATTN: DEBASHIS GHOSH, REGIONAL DIRECTOR |
| TCW ABSOLUTE RETURN CREDIT FUND LP | C/O TRUST COMPANY OF THE WEST 865 SOUTH FIGUEROA STREET LOS ANGELES CA 90017 |
| TD AMERITRADE INC | AS IRA CUSTODIAN FOR JOSEPH F GELBAND IRA PO BOX 2209 OMAHA NE 68103-2209 |
| TD BANKNORTH NA | 31 WEST 52ND STREET NEW YORK NY 10019-6101 |
| TD WATERHOUSE CANADA INC | ATTN: GLEN EARLE CORP ACTION DEPT. 77 BLOOR STREET WEST, 3RD FL. TORONTO M5S1M2 CANADA |
| TDA-JPMC 2002-CIBC5 LLC | TRIMONT REAL ESTATE ADVISORS 3424 PEACHTREE ROAD, SUITE 2200 ATLANTA GA 30326 |
| TDAX INDEPENDENCE 2020 EXCHANGE-TRADED FUND | C/O BNY ASSET MANAGEMENT 1633 BROADWAY, 13TH FLOOR NEW YORK NY 10019 |
| TE RIELE, J.L. & KUIK, L. | STADSWEG 23 GRONINGEN 9731 CR NETHERLANDS |
| TE VAANHOLT, H.J.J. AND/OR TE VAANHOLT-WOLTERS, J. | WILLEM ALEXANDEELAAN 125 RUURLO 7261 WL NETHERLANDS |
| TEACHERS INSURANCE AND ANNUITY | ASSOCIATION OF AMERICA, FOR THE BENEFIT OF ITS SEPARATE REAL ESTATE ACCOUNT 780 THIRD AVENUE NEW YORK NY 10017 |
| TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMER | SUCCESSOR-IN-INTEREST TO FBEC - ONE URBAN CENTRE, L.P. P.O. BOX 1259 CHARLOTTE NC 28201 |
| TEAM GOLD CORP LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| TEAM RELOCATIONS | DRURY WAY BRENT PARK LONDON NW10 0JN UNITED KINGDOM |
| TEAMSTER JOINT COUNCIL NO.83 | VIRGINIA PENSION FUND - TRANSITION 8814 FARGO ROAD SUITE 200 RICHMOND VA 23229 |
| TEAMSTERS NEGOTIATED PENSION PLAN (MW #304) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| TECHNO-COMP INC. | ONE EXECUTIVE DRIVE SUITE 250 SOMERSET NJ 08873 |
| TECHNOLOGY CONCEPTS GROUP, INC | 1412 KINCH URBANA IL 61802 |
| TECOSI INC. | TEODOMIRO CORZO SIERRA RUA O RIVEIRO 12-PERRILLO-OLEIROS LA CORUNA SPAIN |
| TED KOOL B.V. | MR. J.T.H. KOOL GERBRANDYLAAN 1 MUIZEN 1272 KA NETHERLANDS |
| TED MOUDIS ASSOCIATES | CHRISTOPHER SAVOGLOU TED MOUDIS ASSOC 305 EAST 46TH ST NEW YORK NY 10017 |
| TED MOUDIS ASSOCIATES | MARIBETH SCHWIND ONE FINANCIAL PLACE 440 SOUTH LASALLE STREET CHICAGO IL 60605 |
| TEDESCHI, PAUL | FLAT 3A 2 MANDEVILLE PLACE LONDON W1U 2BF UNITED KINGDOM |
| TEDESCO, MARY | 13 THACHER CT APT #2 BOSTON MA 02113 |
| TEDINO, GERARD | 126 E. 24TH ST. APT 1A NEW YORK NY 10010 |
| TEDJAWIDJAYA, SETYAWATI | JI. MANDALA SELATAN 2 NOMER 23 JAKARTA BARAT 11440 INDONESIA |
| TEDONE, MARCO | FLAT 4, 312/314 NEASDEN LANE LONDON NW10 0AD UNITED KINGDOM |
| TEE, YOK LEE AND JOOK KIAN | BIIC 1 MARINE VISTA #06-81 NEPTUNE COURT SINGAPORE 449025 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| TEETERS, JASON C. | 188 LUDLOW STREET APARTMENT 12G NEW YORK NY 10002 |
| TEH VUI HAU | BLOCK 129 BUKIT MERAH VIEW #18-158 150129 SINGAPORE |
| TEH, FEN YEE | 104 W 70TH ST APT 11C NEW YORK NY 10023-4457 |
| TEHACHAPI CUMMINGS COUNTY WATER DISTRICT | TEHACHAPI CUMMINGS COUNTY WATER DISTRICT P.O. BOX 326 TEHACHAPI CA 93581 |
| TEICHER, STEVEN | 16047 COLLING AVE., APT. 1603 SUNNY ISLES BEACH FL 33160 |
| TEICHMAN, SHAHAF | SCHUPSTRAAT 17 ANTWERPEN 2018 BELGIUM |
| TEIGEN, BETTY A. | 2033 AVE D BILLINGS MT 59102 |
| TEITELBAUM, JUAN JOSE | MAYOR ARRUABARRENA 1070 CORDOBA ARGENTINA |
| TEIXEIRA RAMOS BIANCHI, MARIA LUISA | ESTR MONUMENTAL, 147-2 DTO - APART CLIFF BAY FUNCHAL 9000-098 PORTUGAL |
| TEIXEIRA, CARLOS MANUEL SANTOS | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1, FUNCHAL MADEIRA 9000-064 PORTUGAL |
| TEIXEIRA, CHUCK | FLAT 4 7 KING STREET LONDON WC2E 8HN UNITED KINGDOM |
| TEJAVATH, VARUN RAJ | 90 JELLICOE ROAD #19-30, CITYLIGHTS SINGAPORE SINGAPORE |
| TEJERA, JUAN | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| TEJERO, MARINA GARCIA | PASEO TERUEL 26 ESC 10,60 B ZARAGOZA 50004 SPAIN |
| TEJUJA, TUSHAR | 33 HUDSON STREET APT # 2407 JERSEY CITY NJ 07302 |
| TEKWANI, VARSHA | F2/401, VALLEY  TOWERS ANNEX OPP HAPPY VALLEY AGGARWAL ESTATE, MANAPADA THANE(W), MH MUMBAI 400610 INDIA |
| TELE ATLAS NORTH AMERICA, INC | 11 LAFAYETTE STREET LEBANON NH 03766-1445 |
| TELECOMMUNICATION SYSTEMS INC | 275 WEST ST ANNAPOLIS MD 21401 |
| TELECOMMUNICATION SYSTEMS INC | ATTN:ARNE LINDQUIST 275 WEST ST ANNAPOLIS MD 21401 |
| TELECOMMUNICATION SYSTEMS INC | ATTN:JOANNE VALENCIA 275 WEST ST ANNAPOLIS MD 21401 |
| TELECOMMUNICATION SYSTEMS, INC. | ATTN:TELECOMMUNICATION SYSTEMS, INC. 275 WEST STREET ANNAPOLIS MD 21401 |
| TELEFONICA SA | TELEFONICAS DE ESPANA GRAN VIA 28 MADRID 28013 SPAIN |
| TELEP, EDNA M. | 70 CANAL ST YARDLEY PA 19067 |
| TELES, JOSE ALOISIO | 420 E 61ST APT 7E NEW YORK NY 10065 |
| TELEWIAK, EWA | 15 JEFFERSON AVENUE APT. 2F JERSEY CITY NJ 07306 |
| TELI, RAKESH | D-501, PANCHAMRUT BUILDING, N.L.COMPLEX, BEHIND ANAND NAGAR, DAHISAR (EAST), MUMBAI. 400068 INDIA |
| TELLEFSEN, ERIC | 19 BROADWAY OCEAN GROVE NJ 07756-1338 |
| TELLER, ROBERT JOSEPH | 5520 SHARON VIEW ROAD CHARLOTTE NC 28226 |
| TELLINO INTERNATIONAL HLDG B.V. | ATTN: KFM VAN MOSSEL MUILKERK 30 C DUSSEN 4271 BL NETHERLANDS |
| TELLURIDE 360 REAL ESTATE | P.O. BOX 2250 TELLURIDE CO 81435 |
| TELMER, COLIN | 230 EAST 73RD STREET APARTMENT 4E NEW YORK NY 10021 |
| TELMEX USA, LLC | 3350 SW 148 AVENUE MIRAMAR FL 33027 |
| TELSTRA INTERNATIONAL HK LTD. | SUITE 2908, 29/F, DAH SING FINANCIAL CENTRE 108 GLOUCESTER ROAD, WANCHAI HONG KONG |
| TELSTRA SUPERANNUATION SCHEME | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TELUS | 200 CONSINLIUM PLACE, SUITE 1600 SCARBOROUGH, ONTARIO M1H 3J3 CANADA |
| TELUS | ATTN:JOHN VANDERKOOI |
| TELWARES, INC. | ATTN:  BRADFORD LUTZ TELWARES, INC. 55 BROAD STREET, 20TH FL NEW YORK NY 10004 |
| TEMEL, TULUG T. | 18A BELSIZE SQUARE LONDON NW3 4HT UNITED KINGDOM |
| TEMENOS HOLDINGS, NV | 35 PENSTRAAT WILLEMSTAD, CURACAO NETHERLANDS ANTILLES |
| TEMENOS HOLDINGS, NV | ATTN:DEIRDRE DEMPSEY 18 PLACE DES PHILOSOPHES GENEVA CH 1205 SWITZERLAND |
| TEMENOS SYSTEMS IRELAND LTD | GROUND FLOOR BLOCK 2 HARCOURT CENTRE, DUBLIN IRELAND |
| TEMPERA INVERSIONES  SICAV SA | CL DON RAMON DE LA CRUZ 23 ENTREPLAINTER MADRID 28001 SPAIN |
| TEMPESTA, EDWARD | 29-20 216 STREET BAYSIDE NY 11360 |
| TEMPLE BETH TIKVAH ENDOWMENT FUND | C/O DAVID KAUFMAN 4550 JOG ROAD GREENACRES FL 33467 |

| Claim Name | Address Information |
|---|---|
| TEMPLE HEALTH SYSTEM TRANSPORT TEAM, INC. | MARC FELLER DILWORTH PAXSON, LLP 1500 MARKET ST., SUITE 350E PHILADELPHIA PA 19102 |
| TEMPLE PHYSICIANS, INC. | MARC FELLER DILWORTH PAXSON, LLP 1500 MARKET ST., SUITE 3500E PHILADELPHIA PA 19102 |
| TEMPLE UNIVERSITY HOSPITAL | MARC FELLER DILWORTH PAXSON, LLP 1500 MARKET ST., SUITE 3500E PHILADELPHIA PA 19102 |
| TEMPLE, NANCY M. | 139 WESTERN AVENUE HAMPDEN ME 04444 |
| TEMPO INDUSTRIES LIMITED | 200 SOUTH BISCAYNE BOULEVARD, SUITE 5100 MIAMI FL 33131 |
| TEMREN, YAPRAK | FLAT 5 KINGSLEY LODGE 13 NEW CAVENDISH STREET LONDON W1G 9UG UNITED KINGDOM |
| TEN BROEKE, G. | GRUBBENHOUE 5 GRUBBENVORST 5971 CZ NETHERLANDS |
| TEN BROEKE, M. EN | P.J.M. TEN BROKE-POPPE KRAAIHEIDE 47 6961 PC EERBEEK NETHERLANDS |
| TEN HOVE-SCHIEVING, M.J. | KARMERLINGH ONNESHOF 43 NIJKERK 3863 AT NETHERLANDS |
| TEN KROODE, H.F.J. | S. TEN KROODE-VISSCHER TURFPOORTSTRAAT 59 NAARDEN 1411 EE NETHERLANDS |
| TEN VEEN, R. | DIEPENVEENSEWEG 204 7413 AW DEVENTER NETHERLANDS |
| TEN VELDE, H.J. | BREMSTRAAT 24 BARCHEM 7244 BL NETHERLANDS |
| TENA ROSELL, JOAN AND MONTSERAT FITO VENTURA | PASSATGE CAN RABASSA, N 6 CABRILS BARCELONA 08348 SPAIN |
| TENANCE CO LLC | PO BOX 66 WAIALUA HI 96791 |
| TENASKA MARKETING VENTURES | TENASKA MARKETING VENTURES 11718 NICHOLAS STREET OMAHA NE 68154-4413 |
| TENBROEKE, STEPHEN | 40 PROSPECT PARK WEST APT. 2D BROOKLYN NY 11215 |
| TENDULKAR, AMIT | 104, OM PLAZA CHS, PLOT NO. 96 SECTOR 2, KOPAR KHAIRANE MH NAVI MUMBAI 400709 INDIA |
| TENDULKAR, ATUL | 4-/202, DREAMS STATION ROAD, OFF LBS MARG BHANDUP (W) BHANDUP (W) MUMBAI 400078 INDIA |
| TENDULKAR, MAHESH | A-202 SECOND FLOOR NESTLE APARTMENTS OPPOSITE TOYOTA SHOWROOM MALAD (WEST) GOREGAON (W), MH MUMBAI 400064 INDIA |
| TENEV, THEODOR | 336 E 86TH ST APT 6B NEW YORK NY 10028-4616 |
| TENG, FREDRIC | 23A HARSTON TOWER THE REPULSE BAY 109 REPULSE BAY ROAD HONG KONG HONG KONG |
| TENHAKEN, VICTOR W. FAMILY TRUST | VICTOR W. TENHAKEN TTEE 26543 DUECE CT. LEESBURG FL 34748 |
| TENNANT, COLIN H | 21 PRINCEDALE ROAD LONDON W11 3NW UNITED KINGDOM |
| TENNENBAUM MULTI-STRATEGY MASTER FUND | C/O TENNENBAUM CAPITAL PARTNERS, LLC 2951 28TH STREET, SUITE 1000 SANTA MONICA CA 90405 |
| TENNENBAUM OPPORT PTNERS V LP | TENNENBAUM CAPITAL PARTNERS 2951 28TH STREET SUITE 1000 SANTA MONICA CA 90405 |
| TENNESSEE GAS PIPELINE COMPANY | TENNESSEE GAS PIPELINE COMPANY EL PASO BUILDING 1001 LOUISIANA STREET HOUSTON TX 77002 |
| TENNESSEE VALLEY AUTHORITY MAS TER DECOMISSIONING | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| TENNESSEE VALLEY AUTHORITY MASTER DECOMISSIONING T | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TENNESSEE VALLEY AUTHORITY RETIREMENT SYSTEM | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| TENNESSEE VALLEY AUTHORITY RETIREMENT SYSTEM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TENNISON, YUVRAJ | A-403, SAMRUDDHI APTS NEW LINK ROAD OPP DON BOSCO HIGH SCHOOL BORIVALI (W), MH MUMBAI 400091 INDIA |
| TENNYSON, PETER A. | 262 LITCHFIELD AVENUE BABYLON NY 11702 |
| TENREIRO DA CRUZ, TEOFILO | RUA PERO ALENQUER, 8 1044-294  LISBOA PORTUGAL |
| TENSOR OPPORTUNITY LIMITED | ATTN: KEVIN BARRETT C/O EMS CAPITAL LP 499 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| TENTWIN, DANIEL | EISENBERG 27 WERNIGERODE 38855 GERMANY |
| TENZER, LEWIS | 33 E CAMINO REAL APT 612 BOCA RATON FL 33432-6154 |

| Claim Name | Address Information |
|------------|---------------------|
| TENZING, KARMA | 40-18 HAMPTON STRET APT. 5G ELMHURST NY 11373 |
| TEO, CHARLENE YUDAN | FORECITY ROPPONGI #1003 2-2-11 ROPPONGI ITCHOME 13 MINATO-KU 106-0032 JAPAN |
| TEO, CORRINNE SHER L | 2 OLD PEAK ROAD FLAT 13B HONG KONG HONG KONG |
| TEO, HELEN HUI HIAN | EDGEFIELD PLAINS BLK 112 06-380 820112 SINGAPORE |
| TEO, KAI SIN | 17-19 WONG NAI CHUNG ROAD FLAT 4-C HAPPY VALLEY CHINA |
| TEO, NICHOLAS JU-CHY | 54 EAST COAST TERRACE #02-02 SINGAPORE 458949 SINGAPORE |
| TEO, THYE PENG BERNA | 9/F, RADCLIFFE 120 POKFULAM ROAD HONG KONG HONG KONG |
| TEODOLINDA, BONGIOVANNI | VIA CASETTA 36 VERONELLA VERONA 37040 ITALY |
| TEODORICO MONETARIO | C/O EURIZON CAPITAL SGR SPA PIAZZALE CADORNA, 3 MILANO 20123 ITALY |
| TEOLIS, DAVID | 16 AZALEA LANE WILTON CT 06897 |
| TEPER, DMITRY | 54 BOUNDARY AVE STATEN ISLAND NY 10306-5206 |
| TEPER, YAN | 450 SECOND STREET HOBOKEN NJ 07030 |
| TEPPCO CRUDE OIL LP | 210 PARK AVENUE, SUITE 1600 OKLAHOMA CITY OK 73102 |
| TEPPER, ANDREW D. | 604 ARGYLE ROAD WYNNEWOOD PA 19096 |
| TEPPER, MAURY M. | 15 HICKORY KNOLL PL. HILTON HEAD SC 29926 |
| TEPPER, RICHARD & FRANCINE J. | MORITT HOCK HAMROFF & HOROWITZ LLP 400 GARDEN CITY PLAZA ATTN: THERESA A. DRISCOLL, ESQ. GARDEN CITY NY 11530 |
| TER AVEST, H.L.M. EN | TER AVEST-RUNEMAN, J.G. BLEEKWEG 10 NIJVERDAL 7442 GA NETHERLANDS |
| TER BORG, H. EN | TER BORG-SCHEFFER, E.H. WESSEX 87 HENGELO 7551 KC NETHERLANDS |
| TER MAAT, A.M. EN TER MAAT-WESTERIK, M.J. | CLABANUSWEG 19 KLARENBEEK 7382 DB NETHERLANDS |
| TERAKAWA, FUMI | 1/2/2008 GOHONGI 13 MEGURO-KU 153-0053 JAPAN |
| TERAKAWA, RISAKO | 8/22/2006 TAMAGAWA-GAKUEN 13 MACHIDA CITY 194-0041 JAPAN |
| TERATANI, KYOKO | 10-506 KIKUICHO 13 SHINJUKU 162-0044 JAPAN |
| TERAUCHI, YOKO | 5-24-10-302 KOYAMA 13 SHINAGAWA-KU 142-0062 JAPAN |
| TERENTIEV, MIKHAIL | APP 176 STAROPETROVKIY PROEZD, 105 MIOSCOW 125130 RUSSIAN FEDERATION |
| TEREZIAN, LEON | 1620 CUMBERLAND TERR. GLENDALE CA 91202 |
| TERHUNE, KAREN L. | 4800 TETER CT. COLUMBUS OH 43220 |
| TERMA SOFTWARE | 4430 ARAPAHOE AVENUE SUITE 120 BOULDER CO 80303 |
| TERMONT, ALINE | AV JEAN SIBELIUS 16 B 26 ANDERLECHT 1070 BELGIUM |
| TERNA S.P.A | SEDE LEGALE TERNA SPA VIA ARRIO 64 ROMA 198 ITALY |
| TERNAT, JEROME | #402, 1-24-13 MINAMIAZABU 13 MINATO-KU 106-0047 JAPAN |
| TERNER, BERTHA S. REV LIV TST | 545 OAKS LANE, APT. 409 ROBERT TERNER - TRUSTEE POMPANO BEACH FL 33069 |
| TERNIER, THIERRY | LEOPOLD 2-LAAN 13 GVO2 DE PANNE B-8660 BELGIUM |
| TERO FENNANDER KY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TERPLAN, KORNEL | 25 SUMMIT AVENUE HACKENSACK NJ 07601 |
| TERREBONNE INVESTMENTS LP | OAK HILL INVESTMENT MANAGEMENT, L.P. 2775 SAND HILL ROAD SUITE 240 MENLO PARK CA 94025 |
| TERRELL, E'ALAFIO | 231 WEST 137TH STREET APARTMENT E NEW YORK NY 10030 |
| TERRY FOUNDATION, THE | C/O EDWARD COTHAM, JR. 3104 EDLOE, SUITE 205 HOUSTON TX 77027 |
| TERRY, HOWARD | 3104 EDLOE, SUITE 205 HOUSTON TX 77027 |
| TERRY, JASON M | 55 RUSTIC GATE LANE DIX HILLS NY 11746 |
| TERRY, SHAUN | 475 48TH AVE APT 2301 LONG IS CITY NY 11109-5522 |
| TERUEL-PETERSON, ANGIE | 3391 PRUNERIDGE AVENUE SANTA CLARA CA 95051 |
| TESCH, BJORN | SCHWARZER WEG 6 HARDEGSEN 37181 GERMANY |
| TESCHNER, STEFAN | BAHNHOFSALLEE 2 BAD NAUHEIM 61231 GERMANY |
| TESCHNER, WILLIAM | 2109 WINDING CREEK LN FORT PIERCE FL 34981-5076 |
| TESI, FLAVIO | ATTN: FABRIZIO CARNINO BANCA SAI S.P.A. CORSO VITTORIO EMANUELE II 50 TURIN 10123 ITALY |

| Claim Name | Address Information |
|---|---|
| TESKER, RON | 1150 BRIGHTON BCH AVE APT. 4S BROOKLYN NY 11235 |
| TESLUK, THOMAS | 925 OENOKE RIDGE ROAD NEW CANAAN CT 06840 |
| TESMER | 0286 WESTBANK RD. GLENWOOD SPRINGS CO 81601 |
| TESSEMA, SIMA G. | 1990 LEXINGTON AVE APT 30J NEW YORK NY 10035 |
| TESSLER, YITZCHAK | C/O  TESSLER DEVELOPMENTS 461 PARK AVENUE SOUTH NEW YORK NY 10016 |
| TESSMER, RICHARD | 5983 TROPHY DRIVE, APT 1502 NAPLES FL 34110 |
| TESTIGOS CRISTIANOS DE JEHOVA | APARTADO 132 TORREJON DE ARDOZ MADRID 28850 SPAIN |
| TETARD, FRANCK | 339 LEONARD STREET BROOKLYN NY 11211 |
| TETTENBORN, KLAUS | GEORG-WILHELM-STRASSE 9B BERLIN 10711 GERMANY |
| TETTERO-STOKKEL, C. | PALESTRINARODE 44 ZOETERMEER 2717 GB NETHERLANDS |
| TETTEY, NII-KOME | 17 B HASTINGS AVE RUTHERFORD NJ 07070 |
| TEUFEL, SABINE | BLUMENSTR. 6 STRASSBERG 72479 GERMANY |
| TEUNISSEN, W.C.P. & M.J.S. TEUNISSEN-VAN WIJK | OERDONK 24 BEUNINGEN GLD 6641 LJ NETHERLANDS |
| TEVELOFF, JEFFREY N. | 4 BARBEE COURT BORDENTOWN NJ 08505 |
| TEWLOW, JEFF | 161 WEST 75TH STREET APT 7A NEW YORK NY 10023 |
| TEX-RAY INDUSTRIAL CO LTD | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| TEXAS COMPETITIVEELECTRIC HOLDINGSCOMPANY LLC | 1601 BRYAN STREET DALLAS TX 75201 |
| TEXAS COUNCIL OF COMMUNITY MH MR CENTERS | TEXAS COUNCIL OF COMMUNITY MENTAL HEALTH WESTPARK BUILDING 3, SITE. 240- 8140 N. MOPAC EXPY AUSTIN TX 78759 |
| TEXAS DIRECTORS LIFE INSURANCE COMPANY | C/O TERRY GROBAN 6550 DIRECTORS PARKWAY ABILENE TX 79606 |
| TEXAS MEMORY SYSTEMS* | 10777 WESTHEIMER SUITE 600 HOUSTON TX 77042 |
| TEXAS PUBLIC FINANCE AUTHORITY | TEXAS PUBLIC FINANCE AUTHORITY , HEAD OFFICE 300 W. 15TH STREETM, SUITE 411 AUSTIN TX 78701 |
| TEXAS PUBLIC POWER ASSOCIATION | 701 BRAZOS SUITE 1005 AUSTIN TX 78701 |
| TEXAS RETAIL ENERGY LLC | DEPT. 8845, 2001 SOUTHEAST 10TH STREET BENTONVILLE AR 72716-0550 |
| TEXAS TOWER LIMITED | LANDLORD 600 TRAVIS ST STE 2380 HOUSTON TX 77002 |
| TEXIXAIRA POIPAO, JOAO LUIS | P.O. BOX 19234 SUNWARD PARK BOKSBURG 1470 SOUTH AFRICA |
| TEXON L.P. | TEXON, L.P. 11757 KATY FREEWAY SUITE 1400 HOUSTON TX 77079 |
| TEYF, OKSANA | 1125 GILMORE COURT BROOKLYN NY 11235 |
| TFL PENSION FUND | 55 BROADWAY LONDON SW1H 0BD UNITED KINGDOM |
| TFL PENSION FUND | ATTN: PETER R. LA TRONICA C/O BRIDGEWATER ASSOCIATES, INC., AS AUTHORIZED AGENT ONE GLENDINNING PLACE WESTPORT CT 06880 |
| TFS (GERMANY) | TFS GMBH GROSSE ESCHENHEIMER STRABE 39/39A FRANKFURT AM MAIN 60313 GERMANY |
| TFS (TX) | TFS ENERGY 3050 POST OAK BLVD SUITE 530 HOUSTON TX 77056 |
| TFS - ICAP | 1 FINANCIAL SQ FL 34 NEW YORK NY 100053549 |
| TFS DERIVATIVES CORPORATION | 1 FINANCIAL SQ FL 34 NEW YORK NY 100053549 |
| TFS DERIVATIVES TOTAL | 1 FINANCIAL SQ FL 34 NEW YORK NY 10005-3549 |
| TFS OIL | TFS ENERGY 3050 POST OAK BLVD SUITE 530 HOUSTON TX 77056 |
| THABIT FAMILY TRUST | C/O CORY THABIT 309 DIAMOND AVE. BALBOA ISLAND CA 92662-1117 |
| THACKER, ROHAN | 502 JAGAT TOWERS NAWAB LAYOUT AMRAVATI ROAD MH NAGPUR 440010 INDIA |
| THACKSTON, ROBERT S. | 62 BIRCH HAVEN DR. LYNCHBURG VA 24502-6672 |
| THADDEUS & JOSEPHINE DABROWSKI TRUST DTD 11-9-92 | DABROWSKI, THADDEUS T & JOSEPHINE R, TTEES 163 RAVEN LN BLOOMINGDALE IL 60108 |
| THAI HOLDING I INC. | UGLAND HOUSE, P.O. BOX 309/ CAYMAN ISLANDS |
| THAI HOLDING II INC. | 101 HUDSON STREET 11TH FLOOR JESERY CITY NJ 07302 |
| THAI HOLDING III INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| THAI HOLDING IV INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| THAI HOLDING V INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| THAI HOLDING VI INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| THAI, EN | 87 SWIFTSURE ROAD CHAFFORD HUNDRED ESSEX GRAYS RM16 6YB UNITED KINGDOM |
| THAKKAR, NIKUNJ | C/201, HIGHLAND PARK DHANUKARWADI, NEW LINK ROAD KANDIVALI (WEST) KANDIVALI (W) MUMBAI 400067 INDIA |
| THAKKAR, PIKU | 1 SALCI CT CHESTNUT RDG NY 10977-6824 |
| THAKKAR, PRITESH | 13, HARE KRISHNA, SARVODAYA NAGAR, TRIMURTY MARG, OPP ST MARY SCHOOL, MULUND (WEST) MH MUMBAI 400080 INDIA |
| THAKKAR, SAGAR | S. N. ROAD MULUND(W) MUMBAI 400080 INDIA |
| THAKKER, NIRAV | 89 MURRAY ST APT 7S NEW YORK NY 10007 |
| THAKRAR, MEERA | 31 CRAIGWEIL AVENUE RADLETT HERTS HERTFORDSHIRE WD7 7ET UNITED KINGDOM |
| THAKUR, ASHISH CHAND | 15 RUTLEDGE COURT PLAINSBORO NJ 08536 |
| THAKUR, MANISH | F 403 MAYURESH SHRISTI BHANDUP WEST MUMBAI INDIA |
| THAKUR, MAYA | 38/302, SHREE MHADA, MALWANI MALAD MALWANI, MALAD (W) MUMBAI 400095 INDIA |
| THAKUR, RAHUL | 1306 KAILASH TOWER NEAR SM SHETTY HIGH SCHOOL CHANDIVALI, POWAI MUMBAI 400072 INDIA |
| THAKUR, RAJKUMAR | OPPOSITE TO MODERN COLLEGE VASHI NAVI MUMBAI MH MUMBAI 400703 INDIA |
| THAKUR, SAMEER | 402, NIHARIKA AVENUE, PLOT NO-105 SECTOR 50E, OPPOSITE CORPORATION BANK, SEAWOODS, NERUL NERUL (W) NAVI MUMBAI 410206 INDIA |
| THAKUR, SUPRIYA | 701, HIRA KUNJ BHAGATSINGH ROAD VILE PARLE (W) MH MUMBAI 400056 INDIA |
| THALEIA PENIOEN B.V. | BOWLES PARK 16 WAGENINGEM 6701 DP NETHERLANDS |
| THALER, CHRISTOPH | MITAUER STR. 10 LEIFERDE D-38542 GERMANY |
| THALER, MARTINA | JANSCHUTZSTR. 17 VILSBIBURG 84137 GERMANY |
| THALLATA PRIVATSTIFTUNG | PORTELLANG 51 WIEN 1090 AUSTRIA |
| THAM YIU KWOK | RM 26A AMBER GARDEN 70-72 KENNEDY ROAD HONG KONG |
| THAM, JOHN SHAO HSIUN | 30 STRATFORD CIR EDISON NJ 08820 |
| THAM, WILSON | 38 VAN HOUTON AVENUE CHATHAM NJ 07928 |
| THAMMURAJ, SURESH | 18 BRUNSWICK ROAD SHELTON CT 06484 |
| THAMPURAN, ARUN | A/501 ANAND GARDENS, ANAND PARK KANDARPADA DAHISAR WEST MUMBAI 400068 INDIA |
| THAN, ELIZABETH | 990 SIXTH AVENUE #10D NEW YORK NY 10018 |
| THANAWALA, ARUN | 70 DEVONSHIRE ROAD PALMERS GREEN ANT LONDON N13 4QX UNITED KINGDOM |
| THANKI, SANDEEP | 3/B/103, BLUE GALAXY APARTMENTS C S ROAD, OPP VIDYA MANDIR SCHOOL, DAHISAR (EAST) MH MUMBAI 400068 INDIA |
| THAPAR, RAJESH | P.O. BOX 66000 DUBAI U.A.E. UAE |
| THARMA, KESH | 138 ETON AVENUE MDDSX WEMBLEY HA0 3AT UNITED KINGDOM |
| THARMENDIRAN, NIVETHAN | 3 LADYWOOD CLOSE HERTS LOUDWATER WD34AY UNITED KINGDOM |
| THARP, IRENE M. | 810 VISTA VIEW DRIVE MILRLE AL 36608 |
| THATCHER, KEVIN LEE | 2628 BROADWAY APARTMENT 5B NEW YORK NY 10025 |
| THATCHER, MARK ANTHONY | FLAT 9A, TOWER 3, THE WATERFRONT 1 AUSTIN ROAD TSIM SHA TSUI HONG KONG HONG KONG |
| THATIKONDA, SURESH | 148 PIERSON AVENUE EDISON NJ 08837 |
| THATTE, VINAYAK | FLAT NO.5, MALLIKA, BOB EMPLOYEE'S MAYURESH CO-OP HSG SOC. KUMUD NAGAR,GOREGOAN WEST MH MUMBAI 400104 INDIA |
| THAWANI, ANIL KANAYALAL & GLYNIS CLAUDETTE | PO BOX 54538 DUBAI UNITED ARAB EMIRATES |
| THAYER, MICHAEL | 250 EBBTIDE AVE SAUSALITO CA 94965-1309 |
| THB HERBURGER GESMBH | KONIGSHOFSTR. 2 FELDKIRCH 6804 AUSTRIA |
| THE BANK OF NEW YORK MELLON, AS ADMINISTRATOR | MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2002-3 ATTN: MARTIN FEIG - VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS ADMINISTRATOR | SERIES 2003-BC2 ATTN: MARTIN FEIG - VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |

| Claim Name | Address Information |
|---|---|
| THE BANK OF NEW YORK MELLON, AS ADMINISTRATOR | SERIES 2003-AM1 CLASS B ATTN: MARTIN FEIG – VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS ADMINISTRATOR | SERIES 2003-AM1 CLASS A ATTN: MARTIN FEIG – VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS ADMINISTRATOR | SASCO NET INTEREST MARGIN TRUST 2003-BC3 MARTIN FEIG – VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-4H ATTN: MARTIN FEIG – VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MORTGAGE LOAN TRUST 2002-9,MORTGAGE BACKED NOTES, SERIES 2002-9 ATTN: MARTIN FEIG – VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MORTGAGE PASS-THROUGH CERTIFICATES,SERIES 2002-25A ATTN: MARTIN FEIG – VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2002-25A ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SER 2004-3AC ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2002-4H ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2002-14A ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2002-14A ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2002-16A ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2002-16A ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-2 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2005-2, ATTN: MARTIN FEIG – VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2003-40A ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2003-40A ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MORTGAGE PASS-THROUGH CERTIFICATES,SERIES 2001-15A ATTN: MARTIN FEIG – VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2001-15A ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-8 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2003-BC1 ATTN: MARTIN FEIG – VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |

| Claim Name | Address Information |
|---|---|
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-17 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MORTGAGE PASS-THROUGH CERTIFICATES,SERIES 2002-11A ATTN: MARTIN FEIG - VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2000-5 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2000-5 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-17 ATTN: MARTIN FEIG - VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2003-31A ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2003-31A ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2003-9A ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2003-AM1 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2003-AM1 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2008-8A ATTN: MARTIN FEIG - VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-10 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2003-24A ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MORTGAGE PASS-THROUGH CERTIFICATES,SERIES 2003-24A ATTN: MARTIN FEIG - VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-10 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2003-27 ATTN: MARTIN FEIG - VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 1998-8 ATTN: MARTIN FEIG - VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | SASCO NET INTEREST MARGIN NOTES SERIES 2005-10, CLASS A, CLASS B & CLASS S ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-16 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-8 ATTN: MARTIN FEIG - VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-16 ATTN: MARTIN FEIG - VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |

| Claim Name | Address Information |
|---|---|
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-15 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 1998-11 ATTN: MARTIN FEIG – VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-15 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST BOSTON MA 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MORTGAGE PASS-THROUGH CERTIFICATES SERIES,2004-3AC ATTN: MARTIN FEIG – VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2003-18A ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MORTGAGE PASS-THROUGH CERTIFICATES,SERIES 2002-18A ATTN: MARTIN FEIG – VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2002-21A ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MORTGAGE PASS-THROUGH CERTIFICATES,SERIES 2002-21A ATTN: MARTIN FEIG – VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2002-3 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | SERIES 2003-BC1 ATTN: MARTIN FEIG – VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2002-3 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | SERIES 2003-BC3 ATTN: MARTIN FEIG – VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2002-8A ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2002-1A ATTN: MARTIN FEIG – VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION SERIES 2003-BC3 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2003-BC2 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 1998-11 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2002-1A ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2003-BC2 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 1998-8 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MORTGAGE PASS THROUGH CERTIFICATES, SERIES 2004-6 ATTN: MARTIN FEIG – VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |

| Claim Name | Address Information |
|---|---|
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-6 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2002-3 ATTN: MARTIN FEIG – VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2002-23XS ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-2 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-13 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-2 ATTN: MARTIN FEIG – VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-13 ATTN: MARTIN FEIG – VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TTEE FOR CREDITOR | MORTGAGE PASS-THROUGH CERTIFICAETS SERIES 2002-27A ATTN: MARTIN FEIG – VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TTEE FOR CREDITOR | MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2001-8A ATTN: MARTIN FEIG – VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TTEE FOR CREDITOR | MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-16 ATTN: MARTIN FEIG – VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TTEE FOR CREDITOR | MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2001-9 ATTN: MARTIN FEIG – VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TTEE FOR CREDITOR | MORTGAGE PASS-THROUGH CERTIFICATES,SERIES 2002-37A ATTN: MARTIN FEIG – VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2002-27A ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-19 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-5 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2001-8A ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-5 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-19 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2002-11A ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2003-2A ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2003-2A ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |

| Claim Name | Address Information |
|---|---|
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-16 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-11 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 1999-SP1 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10020 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 1999-SP1 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-11 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ASSET SECURITIES CORPORATION SERIES 2003-BC3 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2001-9 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2003-37A ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2003-40A ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2003-37A ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2003-37A ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2003-40A ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2003-37A ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2003-37A ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE CHUO MITSUI TRUST AND BANKING CO., LTD. | CHUO MITSUI ASSET TRUST AND BANKING 3-28-1 SHIBA HINATO-KU TOKYO 105-874 JAPAN |
| THE CIT GROUP | C/O CHRIS SANTANIELLO 8000 SAGEMORE DRIVE SUITE 8202 MARLTON NJ 08053-3922 |
| THE COLETTE C SUN REVOCABLE LIV TRUST | U/A DTD 06/26/1995 3901 NW 101 ST DRIVE CORAL SPRINGS FL 33065-1589 |
| THE EMERSON UK PENSION PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-938 385 E. COLORADO BLVD. PASADENA CA 91101 |
| THE ESTATE OF THE LATE BRIAN RANDALL GOODWIN | 7 PARK AVENUE WILMSLOW CHESHIRE SK9 2JG UNITED KINGDOM |
| THE F AND J CHEN TRUST | 3325 S. GARFIELD AVENUE COMMERCE CA 90040 |
| THE FIRST UK BUS PENSION SCHEME | TRANSFEROR: WESTERN ASSET UK GBP CREDIT PLUS BOND FUND C/O WESTERN ASSET MANAGEMENT COMPANY LTD 10 EXCHANGE SQUARE PRIMROSE STREET LONDON EC2A 2EN UNITED KINGDOM |
| THE GIFU BANK, LIMITED | THE GIFU BANK, LTD. 7-1 USA-MINAMI 1-CHOME GIFU 500-8565 JAPAN |

| Claim Name | Address Information |
|---|---|
| THE HARRISBURG AUTHORITY | 212 LOCUST ST STE 302 HARRISBURG PA 17101-1510 |
| THE HOKKOKU BANK, LTD | ATTN: CAPITAL MARKET DEPT 1 SHIMOTSUTSUMI-CHO KANAZAWA JAPAN |
| THE HONG KONG AND SHANGHAI BANKING CORPORATION LIM | BRANCH; THE HONG KONG AND SHANGHAI BANKING CORPORATION LIMITED, HO CHI MINH CITY BRANCH HONGKONG & SHANGHAI BANKINGCORPORATION LIMITED MUM ATTN:TREASURY/SWAPS ADMINISTRATION, HONG KONG OFFICE 1 QUEEN'S ROAD, CENTRAL HONG KONG |
| THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMI | HONGKONG & SHANGHAI BANKINGCORPORATION LIMITED MUM ATTN:TREASURY/SWAPS ADMINISTRATION, HONG KONG OFFICE 1 QUEEN'S ROAD, CENTRAL HONG KONG |
| THE INTERNATIONAL INVESTMENT FUNDS-PUTNAM GLOBAL | C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE ATTN: STEPHEN GIANELLI BOSTON MA 02109 |
| THE IRVINE COMPANY | ATTN: CHRIS MANSOUR 630 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| THE KORBAS LIVING TRUST | KENDALL KORBAS + JOAN KORBAS TRUSTEES 1428 GLEN ROAD GREEN BAY WI 54313-5612 |
| THE LEADERSHIP LIBRARY, L.P. | ATTN: EDWIN S. GROSVENOR, CEO & EDITORIAL DIRECTOR |
| THE MARTHA GAINES AND RUSSELL WEHRLE MEMORIAL FOUN | C/O THOMAS A HEYWOOD, TRUSTEE 600 QUARRIER STREET CHARLESTON WV 25314 |
| THE MINAMI-NIPPON BANK LIMITED | 1-1 YAMASHITA-CHO KAGOSHIMA CITY KAGOSHIMA 892-0816 JAPAN |
| THE MOODY FOUNDATION | C/O FREDERICK BLACK/TARA B ANNWEILER GREER, HERZ, & ADAMS LLP ONE MOODY PLAZA, 18TH FLOOR GALVESTON TX 77550 |
| THE MURRAYHILL COMPANY (NKA CLAYTON FIXED INCOME S | KEVIN J KANOUFF, PRESIDENT AND GENERAL COUNSEL 1700 LINCOLN STREET SUITE 1600 DENVER CO 80203 |
| THE NAGAOKA SHINKIN BANK | 2-4-7, OHTEDORI NAGAOKA CITY NIIGATA 940-8660 JAPAN |
| THE NASDAQ STOCK MARKET, INC. | 1735 K STREET NW WASHINGTOND DC 20006 |
| THE NASDAQ STOCK MARKET, INC. | ONE LIBERTY PLAZA 165 BROADWAY NY NY 10006 |
| THE NATIONAL AUSTRALIA BANK LIMITED | NATIONAL AUSTRALIA BANK 200 PARK AVENUE, 34TH FLOOR NEW YORK NY 10166 |
| THE NATIONAL COMMERCIAL BANK | RISK MANAGEMENT 17TH FLOOR PO BOX 3555 JEDDAH 21481 SAUDI ARABIA |
| THE PEOPLES GAS LIGHT AND COKE COMPANY | THE PEOPLES GAS LIGHT AND COKE COMPANY 130 EAST RANDOLPH DRIVE 24TH FLOOR CHICAGO IL 60601-6207 |
| THE PRUDENTIAL INSURANCE COMPANY OF AMERICA, THE | 100 MULBERRY STREET GATEWAY CENTER 7TH FLOOR NEWARK NY 10013 |
| THE RESEARCH ASSOCIATES | ATTN:SUNG LEE 248 WEST 35TH ST. 15TH FLOOR NEW YORK NY 10001 |
| THE RISK ADVISORY GROUP LTD | RUSSELL SQUARE HOUSE 10-12 RUSSELL SQUARE LONDON WC1B 5EH UNITED KINGDOM |
| THE RITTERRATH INTER-VIVOS TRUST | DON C BARTON, TTEE 210 1/2 CECIL PL. COSTA MESA CA 92627 |
| THE ROYAL BANK OF SCOTLAND AS TRUSTEE OF NEW STAR | TRUST C/O NEW STAR ASSET MANAGEMENT LIMITED 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| THE ROYAL BANK OF SCOTLAND PLC | TRANSFEROR: BHF-BANK AKTIENGESELLSCHAFT ATTN: ANDREW SCOTLAND/OONAGH HOYLAND 135 BISHOPSGATE LONDON EC2M 3UR UNITED KINGDOM |
| THE ROYAL BANK OF SCOTLAND PLC | TRANSFEROR: SK ENERGY CO. LTD. ATTN: ANDREW SCOTLAND AND SAM GRIFFITHS 135 BISHOPSGATE LONDON EC2M 3UR UNITED KINGDOM |
| THE ROYAL BANK OF SCOTLAND PLC | TRANSFEROR: SK ENERGY CO., LTD. ATTN: ANDREW SCOTLAND AND SAM GRIFFITHS 135 BISHOPSGATE LONDON EC2M 3UR UNITED KINGDOM |
| THE ROYAL BANK OF SCOTLAND PLC | TRANSFEROR: FRONT CAPITAL LTD ATTN: OONAGH HOYLAND & JOHN KATSIKOUMBAS 135 BISHOPSGATE LONDON EC2M 3UR UNITED KINGDOM |
| THE ROYAL BANK OF SCOTLAND PLC | TRANSFEROR: RBS SECURITIES JAPAN LIMITED 600 STEAMBOAT ROAD GREENWICH CT 06830 |
| THE ROYAL BANK OF SCOTLAND PLC | TRANSFEROR: IKB DEUTSCHE INDUSTRIEBANK AG, LONDON BRANCH ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BLVD. STAMFORD CT 06901 |
| THE ROYAL BANK OF SCOTLAND PLC | TRANSFEROR: ROYAL BANK AMERICA ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BLVD STAMFORD CT 06901 |
| THE ROYAL BANK OF SCOTLAND PLC - RBS TRS | 135 BISHOPSGATE LONDON EC2M 3UR UNITED KINGDOM |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: ICICI BANK UK PLC ATTN: ANDREW SCOTLAND, OONAGH HOYLAND 135 BISHOPGATE LONDON EC2M 3UR UNITED KINGDOM |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: SANNO POINT MASTER FUND LTD. 600 WASHINGTON BOULEVARD ATTN: |

| Claim Name | Address Information |
|---|---|
| THE ROYAL BANK OF SCOTLAND, PLC | MATTHEW ROSENCRANS STAMFORD CT 06910 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: BP CAP. ENERGY EQUITY INTL. HLDGS. 1, LP ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BLVD STAMFORD CT 06910 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: BP CAPITAL ENERGY EQUITY INTERNATIONAL HOLDINGS I, LP ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BLVD. STAMFORD CT 06910 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: BP CAPITAL ENERGY FUND L.P. 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD CT 06910 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: BP CAPITAL ENERGY FUND, L.P. ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BLVD. STAMFORD CT 06910 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: BP CAP. ENERGY EQUITY FUND MASTER II, LP ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BOULEVARD STAMFORD CT 06910 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: BP CAP. ENERGY EQUITY FUND MASTER II, LP ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BLVD STAMFORD CT 06910 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: PICKENS, T. BOONE ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BLVD STAMFORD CT 06910 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: BP CAPITAL ENERGY EQUITY FUND, L.P. ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BLVD STAMFORD CT 06910 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: BP CAP. ENERGY EQUITY INTL. HLDGS. I, LP 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD CT 06910 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: BROOKDALE SENIOR LIVING INC ATTN: MATHEW ROSENCRANS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: AETERNO MASTER FUND, L.P. ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: SOLOMER FUND, LLC ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| THE SAIKYO SHINKIN BANK | SHINJUKU 4-3-20 SHINJUKU-KU TOKYO 160-0022 JAPAN |
| THE SHENANDOAH, L.P. | THE SHENANDOAH, L.P. 23622 CALABASAS ROAD SUITE 200 CALABASAS CA 91302 |
| THE SILBERMAN REV TRUST | TEMMA SILBERMAN TTEE 6141 EAST HEARN RD SCOTTSDALE AZ 85254-3130 |
| THE TORONTO-DOMINION BANK | THE TORONTO-DOMINION BANK TORONTO DOMINION CENTRE PO BOX 1 TORONTO ON M5K 1A2 CANADA |
| THE TORONTO-DOMINION BANK | THE PEOPLES GAS LIGHT AND COKE COMPANY 130 EAST RANDOLPH DRIVE 24TH FLOOR CHICAGO IL 60601-6207 |
| THE TRAINING AUTHORITIES, LLC | JIM KELLY 3529 GABEL ROAD BILLINGS MT 59102 |
| THE TRUSTEES OF THE AN POST FUND FOR THE AN POST S | SCHEMES PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| THE TRUSTEES OF THE LEHMAN BROTHERS PENSION SCHEME | C/O PETER GAMESTER LAMORNA CHAPEL ROAD GREAT TOTHAM MALDON ESSEX CM9 8DA UNITED KINGDOM |
| THE TRUSTEES OF THE PUBLIC LIBRARY OF THE CITY OF | BOSTON PUBLIC LIBRARY PO BOX 286 BOSTON MA 02117 |
| THE UPS STORE | PETRO CANADA CENTRE EAST TOWER 100-111 5TH AVENUE SW CALGARY AB T2P 3Y6 CANADA |
| THE VARDE FUND IX LP | TRANSFEROR: YORVIK PARTNERS LLP ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX LP | TRANSFEROR: GOLDMAN, SACHS & CO ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A LP | TRANSFEROR: YORVIK PARTNERS LLP ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE |

| Claim Name | Address Information |
|---|---|
| THE VARDE FUND IX-A LP | BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND LP | TRANSFEROR: YORVIK PARTNERS LLP ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B LP | TRANSFEROR: YORVIK PARTNERS LLP ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VII-B, L.P. | TRANSFEROR: YORVIK PARTNERS LLP ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII LP | TRANSFEROR: YORVIK PARTNERS LLP ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII LP | TRANSFEROR: GOLDMAN, SACHS & CO ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) LP | TRANSFEROR: YORVIK PARTNERS LLP ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) LP | TRANSFEROR: GOLDMAN, SACHS & CO ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER), L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS MN 55437 |
| THEARLE, MICHAEL | 823 WEST PARK AVE #280 OCEAN NJ 07712 |
| THEBAN, MECH & DUES | COMBUSR WEG 2 BRUEHL D50321 GERMANY |
| THEELEN, J.H.H. | THEELEN-FZENCKEN, M.H. SPIK 165 B ROERMOND 6042 KT NETHERLANDS |
| THEERKORN, GUNTHER | HAFENSTR. 34 22880  WEDEL GERMANY |
| THEERKORN, KLARA | HAFENSTR. 34 22880  WEDEL GERMANY |
| THEEUWEN, H.J.M. | PASTOUR RUTTENWEG 1 VENLO 5926 RX NETHERLANDS |
| THEIS, LANGSTON | 1200 MAIN STREET APT 912 DALLAS TX 75202 |
| THEIS, RUDY T | 875 RIVER ROAD UNIT 5108 CORONA CA 92880 |
| THEKKANNATHIL, ELIZABETH | 5, NAKUL, MITHCHOWKI MARVE ROAD MALAD (W) MALAD (W) MUMBAI 400064 INDIA |
| THENGE, VRUSHALI | PLOT NO 5-1 BLDG NO 1A, ROOM NO 08 CHITRA SOCIETY NAGARI NIWARA PARISHAD GOREGOAN EAST MH MUMBAI 400063 INDIA |
| THEODORE, FRANTZ | 47 JASPER STREET VALLEY STREAM NY 11580 |
| THEODOS, NICHOLAS | 355 KENNEDY STREET ISELIN NJ 08830 |
| THEODOS, STEPHEN M. | 50 HAWTHORNE AVE COLONIA NJ 07067-2013 |
| THERKORN, GERHARD | ADMIRAL BROMMYWEG 1 A BREMEN D28717 GERMANY |

| Claim Name | Address Information |
|---|---|
| THERO BEHEER BV | ATTN: MR.E. DE JONGH TYSJESDYK 39 RHOON 3161 CV NETHERLANDS |
| THETA CORPORATION | C/O GORDIAN KNOT LIMITED ATTENTION: JENDY ZIBIN 5TH FLOOR LANSDOWNE HOUSE, 57 BERKELEY SQUARE LONDON W1J 6AB UNITED KINGDOM |
| THETHY, SANJEET | NO. 39, BASEMENT FLAT HAREWOOD AVENUE LONDON NW1 6LE UNITED KINGDOM |
| THEUNISSEN, D. | GUIRLANDE 131 'S-GRAVENHAGE 2496 WP NETHERLANDS |
| THEW, RICHARD J | 14 REDWOOD COURT 54 CHRISTCHURCH AVENUE LONDON NW67BH UNITED KINGDOM |
| THEWES, NILS | LUESSIRAINSTRASSE 53 ZUG CH-6300 SWITZERLAND |
| THIADENS, RICKARD F | 9 WIGMORE PLACE LONDON W1U 2LS UNITED KINGDOM |
| THIAGARAJAH, ABI | #12-03,  18 MOUNT ELIZABETH RD. CHATEAU ELIZA SINGAPORE |
| THIAGARAJAN, PRAVEEN KUMAR | 610 FOX HILL RUN DRIVE WOODBRIDGE NJ 07095 |
| THIAGARAJAN, RAVIKUMAR | 15 WAVERLY DRIVE E EDISON NJ 08817 |
| THIDE, CHRISTOPHER | 312 SECOND AVENUE SAINT JAMES NY 11780 |
| THIEL, P. | ALETTA JACOBSSTRAAT 4 VELSERBROEK 1991 TA NETHERLANDS |
| THIELE, ROSEMARIE | EICHHORNSTR. 56 APP. 306 ALTMANN KONSTANZ D-78464 GERMANY |
| THIEM, A. | ORANINB. - C417 BERLIN 13465 GERMANY |
| THIERCELIN, CATHERINE | 14 RUE GABRIEL PERI MONTROUGE 92120 FRANCE |
| THIES, LENA | AHORNRING 45 WALSRODE 29664 GERMANY |
| THIMSEN | 670 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| THIND, AMAN | AZABU EAST CORE #101 HIGASHI AZABU 1-16-8, MINATO KU 13 TOKYO 106-0044 JAPAN |
| THIONVILLE LABORATORIES, INC. | PROFIT-SHARING TRUST 5440 PEPSI STREET NEW ORLEANS LA 70123 |
| THIRLWELL, DUNCAN | #1103 NISHI AZABU FOREST PLAZA NISHI AZABU 13 MINATO-KU 106-0031 JAPAN |
| THIRUNAVUKKARAS, KANNAN | 79 HOMEWOOD AVENUE SITTINGBOURNE KENT KENT ME10 1XJ UNITED KINGDOM |
| THKW, LLC | 4639 BURGUNDY LN BOULDER CO 803015377 |
| THL NORTEK (LUXEMBOURG) S.A.R.L. | 55 WAUGH DRIVE SUITE 1200 HOUSTON TX 77007 |
| THOBEN, DETLEF | JEANKAMP 21 MELLE 49324 GERMANY |
| THOELE, MARTIN | FLIEGENBERGSTR. 3 TROISDORF 53840 GERMANY |
| THOEMEL, ERHARD | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| THOEMEL, HEINZ | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| THOM, GRAEME | 2-2-19 YUIGAHAMA 14 KAMAKURA-SHI 248-0014 JAPAN |
| THOMA, KARL JOSEPH | 7239 RESERVE CREEK DR PORT SAINT LUCIE FL 34986 |
| THOMAN, JEFFREY R | 21778 GATEHOUSE LANE ROCKY RIVER OH 44116 |
| THOMAS | 835 E DURANT #1 ASPEN CO 81611 |
| THOMAS | C/O VICTORIA THOMAS 835 E DURANT #1 ASPEN CO 81611 |
| THOMAS A EDENS JR TRUST | 3767B DOCKSITE RD EDISTO ISLAND SC 29438-3601 |
| THOMAS COOK AG | ZIMMERSMUEHLENWEG 55 OBERURSEL 61440 GERMANY |
| THOMAS COOK AG | THOMAS-COOK PLATZ 1 OBERURSEL 61440 GERMANY |
| THOMAS E HULL, DDS INC DBP | 6641 N HIGH STREET, STE 102 WORTHINGTON OH 43085 |
| THOMAS J. LYNCH TRUST U/W DTD 7/31/92 | PAULA PETHAN TRUSTEE 2018 RANDOLPH AVE. NEW HOLSTEIN WI 53061-1032 |
| THOMAS JOHNSON ROLLOVER IRA | TD AMERITRADE CUSTODIAN 7690 VALLE VISTA RANCHO CUCAMONGA CA 91730 |
| THOMAS M. HENDRICK TRUST | BARBARA HENDRICK TRUSTEE 4541 SW 95TH TERRACE GAINESVILLE FL 32608 |
| THOMAS P. FORD & MARGARET L FORD JT TEN | 83 HARVEST LANE WEST ISLIP NY 11795 |
| THOMAS WEISEL PARTNERS | 390 PARK AVE FL 2 NEW YORK NY 10055-4608 |
| THOMAS, ALEXANDER | CHESTNUT LODGE SQUIRE'S MOUNT LONDON NW3 1EG UNITED KINGDOM |
| THOMAS, ASHLEY MATTHEW | 7 ASHBURNHAM GARDENS ESSEX UPMINSTER RM141XA UNITED KINGDOM |
| THOMAS, BRADLEY B | 126 EAST 24TH STREET APT. 2B NEW YORK NY 10010 |
| THOMAS, CAROLYN T. | 5370 ISLEWORTH COUNTRY CLUB DR WINDERMERE FL 34786 |
| THOMAS, CATHERINE | 96 DANBURY RD #222 WILTON CT 06897-4409 |
| THOMAS, CHARLENE H. | 1 S TAMARACK DR BRIELLE NJ 08730 |
| THOMAS, CHARLES L. | 8204 GORDON LANE HERMITAGE TN 37076 |

| Claim Name | Address Information |
|---|---|
| THOMAS, CHRISTOS J. | 70 FOREST ROAD TENAFLY NJ 07670 |
| THOMAS, DARREN | 6103 HURON LANE CASTLE ROCK CO 80108 |
| THOMAS, DAVID | 45 ROCKEFELLER PLAZA #1418 NEW YORK NY 10111 |
| THOMAS, ELIZABETH | 325 BLEECKER STREET APT 17 NEW YORK NY 10014 |
| THOMAS, ERIKA L. | 1539 WEST NELSON ST. CHICAGO IL 60657 |
| THOMAS, FERDINAND | LIEGNITZER STR. 7 ERKELENZ 41812 GERMANY |
| THOMAS, GARETH LUKE | 42 COLCHESTER ROAD ESSEX HALSTEAD CO9 2EW UNITED KINGDOM |
| THOMAS, HEATHER | 225 EAST 85TH ST. APT 1503 NEW YORK NY 10028 |
| THOMAS, HEATHER J. | 162 17TH STREET BROOKLYN NY 11215 |
| THOMAS, HELMUTH | UNTERDORF 212 SAALBACH A-5753 AUSTRIA |
| THOMAS, HELMUTH | OBERWIRTSWEG 690 SAALBACH 5753 AUSTRIA |
| THOMAS, JACOB | 25 LAMBERT STREET WASHINGTON NJ 07882 |
| THOMAS, JAMES & ROSEMARY | 106 BEVERLY ROAD RYE NY 10580-1903 |
| THOMAS, JEREMY | 11 ANCHORAGE CLOSE WIMBLEDON SW19 8LT UNITED KINGDOM |
| THOMAS, KENMOORE | 150 MANHATTAN AVENUE APT#4B NEW YORK NY 10025 |
| THOMAS, KURT V. | 1409 S. LAMAR STE. 711 DALLAS TX 75215 |
| THOMAS, LANCE G. | 2 HIGH TREE CLOSE HERTS SAWBRIDGEWORTH CM210EY UNITED KINGDOM |
| THOMAS, LEO D | 51 LARKBERE ROAD SYDENHAM LONDON SE26 4HA UNITED KINGDOM |
| THOMAS, LINNET | VAKOLA BRIDGE , OPP DHOBI GHAT D-315 SAGAR AVE, SANTARUZ (E) MH MUMBAI 400055 INDIA |
| THOMAS, LORRAINE | FLAT 15 100 PECKHAM RYE PECKHAM SE154HA UNITED KINGDOM |
| THOMAS, LOVIN M | 4 TWIN OAKS LANE WESTPORT CT 06880 |
| THOMAS, LYNIL | 102 PRATHANA BUILDING BHABOLA RAOD OPP NAZARETH SCHOOL VASAI -WEST THANE 401202 INDIA |
| THOMAS, MANOJ | 17A LONSDALE ROAD WANSTEAD E11 2PH UNITED KINGDOM |
| THOMAS, MARTYN | 30, CARDWELLS KEEP SURREY GUILFORD GU2 9PD UNITED KINGDOM |
| THOMAS, MAUREEN M. & TAYLOR, JEFFREY S. | TTEES UAD 3/1/97 MAUREEN M. THOMAS LTD. PROFIT SHARING PLAN 1 N. BISHOP # 4 CHICAGO IL 60607-1815 |
| THOMAS, MICHAEL | 38, THORTON ROAD ILFORD ESSEX ESSEX ILFORD IG1 2ER UNITED KINGDOM |
| THOMAS, MINNIE M. & BETTY CAROLYN | 10215 DROXSHIRE DR HUMBLE TX 77338 |
| THOMAS, NORMAN A. | 219 EVELYN AVENUE NASHVILLE TN 37205 |
| THOMAS, OLGA | 32 ST. MARGARET'S COURT THE BARONS ST MARGARETS MDDSX TWICKENHAM TW12AL UNITED KINGDOM |
| THOMAS, PAMELA | 8525 HILL VIEW RD NW DEPAUW IN 47115 |
| THOMAS, PAUL | 24 MILL LANE EARLEY BERKS READING RG67JE UNITED KINGDOM |
| THOMAS, RACHEL | 120 NORTH WILLARD AVENUE SAN JOSE CA 95126 |
| THOMAS, RHEA | 40 WEST 72ND STREET APT 92 NEW YORK NY 10023 |
| THOMAS, RICHARD A. | 103 SMITH STREET MERRICK NY 11566 |
| THOMAS, RINKU | 51 BRIDLE LANE HICKSVILLE NY 11801 |
| THOMAS, ROBERT | 33 GAYVILLE ROAD LONDON SW11 6JW UNITED KINGDOM |
| THOMAS, SCHNEIDER | OSTERWALDSTRASSE 52 MUENCHEN 80805 GERMANY |
| THOMAS, SCOTT | 299 E. 11TH ST., #4B NEW YORK NY 10003 |
| THOMAS, SOPHIE | 39 HILLFIELD COURT BELSIZE AVENUE LONDON NW3 4BJ UNITED KINGDOM |
| THOMAS, STEPHEN SHELTON | 159 VIA MEDICI APTOS CA 95003 |
| THOMAS, TERRY | 36 FIRS PARK AVENUE WINCHMORE HILL WINCHMORE HILL LONDON N21 2PT UNITED KINGDOM |
| THOMAS-PETIT, AISHA | 1220 PIERPONT STREET RAHWAY NJ 07065 |
| THOMASIAN, SHANT | 19249 NORTHFLEET WAY TARZANA CA 91356 |
| THOMASSEN, H. & THOMASSEN-COLLEWIJN, H.J. | EGGINKSKAMP 8 EEFDE 7211 CX NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| THOMEY, IRA FBO MICHAEL J. | PERSHING LLC AS CUSTODIAN 7216-5TH AVENUE KENOSHA WI 53143-5517 |
| THOMEY, IRA FBO PAMELA D. | PERSHING LLC AS CUSTODIAN ROTH ACCOUNT 7216 5TH AVENUE KENOSHA WI 53143 |
| THOMEY, JAMES J TTEE JAMES J. THOMEY FAMILY TRUST | U/A DTD 7/31/01 5007-26TH STREET KENOSHA WI 53144 |
| THOMMA, LOTHAR MR. | LETTENWEG 16 BINNINGEN CH-4102 SWITZERLAND |
| THOMPSON | ALPINE BANK WILLITS 711 EAST VALLEY RD, SUITE 101 BASALT CO 81621 |
| THOMPSON | 27509 N. MAKENA PL. PEORIA AZ 85383 |
| THOMPSON PLUMB BOND FUND | 918 DEMING WAY FL 3 MADISON WI 53717-1945 |
| THOMPSON, BERIT A | 2106 E HUCKLEBERRY LANE SPOKANE WA 99224 |
| THOMPSON, CAROLYN | 128 HARRISON AVENUE YONKERS NY 10705 |
| THOMPSON, DEAN | 9973 DURANT DR #2 BEVERLY HILLS CA 90212 |
| THOMPSON, DEREK | 6 BRANCH LANE STAMFORD CT 06903 |
| THOMPSON, HAYLEY | 45 ARDWELL AVENUE BARKINGSIDE ESSEX ILFORD IG6 1AW UNITED KINGDOM |
| THOMPSON, KATIE | 123 MAMARONECK AVENUE UNIT 419 MAMARONECK NY 10543 |
| THOMPSON, MABEL | 4866 BANNOCK CIRCLE SAN JOSE CA 95130 |
| THOMPSON, MARIA | 72 APPLEFORD DRIVE MINSTER SHEERNESS KENT SHEPPEY ME12 2SR UNITED KINGDOM |
| THOMPSON, MONIQUE R. | 239 W. 148TH STREET APT. 4D NEW YORK NY 10039 |
| THOMPSON, RAMON | 172 E 4TH STREET #8C NEW YORK NY 10009 |
| THOMPSON, RENEE | 4117 IDAHO STREET SAN DIEGO CA 92104 |
| THOMPSON, RODNEY R. | 806 THOMPSON AVE. LEHIGH ACRES FL 33972 |
| THOMPSON, STEPHEN | 9 HAINAULT STREET NEW ELTHAM LONDON SE9 2EF UNITED KINGDOM |
| THOMPSON, VERNON H. | 128 IMOGENE DR. GILBERTSVILLE KY 42044 |
| THOMS, RICHARD S. | 7 LAURELWOOD DR. BERNARDSVILLE NJ 07924 |
| THOMSEN, MAXINE & FOOTE, MARLENA J. | 77 JOHNSON WAY LN KIMBERLING CITY MO 65686 |
| THOMSON | P.O, BOX 3223 BASALT CO 81621 |
| THOMSON FINANCIAL | ATTN: GSAM & LEGAL DEPT 195 BROADWAY NEW YORK NY 10007 |
| THOMSON FINANCIAL | ATTN:TERRY GLANNIOTIS 195 BROADWAY NEW YORK NY 10007 |
| THOMSON FINANCIAL FIRST CALL | THOMSON REUTERS 3 TIMES SQUARE NEW YORK NY 10036 |
| THOMSON FINANCIAL NETWORKS | 195 BROADWAY NEW YORK NY 10007-3100 |
| THOMSON TRADEWEB LLC* | ATTN:DATA ADMINISTRATOR ONE LIBERTY PLAZA 52ND FLOOR NEW YORK NY 10006 |
| THOMSON, CHRISTINE K. | 345 E. 80TH ST. APT. 32K NEW YORK NY 10075 |
| THOMSON, CORTNEY | FLAT 3 4 TREMADOC RD LONDON SW4 7NE UNITED KINGDOM |
| THOMSON, KENNETH D | 39 12TH STREET WEST KEANSBURG NJ 07734 |
| THOMSON, MARK A | FLAT E 251 TOOLEY STREET LONDON SE1 2JX UNITED KINGDOM |
| THON STANHOPE HOTEL SA | AVENUE LOUISE 91- 93 BRUSSELS 1050 BELGIUM |
| THOONG, CAI LAY | 60 BROOMFIELD STREET POPLAR LONDON E14 6BQ UNITED KINGDOM |
| THOPCHERLA, MRINALINI | 24 EDISON AVENUE EDISON NJ 08820 |
| THORNBORROW, KATHRYN | THE COACH HOUSE 1 BROOKHOUSE PLACE HERTS BISHOP'S STORTFORD CM23 2GA UNITED KINGDOM |
| THORNHILL, CAROLE LOUISE | 15 PENN ROAD TAVERHAM NORWICH NORFOLK NR8 6NN UNITED KINGDOM |
| THORNHILL, CHAY | 3 ROWAN MEWS KENT TONBRIDGE TN10 3EE UNITED KINGDOM |
| THORNTON, DARNELL | 49 MONROE ST APT 2 BROOKLYN NY 11238-2063 |
| THORNTON, MATTHEW | 514 WILLOW RD WINNETKA IL 60093-4134 |
| THORNTON, MERRY | 144 MILTON ST 2ND FLOOR BROOKLYN NY 11222 |
| THORNTON, ROBERT JOHN | 855 E 22ND STREET #401 LOMBARD IL 60148 |
| THOROUGHBRED FUND L.P | C/O TORONTO DOMINION BANK 909 FANNIN SUITE 1700 HOUSTON TX 77010 |
| THORTON, JAMES A, TTEE | JAMES A THORTON FAMILY TRUST 2045 DEL RIO LANE RENO NV 89509 |
| THORWART, JENNIFER | 1190 EDGELL ROAD FRAMINGHAM MA 01701 |
| THOTAKURA, PALLAVI R. | 111 BLEECKER STREET JERSEY CITY NJ 07307 |

| Claim Name | Address Information |
|---|---|
| THOTTAM, N. CYRIL | 394 TULIP AVE. FLORAL PARK NY 11001 |
| THOUSAND OAKS, CITY OF | CITY OF THOUSAND OAKS THOUSAND OAKS CA 91362 |
| THOVAL HOLDING B.V. | T.A.V. DE HEER J.H.P. NOORDZIJ RA GRUTTO 8 CASTRICUM 1902 KV NETHERLANDS |
| THRAN, KARL UND MARGRET | SCHATTBACHSTR. 54 BOCHUM 44801 GERMANY |
| THRAPP, JAMES | 167 SPRATT AVE STATEN ISLAND NY 10306 |
| THREADNEEDLE ASSET MANAGEMENT LTD. ON BEHALF OF WE | MULTI- MANAGER TARGET RETURN FUND ATTN: HEAD OF LEGAL C/O 60 ST. MARY AVENUE LONDON EC3A 8JQ UNITED KINGDOM |
| THREADNEEDLE INVESTMENT SERVICES LTD. | ON BEHALF OF THREADNEEDLE INVESTMENT FUNDS ICVC EUROPEAN CORPORATE BOND FUND ATTN: HEAD OF LEGAL C/O 60 ST. MARY AXE LONDON EC3A 8JQ UNITED KINGDOM |
| THREADNEEDLE INVESTMENT SERVICES LTD. | ON BEHALF OF THREADNEEDLE INVESTMENT FUNDS ICVC: EMERGING MARKET BOND FUND ATTN: HEAD OF LEGAL C/O 60 ST. MARY AXE LONDON EC3A 8JQ UNITED KINGDOM |
| THREE SOULS LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| THUL, MARY A. | 366 W. EMERSON AVE WEST ST PAUL MN 55118-2031 |
| THUMMALA, SURIBABU | 790 BOYLSTON ST. APARTMENT 20I BOSTON MA 02199 |
| THURLAND OVERSEAS, LTD | AV. PRAIA VITORIA 48-1-ESQ. LISBOA 1050-184 PORTUGAL |
| THURLEY, NICOLA | 6 QUEENS ROAD ESSEX BENFLEET SS7 1JW UNITED KINGDOM |
| THURNER, THOMAS | 6 CONSTABLE HOUSE CANARY CENTRAL LONDON E14 9LH UNITED KINGDOM |
| THYME SA | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| TIAA CREFF | TIAA-CREF ATTN: MARICEL PERALTA 730 THIRD AVENUE, 5TH FL. MAIL STOP 50 NEW YORK NY 10017-3207 |
| TIAA STRUCTURED FINANCE CDO I, LIMITED | TIAA STRUCTURED FINANCE CDO I, LIMITED C/O QSPV LIMITED, P.O. BOX 1093 GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| TIAN, SHANSHAN | 38 BATTERY ROAD LONDON SE280JS UNITED KINGDOM |
| TIAN, YE | 10 RIVER ROAD 11P NEW YORK NY 10044 |
| TIANG TIONG HWA | 61 LORONG MYDIN SINGAPORE 416864 SINGAPORE |
| TIBBETTS, WESLEY R. | 1111 GRAHAM ST SAINT LOUIS MO 63139-3213 |
| TIBCO SOFTWARE INC | 3303 HILLVIEW AVENUE PALO ALTO CA 94304 |
| TIBLALEXIS, ANTONIOS | 20 WESTERN GATEWAY LONDON E16 1BU UNITED KINGDOM |
| TIBREWAL, VINAY | 505, PANCH MAHAL PANCH SHRISHTI COMPLEX, CHANDIVALI ANDHERI (E) MH MUMBAI 400072 INDIA |
| TICE, MARTIN VAUGHAN | 5 COUSINS GROVE, SOUTHSEA, PORTSMOUTH HAMPSHIRE PO4 9RP UNITED KINGDOM |
| TICE, PAUL H. | 39 HOBART AVENUE SHORT HILLS NJ 07078 |
| TICSA, MIHAI | 205 MAIN ST APT 34 NEW CANAAN CT 06840-5635 |
| TIDAL SOFTWARE, INC | 755 SYCAMORE DR MILPITAS CA 95035-7411 |
| TIDEN CORE MASTER FUND LIMITED | C/O TIDEN CAPITAL, LLC 4012 DOVER RD DURHAM NC 27707-5401 |
| TIDEN DESTINY MASTER FUND LIMITED | C/O TIDEN CAPITAL, LLC 1414 RALEIGH ROAD, SUITE 250 CHAPEL HILL NC 27517 |
| TIDEY, ANDREW IAN | 44 E OUSELEY ROAD LONDON SW12 8EF UNITED KINGDOM |
| TIDMAN, MATTHEW STEVEN | 107 MILSON ROAD KENSINGTON OLYMPIA LONDON W14 0LA UNITED KINGDOM |
| TIDWELL JEFF | PO BOX 287 - 6357 HWY 140 MIDPINES CA 95345 |
| TIDWELL, TRAVIS J. | 2778 N. THOMPSON RD ATLANTA GA 30319 |
| TIE, LEI | 99 JOHN ST. APT. 2111 NEW YORK NY 10038 |
| TIELE, A.H. & VAN ESPELO-TIELE, Y.J.C. | VAN GOGHSTRAAT 87 REEUWIJK 2811 VZ NETHERLANDS |
| TIELEN, ANTONIUS ADRIANUS WILHELMUS | DE BLOUWEL 16 ZEVENBERGEN 4761 XX NETHERLANDS |
| TIEMANN, ECKHARD | BREITBRUNNER STR. 3 INNING D-82266 GERMANY |
| TIEN, YEN CHUNG | LEGAL & COMPLIANCE DEPARTMENT SINOPAC SECURITIES (ASIA) LIMITED 23/F, TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| TIFFANY & CO | 2 E 57TH ST NEW YORK NY 10022 |
| TIFFANY A. HENDRICK TRUST | BARBARA HENDRICK TRUSTEE 4541 SW 95TH TERRACE GAINESVILLE FL 32608 |
| TIGER FOREX OPPORTUNITIES FUND LTD | C/O TMF FUNDADMINISTRATORS BV WESTBLAAK 89, 3012 KG ROTTERDAM PO BOX 25121 ROTTERDAM 3001 HC NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| TIGERA, ARTURO & ANGELINA | 6702 SW 134 CT MIAMI FL 33183-2338 |
| TIGHE, TRACI L. | 3260 N LAKE SHORE DR APT 16A CHICAGO IL 60657-3967 |
| TIIRO, RISTO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TIJL-SCHRAMA, B.M. EN TIJL, S.J. | SCHOUW 6 WOUBRUGGE 2481 CP NETHERLANDS |
| TIJSSEN, H.W. | HEEMRAADULAG 26 GOUDA 2805 DP NETHERLANDS |
| TIJSSENS, R.J.C. AND W.T. VAN DIJK | ZEESTRAAT 158 BEVERWIJK 1942 AX NETHERLANDS |
| TIKILYAYNEN, MIKHAIL | 23B WALTERTON ROAD LONDON W9 3PE UNITED KINGDOM |
| TIKU, SID | 28 NEW PRAYA ROAD, MANHATTEN HEIGHTS 45D, HONG KONG HONG KONG HONG KONG |
| TILGHMAN JR., RICHARD A. | 587 CARTER STREET NEW CANAAN CT 06840 |
| TILGHMAN, ANDREW F. | 918 S GREENWAY DR CORAL GABLES FL 33134-4833 |
| TILLER JR., F. CARLYLE | 8631 STEEPLECHASE DRIVE PALM BEACH GARDENS FL 33418 |
| TILLEY, PETER | AVENIDA RUI BARBOSA, 314, APARTMENT 101 FLAMENGO RJ RIO DE JANEIRO 22250-020 BRAZIL |
| TILLMA, ROBERT | 15279 105TH AVE CHIPPEWA FALLS WI 54729 |
| TILLMAN, JAMES E. | 340 9TH ST, NW HICKORY NC 28601-4835 |
| TILLMAN, KEITH | 7-35 151ST PLACE WHITESTONE NY 11357 |
| TILLMANNS, MARIE NOURRY | SURVIVING DIVORCE WIFE OF G.J. KOERNER IDEN. NO 13-1912900 81, RUE SAINT DOMINIQUE PARIS 75007 FRANCE |
| TILTON, BENJAMIN | 1220 BYRNE HALL HANOVER NH 03755-9212 |
| TIM FRANK ANDERSEN APS | SOBAKKEN 9 2 SAL CHARLOTTENLUND DK-2920 DENMARK |
| TIMBER LINE HOLDING BV | R.M. TIELKES PRINSENGRACHT 394 A AMSTERDAM 1016 JB NETHERLANDS |
| TIME INC. | ATTN: ANTHONY QUON 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| TIME WARNER DC PLANS MASTER TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1690 385 E. COLORADO BLVD PASADENA CA 91101 |
| TIME WARNER DEFINED CONTRIBUTI ON PLANS MASTER TRU | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| TIME WARNER TELECOM | 14200 E JEWELL AVENUE AURORA CO 80012 |
| TIMESTEN PERFORMANCE SOFTWARE | NOW ORACLE CORPORATION 500 ORACLE PARKWAY REDWOOD CITY CA 94065 |
| TIMMER, H.L. EN/OF TIMMER-VAN GENDEREN, N.N.E. | GROEN VAN PRINSTERERLAAN 23 AMERSFOORT 3818 JN NETHERLANDS |
| TIMMERMAN, A. EN TIMMERMAN-DIJKEN, M. | SCHEEPMAKERIJ 360 ZWIJNDRECHT 3331 MC NETHERLANDS |
| TIMMERMANS, J.J.M. & M.T.J. TIMMERMANS-VAN DER LUG | KONINGSVAREN 79 ABCOUDE 1391 AG THE NETHERLANDS |
| TIMMERMANS-VAN KEMENADE, P.H.M. | WAARDIJN 1 UDEN 5406 BS NETHERLANDS |
| TIMMERS, W.J. | DE VPONDER 45A BOEKEL 5427 DB NETHERLANDS |
| TIMMERS-BLOM, E.M.M. | ANNA VAN BURENSTRAAT 16 SPRANG-CAPELLE 5161 HH NETHERLANDS |
| TIMMICK, MICHAEL A | 14 PURCELL ROAD BRIDGEWATER NJ 08807 |
| TIMMIS, ALEXANDER J. | AMBERLEA SANDY LANE SURREY COBHAM KT11 2EL UNITED KINGDOM |
| TIMPE, JOCHEN | EGERER STR. 22 STUTTGART 70567 GERMANY |
| TIMRAT, NARUT | 19/13 SOI CHINNAKET 1/37 NGAMWONGWAN ROAD TUNGSONGHONG BANGKOK 10210 THAILAND |
| TIN, ADRIENNE | 339 HOMELAND SOUTHWAY, APT. 3B BALTIMORE MD 21212 |
| TIN, YVONNE | 1ST FLOOR, FLAT A ELEGANT COURT, 333 TAI HANG ROAD HONG KONG HONG KONG |
| TINANT, DANIELLE | AV. DES TILLEULS 16 RHODE-ST-GENES 1640 BELGIUM |
| TINDLE, HELEN | 3J CNT BISNEY 28 BISNEY ROAD POKFULAM HONG KONG HONG KONG |
| TINEO, IVETTE | 7928 60TH LANE GLENDALE NY 11385 |
| TING SAU WA | GLAT E 26/F BLK 15 SOUTH HORIZONS AP LEI CHAU HONG KONG |
| TING, CHARLES | 235 EDGERSTOUNE ROAD PRINCETON NJ 08540 |
| TING, LAWRENCE HUONG | BLK 12, UPPER BOON KENG ROAD #11-891 380012 SINGAPORE |
| TING, MING GRAHAM & ANNU | 1023 KOKO KAI PLACE HONOLULU HI 96825 |

| Claim Name | Address Information |
| --- | --- |
| TINGEN, MICHAEL | 36 FARM LANE P.O. BOX 233 ROOSEVELT NJ 08555 |
| TINSLEY, ROBERT | 311 LODGE DR GREENWOOD SC 29646 |
| TINWORTH, MARK S J | 56C SHELGATE ROAD BATTERSEA LONDON SW11 1BG UNITED KINGDOM |
| TIOMKIN, DAVID | 200 E 72ND ST APT 14B NEW YORK NY 10021-4541 |
| TIOMKIN, TAMARA | 13-40 LYLE TERRACE FAIR LAWN NJ 07410 |
| TIPLADY, STEPHANIE | 66 FALLING LANE YIEWSLEY WEST DRAYTON MDDSX MIDDLESEX UB7 8AE UNITED KINGDOM |
| TIPNIS, AMIT | 508 JESSE WAY PISCATAWAY NJ 08854 |
| TIPPENS, RICHARD W.J. | 727 S. PETERS RD. KNOXVILLE TN 37922-4353 |
| TIPTON, TAYLOR | 18422 WINDSOR LAKES DR. HOUSTON TX 77094 |
| TIPTREE FINANCIAL PARTNERS LP | MARINER INVESTMENT GROUP, INC. 500 MAMARONECK AVENUE, SUITE 101 HARRISON NY 10528 |
| TIQUIA, JOEL M | FLAT E, 7/F, TOWER 11 CARIBBEAN COAST 1 KIN TUNG ROAD, TUNG CHUNG, NT HONG KONG HONG KONG |
| TIRSWAY, JUNE E | 9555 WEST 59TH #320 ARVADA CO 80004-5396 |
| TIRUPATHI, SRIKANTH | 280 MARIN BLVD APT 10B JERSEY CITY NJ 07302-3686 |
| TISCHHAUSER, KATALIN | 7 ECCLESTON SQUARE LONDON SW1V 1NP UNITED KINGDOM |
| TISS, JOEL G. | 333 N. VILLAGE AVENUE ROCKVILLE CENTRE NY 11570 |
| TITAN EQUITY GROUP LLC | 1250 BROADWAY - SUITE 1203 NEW YORK NY 10001 |
| TITARCHUK, ANASTASIA L. | 235 WEST END AVENUE APARTMENT 17E NEW YORK NY 10023 |
| TITO URDANETA, NORIS ANEZ, TATIANNY URDANETA, TATI | TATILIANA URDANETA URB COROMOTO AV 44 ENTRE CALLE 164 Y 165 #164-22 MARACAIBO VENEZUELA |
| TITTLE, RODNEY K. | 302 SPRINGDALE DR ATLANTA GA 30305 |
| TITTMANN, MICHAEL E. | 27 PRESTON LANE PO BOX 377 SALISBURY CT 06068 |
| TITUS LABS INC | ATTN:TITUS LABS INC. 356 WOODROFFE AVENUE SUITE 200G OTTAWA ON CANADA |
| TITUS SOCIEDAD ANONIMA | ZABALA 1542 PISO 7 MONTEVIDEO URUGUAY |
| TITZE, HANS-GUNTER | AM AUSSERBERG 55C RIEHEN 4125 SWITZERLAND |
| TIU, ARMANDO | 2787 JOHN F. KENNEDY BLVD APT. 207B JERSEY CITY NJ 07306 |
| TIU, CHRISTOPHER | 100 MAIDEN LANE APT#915 NEW YORK NY 10038 |
| TIU, RONAN | 6 WESTERN AVENUE DELMAR NY 12054 |
| TIVERSA, INC. | 2000 CORPORATE DRIVE SUITE 300 PITTSBURGH PA 15090 |
| TIVERSA, INC. | ATTN:ROBERT J. BLACK 200 CORPORATE DRIVE SUITE 300 PITTSBURGH PA 15090 |
| TIWAREKAR, JHELAM | 202 KAVERI, BAPU BAGWE ROAD, NEAR DAHISAR BRIDGE,KANDARPADA, DAHISAR (W) MUMBAI 400068 INDIA |
| TIWARI, ABHISHEK | 22A, ST. JOAN COURT 76, MACDONNELL ROAD, CENTRAL HONG KONG HONG KONG |
| TIWARI, ABHISHEK | 999 CIVIL LINES UNNAO 209801 INDIA |
| TIWARI, AMIT | 30 AVOCET MEWS WEST THAMESMEAD SE28 0DA UNITED KINGDOM |
| TIWARI, ASHISH | 1005 SHIVSHRISHTI HN POWAI 400076 INDIA |
| TIWARI, AWANISH | B-302, SHIV OM BUILDERS, NEAR NAHAR AMRITSHAKTI, CHANDIVALLI ROAD ANDHERI (EAST) MUMBAI 400072 INDIA |
| TIWARI, MAYANK | 715 FOX RUN DR PLAINSBORO NJ 08536-2650 |
| TIWARI, PRAKASH CHAND | HNO# 29-1442-118 SRI SAI NAGAR SAINIKPURI AN HYDERABAD 500094 INDIA |
| TIWARI, SUPARNA | 502,TOWER-1 DHEERAJ UPVAN BORIVALI(E) MUMBAI 400066 INDIA |
| TIZIAN WOHNEN 1 GMBH | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| TJ HOLDINGS, LTD | 300 CALLE MAYOR REDONDO BEACH CA 90277 |
| TJADEN, J.E. | HOGE DUIN EN DAALSEWEG 40 BLOEMENDAAL 2061 AH NETHERLANDS |
| TJAN, KUAN-KHOON | 1 SHORE LN APT 2605 JERSEY CITY NJ 07310-2088 |
| TJIANDJUR BEHEERMAATSCHAPPIJ BV | MOMMERSSTRAAT 26 HOEVEN 4741 SE NETHERLANDS |
| TJM INVESTMENTS, LLC | 100 QUENTIN ROOSEVELT BLVD STE 105 GARDEN CITY NY 115304843 |
| TKG-STORAGEMART PARTNERS LP | TKG STORAGEMART PARTNERS, L.P. 2407 RANGELINE ST. COLUMBIA MD 65202 |

| Claim Name | Address Information |
|---|---|
| TLLB2002 INTERNATIONAL LIMITED HSBC HOUSE | ATTN: THE DIRECTORS 68 WEST BAY ROAD GEORGE TOWN GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| TLLB2002 INTERNATIONAL LIMITED SERIES 6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| TLP TRADING LLC | ATTN: MICHAEL HUGHES 225 EAST DEERPATH ROAD, SUITE 210 LAKE FOREST IL 60045 |
| TMC SERVICES | 81 DORSA AVENUE LIVINGSTON NJ 07039 |
| TMP SOLICITORS LLP | 29TH FLOOR CANADA SQUARE LONDON E14 5DY UNITED KINGDOM |
| TNT EXPENSE MANAGEMENT, LLC | ATTN:TNT EXPENSE MANAGEMENT, LLC 12 TURNBERRY LN SANDY HOOK CT 64821365 |
| TO, CHRISTINA | 58 W. 48TH STREET, APT. 3R NEW YORK NY 10036 |
| TO, GIA | 2723 NOTTINGHAM HOUSTON TX 77005-2421 |
| TO, KARIN | 5510 98 STREET APARTMENT 3A CORONA NY 11368 |
| TO, SHIRLEY SAU LIN | MISSING ADDRESS |
| TO, TONY HONG WAI | FLAT F, 5/F, TOWER 7 ISLAND HARBOURVIEW OLYMPIC HONG KONG HONG KONG |
| TOA REINSURANCE COMPANY OF AMERICA, THE | 177 MADISON AVENUE MORRISTOWN NJ 07962 |
| TOAL, PETER J. | 19 AUGUSTA COURT PURCHASE NY 10577 |
| TOB CAPITAL LP | CITI ALTERNATIVE INVESTMENTS LLC 731 LEXINGTON AVENUE, 23RD FLOOR NEW YORK NY 10022 |
| TOBA, ERIYA | 62-2-1105 NAKAJYUKU 13 ITABASHI-KU 173-0005 JAPAN |
| TOBACCO ASSET SECURITIZATION CORPORATION | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| TOBACCO SETTLEMENT AUTHORITY | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| TOBACCO SETTLEMENT FINANCE CORPORATION | C/O K & L GATES LLP ATTN: EUNICE RIM, ESQ 599 LEXINGTON AVE NEW YORK NY 10022 |
| TOBACCO SETTLEMENT FINANCE CORPORATION - LOUISIANA | LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| TOBACCO SETTLEMENT FINANCE CORPORATION - NEW YORK | LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| TOBACCO SETTLEMENT FINANCE CORPORATION - OHIO | LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| TOBACCO SETTLEMENT FINANCING CORPORATION | C/O K & L GATES LLP ATTN: EUNICE RIM, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TOBACCO SETTLEMENT FINANCING CORPORATION (NJ) | OFFICE OF PUBLIC FINANCE, NJ DEPT OF TREASURY P.O. BOX 005 50 WEST STATE STREET, 5TH FLOOR NJ 08625 |
| TOBACCO SETTLEMENT FINANCING CORPORATION VIRGINIA | LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| TOBELLA CANALS, MARIA | PERE QUART, 1-3 1 3A SANT FELIU DE LLOBREGAT BARCELONA 08980 SPAIN |
| TOBIAS, MARTIN | 12 ROBBINS LANE GREAT NECK NY 11020 |
| TOBIN, PAUL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| TOBMAR INTERNATIONAL, INC. | SUITE 400 9555 YONGE STREET RICHMOND HILL ON L4C 9M5 CANADA |
| TOBMAR INTERNATIONAL, INC. D/B/A GATEWAY | GATEWAY NEWSTANDS 240 CHRISLEA ROAD WOODBRIDGE ON L4L 8V1 CANADA |
| TOBMAR INTL INC DBA GATEWAY NEWSTANDS | GATEWAY NEWSTANDS SUITE 400 9555 YONGE STREET RICHMOND HILL ON L4C 9M5 CANADA |
| TOBRON OFFICE FURNITURE CORP | 135 WEST 18TH STREET NEW YORK NY 10011 |
| TODA, MAKIKO | 1-9-11-304 TSUKIJI 13 CHUO-KU 1040045 JAPAN |
| TODAKA MINING CO LTD. | 6-7 GOUNOMOTO-MACHI TSUKUMI-OITA JAPAN |
| TODAKA RYUKEISHA CO, LTD. | 6-7 GONOMOTOMACHI, TSUKUMI CITY OITA PREF JAPAN |
| TODANKAR, JAYESH DILIP | 288 , LAXMAN NIVAS(SUKHAKARTA), 4TH FLOOR , V S MARG , OPP CATERING COLLEGEDADAR DADAR MUMBAI 400-0028 INDIA |
| TODARO, ALICIA R. | 197 BAY 43RD STREET BROOKLYN NY 11214 |
| TODD, PETER AND MARION | 12 CATHKIN AVENUE RUTHERGLEN GLASGOW G73 3HN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| TODINI, GIOVANNA | VIA MAURIZIO QUADRIO, 15 ROME 00152 ITALY |
| TOEPFER, MARY | 3 WIMISINK ROAD SHERMAN CT 06784 |
| TOGAWA, YOHEI | ARUKAZAARU TOGOSHIKOUEN #401 5-10-2 TOGOSHI 13 SHINAGAWA-KU 142-0041 JAPAN |
| TOGI, DEEPIKA | 265 KAMAL SAGAR BHANDUP (E) MH MUMBAI 400042 INDIA |
| TOGOINVEST SICAV S.A. | PLAZA COLON NO 1 MADRID 28046 SPAIN |
| TOH, COLIN | MISSING ADDRESS |
| TOH, LI CHIN | BLOCK 506 SERANGOON NORTH AVE 4 #09-436 550506 SINGAPORE |
| TOH, LISSA EE-WEN | FLAT I 42 EARL'S COURT SQUARE LONDON SW5 9DQ UNITED KINGDOM |
| TOHED, RIDZWAN BIN | 501, SEMBAWANG ROAD, #04-04, SELETARIS SINGAPORE 75770 SINGAPORE |
| TOHYAMA, KAZUKO | 1-13-17-108 CHIDORI 13 OTA-KU 146-0083 JAPAN |
| TOIDE, KOICHIRO | NOA MINAMI AZABU 101 3-9-27 MINAMI AZABU 13 MINATO KU 101-0047 JAPAN |
| TOISON, GUILLAUME | 92 RUE DE PATAY PARIS 75013 FRANCE |
| TOJO, KENICHI | 3-7-13 HIGASHI SUNFOREST SHINYOKAN #302 13 SHIBUYA-KU JAPAN |
| TOKAI INDUSTRIAL SEWING MACHINE CO., LTD | 1800 USHIYAMA – CHO, KASUGAI-SHI AICHI 486-0901 JAPAN |
| TOKAR, ANDREI | 0-61 PLAZA ROAD FAIR LAWN NJ 07410 |
| TOKIO MARINE FINANCIAL SOLUTIONS LTD. | TOKYO CLUB BUILDING CHIYODA-KU, TOKYO 100-0013 2-6 KASUMIGASEKI 3-CHOME JAPAN |
| TOKOYODA, TORU | 1-7-14-406 AOBADAI 13 MEGURO-KU 153-0042 JAPAN |
| TOKUDA, YUKARI | PARK HOMES MUSASHIKOYAMA 1913 3-6-15 KOYAMA 13 SHINAGAWA-KU 142-0062 JAPAN |
| TOKYO CHRISTIAN INSTITUTE | RIJICHO HIROYUKI AKAE 3-301-5 UCHINO INZAI CITY, CHIBA 270-1347 JAPAN |
| TOKYO FOREX & UEDA HARLOW LTD. | 32 OLD SLIP FL 10 NEW YORK NY 10005-3500 |
| TOKYO GAS CO LTD | 1-5-20 KAIGAN MINATO-KU TOKYO 105-8527 JAPAN |
| TOKYO KIKI HEALTH INSURANCE ASSOCIATION | 1-4-4, YANAGIBASI TAITO-KU TOKYO 111-0052 JAPAN |
| TOKYO SHINKIN BANK, THE | 1-12-5 HIGASHIIKEBUKURO TOSHIMA-KU TOKYO 170-0013 JAPAN |
| TOKYO SHOKENGYO KENKO-HOKEN KUMIAI | MR. SHINICHIRO ABE/BAKER & MCKENZIE GJBJ TOKYO AOYAMA LAW OFFICE, PRUDENTIAL TOWER 11TH FL, 2-3-10, NAGATA-CHO, CHIYODA-KU TOKYO 100-0014 JAPAN |
| TOKYO STAR BANK LTD | 1-6-16 AKASAKA, MINATO-KU TOKYO 107-8480 JAPAN |
| TOKYO TOMIN BANK LTD | 2-3-11 ROPPONGI MINATO-KU 106-8525 JAPAN |
| TOLAND, HARRY | 6 MANSTON WAY HERTS ST ALBANS AL40AG UNITED KINGDOM |
| TOLANI, SUSHIL | 3/B/7, TOLARAM NAGAR CHEMBUR COLONY CHEMBUR MH MUMBAI 400074 INDIA |
| TOLBA, DINA | 335 EAST 95TH STREET APT 5B NEW YORK NY 10128 |
| TOLBOOM, P. E/O TOLBOOM VERHOEF, G.J.M. | HESSENWEG 355 A OLCHTERVELD 3791 PK NETHERLANDS |
| TOLBOOM, WBM & WG | KLEIN HOFWEG 15 TERSCHUUR 3784 PV NETHERLANDS |
| TOLERICO, TRISHA | 325 WEST 45TH STREET APT 304 NEW YORK NY 10036 |
| TOLIAS, ANASTASIOS | 10 SALAMINOMACHON STR NEA PENTELI, ATHENS 15236 GREECE |
| TOLJANIC, ANTHONY J. | 2131 AUTUMN LN DEKALB IL 60115-9519 |
| TOLLERVEY, TREVOR STUART | 1 CRICKLEMEDE BISHOPS WALTHAM SOUTHAMPTON, HANTS 5031 1AX UNITED KINGDOM |
| TOLLEY, SHIRLEY W. | 188 SEDGWICK RD. WEST HARTFORD CT 06107 |
| TOLLIS, PIERRE-CONSTANT | FLAT 6 33 CLEVELAND SQUARE LONDON W26DD UNITED KINGDOM |
| TOLLIVER-BURNET, TAMICA | 615 S. ESCANABA AVENUE CALUMET CITY IL 60409 |
| TOLOMEI, SANTIAGO | RODRIGUEZ SAN PEDRO, 5 – 1¦ 28 MADRID 28015 SPAIN |
| TOLONEN, EERO | C/O PAMELA SMITH HOLLERMAN ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TOLOZANO, SHIRLEY | 95-03 23RD AVENUE EAST ELMHURST NY 11369 |
| TOLSMA, E.P.J. | TALUDWEG 12 HILVERSUM 1215 AG NETHERLANDS |
| TOLSMA, R.K. & TOLSMA-KWAKS, L.E.J. | HEUPASK 3514 VUGHT 5261 WD NETHERLANDS |
| TOLSMA, S. | ARUMERWEG 7SA WITMARSUM 8748 AE NETHERLANDS |
| TOM, DENNIS | 110 LIVINGSTON ST. APARTMENT 10M BROOKLYN NY 11201 |
| TOMA, EVAN S. | 1812 OLDFIELD CT EL CAJON CA 92019-4233 |
| TOMANEK, STUART | 200 RIVERSIDE DRIVE APT. 3E NEW YORK NY 10025 |

| Claim Name | Address Information |
|---|---|
| TOMAR, DEEPAK | B-602, AMBIKA TOWERS JIJA MATA CHOWK, PUMP HOUSE ANDHERI EAST MUMBAI 400093 INDIA |
| TOMAR, VIRENDRA SINGH | D1, FLAT 2 SIDHDHIVINAK SOCIETY SECTOR 8 SANAPADA (E) SANPADA (E) NAVI MUMBAI 400705 INDIA |
| TOMARCHIO, CARMELO | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| TOMARCHIO, GIUSEPPE | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| TOMAS, CHRISTOPH | KIESBERGSTRASSE 40 HE DARMSTADT 64285 GERMANY |
| TOMASCH III, JOHN MICHAEL | 34 PHYLIS DR PLEASANT HILL CA 94523 |
| TOMBALL HOSPITAL AUTHORITY | 605 HOLDERRIETH TOMBALL TX 77375 |
| TOMCZAK, JESSICA LYNN | 626 10TH AVENUE APT PH D NEW YORK NY 10036 |
| TOME MUGURUZA, FERNANDO | COUNTY HALL SOUTH BLOCK 169 1B BELVEDERE ROAD LONDON SE1 7GE UNITED KINGDOM |
| TOMICKI, BERNARD J. & HELEN G. | (REV LIV TRUST) 2505 NATURE BEND LAND CARROLLTON TX 75006 |
| TOMIKAWA, HISAYO | 3-15-6-223 SHIN-YAMASHITA NAKA-KU 14 YOKOHAMA CITY 231-0801 JAPAN |
| TOMINAGA, KAZUTAKA | PARK COURT EBISU RM#211 2-26-1 EBISU MINAMI 13 SHIBUYA-KU 150-0022 JAPAN |
| TOMISAWA, MASAE | 1-26-3, SUMIRU TORITSUDAI #301 TAIRAMACHI 13 MEGURO-KU 152-0032 JAPAN |
| TOMITA, TOSHIYUKI | 2-4-6-403 MITA 13 MINATO-KU 108-0073 JAPAN |
| TOMIZAWA, JAMES | 2/13/2011 HATANODAI 13 SHINAGAWA-KU 1420064 JAPAN |
| TOMLINSON, GLEN W. | 13433 LOCKSLEY LANE SILVER SPRING MD 20904 |
| TOMLINSON, KATIE | 64 JANE ST SHELTON CT 06484-6018 |
| TOMLINSON, SYLVIA MAY | 10A SUNNYDENE AVENUE LONDON E4 9RE UNITED KINGDOM |
| TOMMASELLI, CLARA | VIA GIUSEPPE FERRARI 35 MONZA MI 20052 ITALY |
| TOMOBE, MIHOKO | 17-17-305 FUNABASHI 5-CHOME 13 SETAGAYA-KU 156-0055 JAPAN |
| TOMOMITSU, CELSO KENJI | RUA DIVINOPOLIS 353 APTO 101 SP SAO PAULO 04158-000 BRAZIL |
| TOMPKINS, CATHERINE SYBEL | FIRST FLOOR FLAT 17 CASTLETOWN ROAD LONDON W14 9HF UNITED KINGDOM |
| TOMPSON, ANGEL D. | 30 EHRBAR AVENUE APT # 619 MOUNT VERNON NY 10552 |
| TOMS, ADAM R | 77 RAYLEIGH ROAD HUTTON ESSEX BRENTWOOD CM131AP UNITED KINGDOM |
| TOMS, NICOLA SHARON | 59 GREENSHAW ESSEX BRENTWOOD CM14 4YD UNITED KINGDOM |
| TON JENSE BEHEER B.V. | T.A.V. DE HEER A.E.M. JENSE BESSIE SMITHRODE 15 ZOETERMEER 2717 AE NETHERLANDS |
| TONE, PASCAL F | 568 COLD SPRING ROAD SYOSSET NY 11791 |
| TONEBY, PETER | GNEJSVAGEN 47-210 S-907 40 UMEA SWEDEN UMEA SWEDEN |
| TONG HAR MAN LUCIA | # 03-06 TULIP GARDEN 11 FARRER ROAD 268823 SINGAPORE |
| TONG KAI HONG ANTHONY | C/O EDRIC TSIM BARCLAYS BANK, 44F CITIBANK TOWER 3 GARDEN ROAD, CENTRAL 29032074 HONG KONG |
| TONG KAM TO | C/O GLOBAL PAYMENT AP LTD. 27/F MANHATTAN PLACE 23 WANG TAI ROAD KOWLOON BAY HONG KONG |
| TONG MAN WAI | UNIT 18, 4/F KLN BAY IND CTR NO 15 WANG HOI ROAD KOWLOON BAY KLN HONG KONG |
| TONG SIU FAI, CLEMENT | FLAT D 6/F BLOCK 10 CITY GARDEN HONG KONG |
| TONG, CHIN | 17 STERN PLACE FORDS NJ 08863 |
| TONG, CHUN BOND ALFRE | BLOCK A, 13TH FLOOR CHEONG WAN MANSION 55-59 HILL ROAD H WESTERN HONG KONG |
| TONG, CINDY | 10 WINDING RIDGE WAY WARREN NJ 07059 |
| TONG, DEREK | MISSING ADDRESS |
| TONG, HOI LAM KITTY | 11B, PARK HORIZON, 78 WATERLOO RD K HO MAN TIN HONG KONG |
| TONG, JIMMY TUNG KIU | FLAT 1, BLK B, 8/F, SPRING SEAVIEW GARDEN 33 CASTLE PEAK ROAD TUEN MUN NA HONG KONG |
| TONG, NEVILLE CHIN FA | FLAT 13H, BLOCK 2, THE MERTON 38 KENNEDY TOWN NEW PRAYA HONG KONG HONG KONG |
| TONG, SAI | 90-20 182ND STREET HOLLIS NY 11423 |
| TONG, SALLY | 235 W 48TH ST APT 18F NEW YORK NY 10036-1418 |
| TONG, SHUNG | 316 E. 49TH ST APT 6D NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| TONGCO, ROLANDO, ZENAIDA & ROWENA | 7 NEVADA STREET NORTHEAST GREENHILLS SAN JUAN METRO MANILA PHILIPPINES |
| TONIOLO, BRUNO | VIA SPREAFICO EUGENIO NO. 3 MONZA (MI) 20052 ITALY |
| TONJES, MANFRED | MUHLEN WEG 69 HATTEN-SANDKRUG 26209 GERMANY |
| TONK, NITIN KUMAR | 14 SANGAM VIHAR, GMS ROAD, P.O. KANWALI UC DEHRADUN,UTTARAKHAND 248001 INDIA |
| TONNENBERG, LEIF REIER | SALERUD LOKEN 1960 NORWAY |
| TONNER, VICTORIA | 76 DONCASTER AVENUE NSW KENSINGTON 2033 AUSTRALIA |
| TONORE, TODD | 1024 PEBBLE BEACH MANSFIELD TX 76063 |
| TONTTILA S ARTO | NAHKATEHTAANKATU 2 B 7 TAMPERE 33270 FINLAND |
| TONUCCI, PAOLO R | 215 EAST 96TH STREET APARTMENT 15Q NEW YORK NY 10128 |
| TOO, CHRISTINA | 30 CROWN LODGE 12 ELYSTAN STREET LONDON SW3 3PP UNITED KINGDOM |
| TOOL, J. EN | G.C. TOOL-VREDEGOOR KOGGESCHIP 138 7429 BE COLMSCHATE NETHERLANDS |
| TOOLAN, CHRISTOPHER O. | 411 WEST END AVENUE, 4F NEW YORK NY 10024 |
| TOOLE, JAQUELINE B | 11 RUVIGNY MANSIONS EMBANKMENT PUTNEY SW15 1LE UNITED KINGDOM |
| TOOMEY, CHRISTOPHER A. | 444 E 82ND STREET APT 20A NEW YORK NY 10028 |
| TOOMEY, JOY M. | 211 AGUIRRE CT COTATI CA 94931-5370 |
| TOONEN, J.J. AND TOONEN-JANSEN, M.H. | FRANS VAN MIERISSTRAAT 1 APELDOORN 7312 LA NETHERLANDS |
| TOONEN, P.A.H.M. | POSTBUS 253 3750 GH BUNSCHOTEN NETHERLANDS |
| TOOTH, JUSTIN | 13 SHAA ROAD LONDON W3 7LN UNITED KINGDOM |
| TOP ADVANCE LIMITED | 31/F THE CENTER 99 QUEEN'S ROAD CENTRAL HONG KONG |
| TOP OF THE ROCK LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| TOP SHIPS INC | 1, VASSILLISSIS SOFIAS STR. & MEG ALEXANDEROU STR 15124 GREECE |
| TOP, H. | LOSEWEG 250 APELDOORN 7315 HD NETHERLANDS |
| TOPALIAN, ADAM V | 18 CEDAR HILL LANE POUND RIDGE NY 10576 |
| TOPAZ 2008-1 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE AIB INTERNATIONAL CENTRE IRELAND |
| TOPAZ FINANCE LTD 2005-1 | LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| TOPAZ FINANCE LTD 2005-2 | LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| TOPAZ FUND | SOCIETE GENERALE, NEW YORK BRANCH 1221 AVENUE OF THE AMERICAS, 8TH FLOOR 10020 |
| TOPBEST LIMITED | 6F-1, NO. 22, SEC 2, SINYI ROAD, DA-AN DISTRICT TAIPEI CITY 106 TAIWAN, PROVINCE OF CHINA |
| TOPEMPLOYERS LTD | 456 - 458 STRAND SUITE 167 LONDON WC2R 0DZ UNITED KINGDOM |
| TOPOL, CLIFFORD | 92 MUCHMORE RD HARRISON NY 10528 |
| TOPOTT, BRUCE | 1809 LAKE CREST LANE PLANO TX 75023 |
| TOPPE, ROBERT | 12 SEMINARY RD BEDFORD NY 10506 |
| TOPPING, CATHERINE | 1-23-23 #715 TAKANAWA 13 MINATO-KU 108-0074 JAPAN |
| TOPRANI, KAPIL HARESH &/OR KUSUM &/OR KALPA | PO BOX 88 MUSCAT 100 OMAN |
| TORBICK, GREG | 53 UNION STREET MONTCLAIR NJ 07042 |
| TORFS, PATRICIA | PUTSESTEENWEG 154 BONHEIDEN 2820 BELGIUM |
| TORGLER, AARON H. | #31 LEONIE HILL THE RIVERSHIRE #20-01 SINGAPORE 239229 SINGAPORE |
| TORINUS | P.O. BOX 94 CARBONDALE CO 81623 |
| TORMEY, ELENA | 501 ALEXIS COURT FRANKLIN LAKES NJ 07417 |
| TORMO, GREGORY M. | 920 HUDSON ST APT 2A HOBOKEN NJ 07030 |
| TORNQUIST, PETER | VILLAGATAN 22 STOCKHOLM SE 114 32 SWEDEN |
| TORO | PO BOX 3339 ABILENE ABILENE TX 79604 |
| TORO, RICARDO | 160 RIVERSIDE BLVD APT 27A NEW YORK NY 10069 |
| TORONTO STOCK EXCHANGE | ATTN:MARKET DATA PRODUCTS GROUP CANADIAN EXCHANGE GROUP THE EXCHANGE TWR 2 FIRST CANADIAN PL TORONTO ON CANADA |
| TORONTO STOCK EXCHANGE | PO BOX 450 3RD FLOOR, 130 KING STREET W. TORONTO ON M5X 1J2 CANADA |

| Claim Name | Address Information |
|---|---|
| TORPEY, PAUL J. | PO BOX 598 GREENPORT NY 11944 |
| TORR, THOMAS A. (IRA) | 249 DEER MEADOW DR GAHANNA OH 43230 |
| TORRADO-VILLALOBO, ANGEL | C/ALDEANUEBA DE LA VERA 17 5-A MADRID 28044 SPAIN |
| TORRANCE MEMORIAL MEDICAL CENTER | TORRANCE MEMORIAL MEDICAL CENTER, HEAD OFFICE 3330 W. LOMITA BOULEVARD TORRANCE CA 90505 |
| TORRE PARK S.A. | RONDA UNIVERSITAT, 10 BARCELONA 08007 SPAIN |
| TORRE RE FUND I | LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| TORREGIMENO, JOSE ALBERTO AND MARIA TERESA B GOMEZ | C/PEZ AUSTRAL 8 10-A MADRID 28007 SPAIN |
| TORREJON HERBOSA, AMELIA | PSO. DE LA HABANA, 144 ESC. DRCH. MADRID 28036 SPAIN |
| TORRENTS CAPDEVILA, JORDI & RIESCO MALET, ANNET | CL. DE LES FLORS, 14 4-3 VIC BARCELONA 08500 SPAIN |
| TORRES GONCALVES MELO, LAURINDO | TV MOUTA, 200 MAIA 4470-089 PORTUGAL |
| TORRES LANDA U, MARIA & BOILES F, | FRANCISCO, JTWROS TOD JUAN F & JUAN S BOILES T - C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| TORRES, ALEXANDER G. | 2537 WILSON AVENUE BRONX NY 10469 |
| TORRES, DEBRA | 181 MADISON GARDENS OLDBRIDGE NJ 08857 |
| TORRES, ELIZABETH A. | 101 PURCELL STREET STATEN ISLAND NY 10310 |
| TORRES, JESSICA | 186 A BATTERSEA PARK ROAD LONDON SW11 4ND UNITED KINGDOM |
| TORRES, JOSE DE JESUS | 6352 ALCORN AVENUE DALLAS TX 75217 |
| TORRES, MARIA LUCILA | R EUGENIO CASTRO 100 APART 33 3 ANDAR - PORTO PORTO 4100 PORTUGAL |
| TORRES-SANCHEZ, BENNY | 37 COEYMAN AVENUE NUTLEY NJ 07110 |
| TORREY | MR. FREDERICK GANNET PO BOX 2116 BASALT CO 81621 |
| TORRKULLA, MAGNUS | DRAGONGATAN 6B UMEA 90322 SWEDEN |
| TORTOISE CAP ADV LLC A/C  PGSTORTOISE HIGH INC INV | PGS TORTOISE HIGH INCOME INVESTMENT TRUST 1177 SUMMER STREET, 6TH FLOOR C/O PARKER GLOBAL STRATEGIES, LLC STAMFORD CT 06905 |
| TORTORA, DANIEL S. AND GUSTAVO D. TORTORA | MIRANDA 4847 BUENOS ARES 1407 ARGENTINA |
| TORTOSA GUILL PROMO, S.L. | ATTN: JOSE MARCOS LLORENS ROVIRA C/ APARTADO 12 03430 ONIL, ALICANTE SPAIN |
| TORTOSA LOZANO, ANGELES | C/ AMETLLA, 11 CASA C GAVA, BARCELONA 08850 SPAIN |
| TORTOSO, MATTHEW | 340 E 93RD ST APT 7F NEW YORK NY 10128 |
| TORY, MICHAEL | 4 PEMBRIDGE PLACE LONDON W24XB UNITED KINGDOM |
| TOSANA, CLAUDIA | 67 VIA MORETTO BRESCIA 25122 ITALY |
| TOSAR, BINAL | 1 WALBROOK, WOODFORD ROAD SOUTH WOODFORD LONDON E182EG UNITED KINGDOM |
| TOSCANO, JANINE | 132 WEST 31ST STREET BAYONNE NJ 07002 |
| TOSELLO, GIUSEPPE GIOVANNI | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| TOSETTO LINO | VIA G. GALILEI 2 30020 ERACLEA VENICE ITALY |
| TOTAL DERIVATIVES | 69 CARTER LANE LONDON EC4V 5EX UNITED KINGDOM |
| TOTAL GAS & POWER LTD(EFET POWER) | 10 UPPER BANK STREET CANARY WHARF LONDON E14 5BF UNITED KINGDOM |
| TOTAL GAS AND POWER NORTH AMERICA INC. | 1201 LOUISIANA ST STE 1800 HOUSTON TX 770025605 |
| TOTAL GAS AND POWER NORTH AMERICA INC. | TOTAL GAS & POWER LIMITED 100 PAVONIA AVENUE SUITE 401 JERSEY CITY NJ 07310 |
| TOTAL LIVING FOUNDATION (MW # 463) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| TOTH, JOHAN | 18 KEW DRIVE SINGAPORE 497958 SINGAPORE |
| TOTH, JOHN | 10 OBERT COURT E. BRUNSWICK NJ 08816-3581 |
| TOTI, DAVID | 1 UNIVERSITY PLACE APARTMENT 5N NEW YORK NY 10003 |
| TOTSA TOTAL OIL TRADING SA | WORLD TRADE CENTRE 10, ROUTE DE L#APPOSAEROPORT CP 276 - C11- 1215 GENEVA 15 SWITZERLAND |
| TOTZKE, STEFFEN | SIEDLERWEG 27 GRAEFENRODA 99330 GERMANY |
| TOUBIN, GREGG M. | 200 E 33RD ST APT 5B NEW YORK NY 10016-4826 |
| TOUBOUL, MARC | FLAT G 95 MARYLEBONE HIGH STREET LONDON W1U 4RQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| TOUCH BV | 2E BEUKENLAAN 1 APELDOORN 7313 AN NETHERLANDS |
| TOUCHE, ANTONIO WALKER & DE WALKER, IRMA OLVERA | CALLE ALGARROBO #23 CLUB DE GOLF LA CEIBA MERIDA YUCATAN 97000 MEXICO |
| TOULSON, DAVID | 19 STANWAY ROAD ESSEX BENFLEET SS7 5UX UNITED KINGDOM |
| TOUPSBIL MGANEF HOLDINGS INC. | SUITE 23 PORTLAND HOUSE GLACIS ROAD GIBRALTAR GIBRALTAR |
| TOURE, FATOU | FLAT B202 THE JAM FACTORY 27 GREEN WALK LONDON SE1 4TX UNITED KINGDOM |
| TOUSIGNANT, IAN | 233W. 15TH ST APT  2E NEW YORK NY 10011 |
| TOUSSAINT, AMIN | 192-15B 69TH AVENUE APT 3C FRESH MEADOWS NY 11365 |
| TOUW, MARTEN | 405 WYONG ROAD NSW DUFFYS FOREST 2084 AUSTRALIA |
| TOVBIN, RON | 434 RUTHERFORD BLVD CLIFTON NJ 07014 |
| TOWA PHARMACEUTICAL CO., LTD. | 2-11, SHINBASHI-CHO, KADOMA OSAKA JAPAN |
| TOWER DEPOSIT CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| TOWER INSURANCE COMPANY | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| TOWER REAL ESTATE CORPORATION | 101 HUDSON STREET 11TH FLOOR JESERY CITY NJ 07302 |
| TOWERS PERRIN | ATTN: GAIL HIESTARD 263 TRESSER BLVD ONE STAMFORD PLAZA, 6TH FLOOR STAMFORD CT 06901 |
| TOWERS, TERRI L | 108 EAST 96TH STREET APARTMENT 16E NEW YORK NY 10128 |
| TOWEY, ERIN | 170 N. NORTHWEST HIGHWAY UNIT 311 PARK RIDGE IL 60068 |
| TOWHEY, JAMES M. | 5645 BEECHWOOD DR. STONE MOUNTAIN GA 30087 |
| TOWN OF BABYLON | TOWN OF BABYLON IDA, HEAD OFFICE 200 EAST SUNRISE HIGHWAY 11757 |
| TOWN OF LOOMIS | PO BOX 1330 LOOMIS CA 956501330 |
| TOWNSEND ANALYTICS, LTD. | 100 S WACKER DRIVE SUITE 2000 CHICAGO IL 60606 |
| TOWNSEND, JANE | 12227 26TH AVENUE FLUSHING NY 11354 |
| TOWNSEND, MARRGWEN C. | 2571 E. 71ST STREET CHICAGO IL 60649 |
| TOWNSEND, RODERICK ERNEST | 3 FURNWOOD HAXBY YORK YO32 3YR UNITED KINGDOM |
| TOWNSEND, STUART BAKER | 2571 E. 71ST STREET CHICAGO IL 60649 |
| TOWNSHIP OF RADNOR | 301 IVEN AVENUE WAYNE PA 19807-5297 |
| TOWRY, WILLIAM | 421 SHARONDALE EL PASO TX 79912 |
| TOY, BILL F. | 30 STEPHAN MARC LANE NEW HYDE PARK NY 11040 |
| TOY, JASON C. | 485 SPRUCE LANE EAST MEADOW NY 11554 |
| TOYAMA, JENNIFER | 220 EAST 89TH STREET APARTMENT 6 NEW YORK NY 10128 |
| TOYOTA MOTOR CREDIT CORPORATION | 19001SOUTH WESTERN AVE PO BOX 2958 TORRANCE CA 90509-2958 |
| TOYRA, TOMAS | ANUMARK 88 UMEA S90595 SWEDEN |
| TOZZI, LIDO, SANTONI, MARISA & TOZZI, ANNALISA | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| TPG AUSTIN PORTFOLIO HOLDINGS LLC | TPG AUSTIN PORTFOLIO HOLDINGS INC 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| TPG-AXON PARTNERS (OFFSHORE),LTD | C/O TPG-AXON CAPITAL MANAGEMENT, L.P. 888 SEVENTH AVENUE, 28TH FLOOR NEW YORK NY 10019 |
| TPG-RESEARCH PARK PLAZA I & II MEZZANINE LLC | TPG-RESEARCH PARK PLAZA I 515 SOUTH FLOWER STREET, 6TH FLOOR LOS ANGELES CA 90071 |
| TPG-RESEARCH PARK PLAZA I&II LLC | CITY NATIONAL PLAZA LOS ANGELES CA 90071 |
| TPG-STONEBRIDGE PLAZA II LLC | C/O THOMAS PROPERTIES GROUP, INC 515 SOUTH FLOWER STREET, 6TH FLOOR LOS ANGELES CA 90071 |
| TPG-STONEBRIDGE PLAZA II MEZZANINE LLC | C/O THOMAS PROPERTIES GROUP, INC 515 SOUTH FLOWER STREET, 6TH FLOOR LOS ANGELES CA 90071 |
| TRAA, P.J.M.M | LEEMKAMP STRAAS 14 VENLO 5913 VM NETHERLANDS |
| TRABER SAN MARTIN, SUSAN | CL MUNTANER 375 ENT 1 BARCELONA 08021 SPAIN |
| TRABER, BENNO | SEEWEG 2 GEROLZHOFEN 97447 GERMANY |
| TRABER, HOLGER | HORNER WEG 228 HAMBURG 22111 GERMANY |

| Claim Name | Address Information |
|---|---|
| TRABESINGER, GUNTHER | UNTERE RUTTIGASSE 5 VADUZ FL-9490 LIECHTENSTEIN |
| TRABOULSI, NABIL | 2 PLACE DE HOLLANDE GENEVA CH-1211 SWITZERLAND |
| TRACEY, ANDREW | 3/1/2022 KUGAYAMA 13 SUGINAMI-KU 168-0082 JAPAN |
| TRACEY, DEAN J | 50 E WOOD AVENUE PURFLEET ESSEX THURROCK RM191TL UNITED KINGDOM |
| TRACHTENBERG, ANDREA | 26 DORA LANE HOLMDEL NJ 07733 |
| TRACY, JOSEPH | 450 N END AVE APT 19F NEW YORK NY 10282-1111 |
| TRACY, TANYA | 2878 QUOGUE RIVERHEAD ROAD EAST QUOGUE NY 11942 |
| TRADE PROCESSING CORPORATION | 1251 AVENUE OF THE AMERICAS 53RD FLOOR NEW YORK NY 10020 |
| TRADE SETTLEMENT INC. | 27 WEST 24TH STREET SUITE 405 NEW YORK NY 10010 |
| TRADEBOT | 1251 NW BRIARCLIFF PKWY STE 700 KANSAS CITY MO 641161784 |
| TRADEWEB | 2200 PLAZA FIVE HARBORSIDE FINANCIAL CENTER JERSEY CITY NJ 07311 |
| TRADEWINDS II CDO LIMITED SPC SERIES 2006-1 | C/O MAPLES AND CALDER P.O. BOX 309 GT UGLAND HOUSE, SOUTH CHURCH STREET GRAND CAYM CAYMAN ISLANDS |
| TRADING SCREEN INC. | 30 IRVING PLACE 4TH FLOOR NEW YORK NY 10003 |
| TRADITION FINANCIAL SERVICES (TEXAS) LP | 3050 POST OAK BOULEVARD HOUSTON TX 77056 |
| TRADITION FINANCIAL SERVICES GMBH | GROSSE ESCHENHEIMER STR. 39/39 60313 FRANKFURT AM GERMANY |
| TRAFFORD, JONATHAN W | ABBESS HOUSE ABBESS RODING ESSEX ONGAR CM50PA UNITED KINGDOM |
| TRAINO, JASON | 10 SUSAN DR NORTH READING MA 01864-2444 |
| TRAITSES, SOPHIA | 7 BUTTERCUP DRIVE BLAUVELT NY 10913 |
| TRAMMELL, WILLIAM B. | 202 RAINBOW DR. #10270 LIVINGSTON TX 77399 |
| TRAN | PO BOX 1317 CARBONDALE CO 81623 |
| TRAN NGU, DIANE P. | 3720 DENTELLE DRIVE PLANO TX 75023 |
| TRAN, ANH | 76 WENDT AVENUE APT 1 C LARCHMONT NY 10538 |
| TRAN, CARA | 523 WEST 49TH ST 4A NEW YORK NY 10019 |
| TRAN, CHAU THI HAI | 38 PARBURY AVE PARBURY HILL CONDO #01-02 467304 SINGAPORE |
| TRAN, DAN V. | 10070 GRETCHEN LN WESTMINSTER CA 92683-7515 |
| TRAN, DAN V. | 745 SOUTH BERNARDO AVENUE APARTMENT 308A SUNNYVALE CA 94087 |
| TRAN, DOUG | 10 BATCHELORS WAY BUCKS AMERSHAM HP7 9AQ UNITED KINGDOM |
| TRAN, FELICITY | 25 STEVENS AVENUE HACKNEY LONDON E9 6RX UNITED KINGDOM |
| TRAN, HOA | 55 RIVER DRIVE SOUTH APT 2212 JERSEY CITY NJ 07310 |
| TRAN, MEINA | 3804 PARK MANOR CT ARLINGTON TX 76017-1593 |
| TRAN, MICHAEL D. | 21 AYLIN ST METUCHEN NJ 08840 |
| TRAN, PHUONG LAN | AZABUJYUBAN 3-12-2-20 13 MINATO-KU JAPAN |
| TRAN, SON | 2400 FOUNTAIN VIEW DRIVE #142 HOUSTON TX 77057 |
| TRAN, VY QUOC | 38 PIERHEAD LOCK 416 MANCHESTER ROAD LONDON E14 3FD UNITED KINGDOM |
| TRANCHINA, ERNEST V | 235 BARLOW AVE STATEN ISLAND NY 10308-1510 |
| TRANQUILITY MASTER FUND LTD | C/O M P.O. BOX 309 GT, UGLAND HOUSE, SOUTH CHURCH ST. GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| TRANQUILITY MASTER FUND LTD. | C/O RIMROCK CAPITAL MANAGEMENT, LLC [SAYE CAPITAL MANAGEMENT, L.P.] 27372 CALLE ARROYO, SUITE A SAN JUAN CAPISTRANO CA 92675 |
| TRANS UNION SETTLEMENT SOL INC | 4425 RANDOLPH RD STE 460 CHARLOTTE NC 282112375 |
| TRANSACTION NETWORK SERVICES, INC. | 11480 COMMERCE PARK DRIVE SUITE 600 RESTON VA 20191 |
| TRANSACTION NETWORK SERVICES-27821 | 11480 COMMERCE PARK DRIVE SUITE 600 RESTON VIRGINIA VA 20191 |
| TRANSACTION NETWORK SERVICES-36002 | 11480 COMMERCE PARK DRIVE SUITE 600 RESTON VIRGINIA VA 20191 |
| TRANSACTION NETWORK SERVICES-43825 | 11480 COMMERCE PARK DRIVE SUITE 600 RESTON VIRGINIA VA 20191 |
| TRANSALTA ENERGY MARKETING (US) INC | ALTERNATE ADDRESS: C/O TRANSALTA CORPORATION 110-12 AVENUE SW CALGARY AB T2P 2M1 CANADA |
| TRANSAMERICA FINANCIAL LIFE INSURANCE CO | TRANSAMERICA FINANCIAL LIFE INSURANCE CO C/O AEGON INVESTMENT MGMT 400 WEST MARKET STREET, 10TH FLOOR LOUISVILLE KY 40202 |
| TRANSAMERICA LIFE INSURANCE COMPANY | C/O AEGON NV 400 WEST MARKET STREET, 10TH FLOOR LOUISVILLE KY 40202 |

| Claim Name | Address Information |
|---|---|
| TRANSAMERICA OCCIDENTAL LIFE INS CO FOR BENEFIT | TRANSAMERICA OCCIDENTAL LIFE INS CO FOR BENEFIT C/O AEGON INVESTMENT MANAGEMENT, LLC 400 WEST MARKET STREET LOUISVILLE KY 40202 |
| TRANSAMERICA OCCIDENTAL LIFE INSURANCE CO | 1150 SOUTH OLIVE STREET LOS ANGELES CA 90015 |
| TRANSAMERICA OCCIDENTAL LIFE INSURANCE COMPANY | 4333 EDGEWOOD ROAD NE CEDAR RAPIDS IA 52499 |
| TRANSCANADA GAS STORAGE PARTNERSHIP | 450 - 1 STREET SW CALGARY AB T2P 5H1 CANADA |
| TRANSCANADA PIPELINES LIMITED | TRANSCANADA PIPELINES LIMITED 450-1ST STREET SW CALGARY AB T2P 5H1 CANADA |
| TRANSCONTINENTAL GAS PIPELINE CORPORATION | TRANSCONTINENTAL GAS PIPE LINE CORPORATION 2800 POST OAK BOULEVARD PO BOX 1396 HOUSTON TX 77251 |
| TRANSPERFECT TRANSLATIONS | ATTN:CARRIE TATE THREE PARK AVENUE, 39TH FLOOR NEW YORK NY 10016 |
| TRANSPORTES JOSE MARIA IBANEZ, S.L. | ATTN: VINCENTE IBANEZ VILAR PZ. RAMONET S/N ALMAZORA, CASTELLON 12550 SPAIN |
| TRANSWALL OFFICE SYSTEMS, INC | ATTN: JAY AIKENS PO BOX 1930 WEST CHESTER PA 19380 |
| TRANSWESTERN PIPELINE COMPANY, LLC | TRANSWESTERN PIPELINE COMPANY, LLC 5444 WESTHEIMER ROAD HOUSTON TX 77056-5306 |
| TRANSWITCH CORPORATION | TRANSWITCH CORPORATION 3 ENTERPRISE DRIVE SHELTON CT 06484 |
| TRANZA, ELIDIO CARLOS | FALUCHO 852 - (1766) TABLADA PCIE BS AS 1766 ARGENTINA |
| TRAPASSO, DOMINICK | 301 EAST 21ST APARTMENT 3K NEW YORK NY 10010 |
| TRAPLETTI, RALPH | SEESTRASSE 808 MEILEN CH-8706 SWITZERLAND |
| TRAPPENIERS, RENE | DROOMLAND 16 GROBBENDONK 2288 BELGIUM |
| TRAUB, DAVID | 245 EAST 63RD STREET APT 806 NEW YORK NY 10065 |
| TRAUGOT, DINA GANZ | 425 E 63RD ST APT E4D NEW YORK NY 10065-7829 |
| TRAUM, LAUREN SEKULER | 315 WEST 70TH STREET APARTMENT 14K NEW YORK NY 10023 |
| TRAUTH, KENNETH | 1 NEW INN YARD APT. 26 LONDON EC2A 3EE UNITED KINGDOM |
| TRAUTMAN JR., LEO C. | 1640 19TH STREET GERING NE 69341 |
| TRAUTSCH, DETLEF AND LOKADIA | SUDERSTR. 16 MAINZ D-55120 GERMANY |
| TRAVAGLIA, MARCELO | RUA DONA BRIGIDA 346 - VIA MARIANA SP SAO PAULO 04111-080 BRAZIL |
| TRAVAGLIATO, VINCENT C. | 35 RIDGE ROAD CHAPPAQUA NY 10514 |
| TRAVELAGENCY DISMA | SINT ANNAPLEIN 6A TILBURG 5038 TV NETHERLANDS |
| TRAVELERS | TRAVELERS 485 LEXINGTON AVENUE SUITE 400 NEW YORK NY 10017-2630 |
| TRAVELERS | ST. PAUL MERCURY INSURANCE COMPANY 385 WASHINGTON ST. SAINT PAUL MN 55102 |
| TRAVELSCAPE, INC | 333 108TH AVE NE STE 300 BELLEVUE WA 980045736 |
| TRAVERSARI, RYAN | 311 WEST 71ST STREET APARTMENT 1B NEW YORK NY 10023 |
| TRAVIS COUNTY | C/O KARON Y. WRIGHT P.O. BOX 1748 AUSTIN TX 78767 |
| TRAVIS, BRIAN | 330 WEST HILL RD NORTHFIELD VT 05663 |
| TRAWICK LIVING TRUST | TRAWICK LIVING TRUST 10522 STAGECOACH PASS PILOT POINT TX 76258 |
| TRAWREK, CAROLYN O. | 424 COUNTY ROAD 863 CRANE HILL AL 35053 |
| TRAXIS FUND LP | C/O MORGAN STANLEY HEDGE FUND 1221 AVENUE OF THE AMERICAS, 33RD FLOOR NEW YORK NY 10020 |
| TRAYNOR, ANGELA | 63 OLD ROAD EAST KENT GRAVESEND DA121NW UNITED KINGDOM |
| TRAYWICK, KENNETH R. | 4515 IRONWOOD WAY BAKERSFIELD CA 93306 |
| TREACY, SHAUN REGINALD | 26 VINEYARD HILL ROAD LONDON SW19 7JH UNITED KINGDOM |
| TREADWELL, THOMAS | 159 SYMPHONY CT EASTPORT NY 11941-1608 |
| TREARS, ZERLINA | 15 OAK AVE WEST ORANGE NJ 07052-2409 |
| TREASURE COAST REGIONAL PLANNING COUNCIL | 421 SW CAMDEN AVENUE STUART FL 34994 |
| TREASURE MAKER LIMITED | ATTN : DOMINIC KWOK GPO BOX 6152 CENTRAL HONG KONG HONG KONG |
| TREASURER OF THE STATE OF INDIANA | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| TREASURER OF THE STATE OF INDIANA | C/O RICHARD MOURDOCK, TREASURER OF THE STATE OF INDIANA 200 WEST WASHINGTON STREET, SUITE 242 INDIANAPOLIS IN 46204-2792 |
| TREASURER OF THE STATE OF INDIANA | C/O RICHARD MURDOCK, TREASURER OF THE STATE OF INDIANA 200 WEST WASHINGTON |

| Claim Name | Address Information |
|---|---|
| TREASURER OF THE STATE OF INDIANA | STREET, SUITE 242 INDIANAPOLIS IN 46204-2792 |
| TREE LLC | C/O HEYMAN & ASSOCIATES PO BOX 387905 LA JOLLA CA 92038-7905 |
| TREES R US, INC. | 511 397 HWY 95 BONNERS FERRY ID 83805 |
| TREFFERS, P.E. | H. BOSMANSSTRAAT 4 AMSTERDAM 1077 XH NETHERLANDS |
| TREGONING, OLIVER | 19 ANLEY ROAD LONDON W14 0BY UNITED KINGDOM |
| TREGUNTER CO LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| TREHAN, NIDHI | 443 WEST 50TH STREET APARTMENT 5E NEW YORK NY 10019 |
| TREHAN, VINNI | 668 GREENWICH ST APT 639 NEW YORK NY 10014-6344 |
| TREILING, ERIC D. | 8 ROSEWOOD PLACE PLAINVIEW NY 11803 |
| TREJO PAJUELO, ANTONIA | C/PUIG DE LA MOLA 45 LES ROQUETES 08812 SPAIN |
| TREJOS, POLIDOROS L. | 13514 ELMSGROVE HOUSTON TX 77070 |
| TREMAINE, HUNTER | 218 W. 10TH ST 2F NEW YORK NY 10014 |
| TREMBLEAU, MATHIEU CHRISTI | 156 RUE DE HAMM LUXEMBOURG L1713 LUXEMBOURG |
| TREMONT, SAMUEL J. | 729 BERQUIST DR BALLWIN MO 63011 |
| TREMONT, SUSAN J. | 729 BERQUIST DR BALLWIN MO 63011 |
| TRENKLE, ALEXANDER | ALTE DORFSTR. 3 WALDKIRCH 79183 GERMANY |
| TREPETIN, ALEXANDER | 2076 10TH AVE SAN FRANCISCO CA 941161303 |
| TREPETIN, ALEXANDER | 535 - 35TH AVENUE SAN FRANCISCO CA 94121 |
| TREPP, PETER | FRIEDENSWEG 8 HAMBURG 22609 GERMANY |
| TRESCENTS, JOSEP ROCA | CALLE MOLI DEL MIG NUMERO 10 MATARO BARCELONA 08304 SPAIN |
| TRESSIS, S. V.,S. A. | CALLE JORGE MANRIQUE, 12 MADRID 28006 SPAIN |
| TRESSLER LUTHERAN SERVICES | TRESSLER LUTHERAN SERVICES 960 CENTURY DRIVE MECHANICSBURG PA 17055 |
| TRESTIN, ARTHUR | 30 AZALEA CT. STATEN ISLAND NY 10309 |
| TRETTENBACH, BERNHARD | SEULOHE 3 ENSDORF 92266 GERMANY |
| TRETTENBACH, MARIA | SEULOHE 3 ENSDORF 92266 GERMANY |
| TRETTENBACH, SIEGFRIED | SEULOHE 3 ENSDORF 92266 GERMANY |
| TRETTSVEEN, GERD EVA | GAARDERFELTET LENA 2850 NORWAY |
| TREXLER, VERNON | 14618 BENTON STREET BROOMFIELD CO 80020 |
| TRG GLOBAL OPPORTUNITY MASTER FUND, LTD. | C/O TRG MANAGEMENTS L.P. 280 PARK AVE, 33RD FLOOR NEW YORK NY 10017 |
| TRG LOCAL CURRENCY OPPORTUNITY MASTER FUND | TRG LOCAL CURRENCY OPPORTUNITY MASTER FUND, LTD. C/O TRG MANAGEMENT, L.P. 280 PARK AVENUE, 27TH FLOOR NEW YORK NY 10017 |
| TRI, PHUONG | UNIT 3, 6TH FLOOR, SOUTHORN GARDEN 2 O'BRIEN ROAD WAN CHAI CHINA |
| TRI-CITY BAPTIST CHURCH | TRI-CITY BAPTIST CHURCH, INC. 1409 NC HIGHWAY NORTH P.O. BOX 40 CONOVER NC 28613 |
| TRIALONAS, NICHOLAS | 6 PEPPERMILL COURT COMMACK NY 11725 |
| TRIANO, FRANK | 912 PARK AVE APT. 3 HOBOKEN NJ 07030 |
| TRIANO, JACQUELINE S. | 2408 FORTESQUE AVE OCEANSIDE NY 11572 |
| TRIBOULET, HOMER R. | 65815 E ROSE RIDGE DR. TUCSON AZ 85739-1633 |
| TRIBOULET, LINDA G. | 65815 E ROSE RIDGE DR. TUCSON AZ 85739-1633 |
| TRICARICO, MICHAEL | 1643 6TH STREET SARASOTA FL 34236 |
| TRIESTE INVESTMENTS LLC | 520 S 7TH STREET, STE C LAS VEGAS NV 89101 |
| TRIGAL INVERSIONES SICAV, S.A. | CALLE HERMANOS BECQUER. 3 MADRID 28006 SPAIN |
| TRIKI, AHMED | 4 WHITE ROSE COURT LONDON E1 7ES UNITED KINGDOM |
| TRILL, PETER JAMES ALI | TOP FLOOR FLAT 20 LAURIER ROAD LONDON NW5 1SG UNITED KINGDOM |
| TRILLI, MARY ANN C | 404 VANDERBILT STREET BROOKLYN NY 11218 |
| TRILOGY CAPITAL LLC(MASTER) | 13475 DANIELSON STREET SUITE 220 POWAY CA 92064 |
| TRILOGY ENERGY LP | 332 6 AVE. SE STE. 1400 CALGARY AB T2G 4S6 CANADA |
| TRILOGY LEASING CO. LLC | 2551 ROUTE 130 CRANBURY NJ 08512 |

| Claim Name | Address Information |
|---|---|
| TRIMBLE, ANN E. | 257 W. 10TH ST. APT. #1E NEW YORK NY 10014 |
| TRIMBLE, TYLER | 839 OXFORD ST HOUSTON TX 77007 |
| TRINCA, ANTOINETTE A | 25 BLUE POINT RD HOLTSVILLE NY 11742 |
| TRINEPHI, MIA | #202 TOWN HOUSE JINGUMAE 5-21-20 JINGUMAE 13 SHIBUYA-KU 150-0001 JAPAN |
| TRINH, CONG MINH | 160 EAST 48TH STREET APARTMENT 10R NEW YORK NY 10017 |
| TRINH, JOSEPH | FLAT F, 15/F, TOWER 3, SORRENTO 1 AUSTIN ROAD, TST HONG KONG HONG KONG |
| TRINIDAD, JOVITA R. | 216 GATES AVENUE JERSEY CITY NJ 07305 |
| TRINIDAD, SANZ FERRANDEZ | C/ALCALA, 102-BAJO C MADRID 28009 SPAIN |
| TRINITAS HOSPITAL | 225 WILLIAMSON STREET ELIZABETH NJ 07207 |
| TRINITY HEALTH CORPORATION (MW #119) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| TRINITY HEALTH CORPORATION (MW #119) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| TRINITY HEALTH MICHIGAN - SELF INSURANCE PLAN (MW | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| TRINITY HEALTH PENSION PLAN (MW # 1610) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| TRINITY HEALTH PENSION PLAN (MW #122) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| TRINITY HEALTH PENSION PLAN (MW# 1611) # 888047970 | 865 S FIGUEROA ST STE 1800 LOS ANGELES CA 90017-2593 |
| TRINITY MANAGEMENT & SERVICES | AKARA BUILDING 24 DE CASTRO STREET ROAD TOWN - TORTOLA VIRGIN ISLANDS (BRITISH) |
| TRIOPTIMA - CREDITS | 1212 AVENUE OF THE AMERICAS, 3RD FL NEW YORK NY 10036 |
| TRIOPTIMA - RATES | 1212 AVENUE OF THE AMERICAS, 3RD FL NEW YORK NY 10036 |
| TRIPATHI, AMAR | FLAT NO. 17 DINERMAN COURT 38-42 BOUNDARY ROAD LONDON NW8 0HQ UNITED KINGDOM |
| TRIPATHI, ASHUTOSH | 395 GROVE STREET MONTCLAIR NJ 07043 |
| TRIPATHI, MEGHNA | 208 SANDCASTLE KEY SECAUCUS NJ 07094 |
| TRIPICCHIO, GIANFRANCO | 28 W 11TH ST APT B NEW YORK NY 10011-8653 |
| TRIPLE CREEK ASSOCIATES, INC | 7730 E. BELLEVIEW AVE. SUITE 200A GREENWOOD VILLAGE CO 80111 |
| TRIPLE POINT TECHNOLOGY, INC. | 301 RIVERSIDE AVE WESTPORT CT 06880 |
| TRIPLETT, DUANE E | 7843 EAST MEDINA MESA AZ 85208 |
| TRIPLETT, EZRA JR | 178 DONERAIL DRIVE PATASKALA OH 43062 |
| TRIPODI, DOMENIC A. | 137 WOODS ROAD GREENWOOD LAKE NY 10925 |
| TRIPPE, DOROTHY | 22 CHESTNUT CRES ROCHESTER NY 14624 |
| TRIPUNACHER, HAUS-HERMANN & RENATE | STAUFEUSTRASSE 3 STADE 21683 GERMANY |
| TRISCOTT, JULIAN | 12 WEST 72ND ST APARTMENT 2F NEW YORK NY 10023 |
| TRISHIN, SERGEY | 409 W 48TH STREET, APT 3RE NEW YORK NY 10036 |
| TRISTATE CAPITAL BANK | ONE OXFORD CENTRE 301 GRANT STREET, 27TH FLOOR PITTSBURGH PA 15219 |
| TRITON INSURANCE COMPANY | ATTN: DAVA CARSON CC: GENERAL COUNSEL 3001 MEACHAM BLVD FORT WORTH TX 76137 |
| TRIVEDI, MAYUR | 7-NIRMALA SADAN KASTURBA RD. NO. 1 BORIVALI (EAST) MUMBAI 400066 INDIA |
| TRIVEDI, YOGITA | 302/3 GANGOTRI GLACIER WAGHBILL NAKA GHODBUNDER ROAD THANE (W), MH MUMBAI 400601 INDIA |
| TRIVIC, BOJAN | 301 ELIZABETH STREET APT. 4C NEW YORK NY 10012 |
| TRIVIDIC, JEROME | 6 SUSSEX HOUSE 3 MAIDSTONE BUILDING MEWS 72-76 BOROUGH HIGH STREET LONDON SE1 1GF UNITED KINGDOM |
| TRIVINO PANIEGO, RAFAEL | CL MELCHOR FERNANDEZ ALMAGRO 18 12 A MADRID 28029 SPAIN |
| TROCHE, SONIA | 327 ROSEWOOD TERRACE LINDEN NJ 07036 |
| TROCK, JASON E. | 35 WEST 90TH STREET APARTMENT 8A NEW YORK NY 10024 |
| TROCLET, MARCELINE | RUE LANGEVELD 149 A BRUXELLES 1180 BELGIUM |
| TROFILEEVA, EKATERINA | 58 PUTNEY WHARF TOWER BREWHOUSE LANE LONDON SW15 2JQ UNITED KINGDOM |
| TROISE, DENISE M. | 12 LONG HILL ROAD SMITHTOWN NY 11787 |
| TROISE, FRANCIS J. | 30 5TH AVENUE APARTMENT  9H NEW YORK NY 10011 |

| Claim Name | Address Information |
|---|---|
| TROMBETTA, MICHAEL | 279 MCBAINE AVENUE STATEN ISLAND NY 10309 |
| TROMMLER, MARCUS | PRAUSNITZER STR. 15 SPRINGE D-31832 GERMANY |
| TRONCONE, ELIZABETH | 2 DRY ROAD BLAIRSTOWN NJ 07825 |
| TRONEX LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| TRONOSJET AIRPLANE INC. | TRONOSJET MAINTENANCE INC. ALEX ROGERS, DIRECTOR, COMMERCIAL P.O BOX 7 SLEMON PARK PE C0B 2A0 CANADA |
| TRONZANO, MATTHEW | 519 MONROE STREET APARTMENT #2A HOBOKEN NJ 07030 |
| TROOST, K. | NOTARISAPPEL 35 TIEL 4007 ZC NETHERLANDS |
| TROOST, M. | BOLESTEIN 19 AMSTERDAM 1081 CP NETHERLANDS |
| TROTZ, DELORIS M., TTEE | DELORIS M. TROTZ PRIVATE REV. LI U/A DTD 01/19/1995 11651 HARTFOIL CT. RIVERSIDE CA 92503 |
| TROUBLEMAKER: BRAD FOX STACY SANDERS | 255 WARREN AVE JERSEY CITY NJ 07302 |
| TROVER CLINIC FOUNDATION INC (THE) | 2717 FORT CAMPBELL BOULEVARD HOPKINSVILLE KY 42240 |
| TROXEL, MEGAN | 307 2ND ST #1 HOBOKEN NJ 07030-3654 |
| TROY, JAMES J. | 1531 64TH STREET BROOKLYN NY 11219 |
| TROYAN, GEORGE | 1006 MADISON AVE, APT #3 NEW YORK NY 10075 |
| TRUC, GLORIA | 7810 PARSONS BLVD FRESH MEADOWS NY 11366-1930 |
| TRUCCO RIVETTI, RENZA | 34, QUAI JEAN-CHARLES REY 98000 MONACO |
| TRUCKENBRODT, JUTTA | SCHIESSHAUSSTR. 23 TEUSCHNITZ 96358 GERMANY |
| TRUDEAU, JOYCE E | 6507 SIERRA DR SE LACEY WA 98503 |
| TRUE, LESLIE | 7112 VIVIAN AVENUE DALLAS TX 75223 |
| TRUEL, AMY | 10 PICCADILLY COURT SAN CARLOS CA 94070 |
| TRUEMAN, PATRICK | 92 BRACKENBURY ROAD LONDON W6 0BD UNITED KINGDOM |
| TRUESDALE, TERRICE | 2880 BAILEY AVENUE 2ND FLOOR BRONX NY 10463 |
| TRUJILLO, JASON | 225 E. 34TH STREET #4K NEW YORK NY 10016 |
| TRUMAN, MATTHEW ARTHUR | FLAT 2 18 A NEW QUEBEC ST LONDON W1H 7RX UNITED KINGDOM |
| TRUNCELLITO, GENE | 4 PENLAW ROAD LAWRENCEVILLE NJ 08648 |
| TRUONG, LIEN | 115 POLIFLY ROAD UNIT #2K HACKENSACK NJ 07601 |
| TRUONG, STEPHANE MINH-S | 49 WEST 72ND STREET #15A/B NEW YORK NY 10023 |
| TRUPKIN | 3535 WINDMILL RANCH ROAD WESTON FL 33331 |
| TRUSCOTT BETTIE RUTH | P.O BOX 316 DALLAS PA 18612-0316 |
| TRUST B U/W/O LEONARD FRIEDMAN | C/O SUSAN FRIEDMAN 16 COLLISTON ROAD BRIGHTON MA 02135 |
| TRUST DEPARTMENT BANK OF PANHSIN | 15F., NO.330, JHONGJHENG RD. VINCENT CHEN BANCIAO CITY, TAIPEI CNTY TAIWAN, PROVINCE OF CHINA |
| TRUST OF DONATIONS-EPISCOPAL C HURCH | C/O BNY MELLON ASSET MANAGEMENT LLC BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| TRUST OF PATRICIA JOAN LAMB | CORNER HOUSE WALTON LANE STAFFORD ST17 0TT UNITED KINGDOM |
| TRUSTEE BOARD OF THE PRESBYTERIAN CHURCH IN CANADA | C/O PHILLIPS, HAGER & NORTH INVESTMENT 200 BURRARD ST. 21ST FLOOR VANCOUVER BC V6C 3N5 CANADA |
| TRUSTEE OF THE ALCAN PACKAGING PENSION PLAN, THE | AL HOUSE, 83 TOWER NORTH ROAD WARMLEY, BRISTOL LONDON BS30 8XP UNITED KINGDOM |
| TRUSTEES OF FIRST BAPTIST PEDDIE | MEMORIAL CHURCH 9 FULTON STREET NEWARK NJ 07102 |
| TRUSTEES OF HAMILTON COLLEGE | 198 COLLEGE HILL ROAD CLINTON NY 13323 |
| TRUSTEES OF THE AN POST FUND FOR THE AN POST SUPER | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTEES OF THE BOMBARDIER TRUST (UK) COMMON INVES | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTEES OF THE BRITANNIA BUILDING SOCIETY PEN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTEES OF THE CIVIL AVIATION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
| --- | --- |
| AUTHORITY PENSION S | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTEES OF THE HAMLINE UNIVERSITY OF MINNESOTA (M | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| TRUSTEES OF THE J.R. VENNER (DECEASED) WILL TRUST | JEAN ELIZABETH VENNER FLAT 17 ASHDOWN 1 CHINA CRESCENT ROAD BOURNEMOUTH DORSET BH2 5LT UNITED KINGDOM |
| TRUSTEES OF THE LEHMAN BROTHERS PENSION SCHEME, TH | C/O PETER GAMESTAR LAMORNA CHAPEL ROAD, GREAT TOTHAM MALDON ESSEX CM9 8DA UNITED KINGDOM |
| TRUSTEES OF THE MARIST MISSIONS OF THE | PACIFIC C/- CARROLL & O'DEA, LAWYERS GPO BOX 7105 SYDNEY NSW 2001 AUSTRALIA |
| TRUSTEES OF THE PARLIAMENTARY CONTRIBUTORY PENSION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTEES OF THE PUBLIC LIBRARY OF THE CITY OF BOST | PO BOX 286 BOSTON MA 02117 |
| TRUSTEES OF THE RHODE ISLAND CARPENTERS ANNUITY FU | 12 JEFFERSON PARK ROAD WARWICK RI 02888 |
| TRUSTEES OF THE ROLLS-ROYCE ANCILLARY BENEFIT PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTEES OF THE SCOTTISH HYDRO-ELECTRIC PENSION SC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTEES OF THE VIRIDIAN GROUP PENSION SCHEME | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTWAVE HOLDINGS, INC. (REDSHELL) | 70 W. MADISON STREET SUITE 1050 CHICAGO IL 60602 |
| TRUYEN, LINDA | KLEEMSTRAAT 22 WAASMUNSTER 9250 BELGIUM |
| TRUZZOLINO, JEROME | 2 WILLA WAY MASSAPEQUA NY 11758 |
| TRW AUTOMOTIVE INC. | 18252 LAUREL PARK DRIVE NORTH, SUITE 300 WEST LIVONIA MI 48152 |
| TRW PENSION SCHEME | C/O WESTERN ASSET MANAGEMENT COMPANY PTY LTD AND WESTERN ASSET COMPANY ATTN: LEGAL DEPT. W-5342 385 E. COLORADO BLVD. PASADENA CA 91101 |
| TRYSLA, TIM | 3715 FULTON STREET – NW WASHINGTON DC 20007 |
| TSAI MON FONG &  TSAI HUANG SHU YU | 2F, NO.90-2 SONGGAO RD SINYI DISTRICT TAIPEI CITY 110 TAIWAN, PROVINCE OF CHINA |
| TSAI, CHIA-HUNG | 2017 20TH AVE S SEATTLE WA 98144-4417 |
| TSAI, DIANA WAN-YI | 30B WINSOME PARK 42 CONDUIT ROAD CENTRAL HONG KONG HONG KONG |
| TSAI, JOSEPH | 2-59-2 DENENCHOFU 13 OTA-KU 145-0071 JAPAN |
| TSAI, LI-CHING TU | 1477 GINGERWOOD DR MILPITAS CA 95035 |
| TSAI, PING PING | 3592 BLUE HERON LANE ROCHESTER HILLS MI 48309 |
| TSAI, YUAN-YIU | 9 NATHAN RD #12-02 SINGAPORE 248730 SINGAPORE |
| TSAKNI, JIMMY | 82 STEWART AVENUE GARDEN CITY NY 11530 |
| TSAMIR, SHLOMIT | 77 YEHUDA HANASI ST RAMAT HA'SHARON ISRAEL |
| TSAMPOUKOS, KONSTANTINOS | 16, EURIALIS STR. KIFISIA 14562 GREECE |
| TSAMPOUKOU, MARIA-VANINA | 16, EURIALIS STR. KIFISIA 14562 GREECE |
| TSANG MAN KU | FLAT D 18/F SUNRISE VILLA 33 SUNG ON ST TOKWAWAN KOWLOON HONG KONG |
| TSANG WING LOK | ROOM 1902 19/F SOUTH CHINA BUILDING 1 WYNDHAM STREET HONG KONG |
| TSANG, CHI K | 720 GREENWICH STREET APT. 5O NEW YORK NY 10014 |
| TSANG, CYNTHIA | 285 MOTT STREET, APT. B17 NEW YORK NY 10012 |
| TSANG, EVE CHEUK MAN | SUITE 16F, SPLENDID PLACE 39 TAIKOO SHING ROAD QUARRY BAY HONG KONG HONG KONG |
| TSANG, JO-YEN | 160 W 66TH ST APT 34E NEW YORK NY 10023-6562 |
| TSANG, JOANNE KAR YEE | FLAT 704, YWCA BUILDING 18C BONHAM ROAD HONG KONG HONG KONG |
| TSANG, KA KIN | ROOM 2909, HIU SING HOUSE HIU LAI COURT KWUN TONG HONG KONG HONG KONG |
| TSANG, KATHY | 29 HASTINGS ROAD MARLBORO NJ 07746 |
| TSANG, LAI KUEN LYBIR | FLAT H, 25/F, TOWER III THE SORRENTO 1 AUSTIN ROAD WEST HONG KONG HONG KONG |
| TSANG, MAN CHIU | FLAT C, 49/F, TOWER 1, ISLAND RESORT 28 SIU SAN WAN ROAD CHAI WAN HONG KONG |
| TSANG, MAN KWOK | FLAT B, 11/F, AURIZION 60 MOORSOM ROAD JARDINE'S LOOKOUT HONG KONG |

| Claim Name | Address Information |
|---|---|
| TSANG, MAN YEE CORA | FLAT 16, 7/F, BLOCK M 43-45 HONG YUE STREET KORNHILL HONG KONG SAR CHINA |
| TSANG, RITA | FLAT 32B, TOWER 6 89 POKFULAM ROAD HONG KONG HONG KONG |
| TSANG-MUI, PEGGY | 99-41 64TH AVENUE C14 REGO PARK NY 11374 |
| TSAO, AMY | 16, DABEI ROAD SHIHLIN, 111 TAIPEI TAIWAN, PROVINCE OF CHINA |
| TSAO, DOUGLAS D. | 250 W 90TH ST APT 4H NEW YORK NY 10024-1106 |
| TSAO, IRIS HWA | 755 MARTIN AVE ORADELL NJ 07649-2339 |
| TSARSI, GREGORY E. | 410 BOULEVARD WESTFIELD NJ 07090 |
| TSCHANETT, MARKUS DR - ING MAG | IMMOBILIENVERWALTER, SBH WIEN BLASELGASSE 13/3 1180 AUSTRIA |
| TSCHAUDER, JENS | OBERLINDAU 96 HE FRANKFURT AM MAIN 60322 GERMANY |
| TSCHIEDEL, GERHARD | FRENAYSTR. 25 BENSHEIM 64625 GERMANY |
| TSE, IRENE W. | 3407 PINNACLE DR SAN JOSE CA 95132-2437 |
| TSE, ROY | 130 WEST 67TH STREET APARTMENT 2D NEW YORK NY 10023 |
| TSE, WANG SHA | 68 BEL-AIR PEAK AVENUE FLAT A, 39TH FLOOR, TOWER 9, SOUTH ISLAND BEL-AIR ON THE PEAK HONG KONG HONG KONG |
| TSE, YING | 3308 DUVAL DRIVE PLANO TX 75025 |
| TSENG, DIEN JUNG | 19145 TILSON AVE CUPERTINO CA 95014 |
| TSENG, FEI-SHAN | 444 WASHINGTON BLVD  APT 3455 JERSEY CITY NJ 07310 |
| TSENG, GRACE Y | 4237 POMONA AVE PALO ALTO CA 94306 |
| TSENG, HUANG-CHUN | 36 WELLINGTON ROAD MEDFORD MA 02155 |
| TSENG, ROBERTA | 13082 MINDANAIO WAY APT #4 MARINA DEL REY CA 90292 |
| TSERPELIS, ANNA | 27 WATERMANS WAY KENT GREENHITHE DA9 9GJ UNITED KINGDOM |
| TSETLIN, LOLA | 10 W 15TH ST APT 310 NEW YORK NY 10011-6819 |
| TSETTOS, MARIA | 19 CLARKEN DRIVE WEST ORANGE NJ 07052 |
| TSHAIK, ZAMEER AHMED | 304,HAJI BADRUDDING BLDG, MAROL MAROSHI,  ANDERI(E) MH MUMBAI 400059 INDIA |
| TSI | 500 CARDIGAN ROAD SHOREVIEW, MN 55126 |
| TSIALIAMANIS, NIKOLAS | ROPPONGI HILLS RESIDENCE D, APARTMENT 1401 6-12-4 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| TSIGAKOS, M PETER | 107-04 76TH STREET OZONE PARK NY 11417 |
| TSO, NGAN HON | 10 BOARDWOOD ROOM 2702 BLK B VILLA ROCHA H HAPPY VALLEY 0 HONG KONG |
| TSOI, MAU WANG | FLAT 1, 9/F, BLOCK D SUNWAY GARDENS 989 KING'S ROAD HONG KONG HONG KONG |
| TSOROROS, NICHOLAS | 70 CANTERBURY DRIVE HAUPPAUGE NY 11788 |
| TSOU, DAN | 203 W. 90TH STREET #10F NEW YORK NY 10024 |
| TSOULIES, MIKE | FLAT 4 THE POWER HOUSE 70 CHISWICK HIGH ROAD LONDON W4 1SY UNITED KINGDOM |
| TSUCHIYA, JUN | 1-12-21-604 SAKAE-CHO 11 KAWAGUCHI-SHI 332-0017 JAPAN |
| TSUCHIYA, KAOKO | 2-44-10-302 KAMIMEGURO 13 MEGURO-KU 153-0051 JAPAN |
| TSUCHIYA, MAKOTO | 23-3 PALM GARDEN 205 CHOZO 2 CHOME 11 KAWAGUCHI JAPAN |
| TSUDA, MAYUMI | 6/9/2002 KITASUNA 13 KOTO-KU 1360073 JAPAN |
| TSUEI, WEN-JIENG | 1515 ELKA AVE SAN JOSE CA 95129 |
| TSUI SIU HING | FLAT H, 5/F, BLOCK 25, LAGUNA CITY KOWLOON HONG KONG |
| TSUI, DONNA HUI WEN | FLAT A 63/F BLOCK 6 GRAND PROMENADE 38 TAI HONG ST. H SAI WAN HO HONG KONG |
| TSUI, JOHN &/OR LEE HO YI LINDA | FLAT 4 3/F BLOCK B KING LAI COURT 36-38 COURT FUNG SHING ST NGAU CHI WAN HONG KONG |
| TSUI, MEE CHUN PEGGY | FLAT E, 5/F, SUNG LAN MANSION 37 LEIGHTON RD CAUSEWAY BAY HONG KONG HONG KONG |
| TSUI, SHUN LIN | FLAT 3, 15/F, MANHATTAN AVENUE 255 QUEEN&#039;S ROAD CENTRAL CENTRAL HONG KONG HONG KONG |
| TSUI, WAI YIN TONI | MISSING ADDRESS |
| TSUJII, AYAKO | 2-19-1-301 AZABU-JUBAN 13 MINATO-KU 106-0045 JAPAN |
| TSUJIKAWA, HANAKO | 1-14-2 #301 HIGASHI JYUJYO 13 KITA-KU 114-0001 JAPAN |
| TSUKAO, TADASHI | 1-1 IO FORIA NO MORI 1-108 CHIGASAKI HIGASHI, TUZUKI-KU 14 YOKOHAMA-SHI 224-0033 JAPAN |

| Claim Name | Address Information |
|---|---|
| TSUKIJI, KAZUYO | NODA 663-4 11 IRUMASHI-SHI 358-0054 JAPAN |
| TSUKUDA, MASATAKA AND EMI TSUKUDA | 2192 - 15, KAWARABUKI, AGEO-SHI SAITAMA 362-0022 JAPAN |
| TSUNEIZUMI, HIROMI | 2/23/2005 HIRAO 13 INAGI CITY 206-0823 JAPAN |
| TSUNEMINE, YUKA | 1-26-1-504 AOBADAI 13 MEGURO-KU 153-0042 JAPAN |
| TSURUOKA, JUNKO | 4-9-8-904 EBISU 13 SHIBUYA KU 150-0013 JAPAN |
| TSUSAKA, TETSURO | 4-2-6-203 SHIBUYA 13 SHIBUYA-KU 150-0002 JAPAN |
| TSUTSUI, AKI | RESIDENCE QIZ HIROO #601 5-1-11 MINAMI-AZABU 13 TOKYO 106-0047 JAPAN |
| TSUZAKI, MAYUMI | 5/16/1957 IKUTA 14 TAMA-KU KAWASAKI-CITY 214-0038 JAPAN |
| TSVAYBERG, ALEKSANDR | 340 BOLTON BLVD BERKELEY HTS NJ 07922-1529 |
| TSX INC | PO BOX 450 3RD FLOOR, 130 KING STREET W TORONTO ON M5X 1J2 CANADA |
| TSYBA, DENNIS | 1500 HUDSON STREET APT. 11A HOBOKEN NJ 07030 |
| TSYBULSKY, MICHAEL | 441 KLONDIKE AVENUE STATEN ISLAND NY 10314 |
| TU, ALEXUS | 114 TROUTMAN ST APT 309 BROOKLYN NY 11206-6240 |
| TU, CHARLES AND PATTY | 2362 42ND AVENUE SAN FRANCISCO CA 94116 |
| TU, JIA | UNIT 20 72-78 CONSTITUTION RD NSW MEADOWBANK 2114 AUSTRALIA |
| TU, SUSAN | 2993 LAWTON AVENUE BRONX NY 10465 |
| TUA ASSICURAZIONI SOCIETA PER AZIONI | LARGO TAZIO NUVOLARI, 1 MILANO 20143 ITALY |
| TUCCI-MEISE, MARIO ARTIGAS & | MARIA IRAZOQUI JT/TIC 8424 NW 56TH ST, SUITE MVD 77414 MIAMI FL 33166-3327 |
| TUCK, DAVID P. | 538 ACADEMY STREET MAPLEWOOD NJ 07040 |
| TUCK, NATALIE A. | 169 AMHERST DRIVE KENT ORPINGTON BR5 2HN UNITED KINGDOM |
| TUCKER, JEFFREY R. | 254 WEST 93RD STREET APT. 1 NEW YORK NY 10025 |
| TUCKER, JOHN & REBECCA, TTEES OF | THE JOHN E. & REBECCA A. TUCKER LIVING TRUST DTD 2/10/98 2520 N. SPRINGTIME AVENUE MERIDIAN ID 83646-8264 |
| TUCKER, KENNETH J. | 81 DAVID LANE PAWLING NY 12564-2331 |
| TUCKER, MATHILDA B. | JOEL K. HUDSON 2501 BLUE RIDGE RD STE 190 RALEIGH NC 27607 |
| TUCKER, MICHELLE | 30 HIGHBURY PARK HIGHBURY N52AA UNITED KINGDOM |
| TUCKER, SEAN | 13 CARRIE DRIVE MATAWAN NJ 07747 |
| TUCKER, STEPHEN | 5A SHANDON ROAD CLAPHAM SW4 9HT UNITED KINGDOM |
| TUCKER, TERENCE M. | 217 RAYMOND AVENUE SOUTH ORANGE NJ 07079 |
| TUCKER-RICE, SABRINA | 789 MONROE STREET BROOKLYN NY 11221 |
| TUCKMAN, BRUCE | 755 PARK AVE NEW YORK NY 10021 |
| TUCSON ELECTRIC POWER COMP | 3950 E. IRVINGTON RD. SC115 TUCSON AZ 85714 |
| TUCSON ELECTRIC POWER COMPANY | TODD C. HIXON, CORPORATE COUNSEL & DIRECTOR OF LEGAL SERVICES UE201 PO BOX 711 TUCSON AZ 85701 |
| TUCSON ELECTRIC POWER COMPANY INC. (WSPP) | 3950 E. IRVINGTON RD. MS SC115 TUCSON AZ 85714 |
| TUDOR BVI GLOBAL PORTFOLIO LTD | 1275 KING STREET GREENWICH CT 06831 |
| TUDOR JOHN, WILLIAM | 21 HARLEY PLACE LONDON W1G8LZ UNITED KINGDOM |
| TUDOR PROPRIETARY TRADING, L.L.C. | 600 STEAMBOAT ROAD GREENWICH CT 06830 |
| TUEL, ROBERT J. | 3457 N. KEDZIE CHICAGO IL 60618 |
| TUET PO TING CELINA & CHAN CHI TONG | FLAT E 11/F BLK 8 CITY GARDEN NORTH POINT HONG KONG |
| TUFF YAMACRAW LLC | THE UNIVERSITY FINANCING FOUNDATION, INC 3333 BUSBEE DRIVE, SUITE 150 KENNESAW GA 30144 |
| TUFIN SOFTWARE | 5 JABOTINSKY STREET RAMAT GAN 52520 ISRAEL |
| TUFTE, OLE | MIDTASEN 67 REINSVOLL 2840 NORWAY |
| TUFTS ASSOCIATED HEALTH PLANS | 705 MOUNT AUBURN STREET WATERTOWN MA 02472-1508 |
| TUGENDHAT, CHRISTOPHER S | 35, WESTBOURNE PARK ROAD LONDON W25QD UNITED KINGDOM |
| TUGOLUKOVA, OLGA | FLAT 86 NAXOS BUILDING 4 HUTCHINGS STREET LONDON E14 8LE UNITED KINGDOM |
| TUIJN, R.S. EN | TUIJN-KAANDORP, G.A. KROMDEL 56 KOEDIJK 1831 AA NETHERLANDS |
| TUIL, LAURENT | FLAT 4 FORDIE HOUSE 82 SLOANE STREET LONDON SW1X 9PA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| TUININGA, CHRIS | 14 PHEASANT CROSSING LN BREWSTER NY 10509-6111 |
| TUJUNEN, MIKAEL | C/O PAMELA SMITH HOLLEMAN ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TUKACZYNSKI, DANIEL | 820 SUMMIT AVENUE WESTFIELD NJ 07090 |
| TULCIN, ROGER | 36 BRADFORD ROAD SCARSDALE NY 10583 |
| TULENKO, THOMAS JOSEPH | 1 OSSENER DRIVE PERRINEVILLE NJ 08535 |
| TULIN, DEANNA | CGM IRA ROLLOVER CUSTODIAN 5257 GLENVILLE DRIVE BOYNTON BEACH FL 33437-1681 |
| TULIN, RONALD | CGM IRA ROLLOVER CUSTODIAN 5257 GLENVILLE DRIVE BOYNTON BEACH FL 33437-1681 |
| TULIPANES SP | BRODIES LLP 15 ATHOLL CRESCENT EDINBURGH EH3 8HA UNITED KINGDOM |
| TULLER, MARAT | 460 STOBE AVENUE STATEN ISLAND NY 10306 |
| TULLET LIBERTY SECURITIES INC. | 108 COPORATE PARK DRIVE SUITE 205 WHITE PLAINS NY 10604 |
| TULLET LIBERTY SECURITIES TOTAL | NOW COLLINS STEWART 108 COPORATE PARK DRIVE SUITE 205 WHITE PLAINS NY 10604 |
| TULLET NOW COLLINS STEWART | 108 COPORATE PARK DRIVE SUITE 205 WHITE PLAINS NY 10604 |
| TULLET TRADEBLADE | 108 COPORATE PARK DRIVE SUITE 205 WHITE PLAINS NY 10604 |
| TULLETT | 108 CORPORATE PARK DR STE 209 WHITE PLAINS NY 106043808 |
| TULLETT AND TOKYO FOREX, INC. | CABLE HOUSE 54-62 NEW BROAD STREET LONDON EC2M 1JJ UNITED KINGDOM |
| TULLETT PREBON (AUSTRALIA) PTY LTD | LEVEL 36, 60 MARGARET STREET SYDNEY NSW AUSTRALIA |
| TULLETT PREBON SING | 108 COPORATE PARK DRIVE SUITE 205 WHITE PLAINS NY 10604 |
| TULLIO, RADAELLI | VIA CAVOUR, 66 VILLASANTA (MI) 20058 ITALY |
| TULLIO, RADAELLI & LUCIA ROSSI | VIA CAVOUR, 66 VILLASANTA (MI) 20058 ITALY |
| TULSA HOTEL LS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| TUMAGEST, SA | RIVA CACCIA 1 B LUGANO 6900 SWITZERLAND |
| TUMBACK, MATTHIAS | BURGBERGRING 129 UBERLINGEN 88662 GERMANY |
| TUMBAGA, ARNOLD | 1443 GREENFIELD CIRCLE PINOLE CA 94564 |
| TUMMINELLO, TRICIA L. | 154 NORTH LESWING AVENUE SADDLE BROOK NJ 07663 |
| TUMMONS, JOHN | 4648 DESTINY WAY DESTIN FL 625413789 |
| TUNG, BILL KA SING | 36 BRAMBER HOUSE, ROYAL QUARTER SEVEN KINGS WAY SURREY KINGSTON UPON THAMES KT2 5BU UNITED KINGDOM |
| TUNG, DAVID | 30 NEWPORT PARKWAY APT 209 JERSEY CITY NJ 07310 |
| TUNG, ERIK | 1203, MAY TOWER ONE 7 MAY ROAD MID-LEVELS HONG KONG HONG KONG |
| TUNG, SHARON W. | 8 ROBINSON ROAD BLOCK 3, FLAT 9F H MID-LEVEL HONG KONG |
| TUNG, SHARON W. | TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| TUNG, YIU KWAN STEPHEN | FLAT A2 17/F BLK A BAY VIEW MANSION 21 MORETON TERRACE CAUSEWAY BAY HONG KONG |
| TUNG-LIANG, LIN & CHING-NING, TSENG | 10F NO. 135-2 SONG REN RD TAIPEI TAIWAN, PROVINCE OF CHINA |
| TUNSTALL, EDWARD | 18A WARRINGTON CRESCENT LONDON W91EL UNITED KINGDOM |
| TUOHIMAA, TARJA | LUMIKINTIE 4 D 280 HELSINKI 00820 FINLAND |
| TUOKKO, OLAVI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TUOMI ARI JUHANI | INSINOORINKATU 38 TAMPERE 33720 FINLAND |
| TUPPER FUND, L.L.C. | C/O ROPES & GRAY LLP ATTN: ISABEL K.R. DISCHE 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| TURBAN, ANDREAS | HAUPSTR 46 A HEROLDSBERG 90562 GERMANY |
| TURCAN, ALEXANDER | 8 ROANDIS COURT RAMSEY NJ 07446 |
| TURCO, TONI ANN | 35 FAIRVIEW AVENUE SUMMIT NJ 07901 |
| TUREK, KENNETH J. | 418 NORTH PARK ROAD LA GRANGE PARK IL 60526 |
| TURIN FINANCIAL LTD | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| TURK, ALFRED R. | CGM IRA CUSTODIAN 272 PINE RIDGE DRIVE WAPPINGER FALLS NY 12590 |
| TURKAY, SAYGUN | 400 CHAMBERS STREET #23B NEW YORK NY 10282 |
| TURKEL, JONATHAN | 440 E 23RD STREET MB NEW YORK NY 10010 |

| Claim Name | Address Information |
|---|---|
| TURKEL, STEPHEN & ELAINE | 577 GRAND STREET APT. 506 NEW YORK NY 10002 |
| TURKINGTON, GARETH | FLAT 13, 30 STREATHAM PLACE LONDON SW2 4QY UNITED KINGDOM |
| TURKIYE SINAI KALKINMA BANKASI AS | MECLISI MEBUSAN CAD 161 FINIKLI 34427 ISTANBUL TURKEY |
| TURKIYE SINAI KALKINMA BANKASI AS | AL-ROASSIS TOWER 10TH FLOOR DIPLOMATIC AREA P.O. BOX 10215 MANAMA 0 BAHRAIN |
| TURKLE, NANCY R. | 6A DUNNELL RD COLRAIN MA 01340-9642 |
| TURKLE, NANCY R. | 29 BRITT LANE GROTON MA 01450 |
| TURLOCK IRRIGATION DISTRICT INC. (WSPP) | 333 EAST CANAL DRIVE P.O. BOX 949 TURLOCK CA 95381-0949 |
| TURNBULL, NIGINA | 221 WEST 105TH STREET, APT 3FE NEW YORK NY 10025 |
| TURNER, AMANDA | 16 KING STREET 3C, FREESIA WOLLSTONECRAFT NSW SYDNEY 2065 AUSTRALIA |
| TURNER, BRIAN C. | 30A PINCKNEY STREET BOSTON MA 02114 |
| TURNER, BRIAN H. | 146 MINE BROOK RD FAR HILLS NJ 07931 |
| TURNER, CLIVE | 8 LAVINA COURT SUMMIT NJ 07901 |
| TURNER, DARLENE | 417 NW MARKET STREET SEATTLE WA 98107-2707 |
| TURNER, DAVID K. | 150 EAST 44TH STREET APT. 36C NEW YORK NY 10017 |
| TURNER, FRANK P. | 201 LITTLE FALLS ROAD CEDAR GROVE NJ 07009 |
| TURNER, GOEFFREY HOWARD | 44 ROUND WOOD LANE HARPENDEN HERTFORDSHIRE AL5 3BU UNITED KINGDOM |
| TURNER, NANCY C. | 4613 JEFFERSON RIDGE WAY MARIETTA GA 30066 |
| TURNER, NYEMA | 1514 SEDGWICK AVENUE APT. 9E BRONX NY 10453 |
| TURNER, PAUL | PO BOX 34469 PHILADELPHIA PA 19101-4469 |
| TURNER, RACHEL | 58-09 KISSENA BOULEVARD FLUSHING NY 11355 |
| TURNER, ROGER CAMPBELL | THE OAKS, LYNCH GREEN HERTHERSETT NORWICH NR9 3JT UNITED KINGDOM |
| TURNER, RUFUS | PO BOX 35 MURTAUGH ID 83344 |
| TURNER, STEPHEN | FLAT C, 86 SOUTHWOOD ROAD NEW ELTHAM LONDON SE9 3QT UNITED KINGDOM |
| TURNER, WELLS R., JR. AND ESTHER | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| TURNER, YANA | 14 HORATIO ST APT 2C NEW YORK NY 10014 |
| TURNIER, GABRIELLA | 2733 N SEMINARY RD APT #2 CHICAGO IL 60614 |
| TURNOF, LAURIE | 300 E 34TH STREET APT 15A NEW YORK NY 10016 |
| TURNOR, NICHOLAS M | 59 RODERICK ROAD HAMPSTEAD LONDON NW32NP UNITED KINGDOM |
| TUROK, ARNOLD IRA | 69 SOUNDVIEW DRIVE PORT WASHINGTON NY 11050-1719 |
| TURON ARQUES, ANGEL | C/ JOAN D'AUSTRIA 51 DELTEBRE 43580 SPAIN |
| TUROVSKY,IDA MRS. | 84 SPRAGUE RD SCARSDALE NY 10583 |
| TURQUOISE | ATTN: IAN WERNER, DIRECTOR 23 AUSTIN FRIARS 5TH FLOOR LONDON EC2N 2QP UNITED KINGDOM |
| TURRELL, TIMOTHY H. | 16 BIRCH DRIVE WARREN CT 06754 |
| TURSE, RICHARD S. | 1125 COLONIAL WAY BRIDGEWATER NJ 08807-1217 |
| TURTELTAUB & TURTELTAUB EMPLOYEES | PROFIT SHARING PLAN, DTD 12/1/74 STANLEY W. TURTELTAUB, TRUSTEE 526 BROADWAY PO BOX 60 BAYONNE NJ 07002 |
| TURVEY, JAMES E. | 1917 CAMDEN WAY CARROLLTON TX 75007 |
| TUSCALOOSA COUNTY BOARD OF EDUCATION | 2314 9TH STREET TUSCALOOSA AL 35403 |
| TUSCON SUPPLEMENTAL RETIREMENT SYSTEM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TUSHINGHAM MOORE LLP | ACRESFIELD ST ANNS SQUARE MANCHESTER M2 7HA UNITED KINGDOM |
| TUSK, BRADLEY | 431 E. 20TH ST. APT. 2F NEW YORK NY 10010 |
| TUSTING, AASE | HEDRUM IRSTEAD ROAD NEATISHEAD NORWICH, NORFOLK NR12 8BJ UNITED KINGDOM |
| TUTEJA, VIKRAM | 250 WEST 89TH STREET APT 5B NEW YORK NY 10024 |
| TUTHS, ANTHONY J. | 278 FOREST DRIVE SOUTH SHORT HILLS NJ 07078 |
| TUWORA, EWALD | SUMMERGASSE 17 KLOSTERNEUBURG 3400 AUSTRIA |
| TUXEDO RESERVE OWNER LLC | KATSKY KORINIS LLP ATTN: MARK WALFISH, ESQ 605 THIRD AVENUE NEW YORK NY 10158 |
| TUXEDO TPA OWNER LLC | KATSKY KORINIS LLP ATTN: MARK WALFISH ESQ 605 THIRD AVENUE NEW YORK NY 10158 |
| TV ASAHI CORPORATION | 6-9-1, ROPPONGI, MINATO-KU TOKYO 106-8001 JAPAN |

| Claim Name | Address Information |
|---|---|
| TVA NUCLEAR DECOMMISSIONING TRUST | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| TW INTERNATIONAL COUNSEL PTE LTD | 18A TANJONG PAGAR ROAD SINGAPORE 088441 SINGAPORE |
| TWAROWSKA, KATARZYNA | 53 EAST 7TH STREET APT 6 NEW YORK NY 10003 |
| TWEEBOOM, NORMAN L. | FLAT 30B, TREGUNTER TOWER 1 14 TREGUNTER PATH HONG KONG HONG KONG |
| TWELE, DIETMAR | WISSELSHEIMER STR. 23C BAD NAUHEIM 61231 GERMANY |
| TWESME, JAMES W. | 5106 SPRING CT MADISON WI 53705-1324 |
| TWIGG, JONATHAN LEYCESTER | 50 COOMBE ROAD IRBY WIRRAL CH61 4US UNITED KINGDOM |
| TWILL, MARY | 38C ELM STREET SUMMIT NJ 07901 |
| TWIN CITY FLOOR COVERING IDUSTRY PENSION FUND | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| TWIN CITY FLOOR COVERING INDUSTRY PENSION FUND | DELAWARE INVESTMENTS 2005 MARKET STREET PHILADELPHIA PA 19103 |
| TWIN CITY HOSPITALS MINNESOTA NURSES ASSOCIATION P | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| TWIN OAKS JUVENILE DEVELOPMENT, INC | TWIN OAKS JUVENILE DEVELOPMENT INC 11033 NW STREET ROAD 20 BRISTOL FL 32321 |
| TWITCHELL, DARYL M. | 11 SILVER RIDGE ROAD NEW CANAAN CT 06840 |
| TWOMBLY, DOUG | 20 REICHERT CIRCLE WESTPORT CT 06880 |
| TXG LTD | ATTN:MICHELLE WALDER VENTNERS PLACE, 68 UPPER THAMES ST LONDON EC4V 3BJ UNITED KINGDOM |
| TXU ENERGY (10/10/07) CITI | PO BOX 650700 DALLAS TX 75265-0700 |
| TYAGI, KUMAR DEEPAK | 690/24,SECTOR 7, CGS COLONY,ANTOP HILL,WADALA(E) MH MUMBAI 400037 INDIA |
| TYAGI, SHISHIR | 7 HARDWOOD DRIVE NORTH BILLERICA MA 01862 |
| TYBUREC, MILAN | 88 BELMONT PLACE STATEN ISLAND NY 10301 |
| TYCO ELECTRONICS DEFINED BENEFIT PLANS MASTER TRUS | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| TYCO INTERNATIONAL GROUP SA | TYCO INTERNATIONAL GROUP SA C/O TYCO INTERNATIONAL (US) INC 9 ROSZEL ROAD PRINCETON NJ 08540 |
| TYCO INTERNATIONAL INC | GARY KARLIN 9 ROSZEL ROAD PRINCETON NJ 08540 |
| TYCO INTERNATIONAL MASTER RETIREMENT TRUST, THE | C/O TYCO INTERNATIONAL INC. GARY KARLIN 9 ROSZEL ROAD PRINCETON NJ 08540 |
| TYCO MASTER RETIREMENT TRUST | TYCO INTERNATIONAL CORPORATE OFFICE 9 ROSZEL ROAD PRINCETON NJ 08540 |
| TYKHE FUND LTD | C/O TYKHE CAPITAL LLC 330 MADISON AVENUE, 35TH FLOOR NEW YORK NY 10017 |
| TYLER, ELLEN L. | 3021 WOODBRIDGE LANE CANTON GA 30114 |
| TYNDALL, GERALDINE | C/O LARRY BELL 1332 PENDULA PATH APEX NC 27502 |
| TYNDALL, MICHAEL | 72B WEBB'S ROAD BATTERSEA LONDON SW11 6SE UNITED KINGDOM |
| TYRE, JAMES | 2 CEDAR LANE CROTON ON HUDSON NY 10520 |
| TYSKEND, WENCHE | SILIEVN. 11 LORENSKOG N-1470 NORWAY |
| TYSON FOODS, INC. | TYSON FOODS, INC 2200 DON TYSON PARKWAY SPRINGDALE AR 72762-699 |
| TYSON, CORINNE | 2090 EAST TREMONT AVE. APT. MD BRONX NY 10462 |
| TZANOS, ANA MARIA DEL S | 438 58TH STREET BROOKLYN NY 11220 |
| TZE, LAI FONG | FLAT 2004, SAU WAH HOUSE SAU MAU PING ESTATE, KWUN TONG, KLN HONG KONG HONG KONG |
| TZENEV, ALEXANDRE | 20 SECOND STREET APT 1704 JERSEY CITY NJ 07302 |
| U OF MARYLAND MEDICAL SERVICE SYS. TERRAPIN INS. ( | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| U OF MARYLAND MEDICAL SERVICE SYS. TERRAPIN INS. ( | 865 S FIGUEROA ST STE 1800 LOS ANGELES CA 90017-2593 |
| U OF MARYLAND MEDICAL SERVICE SYS. TERRAPIN INS. ( | METROPOLITAN WEST ASSET MANAGEMENT, LLC 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 90017-2588 |
| U.A.B. HOLDING TRUST | U.A.B. HOLDING TRUST 2076 UNION AVENUE MEMPHIS TN 38104 |
| U.S. BANCORP | ATTN: LARRY BACKES 2300 W SAHARA AVE, SUIT 200 LAS VEGAS NV 89102 |

| Claim Name | Address Information |
|---|---|
| U.S. BANK CORPORATE TRUST SERVICES | ATTN: NICK SUNDELL - TRANSFER MANAGER 60 LIVINGSTON AVE. SAINT PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION | ONE FEDERAL STREET BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION | ATTN: JOHN STERN US BANCORP CENTER BC- MN- N18T 800 NICOLLET MALL MINNEAPOLIS MN 55402 |
| U.S. BANK NATIONAL ASSOCIATION, AND U.S. BANK NATI | TRUSTEE TRANSFEROR: BANK OF AMERICA, NATIONAL ASSOCIATION ATTN: SACHIKO NISHIDA CORPORATE TRUST SERVICES 540 WEST MADISON STREET, SUITE 1840 CHICAGO IL 60661 |
| U.S. BANK NATIONAL ASSOCIATION, AND U.S. BANK NATI | TRUSTEE TRANSFEROR: BANK OF AMERICA, N.A. ATTN: SACHIKO NISHIDA CORPORATE TRUST SERVICES 540 WEST MADISON STREET, SUITE 1840 CHICAGO IL 60661 |
| U.S. BANK NATIONAL ASSOCIATION, AND U.S. BANK NATI | TRUSTEE TRANSFEROR: BANK OF AMERICA, NATIONAL ASSOCIATION ATTN: SACHIKO NISHIDA CORPORATE TRUST SERVICES 540 WEST MADISON STREET, SUITE 1840 CHICAGO IL 60661 |
| U.S. BANK NATIONAL ASSOCIATION, AND U.S. BANK NATI | TRUSTEE TRANSFEROR: BANK OF AMERICA, N.A. ATTN: SACHIKO NISHIDA CORPORATE TRUST SERVICES 540 WEST MADISON STREET, SUITE 1840 CHICAGO IL 60661 |
| U.S. BANK NATIONAL ASSOCIATION, AND U.S. BANK NATI | TRUSTEE TRANSFEROR: BANK OF AMERICA, NA ATTN: SACHIKO NISHIDA CORPORATE TRUST SERVICES 540 WEST MADISON STREET, SUITE 1840 CHICAGO IL 60661 |
| U.S. BANK NATIONAL ASSOCIATION, AND U.S. BANK NATI | TRUSTEE TRANSFEROR: BANK OF AMERICA, NA ATTN: SACHIKO NISHIDA CORPORATE TRUST SERVICES 540 WEST MADISON STREET, SUITE 1840 CHICAGO IL 60661 |
| U.S. BANK NATIONAL ASSOCIATION, AND U.S. BANK NATI | TRUSTEE TRANSFEROR: BANK OF AMERICA, NATIONAL ASSOCIATION ATTN: SACHIKO NISHIDA CORPORATE TRUST SERVICES 540 WEST MADISON STREET, SUITE 1840 CHICAGO IL 60661 |
| U.S. BANK NATIONAL ASSOCIATION, AND U.S. BANK NATI | TRUSTEE TRANSFEROR: BANK OF AMERICA, NA, SUCCESSOR BY MERGER TO LASALLE HUNTON & WILLIAMS LLP ATTN: SACHIKO NISHIDA; CORPORATE TRUST SERVICES 540 WEST MADISON STREET, SUITE 1840 CHICAGO IL 60661 |
| U.S. FUND FOR UNICEF | ATTN: EDWARD G. LLOYD 125 MAIDEN LANE NEW YORK NY 10038 |
| U.S. MINERALS MANAGEMENT SERVICE | U.S. MINERALS MANAGEMENT SERVICE OFFICE OF PUBLIC AFFAIRS 1849 C STREET, NW WASHINGTON DC 20240 |
| UA 06-06-2003 COGAN JOINT REVOCABLE DEED OF TRUST, | CATHERINE COGAN 507 CEDAR HOLLOW DRIVE YARDLEY PA 19067 |
| UAHWATANASAKUL, KALAYA | HONOR VILLA #28A 75 CAINE ROAD MIDLEVELS HONG KONG HONG KONG |
| UAL DIVERSIFIED BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| UAL SHORT-TERM BOND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| UBACH-UTERMOHL, BERNDT | SEILERBAHNWEB 8 KONIGSTEIN D-61462 GERMANY |
| UBACH-UTERMOHL, TAMINA | SEILERBAHNWEB 8 KONIGSTEIN D-61462 GERMANY |
| UBBEN, J.J.W. | BURGE M. KENISSTR. 2 ESSEN 2910 BELGIUM |
| UBBINK, WJAM | ACACIALAAN 137 DOENNCHEM 7004 AP NETHERLANDS |
| UBC INVESTMENT MANAGEMENT TRUST | C/O PHILLIPS, HAGER & NORTH INVESTMENT 200 BURRARD ST. 21ST FLOOR VANCOUVER BC V6C 3N5 CANADA |
| UBEROS HOLT, MARTA | C/EL BACMILLER, 4-PTA.12 VALENCIA 46010 SPAIN |
| UBI BANCA | SEDE LEGALE: PIAZZA VITTORIO VENETO,8 BERGAMO 24122 ITALY |
| UBI BANCA S.C.P.A. | TRANSFEROR: CENTROSIM S.P.A. ATTN: FABIO BOSCHIAN PIAZZA VITTORIO VENETO, 8 BERGAMO (BG) 24051 ITALY |
| UBI BANCA SCPA | TRANSFEROR: CENTROSIM S.P.A. ATTN: FOSSATI ALFREDO PIAZZA VITTORIO VENETO, 8 BERGAMO 24122 ITALY |
| UBRIACO, PETER | 5 APRIL COURT NANUET NY 10954-3437 |
| UBS | 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| UBS AG | 1 FARRER PLACE GOVERNOR PHILLIP TOWER SIDNEY 2000 AUSTRALIA |
| UBS AG | TRANSFEROR: BANK VONTOBEL AG BAHNHOFSTRASSE 45 ZURICH CH-8001 SWITZERLAND |
| UBS AG | UBS AG 299 PARK AVENUE NEW YORK NY 10171 |
| UBS AG | 677 WASHINGTON BLVD STAMFORD CT 06901 |

| Claim Name | Address Information |
|---|---|
| UBS AG | UBS FINANCIAL SERVICES CORPORATE HEADQUARTERS 677 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| UBS AG | UBS AG STAMFORD BRANCH 677 WASHINGTON BOULEVARD STAMFORD CT 06912-0300 |
| UBS AG LONDON GB | 1 FINSBURY AVENUE LONDON EC2M 2PP UNITED KINGDOM |
| UBS AG, LONDON BRANCH | TRANSFEROR: ADM GALLEUS FUND LIMITED C/O ASIA DEBT MGMT HONG KO ATTN: SHARON CANHAM ONE FINSBURY AVENUE LONDON EC2M 2PP ENGLAND |
| UBS C/F | JOAN R. IVERSON IRA 22950 E. LONG DRIVE AURORA CO 80016 |
| UBS CORPORATE BOND RELATIONSHIP FUND | UBS GLOBAL ASSET MANAGEMENT (AMERICAS) INC. ONE NORTH WACKER DRIVE CHICAGO IL 60606 |
| UBS CURRENCY AND RATES PORTFOLIO MASTER LIMITED | UBS CURRENCY PORTFOLIO MASTER LIMITED C/O UBS FUND SERVICES (CAYMAN) LIMITED UBS HOUSE, PO BOX 852, 227 ELGIN AVENUE GEORGE TOWN BW1 CAYMAN ISLANDS |
| UBS DYNAMIC ALPHA STRATEGIES MASTER FUND LTD | UBS GLOBAL ASSET MANAGEMENT (AMERICAS) INC. CHICAGO IL 60606 |
| UBS FINANCIAL SERVICES FBO | LYNN HAMMES IRA 4527 SE 25TH TOPEKA KS 66605 |
| UBS GLB AM AMERICASA/C | UBS TOWER ONE NO. WACKER DR CHICAGO IL 60606 |
| UBS GLOBAL ASSET MANAGEMENT (AMERICAS) INC. AS AGE | LISTED ON SCHEDULE VII.A, EXHIBIT A-1 AND EXHIBIT A-2 UBS GLOBAL ASSET MANAGEMENT RAYMOND OTERO 51 WEST 52ND ST. 15TH FLOOR NEW YORK NY 10019 |
| UBS HIGH YIELD RELATIONSHIP FUND | UBS GLOBAL ASSET MANAGEMENT (AMERICAS) INC. ONE NORTH WACKER DRIVE CHICAGO IL 60606 |
| UBS LOAN FINANCE LLC | 677 WASHINGTON BLVD STAMFORD CT 06901-3707 |
| UBS O'CONNORA/C O'CONNOR CAPITAL STRUCTUREOPPORTUN | C/O WALKERS SPV LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| UBS SECURITIES LLC* | ATTN: CORPORATE LEGAL, UBS 100 LIVERPOOL STREET LONDON EC2M 2RH UNITED KINGDOM |
| UBS SECURITIES LLC* | ATTN:HEAD OF CREDIT FIXED INCOME DISTRIBUTION/CORPORATE LEGAL 100 LIVERPOOL STREET LONDON EC2M 2RH UNITED KINGDOM |
| UBS SECURITIZED US MORTGAGE RELATIONSHIP FUND | UBS GLOBAL ASSET MANAGEMENT 21 LOMBARD STREET EC3 V 9AH UNITED KINGDOM |
| UBS US ALLOCATION FUND | ONE NORTH WACKER DRIVE CHICAGO IL 60606 |
| UBS US SECURITIZED MORTGAGE RELATIONSHIP FUND | ONE NORTH WACKER DRIVE CHICAGO IL 60606 |
| UBS-FINSVC CDN FBO RICHARD LARSSON TRADITIONAL IRA | RICHARD LARSSON 5770 DOGWOOD DR LAKE OSWEGO OR 97035-8020 |
| UCA GLOBAL, INC. | 3 STEWART COURT DENVILLE NJ 07834 |
| UCAK, OEMER | SAINT-SEVER-STRASSE 3 HE NIEDERDORFELDEN 61138 GERMANY |
| UCHILA, ABHISHEK | 304-DHEERAJ BASERA, SONY COMPLEX CHINCHOLIBUNDER ROAD, MALAD (W) MUMBAI 400064 INDIA |
| UCHINO, HIROSHI | 7-12-13-604 TSUKIJI 13 CHUO-KU 104-0045 JAPAN |
| UCO BANK, HONG KONG | UNIT 4102-06, 41/F., COSCO TOWER 183, QUEEN'S ROAD CENTRAL GPO BOX 196 HONG KONG |
| UCO BANK, SINGAPORE | UCO BANL, SINGAPORE MAIN BRANCH 3 RAFFLES PLACE 048617 SINGAPORE |
| UCO BANK, SINGAPORE | SINGAPORE MAIN BRANCH 3 RAFFLES PLACE 048617 SINGAPORE |
| UDASI, NARESH | BK. NO. 1589/10, SECTION - 27, ULHASNAGAR - 421004 MH MUMBAI 421004 INDIA |
| UDDIN, BURHAN | 2 CHESTER ROAD LONDON E78QS UNITED KINGDOM |
| UDDIN, MOYN | PO BOX 506535 DUBAI UNITED ARAB EMIRATES |
| UDDIN, SHAHIN | 44 ST HUBERTS HOUSE JANET STREET LONDON E148PB UNITED KINGDOM |
| UDELHOFEN, MARY F. | 200 WYNDEMERE CIR APT #322W WHEATON IL 60187-2449 |
| UDEMA, W.J. AND Y.M.A. UDEMA-VEENSTRA | BUITENWATERSLOOT 371 DELFT 2614 LD NETHERLANDS |
| UDINESE LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| UEDA, TERUHISA | 2-17-12-901 TAKANAWA 13 MINATO-KU 108-0074 JAPAN |
| UEJIMA, EIJI | 3/12/2014 NOZAWA 13 SETAGAYA-KU 154-0003 JAPAN |

| Claim Name | Address Information |
| --- | --- |
| UEMATSU, KENTARO | 3-35-4-105 SANNO 13 OTA-KU 143-0023 JAPAN |
| UESAWA, KANA | LAVITASU SANGENJAYA 501 WAKABAYASHI 1-8-1 13 SETAGAYA-KU 154-0023 JAPAN |
| UEYAMA, MAI | 5/10/2007 KAJINO-CHO 13 KOGANEI CITY 184-0002 JAPAN |
| UFCW INTERNATIONAL UNION GENERAL FUND | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| UFER, BENJAMIN | 211 EAST 18TH STREET APT #3FG NEW YORK NY 10003 |
| UFJ INTERNATIONAL PLC - DO NOT USE - | SANWA INTERNATIONAL PLC CITY PLACE HOUSE 55 BASINGHALL STREET LONDON EC2V 5DJ UNITED KINGDOM |
| UGI UTILITIES, INC. | UGI UTILITIES, INC. P.O. BOX 13009 READING PA 19612 |
| UGLI B.V. | T.A.V. DE HEER J.M.W. VAN LANKVELD HEUVEL 12 VEGHEL 5463 XB NETHERLANDS |
| UHELSKI, JOHN TRUSTEE | JOHN UHELSKI REV LIVING TRUST C/O ROBERT UHELSKI 21015 MEADOWLARK ST FARMINGTON MI 48336 |
| UHELSKI, JOHN TRUSTEE SUCC | VIRIGINIA M UHELSKI REV LIVING TRUST C/O ROBERT UHELSKI 21015 MEADOWLARK ST FARMINGTON MI 48336 |
| UHER, HEIDEMARIE DR | BOERHAAVEG 2719 WIEN A-1030 AUSTRIA |
| UHHS/CSAHS - CUYAHOGA INC | 29000 CENTER RIDGE ROAD WESTLAKE OH 44145 |
| UHLENBROCK, MARION | LANGECKSERSTR. 3 WEIDENTHAL 67475 GERMANY |
| UHM, JOON HO | SHINWON VILLA 102 485 SANGDO 1-DONG DONGJAK-KU SEOUL KOREA, REPUBLIC OF |
| UIJTDEWILLIGEN, F.J. AND W.H. UIJTDEWILLIGEN-BOOTS | GRIENDWERKERSTRAAT 14 SCHIEDAM 3123 EV NETHERLANDS |
| UINTAH BASIN MEDICAL CENTER | 250 WEST 300 NORTH (75-2) ROOSEVELT UT 84066 |
| UITTENBOGERD, J. AND B.G. UITTENBOGERD-KORTHOF | KERKWEG 1 HEUKELUM 4161 JX NETHERLANDS |
| UJIIE, YUKO | 10-16-15 KOHOKUDAI 12 ABIKO-SHI 270-1132 JAPAN |
| ULLIO, OSVALDO | CERVANTES 269 B'ALTA CBA CORDOBA 5001 ARGENTINA |
| ULLITEC VENTURE CAPITAL LTD. | C/O TSUANG MINE CORP. 789 CHUNG-SHAN RD. SEC. 2 HUA TANG CHANG HWA TAIWAN, PROVINCE OF CHINA |
| ULLMAN, ERIC | 62-10 99TH STREET APT 3G REGO PARK NY 11374 |
| ULLMANN, ULRIKE | RHEINALLEE 2A KONIGSWINTER D-53639 GERMANY |
| ULLMARK, HANS | 2985 PACIFIC AVENUE, APT #2 SAN FRANCISCO CA 94155 |
| ULLMARK, MARIE LOUISE | 2985 PACIFIC AVENUE SAN FRANCISCO CA 94115 |
| ULLRICH, GERHARD & HANNELORE | 1416 HICKORY MOSS PLACE NEW PORT RICHEY FL 34655 |
| ULLRICH, KATHARINA | ALLSCHWILERWEG 61 BINNINGEN 4102 SWITZERLAND |
| ULMEN, MATHIAS | FICHTENSTR 18 NUFRINGEN 71154 GERMANY |
| ULRICH GBR | HERMANN-LONS-STR. 12 LOHMAR D-53797 GERMANY |
| ULRICH, ERIKA | STORCHENWEG 2 OBERASBACH 90522 GERMANY |
| ULRICH, FRICKE | BIESINGER BERG 82 BLIESKASTEL D-66440 GERMANY |
| ULRICH, FRIEDRICH, MR. | NORDALBSTRASSE NR. 9 SUESSEN D-73079 GERMANY |
| ULRICH, MARTIN T. | 13103 KINGSTON HUNTINGTON WOODS MI 48070-1016 |
| ULRICH, VACLAV | GERSTNEROVA 4130 CHOMUTOV 430 03 CZECH REPUBLIC |
| ULSTER BANK | ULSTER BANK IRELAND LIMITED GEORGES QUAY DUBLIN IRELAND |
| ULTRA MASTER LTD | SOLUS ALTERNATIVE CAPITAL MANAGEMENT LP 430 PARK AVENUE NEW YORK NY 10022 |
| ULURMBRAND, ELLEN | 55 MONROE BLVD, APT. 3A LONG BEACH NY 11561 |
| ULUSOY, M. NILHAN | 236 WARWICK BUILDING 366 QUEENSTOWN ROAD LONDON SW8 4PL UNITED KINGDOM |
| ULYANENKO, SERGEY | 345 EAST 93RD STREET APT 25H NEW YORK NY 10128 |
| UM, LYNN | 260 WEST 52ND STREET APT. 4L NEW YORK NY 10019 |
| UMARANY, AHMED RASHID YUSUF | R. JOAO BARROS 540 MAPUTO MOZAMBIQUE |
| UMARANY, MAHOMED YASSINE YUSUF | R. JOAO BARROS 540 MAPUTO MOZAMBIQUE |
| UMASS MEMORIAL HEALTHCARE INC PENSION PLAN | ATTN: JUDY LAROCHE 328 SHREWSBURY STREET WORCESTER MA 01604-4613 |
| UMB BANK NA | 1010 GRAND AVENUE KANSAS CITY MO 64141 |

| Claim Name | Address Information |
|---|---|
| UMEDA, NORIHIDE | 4-2-27-604 KAMITODA 11 TODA CITY 335-0022 JAPAN |
| UMEHARA, TOMOKO | 4-29-13 MATSUBARA SETAGAYA-KU 13 JAPAN |
| UMETANI, HIDEYO | 1-33-25-115 HAMADAYAMA 13 SUGINAMI-KU 168-0065 JAPAN |
| UMEZAKI, KENTARO | 76 MADISON AVENUE PENTHOUSE 1 NEW YORK NY 10016 |
| UMINO, MAKOTO | 3-37-14-302 KAMI-MEGURO 13 MEGURO-KU 153-0051 JAPAN |
| UMLAUF, ERIK | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| UMLAUF, ERIK G. | RAHEJA BAY, #801& 802, 8TH FLOOR MOUNT MARY ROAD, BANDRA (W) MUMBAI 400050 INDIA |
| UMMAT, ASHOK KUMAT | P.O. BOX 12106 DUBAI U.A.E. UAE |
| UMMAT, UMESH | 1 OLD HATCHGATE, FRANK LUTIS READING RG10 0SR UNITED KINGDOM |
| UMPQUA BANK | 455 SE MAIN STREET ROSEBURG OR 97470 |
| UMT CONSULTING GROUP, LLC | 99 WALL ST STUIE 1300 NEW YORK NY 10005 |
| UMWA 1974 PENSION TRUST | CANADA PENSION PLAN INVESTMENT BOARD TORONTO ON M5C 2W5 CANADA |
| UMWA 1974 PENSION TRUST | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| UNDERLYING FUNDS TRUST FIXED INCOME ARBITRAGE 1 | 701 WESTCHESTER AVE, SUITE 312W WHITE PLAINS NY 10604 |
| UNDERWOOD, ANDREW H. | 160 E. 89TH STREET APARTMENT 2D NEW YORK NY 10128 |
| UNDERWOOD, RACHEL | 2 CHILTON COTTAGES CHILTON CANDOVER HANTS HAMPSHIRE SO24 9TX UNITED KINGDOM |
| UNDISCLOSED PENSION FUND 2263 | STANDARD LIFE INVESTMENTS LTD 1 GEORGE STREET EDINBURGH EH2 2LL UNITED KINGDOM |
| UNDREINER, THOMAS | FLAT 6 5-7 EARLHAM STREET LONDON WC2H 9LL UNITED KINGDOM |
| UNFALLKASSE HESSEN | ATTN: STEFFEN THIEL LEONARDO-DA-VINCI-ALLEE 20 FRANKFURT 60486 GERMANY |
| UNFERTH, JULIA E. | 201 MARIN BLVD APARTMENT 1012 JERSEY CITY NJ 07302 |
| UNG, UYJIEN JONATHAN | 123 E 54TH ST APT 2F NEW YORK NY 10022 |
| UNGAR, BRUCE | 149 OXFORD BLVD. GARDEN CITY NY 11530 |
| UNGER, ELAINE | 455 WAUKENA AVE OCEANSIDE NY 11572 |
| UNGER, SAGE | 122 WOODBURY AVENUE STAMFORD CT 06907 |
| UNGLES, PATRICIA & WALLACE | 2710 N KEITH ST WICHITA KS 67205-2146 |
| UNGLESS, ISABEL KATHERINE | "WINTON" THE STREET, WALBERSWICK SUFFOLK IP18 6UG UNITED KINGDOM |
| UNGLESS, WILLIAM | "WINTON" THE STREET WALBERSWICK SUFFOLK IP18 6UG UNITED KINGDOM |
| UNIAC PENSION FUND | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5108 385 E. COLORADO BLVD. PASADENA CA 91101 |
| UNIBANK SECURITIES CORP. | 49 CHURCH ST. WHITINSVILLE MA 01588 |
| UNICORP VIDA COMPANIA DE SEGUROS Y REASEGUROS, S.A | ATTN LOLA GALERA CANO C/FRANCISCO SILVELA, N 106 MADRID 28002 SPAIN |
| UNICREDIT BANK AUSTRIA AG, FORMERLY BANK AUSTRIA C | FORMERLY BANK AUSTRIA AKTIENGESELLSCHAFT SCHOTTENGASSE 6 - 8 VIENNA A-1010 AUSTRIA |
| UNICREDIT BANK SLOVAKIA A.S. | SANCOVA 1/A BRATISLAVA 813 33 SLOVAK REPUBLIC |
| UNIFORM INFORMATION SERVICES | 1250 ROUTE 28 BRANCHBURG NJ 08876 |
| UNILEVER SUPERANNUATION FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| UNILEVER SUPERANNUATION TRUSTEES LIMITED | UNILEVER HOUSE; BLACKFRIARS LONDON EC4P 4BU UNITED KINGDOM |
| UNILINK | 1961 HIRST DRIVE MOBERLY MOBERLY MO 65270 |
| UNIMAC FINANCIAL | 350 MICHELA PLACE CARLSTADT NJ 07072 |
| UNIMAX SYSTEMS CORPORATION | 430 FIRST AVE N. SUITE 790 MINNEAPOLIS MN 55401 |
| UNION BANCAIRE PRIVEE, UBP SA | TRANSFEROR: BANK JULIUS BAER & CO. LTD. RUE DU RHONE 96-98 GENEVA CH-1211 SWITZERLAND |
| UNION BANCAIRE PRIVEE, UBP SA | TRANSFEROR: ING BANK (SUISSE) SA RUE DU RHONE 96-98 GENEVE CH-1211 SWITZERLAND |
| UNION BANK OF CALIFORNIA, N.A. | 445 SOUTH FIGUEROA STREET 11TH FLOOR LOS ANGELES CA 90071 |
| UNION BANK OF ISRAEL | 6-8 AHUZAT BAYIT STREET TEL AVIV 61024 ISRAEL |

| Claim Name | Address Information |
|---|---|
| UNION BANK RETIREMENT PLAN (MW # 1621) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| UNION ELECTRIC COMPANT D/B/A AMERENUE | UNION ELECTRIC COMPANY 1901 CHOUTEAU AVENUE ST LOUIS MO 63103 |
| UNION ELECTRIC COMPANY D/B/A AMEREN UE | ONE AMEREN PLAZA 1901 CHOUTEAU AVE PO BOX 66149 ST. LOUIS MO 63166-6149 |
| UNION ELECTRIC COMPANY, AMEREN ENERGY MARKETING CO | AMEREN ENERGY GENERATING COMPANY C/O ARMSTRONG TEASDALE LLP ATTN: STEVEN N. COUSINS, SUSAN K. EHLERS ONE METROPOLITAN SQUARE, SUITE 2600 ST LOUIS MO 63102 |
| UNION FIDELITY LIFE INSURANCE COMPANY | UNION FIDELITY LIFE INSURANCE CORP., 260 LONG RIDGE ROAD STAMFORD CT 06927 |
| UNION GAS LIMITED | 50 KEIL DRIVE NORTH P.O. BOX 2001 CHATHAM ON N7M 5M1 CANADA |
| UNION HOSPITAL, INC | UNION HOSPITAL, INC 1606 NORTH 7TH STREET TERRE HAUTE IN 47804 |
| UNION INVESTMENT INSTITUTIONAL GMBH | C/O UNION ASSET MANAGEMENT HOLDING AG ATTN: DR. MIKE RINKER, LEGAL COUNSEL WIESENHUTTENSTRASSE 10 FRANKFURT AM MAIN 60329 GERMANY |
| UNION INVESTMENT LUXEMBOURG S.A. | C/O UNION ASSET MANAGEMENT HOLDING AG ATTN: DR. MIKE RINKER, LEGAL COUNSEL WIESENHUTTENSTRASSE 10 FRANKFURT AM MAIN 60329 GERMANY |
| UNION PROSPECT INVESTMENT LIMITED | ATTN: GU YONG JIE FLAT D 8/F TOWER 1, PHASE 1 LAGUNA VERDE HUNG HOM,KOWLOON HONG KONG |
| UNION SAVINGS BANK | P.O. BOX 647 DANBURY CT 06813-0647 |
| UNIONE DI BANCHE ITALIANE SCPA | BANCA POPOLARE DI BERGAMO - CREDITO VARESINO S.C.A PIAZZA VITTORIO VENETO, 8 BERGAMO 24122 ITALY |
| UNIONE DI BANCHE ITALIANE SCPA | VIA SILVIO PELLICO, 12 MILANO 20121 ITALY |
| UNIOWSKI, WILLIAM A. | FLAT 10 GLOUCESTER COURT 33 GLOUCESTER AVENUE LONDON NW1 7TJ UNITED KINGDOM |
| UNIPOL BANCA SPA | VIA STALINGRADO, 53 BOLOGNA 40128 ITALY |
| UNIQA PERSONENVERSICHERUNG AG | ABT KRANKEN UNTERE DONAUSTRASSE 21 VIENNA A-1029 AUSTRIA |
| UNIQA PERSONENVERSICHERUNG AG | ABT LEBEN UNTERE DONAUSTRASSE 21 VIENNA A-1029 AUSTRIA |
| UNIT 6 HOLDINGS FINAL | 160 GREENTREE DRIVE SUITE 101 DOVER DE 19904 |
| UNIT 6 HOLDINGS LLC | 160 GREENTREE DRIVE SUITE 101 DOVER DE 19904 |
| UNITAS INVESTMENT FUND, INC. | PO BOX 9023 ROCKVILLE CENTRE NY 11571 |
| UNITED (GAS) | PO BOX 13238 MELBOURNE VIC, 8010 AUSTRALIA |
| UNITED (OIL) | 220 EASTLAND DR. SO. TWIN FALLS ID 83301 |
| UNITED AUTO WORKERS PENSION TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| UNITED CHURCH HOMES, INC | 170 EAST CENTER STREET MARION OH 43301-1806 |
| UNITED CHURCH OF CHRIST RETIREMENT COMMUNITY INC | 33 CHRISTIAN AVENUE CONCORD NH 03301 |
| UNITED COCONUT PLANTERS BANK | UCPB BUILDING, 7907 MAKATI AVENUE MAKATI CITY 1200 PHILIPPINES |
| UNITED COMPANY | ATTN: LOIS A. CLARK / BRIAN D. SULLIVAN 1005 GLENWAY AVENUE BRISTOL VA 24201 |
| UNITED COMPANY, THE | THE UNITED COMPANY 1005 GLENWAY AVENUE BRISTOL VA 24201 |
| UNITED EDUCATORS INSURANCE, A RECIPROCAL | RISK RETENTION GROUP MICHAEL HORNING TWO WISCONSIN CIRCLE, SUITE 400 CHEVY CHASE MD 20815 |
| UNITED ENERGY INC. | 1100 PLAZA 5, 12TH FLOOR JERSEY CITY NJ 07311 |
| UNITED INVESTMENT MANAGERS | NORTHERN TRUST 801 SOUTH CANAL, FL CB-1 NORTH CHICAGO IL 60675 |
| UNITED KINGDOM HM REVENUE & CUSTOMS | DEBT MGMT. ENFORCEMENT & INSOLVENCY DURRINGTON BRIDGE HOUSE BARRINGTON ROAD WORTHING WEST SUSSEX BN12 4SE UNITED KINGDOM |
| UNITED LABORATORIES, INC. | ATTN: APOLONIO J. MATIC 66 UNITED SYREEY PO BOX 2267 MANDALUYONG CITY 1550 PHILIPPINES |
| UNITED MIZRAHI BANK (SWITZERLAND) LTD. | DR. ERICH FLURI, ATTORNEY AT LAW PO BOX 166 OBERRIEDEN CH-8942 SWITZERLAND |
| UNITED NATIONS RELIEF WORKS AGENCY | C/O WESTERN ASSET MANAGEMENT COMPANY PTY LTD AND WESTERN ASSET COMPANY ATTN: LEGAL DEPT. W-5503 385 E. COLORADO BLVD. PASADENA CA 91101 |
| UNITED STATES CATHOLIC CONFERENCE - LTF (MW # 448) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| UNITED STATES CATHOLIC CONFERENCE - PENSION (MW # | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| UNITED STATES NAVAL ACADEMY | ATTN:DANIEL ZAUSNER 70 WEST RED OAK LANE WHITE PLAINS NY 10604 |
| UNITED TECHNOLOGIES CORPORATION | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-993 385 E. COLORADO |

| Claim Name | Address Information |
|---|---|
| UNITED TECHNOLOGIES CORPORATION | BLVD PASADENA CA 91101 |
| UNITED TECHNOLOGIES CORPORATION EMPLOYEES RETIREME | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| UNITED TECHNOLOGIES CORPORATION MASTER RETIREMENT | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| UNITED TELEPHONE COMPANY OF THE WEST | ATTN: JAMES BOYER, MANAGER 900 SPRINGMILL ROAD MAILSTOP OHMANJ0101 MANSFIELD OH 44906 |
| UNITY ELECTRIC | ATTN: ANTHONY ORSANO, VP 1 MADISON STREET SUITE F1 EAST RUTHERFORD NJ 07073 |
| UNIVERSAL INVESTMENT – SPARKASSE MUENSTERLAND OST | 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| UNIVERSAL INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF H & A-UNIVERSAL-GELDMARKTFONDS ERLENSTRASSE 2 FRANKFURT AM MAIN D-60325 GERMANY |
| UNIVERSAL INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF HLC1- UNIVERSAL-FONDS/SEGMENT CR ERLENSTRASSE 2 FRANKFURT AM MAIN D-60325 GERMANY |
| UNIVERSAL INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF UI-FONDS BONDS CORPORATES EURO (PREVIOUSLY NIA UNIVERSAL –FONDS/NIA PIMCO) ERLENSTRASSE 2 FRANKFURT AM MAIN D-60325 GERMANY |
| UNIVERSAL INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF HOCHSCHWARZWALD-UNIVERSAL-FONDS/ SEGMENT HOCHSCHWARZWALD CORPORATES ERLENSTRASSE 2 FRANKFURT AM MAIN D-60325 GERMANY |
| UNIVERSAL INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF UI-MUNSTERLAND-B-FONDS ERLENSTRASSE 2 FRANKFURT AM MAIN D-60325 GERMANY |
| UNIVERSAL INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF VOBA-RR-UNIVERSAL-FONDS/SEGMENT DIREKTANLAGEN ERLENSTRASSE 2 FRANKFURT AM MAIN D-60325 GERMANY |
| UNIVERSAL INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF WMB-UNIVERSAL-FONDS/SEGMENT WMB-PIM-UNIVERSAL-FONDS ERLENSTRASSE 2 FRANKFURT AM MAIN D-60325 GERMANY |
| UNIVERSAL INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF DRSV-UNIVERSAL-FONDS/SEGMENT SPEZIALITAETEN ERLENSTRASSE 2 FRANKFURT AM MAIN D-60325 GERMANY |
| UNIVERSAL INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF DRLV-UNIVERSAL-FONDS/SEGMENT SPEZIALITAETEN ERLENSTRASSE 2 FRANKFURT AM MAIN D-60325 GERMANY |
| UNIVERSAL INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF BAYVK R1-FONDS/SEGMENT DEAM ERLENSTRASSE 2 FRANKFURT AM MAIN D-60325 GERMANY |
| UNIVERSAL INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF BAYVK R1-FONDS/SEGMENT DEKA ERLENSTRASSE 2 FRANKFURT AM MAIN D-60325 GERMANY |
| UNIVERSAL INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF BAYVK R1-FONDS/SEGMENT F&C ERLENSTRASSE 2 FRANKFURT AM MAIN D-60325 GERMANY |
| UNIVERSAL INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF MONEY FONDS 9 ERLENSTRASSE 2 FRANKFURT AM MAIN D-60325 GERMANY |
| UNIVERSAL INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF MONEY FONDS 16 ERLENSTRASSE 2 FRANKFURT AM MAIN D-60325 GERMANY |
| UNIVERSAL INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF MONEY FONDS 15 ERLENSTRASSE 2 FRANKFURT AM MAIN D-60325 GERMANY |
| UNIVERSAL INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF MONEY FONDS 3 ERLENSTRASSE 2 FRANKFURT AM MAIN D60325 GERMANY |
| UNIVERSAL INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF MONEY FONDS 4 ERLENSTRASSE 2 FRANKFURT AM MAIN D-60325 GERMANY |
| UNIVERSAL INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF MONEY FONDS 5 ERLENSTRASSE 2 FRANKFURT AM MAIN D-60325 GERMANY |
| UNIVERSAL INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF MONEY FONDS 6 ERLENSTRASSE 2 FRANKFURT AM MAIN D-60325 GERMANY |
| UNIVERSAL INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF MONEY FONDS 7 ERLENSTRASSE 2 FRANKFURT AM MAIN D-60325 GERMANY |
| UNIVERSAL INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF MONEY FONDS 10 ERLENSTRASSE 2 FRANKFURT AM MAIN D-60325 GERMANY |

| Claim Name | Address Information |
|---|---|
| UNIVERSAL INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF MONEY FONDS 11 ERLENSTRASSE 2 FRANKFURT AM MAIN D-60325 GERMANY |
| UNIVERSAL INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF MONEY FONDS 12 ERLENSTRASSE 2 FRANKFURT AM MAIN D60325 GERMANY |
| UNIVERSAL LEVEN   (INZ. G.L. DE HAAS) | T.A.V. R. VAN DER LINDEN POSTBUS 134 NIEUWEGEIN 3430 AC NETHERLANDS |
| UNIVERSAL MANAGEMENT FOUNDATION | AV. LIBERDADE, 144-156 6 DTO LISBOA 125-146 PORTUGAL |
| UNIVERSAL UNDERWRITERS INSURANCE COMPANY | ATTN: BARRY PAUL 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| UNIVERSAL UNDERWRITERS INSURANCE COMPANY | ATTN: LISA VERSCH 7045 COLLEGE BLVD. OVERLAND PARK KS 62211 |
| UNIVERSAL UNDERWRITERS LIFE INSURANCE COMPANY | ATTN: LISA VERSCH 7045 COLLEGE BLVD. OVERLAND PARK KS 66211 |
| UNIVERSAL-INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT MONEY FONDS 13 ERLENSTRASSE 2 FRANKFURT AM MAIN D60325 GERMANY |
| UNIVERSAL-INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF MONEY FONDS 13 ERLENSTRASSE 2 FRANKFURT AM MAIN D60325 GERMANY |
| UNIVERSAL-INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF MONEY FONDS 14 ERLENSTRASSE 2 FRANKFURT AM MAIN D60325 GERMANY |
| UNIVERSAL-INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF MONEY FONDS 1 ERLENSTRASSE 2 FRANKFURT AM MAIN D60325 GERMANY |
| UNIVERSAL-INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF UNIVERSAL-KUGELBAKE-FONDS/SEGMENT CUX GLOBALE-RENTEN ERLENSTRASSE 2 FRANKFURT AM MAIN D-60325 GERMANY |
| UNIVERSAL-INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT MONEY FONDS 8 ERLENSTRASSE 2 FRANKFURT AM MAIN D60325 GERMANY |
| UNIVERSAL-INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT MONEY FONDS 2 ERLENSTRASSE 2 FRANKFURT AM MAIN D60325 GERMANY |
| UNIVERSAL-INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT MONEY FONDS 3 ERLENSTRASSE 2 FRANKFURT AM MAIN D60325 GERMANY |
| UNIVERSAL-INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT MONEY FONDS 10 ERLENSTRASSE 2 FRANKFURT AM MAIN D60325 GERMANY |
| UNIVERSAL-INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT MONEY FONDS 7 ERLENSTRASSE 2 FRANKFURT AM MAIN D60325 GERMANY |
| UNIVERSIDAD DE NAVARRA, TECNUN | PASEO DE MANUEL LARDIZABAL 13-20018 SONOSTIA SAN SEBASTIAN SPAIN |
| UNIVERSITY HOSPITALS HEALTH SYSTEM, INC. | 11100 EUCLID AVENUE - LND5022 CLEVELAND OH 44106-6056 |
| UNIVERSITY MEDICAL ASSOCIATES | OF THE MEDICAL UNIVERSITY OF SOUTH CAROLINA C/O MCNAIR LAW FIRM, P.C. ATTN: ELIZABETH (LISA) J. PHILP AND M. WILLIAM YOUNGBLOOD 100 CALHOUN ST SUITE 400 CHARLESTON SC 29401 |
| UNIVERSITY MEDICAL ASSOCIATES SC | C/O MCNAIR LAW FIRM, P.C. ATTN: ELIZABETH (LISA) J. PHILP AND M. WILLIAM YOUNGBLOOD 100 CALHOUN ST, SUITE 400 CHARLESTON SC 29401 |
| UNIVERSITY MEDICAL ASSOCIATES, SC | MEDICAL UNIVERSITY OF SOUTH CAROLINA 179 ASHLEY AVENUE CHARLESTON SC 29425 |
| UNIVERSITY MEDICAL ASSOCIATES, SC | 171 ASHLEY AVENUE CHARLESTON SC 29425 |
| UNIVERSITY MEDICAL CENTER CORPORATION | UNIVERSITY MEDICAL CENTER CORPORATION 1501 N CAMOBELL AVENUE TUSCON AZ 85724 |
| UNIVERSITY OF AKRON FOUNDATION, THE (MW # 1452) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| UNIVERSITY OF ALABAMA SYSTEM INTERMEDIATE FUND (MW | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| UNIVERSITY OF ARKANSAS FOUNDATION, INC. | 2404 NORTH UNIVERSITY AVENUE LITTLE ROCK AR 72207 |
| UNIVERSITY OF FLORIDA FOUNDATION INC | SUN CENTER WEST 235 SOUTH MAIN STREET, SUITE 206 GAINESVILLE FL 32601 |
| UNIVERSITY OF ILLINOIS | UNIVERSITY OF ILLINOIS THE UNIVERSITY OF ILLINOIS URBANA IL 61801-3620 |
| UNIVERSITY OF LOUISIANA LAFAYETTE FOUNDATION | 705 EAST SAINT MARY BLVD LAFAYETTE LA 70503 |
| UNIVERSITY OF MARYLAND MEDICAL SYSTEM | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |

| Claim Name | Address Information |
| --- | --- |
| CORP., INC ( | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| UNIVERSITY OF MASSACHUSETTES - OPERATIN CASH ACCOU | 333 SOUTH STREET SUITE 450 SHREWSBURY MA 01545 |
| UNIVERSITY OF MASSACHUSETTS BUILDING AUTHORITY | 333 SOUTH ST STE 400 SHREWSBURY MA 15457807 |
| UNIVERSITY OF MEDICINE & DENTISTRY OF NEW JERSEY | THE UNIVERSITY HOSPITAL 150 BERGEN STREET, ROOM D347 NEWARK NJ 07103 |
| UNIVERSITY OF MISSOURI SYSTEM ENDOWMENT FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| UNIVERSITY OF MISSOURI SYSTEM RETIREMENT DISABILIT | PLAN PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| UNIVERSITY OF MISSOURI SYSTEM RETIREMENT FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| UNIVERSITY OF PITTSBURGH | UNIVERSITY OF PITTSBURG 2403 CATHEDRAL OF LEARNING PITTSBURGH PA 15260 |
| UNIVERSITY OF ROCHESTER  NY | WALLIS HALL ROOM 208 ROCHESTER NY 14627-0023 |
| UNIVERSITY OF SCRANTON | THE UNIVERSITY OF SCRANTON 800 LINDEN STREET SCRANTON PA 18510 |
| UNIVERSITY OF TAMPA FL | THE UNIVERSITY OF TAMPA 401 WEST KENNEDY BOULEVARD TAMPA FL 33606-1490 |
| UNIVERSITY OF TEXAS INVESTMENT MANAGEMENT COMPANY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| UNIVERSITY OF TULSA | THE UNIVERSITY OF TULSA 800 SOUTH TUCKER DRIVE TULSA OK 74104 |
| UNIVERSITY SYSTEM OF NEW HAMPSHIRE | 18 GARRISON AVENUE DURHAM NH 03824-2334 |
| UNNY, SIJU | FLAT NO. 1, PLOT NO. 62, PROGRESSIVE VILLA-B SECTOR-19, CBD BELAPUR NAVI MUMBAI NAVI MUMBAI 400614 INDIA |
| UNSLEBER, JULIAN | AM LAGBERG 29 SULZTHAL 97717 GERMANY |
| UNTERNAHRER, BARBARA WEBER | IM GRUENDLI 5 ALTDORF CH-6460 SWITZERLAND |
| UNTERREINER, HARALD * 06.11.67 | SALZSTR. 6 BIDINGEN 87651 GERMANY |
| UNTERREINER, MANFRED * 23.09.59 | WIDUMRING 3 BIDINGEN 87651 GERMANY |
| UONG, AN | 56 ASGARD DRIVE BEDS BEDFORD MK41 0US UNITED KINGDOM |
| UORAK, HANS | EBENTHLERSTRASSE 10 KLAGENFURT P020 AUSTRIA |
| UPADHYAY, ADARSH | TARUN BHARAT ROAD 3, RASHI APARTMENTS, AKAL SOCIETY J.B.NAGAR, ANDHERI EAST MH MUMBAI 400059 INDIA |
| UPADHYAY, ANJANA S | B 207, 2ND FLOOR, MAULI CHAYYA BUILDING KOKANI PADA, OPP SAKET APT KURAR, MALAD EAST MH MUMBAI 400097 INDIA |
| UPADHYAY, GHANSHYAM | 1-1, 1-36-1011 SEISHIN-CHO 13 EDOGAWA-KU 134-0087 JAPAN |
| UPADHYAY, SAURABH | 31 A TOWER 1 ROBINSON PLACE 70 ROBINSON ROAD HONG KONG HONG KONG |
| UPADHYAY, SHASHIDHAR | 125 MAIN ST APT 3S PRT WASHINGTN NY 11050-2841 |
| UPDATE INC. | 1040 AVENUE OF THE AMERICAS FL 3 NEW YORK NY 10018-3709 |
| UPPAL, CHITRA | G - 14 - B KALKAJEE NEW DELHI - 110019 DELHI 110019 INDIA |
| UPPULURI, PRASHANTH | 235 WEST 48TH STREET APARTMENT 20L NEW YORK NY 10036 |
| UPRETI, NEELAM | FLAT NO. 403 , A-1/12, ICICI BANK APARTMENTS. YESHODHAM FILM CITY ROAD ,GOREGAON (EAST) MUMBAI 400063 INDIA |
| UPS PENSION PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| UPS RETIREMENT PLAN | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| UPSHAW, EUGENE R. | 546 WEST 147TH STREET APT. 2DR NEW YORK NY 10031 |
| UR REHMAN, ZAHID | 24 BRENDON GROVE EAST FINCHLEY LONDON N2 8JZ UNITED KINGDOM |
| URAL, CENK | 340 EAST 93RD ST APT 29J NEW YORK NY 10128 |
| URAYENEZA, MICHEL | RESIDENCE #206 3-21-3 NISHI AZABU 13 MINATO-KU 106-0031 JAPAN |
| URBAN, MARVIN | 7178 PROMENADE DRIVE APT. B 601 BOCA RATON FL 33433-6976 |
| URBAN-MUNOZ, SEBASTIAN | 80 SHORROLDS ROAD LONDON SW6 7TX UNITED KINGDOM |
| URBANOWICZ, JOHN | 9 HOUSTON ST RED BANK NJ 07701-5782 |

| Claim Name | Address Information |
|---|---|
| URCIUOLI, MICHAEL | 70  FAIRHAVEN DRIVE ALLENDALE NJ 07401 |
| URGEZ PINHO DE ALMEIDA | LUGAR MARTIR VALE DE CAMBRA 3730-069 PORTUGAL |
| URI BARUCH BAR-NIR & RACHEL BAR-NIR GAYER | 4, NOF HARIM JERUSALEM 96190 ISRAEL |
| URIA MENENDEZ ABOGADOS, S.L.P. | C/ PRINCIPE DE VERGARA, 187 MADRID 28002 SPAIN |
| URIBE, JESSICA | 814 85TH ST NORTH BERGEN NJ 07047-5141 |
| URIES, MARJADE | OOSTWAARD 51 MAARSSEN 3602 XA NETHERLANDS |
| URIG, ROBERT A. | P.O. BOX 505 LANCASTER OH 43130 |
| URQUHART, GEOFFREY R. | 450 W 24TH STREET APARTMENT 12C NEW YORK NY 10011 |
| URQUIJO GARANTIA BOLSA EURO, FI | BANSABADELL INVERSI?N, S.A., S.G.I.I.C CALLE SENA, 12 SANT CUGAT DEL VALLES 8174 SPAIN |
| URRA, DIEGO | 204 OCEAN DRIVE THE BERTH SENTOSA COVE SINGAPORE 98628 SINGAPORE |
| URSO, PETER P. | 1985 DOGWOOD DR. HOFFMAN ESTATES IL 60192 |
| URSULA IMUNDO IRREV MANAGEMENT TRUST | MARC R. IMUNDO 460 ANNANDALE DRIVE SYOSSET NY 11791 |
| URSULA, HAGEDOM | ERLENWEG 2 59439 HOLZWICKEDE GERMANY |
| URSULINE ACADEMY | URSULINE ACADEMY 85 LOWDER STREET DEDHAM MA 02026 |
| US AGBANK FCB | 3636 AMERICAN RIVER DRIVE SUITE 100 SACRAMENTO CA 95864 |
| US AGBANK, FCB | CRAIG A. OLSEN 245 N. WACO WICHITA KS 67202 |
| US AIRWAYS, INC. | 4000 EAST SHY HARBOR BOULEVARD PHOENIX AZ 85034 |
| US AIRWAYS, INC. | C/O STEPTOE & JOHNSON LLP ATTN: STEVEN DAVIDSON ESQ & EMILY NESTLER ESQ 1330 CONNECTICUT AVENUE, NW WASHINGTON DC 20036 |
| US AIRWAYS, INC. | ATTN: MICHAEL S. KIM KOBRE & KIM LLP 800 THIRD AVE NEW YORK NY 10022 |
| US BANK NA | CORPORATE TRUST SERVICES BOSTON MA 02196-0778 |
| US BANK NA | BLIEDUNG JOINT TRUST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BAIRD INTERMEDIATE BOND FUND 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BAIRD CORE PLUS BOND FUND 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PFF BANK PENSION – BOND IMMUNIZATION 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WCRB/BAIRD CUSTODY ACCT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | RICHARD T. HALL 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BAIRD AGGREGATE BOND FUND 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | LADISH BOND INDEX FUND 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ST PAUL ELEC PENS – REINHART 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ST PAUL ELEC SUPP PENS – REINHART 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BLDG TRADE UPTF – BAIRD 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | FL RET SELF INS 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CY TEBBETTS IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ILSE TEBBETTS IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TROY FDN – COSLEY FAMILY FUND 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TROY FDN – BRUKNER NATURE CENTER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TROY FDN – GENERAL 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MARTIN, BERDENIA E. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | KESSLER, G.F. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JACKSON, HARRY T. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | FIRST UNITED METH. CHURCH 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | UNITED BANK WEST VIRGINIA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |

| Claim Name | Address Information |
|---|---|
| US BANK NA | CITIZENS NATIONAL BANK 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | STEPHEN L. HEISE - AGENCY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JENNIFER LYNN SHANKS AGENCY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | THOAMS GORDON - SPECIAL NEEDS TRUST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SHIRLIE SWANSON IRA FBO K'KRISTON 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | EDWIN K. FOOS, TRUST, YSCF, TRUSTEE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | YELLOWSPRINGS COMM. FDN SONTAG 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | YELLOWSPRINGS COMM. FDN REST. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | NEW BREMEN FDN. TTEES-GENERAL 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JACQUELYN R DIERKS 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ST JOHN'S EVANGELICAL LUTH CH - FIXED 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | LOWEEN R. KONICKI AGENCY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SIMS, J. PENSION 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ROCHELLE CADDEY IRA ROLLOVER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MARY M. ROHRER TR U/A 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WILLIAM E BURNETT TRU U/A 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | FL WORKERS - TIER 2 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | FL WORKERS - TIER 3 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | FL WORKERS JUA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ABIC/POOL FD 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WOODWAY FINANCIAL ADVISORS 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BC/BS INVESTMENT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WS POLISH FALCONS OF AMERICA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JC ROBSON III IRREV TR FBO C ROBSON 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PHYLLIS BROOKS THEISS IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BANNER U/L 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WM PENN U/L I 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JRG REIN JAMES RIVER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | NEMOURS HOSPITAL 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | VINCENT & JOAN LEISEN RVOC 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SHELBY COUNTY UNITED WA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PATRICIA A PONT TOD ACCOUNT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ST. JACOB LUTHERAN CHURCH ENDOW FU 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JAMES L. SIMS, D.D.S. P/S 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BARBARA A. HAWS, IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WILLIAM K. HAWS IRA ROLLOVER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |

| Claim Name | Address Information |
|---|---|
| US BANK NA | TROY FDN – C.C. HOBART FDN FD 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TROY FDN – PERLEMA & GRACE SEWELL FD 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | LESTER J & MARY E SUERDICK TRUST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CLARENCE E. ROHRER TR U/A 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | LEO H. FAUST CHARIT. REMAINDER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MAINSOURCE BANK (PEOBAN & CO) 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | COMMUNITY NATIONAL BANK CUSTODY AC 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | LOCAL 505/ICC 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WARREN H. DELL TRUST AGENCY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MELISSA ARLIN TRUST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ELLEN W HALL TR U/A F/B/O NATALIE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | GERALD G WILMOT SUCC MARITAL TR U/A 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | RT SOUTHERN COMPANY DC PLAN/WACHOVIA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | AMER PROGRESSIVE CONNING GEN INV 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MECH CON/ICC FIXED 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BMC OTHER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | VISTA-WEAVER BARKSDALE INTERMEDIATE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ANDERSEN DB-WESTERN ASSET 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | NATIONAL HOME INSURANCE COMPANY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BAY CITIES NATIONAL BANK/AFS-LTD 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WILLIAM LINDBERG AGY FIXED INCOME 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | LEBCITCO & CO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ROYAL BANK OF PA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SIIT CORE FIXED INCOME/WESTERN ASSET 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | VERA JOY PERRINE TR U/A 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CENT. FND – ROBINSON 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CENT. FND – JOY FUND 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | AMALGAMATED SUGAR CO FIXED-MASTER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | VAN BUSKIRK, DAN ROLLOVER IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | NBA PLAYERS PENSION BAIRD 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | IBEW LOCAL 701 PENSION DEARBORN 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | HEALTHCARE PROVIDERS INS. EXCHANGE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |

| Claim Name | Address Information |
|---|---|
| US BANK NA | JCI BAIRD ADVISORS BOND IMMDEX 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MERITER PENSION BAIRD ADVISORS 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TRANS EES AM PP BAIRD CORE BD 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WACHOVIA CORP - PLEDGD TO WACHOVIA BAN 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | YELLOWSPRINGS COMM. FDN. UNREST. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ANTONIO M. GUIAO, M.D., IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TROY FDN - CLEAR CREEK FARM 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TROY FDN - SPENCER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TROY FDN - DUKE - ROBINSON 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TROY FDN - BUSCHMANN FUND 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TROY FDN - ANNA VILLAGE ENDOWMENT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | OMEGA ONE INSURANCE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | DIOC ALLENTOWN D&L LIQUIDITY RES 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | GREAT REPUBLIC LIFE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | AMERIHEALTH INS NJ/WEAVER BARKSDALE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | YELLOWSPRINGS COMM. FDN - BAKER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PA PROF LIAB JUA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | P.D. BOASBERG MD APL EMPL RET TRAGY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MICHIGAN PROFESSIONAL INSURANCE EXCH 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SONS OF NORWAY - LINCOLN 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | NORTH STAR MUTUAL INS CO LOGAN 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | DAVID F SWEET IRA ROLLOVER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WORLD RELIGION FOUNDATION 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ASSETMARK CORE PLUS FIXED/WESTERN 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SIMT CORE FIXED INCOME/WESTERN ASSET 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BHS RESERVE INTERMED FIXED INC/WAM 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | OR RETAIL EE PEN TR - PIMCO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | INEL EE RET - PIMCO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BLUE CROSS OF IDAHO - BLACKROCK 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CERIDIAN PIMCO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BLUE CROSS BLUE SHIELD PIMCO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |

| Claim Name | Address Information |
|---|---|
| US BANK NA | BHS RESERVE INTERMED FIXED INC/PIMCO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | HEALTH NET HLTH PLAN OR/GEN - RE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | DWP DECOMM TRUST FD II UNIT 3 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | DWP DECOMM TRUST FD II UNIT 2 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | DWP DECOMM TRUST FD II UNIT 1 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | NORBERT HOLDVOGT TR - ARTHUR HOLDVOGT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WESTAT, INC. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PAHO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | HARDENBERGH FOUNDATION AGENCY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | LETORT MANAGEMENT & TRUST CO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | NAU COUNTRY INS CO INVESTMENTS (PLG) 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | DELTA DENTAL PLAN - INC RES & MNGMT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PHILA CONTRIBTNSHP HSE/GEN - RE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SFM GENERAL ACCOUNT - GRNEAM 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BOFA UGRI CUSTODY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WESTERN NATIONAL MUTUAL INSURANCE CO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ST NJ PEN FD A CASH COLLATERAL 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ACH HOSPITAL 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SOCKEYE TRADING, LLC CUSTODY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ARIA HEALTH SYS OPERATING METWEST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ARIA HEALTH - MET WEST UO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TEAMSTERS LOCAL 688 NEG PEN - MET WEST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SCHMITT, GARY IRA ROLLOVER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | H. RAND PETERSEN ROLLOVER IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | COMMUNITY BANK & TRUST CO. - TRUST DIV. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | DONALD W. NYGAARD IRA TRUST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TERRABANK NA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | NCEMC GEN 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | IBEW LOCAL 176 PENSION - GREAT LAKE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WSHFC #401 SKYLINE 07C/D SP INT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |

| Claim Name | Address Information |
|---|---|
| US BANK NA | AGENCY INS CO CD 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TRINITY CHURCH OF COVINGTON 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | INT'L FID. INS. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BCI - CHILE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | AMER NETWORK 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ST OF NJ PENSION FD B CASH COLL 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | GUARD FOUNDATION 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TOWER SECURITIES 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | HEALTHIER MINNESOTA COMM CLINIC FD 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CHRISTIAN INVESTORS FDN 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MICHAEL R. SWANSON IRA II 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | EPMG RE 04 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | EMP RE 04 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | AIA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CHARLES HOCKENBERRY FDN REV 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TOWER HILL PREF 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CAMPUS CRUSADES/INCOME RES & MGMT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MSD EMPL PENS IRM 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JAMES MCCARTY IRA ROLLOVER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JOY J LINDSAY INV MGMT AGY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SWEITZER FOUNDATION 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ISAC - INCOME RESEARCH & MGMT, INC. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ROY E DAUMANN IRA TRUST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JAMES F. MCDANIEL IRA ROLLOVER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ARCH OF CINTI-INC. RESEARCH & MGMT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | YOUNG C CHUNG IRA TRANSFER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SIMT CORE FIXED/MET WEST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | NUV TRADEWINDS GLOBAL BALANCED FUND 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BOISE STATE UNIVERSITY INVEST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JUDSON BEMIS CHAR LEAD TR 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | H T MCKNIGHT TR U/A C AGNES 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JANE E LJUNGKULL TRUST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | GREEN FRANK IRR TR FOR JOAN 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MDT SWISS - JP MORGAN 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | THE FUND FOR THEOLOGICAL EDUCATION 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | DAVID G HILL 2000 TRUST U/A 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI |

| Claim Name | Address Information |
|---|---|
| US BANK NA | 53212 |
| US BANK NA | AFFINITY HEALTH SYSTEM - COLUMBIA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PRIME INSURANCE COMPANY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | OPENWAVE SYSTEMS, INC. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CYPRESS PROPERTY & CASUALTY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | FL HOUSING PFM 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BCBS - MET WEST ASSET MGMT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SPOTSYLVANIA COUNTY IU 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SPOTSYLVANIA COUNTY III 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | IHS CUSTODIAL - SHORT TERM MET - WEST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ALI 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CITY NATIONAL INVESTMENTS, INC. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WS CROATIAN FRATERNAL UNION OF USA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | OREGON DENTAL SERVICE - PIMCO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MDT SWISS - ST CASH 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JOSEPHINE OSMENT IRA FBO MICHAEL 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TRINITY UTD METH CH ENDOWMENT TRUST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | GILLIAN OCALLAGHAN TR ADV AGY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MARY KROEGER TR ADV AGY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TAMARA R BLANK REVOCABLE TR ADV AGY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ROBERT S KROEGER REV TR ADV AGY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PAUL R KROEGER REVOCABLE TR ADV AGY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | IRINA KB CALDWEL IRRVTR U/A 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | DEBORAH L BLANK IRRV TR U/A 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TAMARA R BLANK IRRV TR U/A 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SHARON D BLANK IRRV TR U/A 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | THE CITIZENS BANK OF WESTON 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MAXUM CASUALTY INSURANCE CO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MAXUM INDEMNITY COMPANY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MARJORIE P KROEGER TRUST ADV AGY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | IRINA K CALDWELL RVOC TRUST ADV AGY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |

| Claim Name | Address Information |
|---|---|
| US BANK NA | H BILLINGS DISC PYMTS TRUST ADV AGY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | D LINNELL BLANK REVOCABLE TR ADV AGY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BETHLEHEM UNITED METHODIST CDTF AGY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | DALE A BOYER AGENCY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | E KELLEY SUCC TR FBO CATHERINE SHUCK 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | FLEETWOOD-HAUER GST EXEMPT TR 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MDT SWISS – COLUMBIA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | RACERS SERIES 2008-3-C 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | RACERS SERIES 2008-2-C 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | NW NAZ UNIVER – CHAR GIFT ANNUITY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CAMPMED/HFIC 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | LA RET MUTUAL 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | IELASE JAMES C IRA ROLLOVER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SCJUA/ZURICH 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CARDIF PROPERTY & CASUALTY INS 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CARDIF LIFE INSURANCE CO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WOLF HOLDINGS LP TAXABLE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TEXAS HOSPITAL INS EXCHANGE – FIXED 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | AMEGY BANK 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | HEARTLAND DEPREC RES – LOGAN CIR PART 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | DUTCHESS TR OF WILLARD MURPHY AGENCY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JOHN K LOGAN SUCC TR U/A 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JOAN VELLER MANAGED ROLLOVER IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | AMFAM LIFE – UNIVERSAL CUST 260 DB 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | AMFAM LIFE CUST 260 – DEUTSCHE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | T.C. FLOOR COVER – LOGAN CIRCLE PTRS 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ARCHDIOCESE OF MILWAUKEE-JPMORGAN/CHASE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | HOPE FOUNDATION 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TROY FDN – HAROLD & LILLIAN MILES FU 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TROY FDN – STOUDER MEMORIAL FDN FUND 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TROY FDN – WILLIAMSON FAMILY FUND 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MISCHLER, THOMAS O. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WILLIAM D. CASE CO – TR U/A 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI |

| Claim Name | Address Information |
|---|---|
| US BANK NA | 53212 |
| US BANK NA | PHILA - UTD LIFE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | AMFAM LIFE - STRUCTURE CUST 260 DB 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SISTERS OF PROV IN OR CHAR GIFT ANN 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PROV ST VIN MED FDN CHAR GFT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | IDAHO HOSPITAL ASSOC 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | QUENTIN G SWIGER IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BETTY MAE ALLEN IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | HIRAM HOUSE ENDOWMENT FUND 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | NATIONSBUILDERS INSURANCE COMPANY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ALASKA AIRLINES, INC. - JPMORGAN 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | NCEMC NUCLEAR 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PHILA CONTRIBUTIONSHIP INS CD/GEN RE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | IBC REINSURANCE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BOFA REPUBLIC MORTGAGE CUSTODY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BOFA GENWORTH CUSTODY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WSHFC #436 PANORAMA 2008 PROJECTED 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PULITZER INC VEBA UNION RET 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | RICHARD KUFFEL TRUST AGENCY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PRO. CNSLT. INS. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | STANLEY J GIEBS IRA RO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WAYNE L MOSER IRA TRUST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ROBERT BREDESON IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | NAT'L FOOD 401K - GARLAND CAPIT MGMT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ASSOCIATED LOGGERS EXCHANGE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | DALLAS K ALBERT IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | AMGUARD - CONNING 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SECURIAN CASUALTY COMPANY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PC&J PRESERVATION FUND 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SECURITY LIFE INS CO OF AMER AGCY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ROBERT, RODNEY C GUARDIANSHIP AGY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | UNION BANKERS - CONNING GENERAL INV 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PENNSYLVANIA LIFE CONNING GEN INV 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | AMERICAN PIONEER CONNIN GEN INV 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |

| Claim Name | Address Information |
|---|---|
| US BANK NA | AMFAM NON PAR ANNUITIES DEUTSCHE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | AMFAM LIFE - ANNUITIES CUST 260 DB 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SARASOTA COLLATERAL ACCOUNT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ST OF NJ PEN FD A CASH COLLATERAL 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CITY OF ST. PETERSBURG INTERNAL INV 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JOHN P. MACKINNON IRA INDIVIDUAL 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CSI FND BRECKENRIDGE ANN TR 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CSI FND TITLE III CH GRANT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MONETTA TRUST INTERMEDIATE BOND 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | DUFFIE WESTHEIMER & CHARLES SILVER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ROGER D. GRIGGS LIVING TRUST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CAMPMED TAX-EXPT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CASUALTY UNDERWRITERS INS. CO. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WOODMEN WORLD LF INS SOC SFK 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | HGS INC 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SOC OF THORACIC SURGEONS INV MGNT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CITY OF PEMBROKE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CAPITAL G BANK LIMITED, AFS 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ALASKA AIRLINES, INC. - COLUMBIA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BOPPCUSA - PENSION 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | RT PALL CORP. SUPP PENSION PLAN 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CYPRESS TEXAS MANAGEMENT, INC. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | THOMPSON PLUMB BOND FUND, THE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | 1923 FUND 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JAMES H. O'NEAL IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | VICTOR A SCHINGO IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JRG REINSURANCE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MIAMI COUNTY FOUNDATION 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | HERBERT E HARTMAN AGT. FOR FID. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JACK RAY KEIBER - IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PAULINE R. MONNIN REV. TR U/A 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |

| Claim Name | Address Information |
|---|---|
| US BANK NA | HARRIET METCALF IRR TR U/A FBOOS. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | VIRGINIA LEFEVRE FBO JOHN LEFEVRE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | VERNON W. GRIEVES TRUST U/A 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | FOGLE, DOROTHY M. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PROBUILDERS SPECIALTY INSURANCE CO. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | DANBURY HOSPITAL 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PROVIDENT SVGS 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | STAR & COMPANY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MDT SWISS - SUN TRUST/TRUSCO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WADE H CONNELL III TR U/A 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TEAGUE FAMILY FOUNDATION 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | K CHESSICK MD PROFIT SHARING AGENCY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JOHN W. CADDEY IRA ROLLOVER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | EDGAR B. OBER TR FBO ROBERTA PAHL 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PPM SERVICES, INC. CUSTODY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CAMPMED RESV P 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | NORGUARD 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MARISA WESTHEIMER IRREVOCABLE TRUST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | AMARA WESTHEIMER IRREVOCABLE TRUST, THE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WILLIAM C. WESTHEIMER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | THOMAS O. WESTHEIMER REV TRUST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PETER H. WILLIAMS IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | KENNETH H ELSON JR. IRA ROLLOVER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JEFFREY AND RACHEL BARTEK AGENCY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | LINDA L. SMITH REVOCABLE TRUST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MASON RIPP AND SHARON RIPP TRUSTEES 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | GERALD & SHIRLEY PLANK JTWROS T.O.D. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | GARY W. JARVIS IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | GARY W. JARVIS TRUST DTD 12/18/00 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CAROL JARVIS FAMILY TRUST AGENCY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | THOMAS J. MICEK TRUST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JAMES L. BECHER ROLLOVER IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |

| Claim Name | Address Information |
|---|---|
| US BANK NA | LINDA WRIGHT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | NEW LIFE WASHINGTON RESERVE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | NAT'L. SEC INSURANCE CO. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ECONOMICS CTR FOR EDUC & RESEARCH 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | REST HAVEN MEM PK PRENEED TR U/A 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BAR PLAN SURETY/FIDELITY, THE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | GMF – M&I/BOND FUND 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ELKS NAT'L. FDN MESIROW (FX) 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | INDIANA LABORERS PENS – MESIROW 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MERCY FOUNDATION CUSTODIAL ACCOUNT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WIS HEALTH CARE LIAB INS PLAN 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BANNER/FBBRC FUNDS WITHHELD 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | FIRST BRITISH SURPLUS 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ROCHDALE INTERMEDIATE FIXED INCOME 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | FREMONT INSURANCE CO. CUSTODY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | DONALD A. ZREBIEC IRA ROLLOVER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | FSB & CO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | T&C HOOG, VINCENT S TRUST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | GREENFIELD BANKING CO TRUST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | INTERSTATE AUTO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JRG REIN STONEWOOD 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | GALVAL AGENTE DE VALORES SA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | GERBER BONDS PFD – NEAM 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SIMT HIGH YIELD BOND FUND/BRIGADE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SIIT HIGH YIELD BOND FUND/BRIGADE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ST OF NJ COMMON B PIMCO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | COLLEGE SUCCESS FOUNDATION 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | A/H HMO NJ – EVERGREEN HIGH YIELD 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | QCC – EVERGREEN HIGH YIELD 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | EINST AL FIXED – TEMPLETON 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | UW HOSPITAL & CLINICS AUTH INT TERM 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |

| Claim Name | Address Information |
|---|---|
| US BANK NA | FRONTEGRA COLUMBUS CORE PLUS FD, THE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | AMI 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US GOVERNMENT PLUS PROFUND | PROFUNDS 7501 WISCONSIN AVENUE SUITE 1000 BETHESDA MD 20814 |
| US INVESTIGATIONS SERVICES | 1137 BRANCHTON ROAD PO BOX 26 ANNANDALE PA 16018-0026 |
| US POSTAGE METER CENTER | 28231 AVENUE CROCKER #120 VALENCIA CA 91355 |
| US SHIPPING PARTNERS LP | U.S. SHIPPING PARTNERS LP. 399 THORNALL STREET 8TH FLOOR EDISON NJ 08837 |
| USA FUNDS EDUCATION ENDOWMENT, INC. | ATTN: JULIE RAGSDALE, SR. CORP. COUNSEL P.O. BOX 6028 INDIANAPOLIS IN 46206-6028 |
| USAA HIGH YIELD OPPORTUNITIES | 9800 FREDERICKSBURG ROAD SAN ANTONIO TX 78288 |
| USBORNE, ANN | 118 B HIGHBURY HILL LONDON N5 1AT UNITED KINGDOM |
| USCHOK, THOMAS G. | 501 ALEXIS COURT FRANKLIN LAKES NJ 07417 |
| USCO S.A. | AKARA BUILDING 24 DE CASTRO ST. WILKHOUIS CAY J ROADTOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| USDIN, KATE L. | 312 EAST 85TH STREET APT. 1B NEW YORK NY 10028 |
| USELMAN, JAMES | 1419 CHISLETT STREET PITTSBURGH PA 15206 |
| USG CORP. MASTER INVESTMENT TR. | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1428 385 E. COLORADO BLVD. PASADENA CA 91101 |
| USHAKOV, ANTON | 2-54 B VIRGINIA DRIVE FAIR LAWN NJ 07410 |
| USHAKOV, NIKOLAY V | 61 MIDLAND AVENUE WYCKOFF NJ 07481 |
| USHER, JOSEPH T. & ANA M. | 1550 W. IRONWOOD DR CHANDLER AZ 85224 |
| USHER, LAURENCE | 1 COVENTRY CLOSE STROOD KENT ROCHESTER ME2 2QZ UNITED KINGDOM |
| USISKIN, STEPHANIE | 59A MARLBOROUGH HILL MDDSX HARROW HA1 1TX UNITED KINGDOM |
| USMAN, NAHID | 67 CEDARS ROAD BECKENHAM KENT LONDON BR3 4JG UNITED KINGDOM |
| USNALE, ANJALI G | B-102, SWAMI SAMARTH, SECTOR-2,SANPADA. MH NAVI MUMBAI 421201 INDIA |
| USON, PABLO NICOLAS | 68 TILLER ROAD LONDON E14 8NN UNITED KINGDOM |
| USTARIZ, CHRISTIAN A. | GOLF CLUB ARGENTINO RUTA 8 KM 41 BA DEL VISO 1669 ARGENTINA |
| USVITSKY, MICHAEL | 95 72ND STREET BROOKLYN NY 11209 |
| UT INVESTMENT MGMT CORP. | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| UT STATE BAR 8938175 | ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY UT 84133-1109 |
| UTAH ASSOCIATED MUNICIPAL POWER SYSTEMS | 36 S. STATE STREET SUITE 1900 SALT LAKE CITY UT 84111-1478 |
| UTAH BUSINESS/BENCHMARK INSURANCE CO. 8914701 | ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY UT 84133-1109 |
| UTAH HOUSING CORPORATION | 2479 SOUTH LAKE PARK BLVD WEST VALLEY CITY UT 84120 |
| UTAH HOUSING FIN AGENCY | 2479 S. LAKE PARK BLVD. WEST VALLEY CITY UT 84120 |
| UTAH STATE TREASURER'S OFFICE | PO BOX 140530 SALT LAKE CTY UT 84114-0530 |
| UTAISE, NOBUKO | 4-9-7 MITA COMFORIA MITA ISARAGOZAKA 310 13 MINATO-KU 108-0073 JAPAN |
| UTC ASSOCIATES, INC | 82 WALL ST SUITE 7901-702 NEW YORK NY 10005 |
| UTEKAR, PRASHANT | IRIS &#039; A&#039; , FLAT NO. 1103 &AMP; 1104, UNNATHI GARDENS, OPP DEVDAYA NAGAR, P.K. MARG THANE (W), MH THANE( WEST ) 400606 INDIA |
| UTNICK, BRETT M. | 36 BELSHAW AVE SHREWSBURY TWP NJ 07724 |
| UTOG 2 WAY RADIO GROUP | 25-20 39TH AVENUE LONG ISLAND CITY NY 11101 |
| UTOMO, TEGUH AND UTOMO, MAGGIE | JALAN PATIMURA NO 27 KEBAYORAN BARU JAKARTA SELATAN INDONESIA |
| UTTAM, ABHINAV | 25 RIVER DRIVE SOUTH, APT 911 JERSEY CITY NJ 07310 |
| UTTARWAR, ASHISH | FLAT NO 5, 229  SUSHEELA APARTMENT BEHIND TOLANI COLLEGE, SHERE PUNJAB COLONY ANDHERI EAST ANDHERI (E) MUMBAI 400093 INDIA |
| UTTENDORF, WILFRIED | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| UVIADO LLC | SHAHID KHAN 1306 E. UNIVERSITY AVE URBANA IL 61802-2013 |
| UVIKON HOLDING B.V. | T.A.V. DE HEER G.F.A. BENOIST EN MEVROUW A.W.M. BENOIST-TIMMER JAN VAN DER |

| Claim Name | Address Information |
|---|---|
| UVIKON HOLDING B.V. | HEYDENHAGE 3 NIEUWEGEIN 3437 NK NETHERLANDS |
| UWE DIEDERICH | ALT PRESTER 31 MAGDEBURG 39114 GERMANY |
| UZBAY, KURT | 39 CAUMSETT WOODS LANE WOODBURY NY 11797 |
| UZELAC, JOSEPH G. | MISSING ADDRESS |
| V P, SRIJITH | B 501, LOTUS HILL VIEW, WHISPERING MEADOWS, OPP. MODEL TOWN, MULUND (W) MH MUMBAI 400080 INDIA |
| V, RAMAKRISHNAN | F-11-11, HARINIKETAN SOC, BANGUR NAGAR, M. G ROAD., GOREGAON (WEST) GOREGAON (W) MUMBAI 400090 INDIA |
| V, SHIVRAJ | B WING FLAT 1302 UDAYAGIRI TOWERS ASHOK NAGAR, KANDIVILI-EAST KANDIVILI (E) MUMBAI 400101 INDIA |
| V, SIVA REDDY | S/O V.NAGI REDDY, MANDAPADU (P.O), MEDIKONDUR (M.D) AN GUNTUR 522401 INDIA |
| V. ZIJL, PJ | STATIONSSTRAAT 3 OISTERWIJK 5061 HE NETHERLANDS |
| VAARA, MATTI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| VAASAN SUOJAVERHO OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| VACALOPOULOS, BARBARA | 67-15 102 STREET APARTMENT 5R FOREST HILLS NY 11375 |
| VACAUTEREN, CYRIEL | HOOIRT 218 B HAMME 9220 BELGIUM |
| VACCA, ERIC | 94 OLD HYDE RD. WESTON CT 06883 |
| VACCA, JOE ANN | 15 MOUNTAIN PARK ROAD MONROE NY 10950 |
| VACCAREZZA, CLAUDE | 11 RUE BARON DE SAINTE SUZANNE MONACO MC 98000 MONACO |
| VACCAREZZA, PIERRETTE | 11 RUE BARON DE SAINTE SUZANNE MONACO MC 98000 MONACO |
| VACCARO, BARBARA A. | 262 WEST 107TH STREET APT 1C NEW YORK NY 10025 |
| VACHHANI, JAYESH | C-201, GOKUL RESIDENCY, THAKUR VILLAGE, KANDIVALI(E) MH MUMBAI 400101 INDIA |
| VADAI, AMALIA AND EPHRAIN | 16 AHARON BOXER ST. NES-ZIONA 74057 ISRAEL |
| VADAKKAN, RANDHIP | 77 RESERVOIR AVE APT 4 RIVER EDGE NJ 07661-2564 |
| VADALA, VALERIE V | 530 2ND ST. APT. E3 BROOKLYN NY 11215 |
| VADALI, KRISHNAMOHAN | 23 CAPE DRIVE MARLBORO NJ 07746 |
| VADERA, AVANI | A-8,SHIVAMBHAV BUILDING RAMBAUG-5 KALYAN(W) 421301 INDIA |
| VADERA, KANISH | 504, A JAGAT APPARTMENT, RAVI NAGAR SQUARE MH NAGPUR 440010 INDIA |
| VADHER, ANKIT | 843 W. ADAMS ST UNIT 511 CHICAGO IL 60607 |
| VADIVEL KARUMBA, JAYAKUMAR | 22 WINDING WOOD DR APT 6B SAYREVILLE NJ 08872 |
| VADLAMANI, SRIKANTH | #153, BLDG 6, SAGAR SOCIETY BESIDE RAHEJA HOSPITAL MAHIM (W) MAHIM (W) MUMBAI 400016 INDIA |
| VAE, GREGORY A | 2250 NORTH BROADWAY #68 ESCONDIDO CA 92026 |
| VAGIN, ALEXANDEX | PARASHUTNAYA STREET 12-644 ST-PETERSBURG 197341 RUSSIAN FEDERATION |
| VAHABZADEH, REZA | 11 BYRD STREET RYE NY 10580 |
| VAHL, WOLFHARD | WESPEN WEG 29 13589 BERLIN GERMANY |
| VAHLDIECK, BERNHARD | AHORNALLEE 6 LAMSPRINGE 31195 GERMANY |
| VAHLKAMP, MARK G. | 4 EDGEWOOD ROAD HARTSDALE NY 10530 |
| VAHLSTROM, DOROTHY M TTEE | FBO VAHLSTROM FAMILY TRUST 10441 RADEC CT VILLA PARK CA 92861 |
| VAI, CRISTIANA | VIA FESTA DEL PERDONO MILANO ITALY |
| VAID, ESHA | 18, FARROW PLACE ROTHERHITHE LONDON SE16 6QE UNITED KINGDOM |
| VAIDYA, ABHISHEK S | 11 CHARLWOOD HOUSE CLAREMONT ESTATE STREATHAM HILL SW2 4AT UNITED KINGDOM |
| VAIDYA, ASHUTOSH | 301/A, ASPEN TOWERS, RAHEJA GARDENS LBS MARG, OPPOSSITE TIPTOP PLAZA MH THANE (WEST) 400604 INDIA |
| VAIDYA, DIPALI | 74 PRIMROSE GLENDALE SMT. GLADYS ALVARES MARG MH THANE 400610 INDIA |
| VAIDYA, JASRAJ PRAMOD | 888 8TH AVENUE APT #16U NEW YORK NY 10019 |
| VAIDYA, KEDAR | 120 HERON COURT MANALAPAN NJ 07726 |
| VAIDYA, MIHIR | E-501, RAHEJA NEST, CHANDIVALI FARM ROAD OFF SAKI VIHAR ROAD, ANDHERI EAST MH |

| Claim Name | Address Information |
|---|---|
| VAIDYA, MIHIR | MUMBAI 400072 INDIA |
| VAIDYA, ROHIT RAMAKANT | 273, MAPLA MAHAL 3RD FLOOR 171 J.S.S ROAD CHARNI ROAD(E), MH MUMBAI 400004 INDIA |
| VAIL, COURTNEY K. | 96 FIFTH AVENUE APT 7B NEW YORK NY 10011 |
| VAINIO, JARNO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| VAINSHTUB, MARIA V. | 6 WESTWOOD RD. SO. MASSAPEQUA PARK NY 11762 |
| VAIR, BRANDON | 4705 CENTER BLVD APT 2703 LONG ISLAND CITY NY 11109 |
| VAISH, PANKAJ | FLAT NO.5, 9TH & 10TH FL, HAVELI 19,L D RUPAREL MARG,MALABAR HILLS MH MUMBAI 400006 INDIA |
| VAISH, PANKAJ | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| VAISHAMPAYAN, ASHUTOSH | 404, BULIDING NO: 2 MANAS ANAND, DONGRIPADA GHODBUNDER RD. THANE (W) THANE (W) INDIA |
| VAITKEVICIUTE, VILIJA | 49 AEGEAN APARTMENTS 19 WESTERN GATEWAY LONDON E16 1AR UNITED KINGDOM |
| VAJANI, TULSI | 8, ASHIRWAD BLDG, SAI BABA PARK, EVERSHINE NAGAR, MALAD (W) MALAD (W) MUMBAI 400064 INDIA |
| VAJJHALA, AMARENDRA KUMAR | 05, SUBIBI APTS,BESIDE POWAI HOSPITAL, POWAI MH MUMBAI 400076 INDIA |
| VAJJHALA, VENKAT SHYAM SU | 63 GEORGE ST AVENEL NJ 07001 |
| VAKHARIA, VIHANG NIRANJAN | VILLA #5, ADARSH DUGDHALAYA, OFF MARVE ROAD, MALAD (W), MUMBAI 400064 INDIA |
| VAKKADA, RAJKUMAR | 20 F READING ROAD EDISON NJ 08817 |
| VAL VERDE UNIFIED SCHOOL DISTRICT | VAL VERDE UNIFIED SCHOOL DISTRICT 975 WEST MORGAN STREET PERRIS CA 92571-3157 |
| VALADEZ, SAMUEL | 5324 S. LONG 2ND FLOOR CHICAGO IL 60638 |
| VALARTIS BANK (AUSTRIA) AG | RATHAUSSTRASSE 20 VIENNA 1010 AUSTRIA |
| VALAVANIS, LESLIE | 50 W LINDSLEY RD APT 44 CEDAR GROVE NJ 07009-1064 |
| VALCARCEL, SOTRONIO J. & JOAN | 8057 BRITTANY PLACE PITTSBURGH PA 15237 |
| VALCURCEL, SOTRONIO J. | 8057 BRITTANY PLACE PITTSBURGH PA 15237 |
| VALDERRAMA, YAGO | 41 THURLOE SQUARE LONDON SW7 2SR UNITED KINGDOM |
| VALDES, MIGUEL GUELBENZU AND SANCHEZ, MARIA ROBLES | CL MARIA GUILHOU, 2 PLANTA 3-H MADRID 28016 SPAIN |
| VALDEZ, JOSE B | 635 ASBURY ST NEW MILFORD NJ 07646 |
| VALDEZ, JOSE B. | 635 ASHBURY ST NEW MILFORD NJ 07646 |
| VALDEZ, RENELDA A. | 165 NORMAN AVE APT 3 BROOKLYN NY 11222 |
| VALDIVIESO, EDUARDO | 34-11 10TH ST. NEW YORK NY 11106 |
| VALDIVIESO, JAIME | 269 B 4TH STREET JERSEY CITY NJ 07302 |
| VALDRIGHI,JOHN A. | 3124 SOUTH 113TH ST OMAHA NE 68144 |
| VALECCE, JOHN | 3 CARRIAGE HOUSE LANE MAMARONECK NY 10543 |
| VALECHA, AMIT | CHEMBUR COLONY MH MUMBAI INDIA |
| VALELLI, CARRADO & MASCHIO, CARMELA | C/OD'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA NAPLES 80035 ITALY |
| VALELLI, CORRADO & CARMELA MASCHIO | D'ALESSANDRO & PARTENERS LAW FIRM ATTN RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES) 80035 ITALY |
| VALELLI, CORRADO AND MASCHIO, CARMELA | C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES) 80035 ITALY |
| VALELLI, OSVALDO | D'ALESSANDRO & PARTENERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 ATTN: MR. RAFFAELE ROMANO NOLA, NAPLES 80035 ITALY |
| VALENCIA, ROSSANO L | 186 LINCOLN AVE RIDGEWOOD NJ 07450-4106 |
| VALENTA, ELAINE | 3338 BELLWOOD LANE GLENVIEW IL 60026-1528 |
| VALENTI, JOSEPH A. | 4 PROVIDENCE ROAD WARREN NJ 07059 |
| VALENTI, JOSEPHINE T. | 71-49 METROPOLITAN AVENUE APT 6A MIDDLE VILLAGE NY 11379 |
| VALENTI, ROSE MARY | 77-52 76TH STREET GLENDALE NY 11385 |

| Claim Name | Address Information |
|---|---|
| VALENTINA, TAGLIABUE | CORSO CONCORDIA, 5 MILANO 20129 ITALY |
| VALENTINE REVOCABLE TRUST | R. VALENTINE & E. VALENTINE TTEE 14375 W. SHAWNEE TRAIL SUPRISE AZ 85374 |
| VALENTINE, CHRISTOPHER | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| VALENTINO, LISA D. | 611 GRAND ST #1 HOBOKEN NJ 07030 |
| VALENTINO, STEPHEN A. | 43 WEST 61ST STREET APARTMENT 17L NEW YORK NY 10023 |
| VALENZA, JOSEPH L. | 22 COLONY BROOK LANE DERRY NH 03038 |
| VALENZA, SUSAN | 23 CORMACK COURT BABYLON NY 11702 |
| VALENZUELA, JORGE I. | SAN JORGE VILLAGE RUTA 197 KM 13.5 BA LOS POLVORINES 1613 ARGENTINA |
| VALERE INTERNATIONAL REAL ESTATE INC. | ARANGO-ORILLAC BLDG, EAST 54TH STREET PANAMA CITY PANAMA |
| VALERIA CRISTIN, CUNHA | PRACETA DAS CAM+LIAS LT. 12 3.¦ ABOBODA 278-5017 PORTUGAL |
| VALERIO, MARIA CONCEICAO ALMEIDA | AVENIDA D. AFONSO HENRIQUES, 1492 CALENDARIO VILA NOVA DE FAMALICAO 4760-283 PORTUGAL |
| VALERO ENERGY CORP | VALERO ENERGY CORPORATION ONE VALERO WAY SAN ANTONIO TX 78249 |
| VALES, DANIELLE MARIE | 125 WAPPANOCCA AVE RYE NY 10580 |
| VALESANO, DOMINIC J. | 14 BEAR ISLAND RD HILTON HEAD ISLAND SC 29926-1955 |
| VALESKA ENTERPRISES AS | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| VALIANT OVERSEAS LTD | C/O PERCY YUE YIH FENG ROOM 1403, 14/F CHAMPION BLDG. 301 NATHAN ROAD KOWLOON HONG KONG |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | PORTFOLIO ASSET ALLOCATION FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | PORTFOLIO CAPITAL CONSERVATION FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | PORTFOLIO INFLATION PROTECTED FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| VALIC COMPANY II (F/K/A AIG RETIREMENT COMPANY II) | PORTFOLIO STRATEGIC BOND FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| VALIC COMPANY II (F/K/A AIG RETIREMENT COMPANY II) | PORTFOLIO CORE BOND FUND C/O SUN AMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| VALK, R. | OUD-BUSSUMMERWEG 43 BUSSUM 1401 SN NETHERLANDS |
| VALKENBORGS, ROGER | SCHANSSTRAAT 95 HEUSDEN-ZOLDER 3550 BELGIUM |
| VALKENBURG INTERIM-& PROJECTMANAGEMENT B.V. | 250064 F. VALKENBURG BASALT 67 2719 TW ZOETERMEER NETHERLANDS |
| VALKENBURG, A.R.H. | HERMELIJNAKKER 17 HOUTEN 3994 EA NETHERLANDS |
| VALLA, MARCO | 3 EAST 69TH STREET APARTMENT 9A NEW YORK NY 10021 |
| VALLABHANENI, VINOD KRISHNA | 100 BRONSON WAY SKILLMAN NJ 08558-1672 |
| VALLAT, SOPHIE F | 44 EAST 12TH STREET APARTMENT 5B NEW YORK NY 10003 |
| VALLE, CHARLES | 07-02 BLVD RESIDENCE 6 CUSCADEN WALK SINGAPORE 249691 SINGAPORE |
| VALLECILLO, JORMEN | 130 WEST 67TH STREET APT# 2D NEW YORK NY 10023 |
| VALLEJO BARCELONA, FERNANDO | GENERAL RODRIGO, 1 2"0" A ESC. DE. MADRID 28003 SPAIN |
| VALLEJO SANITATION & FLOOD CONTROL | VALLEJO SANITATION & FLOOD CONTROL DISTRICT 450 RYDER STREET VALLEJO CA 94590 |
| VALLEJO SANITATION AND FLOOD CONTROL | DISTRICT (VSFCD) - GARY K. HEPPELL - FAVARO, LAVEZZO, GILL, CARETTI & HEPPELL 300 TUOLUMNE STREET VALLEJO CA 94590 |
| VALLEJO, JASMINE | 1600 VINE ST APT 802 LOS ANGELES CA 90028-8835 |
| VALLEJO, ZAHAMARA | VIA AMEDEI, 11 MILANO MI 20122 ITALY |
| VALLEY VIEW LIMITED PARTNERSHIP | A WASHINGTON LIMITED PARTNERSHIP C/O GOODMAN FINANCIAL SERVICES 2801 ALASKAN WAY, PIER 70, SUITE 200 SEATTLE WA 98121 |

| Claim Name | Address Information |
|---|---|
| VALLI, CHRISTOPHER S. | 30 W 63RD ST APT 7M NEW YORK NY 10023-7110 |
| VALLIRAJAN, GIRAGADURAI | 103 GARDEN VIEW SAKURA 3-22-7, KAMIKITAZAWA, SETAGAYA-KU 13 TOKYO 182-0022 JAPAN |
| VALLS, VICENTE ESTELLES | AVDA. SANT FRANCES 34 GIRONA 17001 SPAIN |
| VALLURI, MURALI | 239 WEST SHIRLEY AVENUE EDISON NJ 08820 |
| VALLVE GINARD, MARIA ISABEL | C/ FRANCESC LLUNELL 7-9, SOBREATICO 1 ESPLUGUES DE LLOBREGAT BARCELONA 08950 SPAIN |
| VALMONT, VANESSA | 59, BOULEVARD LANNES PARIS 75116 FRANCE |
| VALORE, TONI | 7 SURREY DR OLD BRIDGE NJ 088572760 |
| VALREE, PATRICK S. | 109 GRAYBAR DRIVE NORTH PLAINFIELD NJ 07062 |
| VALSANGKAR, AMEYA | O-15/1 NEW AIRPORT COLONY HANUMAN ROAD VILE PARLE (E) MUMBAI99 INDIA |
| VALSECCHI, GIANFRANCO | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| VALSECCHI, SERGIO | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| VALTIERRA LOPEZ, EUGENIO | CL ROBLEDAL 100 RIVAS VACIAMADRID 28529 MADRID SPAIN |
| VALUEMOMENTUM, INC. | 3001 HADLEY ROAD UNIT 8 SOUTH PLAINFIELD NJ 07080 |
| VAM LIERDE, LUCIEMME | LIMDESTRAAT 10 LIERDE 9570 BELGIUM |
| VAMAN, SREESHA | MISSING ADDRESS |
| VAN 'T HOF, A. EN | A.J. VAN 'T HOF-BRUYNZEELS SAXENRODEWEG 98 2116 VD BENTVELD NETHERLANDS |
| VAN 'T HOOFT, A.A.M. EN VAN 'T HOOFT-VAN STRAALEN, | SINGEL 4A WIJK BIJ DUURSTEDE 3961 CE NETHERLANDS |
| VAN 'T WESTENDE-VAN DEN BERGH, PH. | BUIZERDLAAN 175 LEIDSCHENDAM 2261 CT NETHERLANDS |
| VAN AARDE, JOHN BENJ | 2 MACKESON RD FIRST FLOOR FLAT LONDON NW3 2LT UNITED KINGDOM |
| VAN AGTHOVEN, AB EO | AA VAN AGTHOVEN-VERGEER KORTE LINSCHOTEN O.Z. 10 LIMSCHOTEN 3461 CG NETHERLANDS |
| VAN ARK, LISA | 718 N CHESTNUT AVE GREEN BAY WI 54303-3430 |
| VAN ARSDALE, JOHN-PAUL | 1160 3RD AVE APARTMENT 18F NEW YORK NY 10065 |
| VAN AS, S.M.J. | BOSSCHEWEG 26 BOXTEL 5281 AK NETHERLANDS |
| VAN ASSELDONK, P.A.J | LANGSTEEG 3 VEGHEL 5463 PA NETHERLANDS |
| VAN BALDEREN, V.L. | STATENDAM 25 HOOFDDORP 2134 WX NETHERLANDS |
| VAN BEEK, H.M.J. EN VAN BEEK-SWALEN, P.M.B. | KERKENEIND 18 CASTEREN 5529 AC NETHERLANDS |
| VAN BENEDEN, ETIENNE | LUSTHOFLAAN 54 WONDELGEM B-9032 BELGIUM |
| VAN BERCKEL, HUGO | RIOUWSTRAAT 4 (THE HAGUE) 'S-GRAVENHASE 2585 HA NETHERLANDS |
| VAN BERCKEL, MAARTEN | LANGELAAN 5 397 AERDENHOUT 2111 AA NETHERLANDS |
| VAN BERGEN-MAASS, P.J. | GERARD VAN VOORNEWEG 35 OOSTVOORNE 3233 TL NETHERLANDS |
| VAN BERKEL, HAROLD | 6 HASKELL LANE TINTON FALLS NJ 07724 |
| VAN BLOKLAND, W.C.A. BEELAERTS | M.A.T. BEELAERTS VAN BLOKLAND-SWAZT POTHOOFD 120 DEVENTER 7411 ZD NETHERLANDS |
| VAN BOVEN, R.H.J.M. | HELBEEK 86 VENLO 5911 CZ NETHERLANDS |
| VAN BREE, HANS | DULIANALAAN 20 HEEZE 5591 GB NETHERLANDS |
| VAN BRENK, M. | ZWARTE KOLKSEWEG 7 'S-HEERENBERG 7041 CL NETHERLANDS |
| VAN BUREN, CHRISTOPHER | 37 HUN ROAD PRINCETON NJ 08540 |
| VAN CAILLIE, BERNARD | FLORALIENLAAN 15 BERCHEM 2600 BELGIUM |
| VAN CAPPELLEN, G. | HERMAN GORTERPLAATS 147 CAPELLE A/D IJSSEL 2902 TD NETHERLANDS |
| VAN CAPPELLEN-KRAAMER, T.W. | CARTESIUSSTRAAT 1 ROTTERDAM 3076 DD NETHERLANDS |
| VAN CITTERT, M.C.B. | ORIONLAAN 33 BILTHOVEN 3721 HR NETHERLANDS |
| VAN COOLPUT, LUC | VAN STRALENSTRAAT 39 ANTWERP B-2060 BELGIUM |
| VAN COTT, EILEEN M. M | 153 MARION ST STATEN ISLAND NY 10310-2229 |
| VAN COTT, EILEEN M. M | 14 JOAN PLACE STATEN ISLAND NY 10314 |
| VAN COTT,EILEEN M. | 153 MARION ST STATEN ISLAND NY 10310-2229 |
| VAN DALEN, J. | LEEUWERIKWEG 35 HAVELTE 7971 DR NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VAN DAM, DE HEER J. | P/A ZANDERIJ 37 AMSTELVEEN 1185 ZM NETHERLANDS |
| VAN DAM, KEVIN | 812 GRAND ST UNIT 406 HOBOKEN NJ 07030 |
| VAN DAMM, R.S. | ZANDERY 37 AMSTELVEEN 1185 ZM NETHERLANDS |
| VAN DE FLIERT-KLIJNSTRA, A. | ZANDERGENLAAN 8 AMERSFOORT 3817 GN NETHERLANDS |
| VAN DE GRAAF, E.W. | BROEKWEG 30 VLAARDINGEN 3131 HE NETHERLANDS |
| VAN DE GRIEND, IVO JAAP | 29 GREEN STREET, AP. 3 MAYFAIR LONDON W1K 7AZ UNITED KINGDOM |
| VAN DE GRUITER, KAREL | FLAT 2 212 OLD BROMPTON ROAD LONDON SW5 0BX UNITED KINGDOM |
| VAN DE HOEF, H.W.H. EN | VAN DE HOEF-VAN DER KUUR, R.J. WECHELERVELD 1 NIEUW VENNEP 2151 JA NETHERLANDS |
| VAN DE KAMP, J.G. | SANDENBURG 14 VEENENDAAL 3904 JR NETHERLANDS |
| VAN DE LAAK HOLDING B.V. | T.A.V. DE HEER A.J.M. VAN DE LAAK PRINS BERNHARDSTRAAT 14 VIANEN 4132 XG NETHERLANDS |
| VAN DE LAAK, A.J.M. EN/OF C.I.M.T. VAN DE LAAK-VAN | PRINS BERNHARDSTRAAT 14 VIANEN 4132 XG NETHERLANDS |
| VAN DE LAAR, J.T. EN | M.F. VAN DE LAAR-VERMEULEN KASTEEL CANNESTRAAT 27 TILBURG 5037 TA NETHERLANDS |
| VAN DE LOO, MAARTEN R.A.F | GROUND FLOOR FLAT 5 COURTFIELD GARDENS LONDON SW5 0PA UNITED KINGDOM |
| VAN DE PERRE, JULIETTE | AV. GLOIRES NATIONALES 75, BTE 6 GANSHOREN 1083 GERMANY |
| VAN DE POL, A.W. AND A. VAN DE POL-VAN DER SLOOT | LANDLUSTLAAN 7 LEIDSCHENDAM 2265 DR NETHERLANDS |
| VAN DE POL, F.L.J.M. | EMMASTRAAT 54 EIJSDEN 6245 HZ NETHERLANDS |
| VAN DE POL, R. & J.M. ARLER | TRUMANDREEF 59 EDE 6716 DJ NETHERLANDS |
| VAN DE POLL, C.E.W. | CRAYENESTERLAAN 136 HAARLEM 2012 TL NETHERLANDS |
| VAN DE RIDDER, M. | DE FUIKENWEIDE 20 VEENENDAAL 3901 KD NETHERLANDS |
| VAN DE RIET, MJH | PASTOORSVELD 10 HORST 5961 DT NETHERLANDS |
| VAN DE RIET, P.J.F. | BOVENSTRAAT 88 HOEVEN 4741 SK NETHERLANDS |
| VAN DE S'ANDT, H.M. AND/OR | VAN DE S'ANDT-SMEETS, M.E. ERASMUS HOF 2 WEERT 6006 MX NETHERLANDS |
| VAN DE SANDE-JOOSSEE, A. | KERKLAAN 19 DOORWERTH 6865 GW NETHERLANDS |
| VAN DE SLUIS, J.M.H. EN | VAN DE SLUIS-VAN DINTHER, M.A. LENTEDREEF 2 B-2360 OUD TURNHOUT BELGIUM |
| VAN DE VEN, J.E.A.M. | DE MORTELKES 17 ERP 5469 BA NETHERLANDS |
| VAN DE VEN-BERTELS, H.T. | COOLSMALAAN 24 DRIEBERGEN 3971 KW NETHERLANDS |
| VAN DE VENNE, HARRY P.E. | BELLEBOOM 28 ROERMOND 6041 PR NETHERLANDS |
| VAN DE VIJFEIJKE, WALTER | FORTSTRAAT (KESSEL) 28 NIJLEN 2560 BELGIUM |
| VAN DE VIJVER, MATTHYS | KRIJGSBAAN 30 TEMSO 9140 BELGIUM |
| VAN DE WALLE-VAN DEN BOGGAERT, SAP | HERTOZ REINOUDSINGEL 66 VENLO NL-5913 XE NETHERLANDS |
| VAN DE WIELE GUY | ZOUTELAAN 16 KNOKKE HEIST B 8300 BELGIUM |
| VAN DE WIJDEVEN, C.C.M. | BARON VAN COEHOORNLAAN 12 SINT OEDENRODE 5492 GR NETHERLANDS |
| VAN DEN AKKER, G.N.M. EN VAN DEN AKKER-VAN DEN HUR | SPECHTENDREEF 7 OUD-TURNHOUT B-2360 BELGIUM |
| VAN DEN AKKER, M. | BRIKLAAN 22 LEEK 9351 PM NETHERLANDS |
| VAN DEN AKKER, R.J.S.G. | WIBAUTLAAN 8 AMSTELVEEN 1181 XW NETHERLANDS |
| VAN DEN ANKER, E. | SCHOOTSEDYK 8 SINT-OEDENRODE 5491 TD NETHERLANDS |
| VAN DEN BERG, A.M.M. EN | VAN DEN BERG-PIELS, H.A.J. LEEUWERIKSWEG 65 UDEN 5402 XB NETHERLANDS |
| VAN DEN BERG, BERTUS | BADHUISWEG 3 WARDER 1473 PN NETHERLANDS |
| VAN DEN BERG, L. | DE KOLK 11 WOUDSEND 8551 RL NETHERLANDS |
| VAN DEN BERG, T. AND J.P.A. VAN DEN BERG-HUTTEN | BENEDENBERG 126 BERGAMBACHT 2861 LJ NETHERLANDS |
| VAN DEN BERKHOF, C.J. | KAPELWEG 6 UTRECHT 3566 MK NETHERLANDS |
| VAN DEN BERKMOR, JANNEKE | 104 OVERLAKE DR. E MEDINA SEATTLE WA 98039 |
| VAN DEN BEUKEN, J.P.M. EN | VAN DEN BEUKEN-CORNELISSEN, C.H.P. DE DONCKSTRAAT 3 B SEVENUM 5975 AA NETHERLANDS |
| VAN DEN BIGGELAAR, M.L.B. | MINERVALAAN 78 3 AMSTERDAM 1077 PJ NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VAN DEN BOGAARD, JOHANNES | KROONWINNINGSTRAAT 41 HASSELT B 3500 BELGIUM |
| VAN DEN BOOMEN, M.M.F.C. | VARENDONKWEG 20 SOMEREN 5711 PA NETHERLANDS |
| VAN DEN BOSCH, H.P. | NOTARIS STEPHANUS ROESSTRAAT 4B 6645 AH WINSSEN NETHERLANDS |
| VAN DEN BOSCH, M.L.M. | WILHELMINALAAN 19 WILLEMSTAD CURACAO NETHERLANDS ANTILLES |
| VAN DEN BREEN, MARC | ROBERT RAMLOSTRAAT 25 DENDERMONDE 9200 BELGIUM |
| VAN DEN BRINK, M. | HEIDETUIN 23 HOUTEN 3994 ZN NETHERLANDS |
| VAN DEN BRINK, N.J.L.M. | MAGNOLIALAAN 13 HEELSUM 6866 GC NETHERLANDS |
| VAN DEN BRINK, R.N. EN VAN DEN BRINK-VAN KERSEN, M | MEERVLIETSTRAAT 73 VELSEN-ZUID 1981 BK NETHERLANDS |
| VAN DEN BRINK-DE BRUIN, J. | BLOEMENDAALLAAN 11 BARNEVELD 3771 HT NETHERLANDS |
| VAN DEN BROEK, F.M.M. | VIJTHUIZENBERG 80D ROOSENDAAL 4708 AM NETHERLANDS |
| VAN DEN BROEK, HLM | ZIJP 5 BOEKEL 5427 HK NETHERLANDS |
| VAN DEN BROEK, J.H.J.M. AND R.J.M. VAN DEN BROEK-R | SCHEIDINGSTRAAT 27 5211 JR 'S-HERTOGENBOSCH NETHERLANDS |
| VAN DEN BROEK, R.H.G.M. | HENRIETTE ROLAND HOLSTLAAN 1 LISSE 2162 JE NETHERLANDS |
| VAN DEN BROEKE, P.J.C. | REITMADE 14 HOEVEN 4741 DX NETHERLANDS |
| VAN DEN BUSSCHE B.V. | T.A.V. DE HEER H.E.J. VAN DEN BUSSCHE BOEIER 11 2636 DE SCHIPLUIDEN NETHERLANDS |
| VAN DEN DRIES, GILLIS | RUMTSESTRAAT 9 RUMST 2840 BELGIUM |
| VAN DEN ESSEN, DIANA | 17 OLD ROAD KINGS PARK NY 11754 |
| VAN DEN HAM, J. | ZUIDERZEESTRAATWEG WEST 116 DOORNSPYK 8085 AJ NETHERLANDS |
| VAN DEN HEUVEL, PH. & S. | ROSMOLENPLEIN 81 TILBURG 5014 ET NETHERLANDS |
| VAN DEN HEUVEL, R. EN | VAN DEN HEUVEL-VAN ZEBEN, A.M. HOUTENEND 27 DORDRECHT 3317 MK NETHERLANDS |
| VAN DEN HOEK, O.B. | ZUIDWEG 11 ZONNEMAIRE 4316 AA NETHERLANDS |
| VAN DEN INGH, M.A.J. & D.M. VAN DEN INGH-NEDERHOF | UTRECHTSEWEG 35 APP. 2 HILVERSUM 1213 TL NETHERLANDS |
| VAN DER AAR, IWAN | T KIEFTENLAND 22 418 LIMMEN 1906 WE NETHERLANDS |
| VAN DER BERKOF - ARGELO, H.T. | SAFFIERSTRAAT 50 HK APELDOORN 7314 NETHERLANDS |
| VAN DER BILT-FLOOTHUIS, G.M.T.H. | 'T DYKHUIS 237 BORNE 7622 CM NETHERLANDS |
| VAN DER BRINK-VAN RICT, R. EN M. | DE POORT 41 HOUTEN 3991 DX NETHERLANDS |
| VAN DER GIJP BARENDREGT, J.G. | M.C. VAN DER GIJP BARENDREGT-VAN HOUWELINGEN DRAKENSTEYNLAAN 10 DORDRECHT 3319 RG NETHERLANDS |
| VAN DER GRAAF, ALLARD | APT J12 SCENIC VILLA SCENIC VILLA DRIVE POKFULAM HONG KONG HONG KONG |
| VAN DER GRAAF, P | MERANTI 173 DORDRECHT 3315 TT NETHERLANDS |
| VAN DER HEIJDEN, W.C. & M.A. HUIJBERTS-VAN DER HEI | SMIDSPAD 8 LIEMPDE 5298 AW NETHERLANDS |
| VAN DER HELM, A.H. & VAN DE KRAATS, C.J. | MEESVINK 25 VEENEDAAL 3906 AR NETHERLANDS |
| VAN DER HEYDEN, G.E.J. | VECHTLAAN 120 HENGELO 7555 JZ NETHERLANDS |
| VAN DER HEYDEN, JAN | KUITEGEMSTRAAT 24 ST. AMANDS B-2890 BELGIUM |
| VAN DER HOEVEN, J.G.A.M. | STOMPWIJKSEWEG 11B ZOETERWOUDE 2381 BH NETHERLANDS |
| VAN DER HOFSTEDE, P. | NARCISPLANTSOEN 102 HAARLEM 2015 AM NETHERLANDS |
| VAN DER HULST-WISSELINK, N.A. EN VAN DER HULST, R. | BOEKBINDERSTRAAT 28 ZWOLLE 8043 AS NETHERLANDS |
| VAN DER JAGT, R.H. | SOERENSE ZAND NOORD 23 EERBEEK 6961 RB NETHERLANDS |
| VAN DER KIEFT, H. & P.E. VAN DER KIEFT-VREUGDENHIL | ALMSTEIN 3 DORDRECHT 3328 MP NETHERLANDS |
| VAN DER KOOY, G. | DOTINGA TUN 37 DRONRIJP 9035 EX NETHERLANDS |
| VAN DER KRAATS, M.M.C. | GORTSTRAAT 38 MIDDELBURG 4331 LC NETHERLANDS |
| VAN DER LAAN, B.F.A.M. EN/OF VAN DER LAAN-BRESSER, | BOERLAAN 8 HAREN 9752 VZ NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VAN DER LINDE, K.J. | MOERASLAND 8 ASSENDELFT 1567 CA NETHERLANDS |
| VAN DER LINDEN, J.L. AND C.A.H. BRUERS | SINT PAULUSWEG 94 OOSTERHOUT 4902 PS NETHERLANDS |
| VAN DER LIT, R. & VAN DER LIT-SCHEIDLER, L.M. | ANNA BLAMANLAAN 13 HEEMSTEDE 2104 SC NETHERLANDS |
| VAN DER LUGT, J.A. RESIUS | HUNDERENSLAAN 10 TWELLO 7391 TB NETHERLANDS |
| VAN DER LUIJT, J.M. EN | C.I. VAN DER LUIJT-DIEK PRINS BERNHARDSTRAAT 27 2171 XH SASSENHEIM NETHERLANDS |
| VAN DER MADE, W.A. & T.A.J.M. VAN DER MADE-ROOVERS | LAANZICHTWEG 58 TETERINGEN 4847 SJ NETHERLANDS |
| VAN DER MEIDE, M.B.P. | KORTE ENGELENBURGERKADE 2C DORDRECHT 3311 CG NETHERLANDS |
| VAN DER MEIJ DE BIE, R. | BREDERODESTRAAT 152 ZANDVOORT 2042 BM NETHERLANDS |
| VAN DER MOST, A.W.F AND V.E. | KLINKENBERGERWEG 80A EDE 6711 ML NETHERLANDS |
| VAN DER NEEN, J. | DE HOLM 24 TOLBERT 9356 VB NETHERLANDS |
| VAN DER NEUT, A.J. EN VAN DER NEUT-SIMONS, W.P.T. | PAMPUSZIGT 24 DIEMEN 1111 TH NETHERLANDS |
| VAN DER PLAS, J.A.M. & C.E. VAN DER PLAS-VAN DER B | NIEUWE WEG 29 BREDA 4811 LW NETHERLANDS |
| VAN DER SALM, W.J.J. EN | VAN DER-SALM DEN BERG, A.H.M. DE DAGMAAT 56 DRONTEN 8252 JC NETHERLANDS |
| VAN DER SANDEN, J.J.A. | KROMMENDIJK 71 POPPEL 2382 BELGIUM |
| VAN DER SANDEN-STAPS, M.H. | BEEKSEWEG 7 POPPEL 2382 BELGIUM |
| VAN DER SCHAAR, VICTORIA | RUSTENBURGERSTRAAT 363 AMSTERDAM 1074 EZ NETHERLANDS |
| VAN DER SCHEER, B. | BEATRIXLAAN 15 BEDUM 9781 CM NETHERLANDS |
| VAN DER SCHILT, J. | DORPSWEG 72 ZIJDERVELD 4122 GH NETHERLANDS |
| VAN DER SLOOT, A.F.A. | MJ VAN DER SLOOT-V.D. BRAAK BOSRAND 1 BOXTEL 5281 TJ NETHERLANDS |
| VAN DER SLUIJS, J.W. AND E.M.L. VAN DER SLUIJS-VAN | TSJERKEBUORREN 5 OPPENHUIZEN 8625 HA NETHERLANDS |
| VAN DER SLUIJS, P. EN | VAN DER SLUIJS-VAN BERGEN, V.Y. POLDERSLAAN 6 OOSTVOORNE 3233 VL NETHERLANDS |
| VAN DER SPEK, MARC ANTHONY CORNELIS | BILDERDIJKSTRAAT 144-3 AMSTERDAM 1053 LB NETHERLANDS |
| VAN DER STOK, K. | HOORNSEDIJK 19 HAREN 9752 XK NETHERLANDS |
| VAN DER STRAATEN, G.E. EN | VAN DER STRAATEN-OOMS, J.C. SCHALKSEDIJKJE 20 RIDDERKERK 2988 BV NETHERLANDS |
| VAN DER STRAATEN, M.R. & VAN DER STRAATEN-VISSER, | PAULUSWEG 21 HENDRIK IDO AMBACHT 3341 CS NETHERLANDS |
| VAN DER VEEN, H.J. AND K.J. VAN DER VEEN-WIERSMA | NONNENVELD 6 OOSTERHOUT 4901 ZR NETHERLANDS |
| VAN DER VELDE, T. EN VAN DER VELDE-VAN DER HOEK, F | GREATE MAR 2 WERGEA 9005 XJ NETHERLANDS |
| VAN DER VELDEN, H.W. | JAN RUUSBROECSTRAAT 41 RUISBROEK B-1601 BELGIUM |
| VAN DER VLIES-HOOGVORST, M. EN/OF SMIERS, P.W. | NOORDZEESTRAAT 48 PETTEN 1755 PJ NETHERLANDS |
| VAN DER VOORT, J.T. | BAARSLAAN 1 VOORHOUT 2215 XJ NETHERLANDS |
| VAN DER WEL, H. EN VAN DER WEL-GELDERBLOM, O.B.W. | VAN MERLENLAAN 22 HEEMSTEDE 2101 GE NETHERLANDS |
| VAN DER WERF, Y.C.M. | HOMERUSLAAN 20 ZEIST 3707 GS NETHERLANDS |
| VAN DER ZALM, R.J. | RINGSLANGWEIDE 81 NIEUWEGEIN 3437 VD NETHERLANDS |
| VAN DERSCHEUREN-VAN DAMME | WOUMENWEG 120 DIKSMUIDE 8600 BELGIUM |
| VAN DIJCK-RAVS, JAN-RENHILDE | HOPSTRAAT 23 BUORSCHAAT 2930 BELGIUM |
| VAN DIJK, G.C. AND VAN DIJK-KOOL, C.M. | VESPUCCISTRAAT 14 ENSCHEDE 7532 CN NETHERLANDS |
| VAN DIJK, N.J.M. EN VAN DIJK-VAN DER ZIJDEN, G.M. | BOOMWEG 21 DEN HAAG 2553 EA NETHERLANDS |
| VAN DIJK, P. EN | VAN DIJK-VAN DEN DUNGEN, A.M.J. OCTANT 59 DORDRECHT 3328 SE NETHERLANDS |
| VAN DILLEN, R.A. EN VAN DILLEN-MOEST, M.A. | GROENEWEG 59 A BUURMALSEN 4197 HE NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VAN DIS, MJ | MOLENBERGLAAN, 37A KLUNDERT 4791 AJ NETHERLANDS |
| VAN DISSELDORP, T.M. | VAN DISSELDORP-HAZEWINKIL, S.H. ISLA MARGARITA STR. 19 ALMERE 1339 ML NETHERLANDS |
| VAN DONT, RMJT | KEENKESTRAAT 9 GROUSVELD 6247 EJ NETHERLANDS |
| VAN DOOREN, GABRIEL | KALHESTRAAT 47 OPWIJK 1745 BELGIUM |
| VAN DOOREN, JOSEE | FAZANTENSTRAAT 19 OELEGEM B-2520 BELGIUM |
| VAN DOORN, J. | VELDLUST 46 AMSTELVEEN 1188 JN NETHERLANDS |
| VAN DOORN, Y. | OOSTRUMSDIJKJE 3 HOUTEN 3994 MG NETHERLANDS |
| VAN DOREN, DIANE M. | PO BOX 638 PEAPACK NJ 07977 |
| VAN DOREN, JAMES FREDERICK | 229 CHRYSTIE STREET APARTMENT 518 NEW YORK NY 10002 |
| VAN DOREN, L.M.W. | OUDENAARDEPLANTSOEN 27 AMSTERDAM 1066 TH NETHERLANDS |
| VAN DORP, M. AND J.L.M. VAN DORP-GIELE | ADELAARSVAREN 109 BERGSCHENHOEK 2661 PD NETHERLANDS |
| VAN DORSSEN, M. | NOORDSCHALKWIJKERWEG 130 HAARLEM 2034 JC NETHERLANDS |
| VAN DUIJNHOVEN, A.G.W. | HOENDERSTRAAT 8 LEDEACKER 5846 AE NETHERLANDS |
| VAN DUREN-BIEMANS, G | KLAPROOSWEIDE,12 WOERDEN 3448 JH NETHERLANDS |
| VAN DUUREN-KRUTZMANN, G.A.M. | KONINGIN JULIANASTRAAT 1 CASTRICUM 1901 DK NETHERLANDS |
| VAN DUYKER, D.D.A. | MIN. TALMALAAN 153 RYJWYK 2285 EE NETHERLANDS |
| VAN ECK, J.C.M. & B.M.T. VAN ECK-STARING | KIEFTWEG 1 HIERDEN 3849 RS NETHERLANDS |
| VAN ECK, Y.P. | BISSCHOP BALDERIKLAAN 24 SINT ODILIENBERG 6077 BN NETHERLANDS |
| VAN EERT, M.P.H. & | VAN EERT, A.J.P.M. LANGSTRAAT 13 VENHORST 5428 NA NETHERLANDS |
| VAN EEUWIJK, J. | WEEGBREE 13 GOUDERAK 2831 VR NETHERLANDS |
| VAN EIJCK, P.M. EN | VAN EIJCK-STOELDRAAIJERS, M.L.J. HOEFIJZER 13 WESTERHOVEN 5563 CM NETHERLANDS |
| VAN EIJK, J.N. EN | VAN EIJK-KALSHOVEN, Y.M. KRAAIENSTEINPARK 29 NIEUW-VENNEP 2151 ET NETHERLANDS |
| VAN EIJK, P.A. EN | R.M. VAN EIJK-ABCOUWER HENRY DUNANTLAAN 19 2614 GL DELFT NETHERLANDS |
| VAN EIJS, I.P.J.M. | JACHTLAAN 13-E BILTHOVEN 3721 CA NETHERLANDS |
| VAN ELST, G.H.M. | RIJKSWEG 22 MALDEN 6581 EM NETHERLANDS |
| VAN EMELEN, MARIO | GROTENDRIES 7 LUBBEEK B-3210 BELGIUM |
| VAN ENGEN HERENMODES BV | NABBERT 28 LEUSDEN 3831 PH NETHERLANDS |
| VAN ENGEN, E.H.D. | A.P. VAN ENGEN-VAN VLIET NABBERT 28 LEUSDEN 3831 PK NETHERLANDS |
| VAN ENGH, D.L. | LN. VAN MEERDERVOORT 581 THE HAGUE 2563 AZ NETHERLANDS |
| VAN ENTER, I.J.C., ACD & H.J. | ZUIDWERFLAAN 13 DEN HAAG 2594 CW NETHERLANDS |
| VAN ENTER, IJC | ZUID WERF LAAN 13 DEN HAAG 2594 CW NETHERLANDS |
| VAN ENTER, M.A. | ZUIDWERFLAAN 13 DEN HAAG 2594 CW NETHERLANDS |
| VAN ESSEN-BEITSMA, I.E.I.M. AND A.E. OUDT-SINGELEN | WILGENRAK 16 SIJBEKARSPEL 1655 KT NETHERLANDS |
| VAN ETTEN, J.P. & VAN ETTEN-DE KLARK, A. | BERGWEG-NOORD 45 BERGSCHENHOEK 2661 CM NETHERLANDS |
| VAN ETTEN, SCOTT | 114 AUGUSTA DR MOORESTOWN NJ 08057-3982 |
| VAN EYK, CRAIG RICHARD | 52B PRINCES ROAD WIMBLEDON LONDON SW198RB UNITED KINGDOM |
| VAN GEMERT, H.W.C.M. AND VAN GEMERT-VAN DER MEIJS | SAFFRAANWEG 4 VOORHOUT 2215 WB NETHERLANDS |
| VAN GENNIO, F.P.A.J. | DUINROOSLAAN 15 BENTVELD 2116TG NETHERLANDS |
| VAN GENNIP, TH.J.W. | DAALAKKER 7 BAVEL 4854 AC NETHERLANDS |
| VAN GERVEN, G.M.J. | EIKELENBOSSERDIJK 10 MELDERSLO 5962 NV NETHERLANDS |
| VAN GEUNS-MAYER, M.R | MISSISSIPPI 22 AMSTELVEEN 1186 HT NETHERLANDS |
| VAN GIEL, LUCIEN | FLORENT PAUWELSLEI 4 BUS 12 DEURNE, ANTWERPEN 2100 BELGIUM |
| VAN GILDER, SCOTT | 815 WEST SUPERIOR STREET #3 CHICAGO IL 60622 |
| VAN GILS, C.A.M., DRS. | HAAGWEG 265 BREDA 4813 XA NETHERLANDS |
| VAN GINKEL, W. | AGNIETENHOVE 54 LEUSDEN 3834 XE NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VAN GOGH, V.W. | KEIZERSGRACHT 634 A AMSTERDAM 1017 ER NETHERLANDS |
| VAN GOOL, LUVIC | 4 OMEGA LODGE 132 MALDEN ROAD NEW MALDEN SURREY SURREY KT3 6DR UNITED KINGDOM |
| VAN GORDEN | 708 WESTBANK ROAD GLENWOOD SPRINGS CO 81601 |
| VAN GORKUM, A.H. | ST. PIETERSSTRAAT 77 MAASMECHELEN B-3630 BELGIUM |
| VAN GORKUM, F.P. EN | VAN GORKUM-VAN WOLFEREN, C.P. HOLLANDSE HOUT 263 LELYSTAD 8244 GM NETHERLANDS |
| VAN GORP, MARC | GROTE BAAN 97 BUS 7 RAVELS B-2380 BELGIUM |
| VAN GRIENSVEN, KASPER JAN | PRINS MAURITSLAAN 30 392 HAARLEM 2012 SP NETHERLANDS |
| VAN HAGA, J.L. | CALLE BARCELONA 29 JAVEA 03730 SPAIN |
| VAN HAGEN, P.J.J. EN | VAN HAGEN-HARTMAN, M.L.M. ST. JOZEFSTRAAT 8 BOXMEER 5831 JW NETHERLANDS |
| VAN HAL, E.M.J. | KORAALDIJK 131 ROOSENDAAL 4706 KG NETHERLANDS |
| VAN HAL, F.T. & | VAN HAL-BONGAERTS, M. HAMSEWEG 66 HOOGLAND 3828 AG NETHERLANDS |
| VAN HAL, M.C.L. EN | VAN HAL, R.H.M. KORAALDIJK 131 ROOSENDAAL 4706 KG NETHERLANDS |
| VAN HALTEREN, G.A.M. | KLEINVELD 18 WAALRE 5583 GW NETHERLANDS |
| VAN HAM, GOSWIN OR ELFRIEDE HELMA | DRESDENER RING 13 WIESBADEN 65191 GERMANY |
| VAN HARTEN, T. | A GEERTSSTRAAT 9 OLST 8121 BK NETHERLANDS |
| VAN HEE, GEORGES | LIPPENSLAAN 166 B1 KNOKICE B 8300 BELGIUM |
| VAN HEERD, H. EN | VAN HEERD-DE KOK, K. FAZANTENKAMP 553 MAARSSEN 3607 DE NETHERLANDS |
| VAN HELDEN, J.H. E.O. | W.E.L.M. VAN HELDEN-HENDRIKX KERKBERGWEG 2 VLODROP 6063 AA NETHERLANDS |
| VAN HEMERT, M.H. | WILHELMINASINGEL 12 PIJNACKER 2641 JC NETHERLANDS |
| VAN HENGSTUM, P.A.J. EN VAN HENGSTUM-HARING, A.H. | HAUPTSTRASSE 63 SPAHNHARRENSTATTE, EMSLAND D-49751 GERMANY |
| VAN HETSCHUT WOLBERS, G. | M. VAN HETSCHUT NORSCHOTERWEG 1-1 BARNEVELD-HOLLAND 3771 PE HOLLAND |
| VAN HINSBERG, J.J.M. | DE KORTE BEEMDENS 10 WESSEM 6019 CS NETHERLANDS |
| VAN HOEKELEN, J.J.M. AND J.V. VAN HOEKELEN-BUDDE | RIJKSSTRAATWEG 50 SASSENHEIM 2171 AM NETHERLANDS |
| VAN HOEY SMITH, W. AND A.A. VAN HOEY SMITH-MOLENKA | ESSENWEG 50 ROTTERDAM 3062 NT NETHERLANDS |
| VAN HOFF, W.A. & V.M. BOUTENS | SCHONEVELDSDIJK 6 BARCHEM 7244 RP NETHERLANDS |
| VAN HOFMAN J., ERVEN | JEWEI 10 HOMMERTS 8622 XW NETHERLANDS |
| VAN HOLTHE, SAMUEL L | LEIGH HOUSE WITHERENDEN HILL BURWASH E.SUSX ETCHINGHAM TN19 7EA UNITED KINGDOM |
| VAN HOOF, JAN | HAGEDOORNLAAN 13 A2 SCHILDE 1970 BELGIUM |
| VAN HOUT, H.W.A.J. | HEMELRIJK 15 ZEELAND 5411 SE NETHERLANDS |
| VAN HOUTE, HENK | NACHTEGAALSTRAAT 63 KONTICH 2550 BELGIUM |
| VAN HOUTEN, E.R. & N. VAN HOUTEN-MOSKALENKO | LITHERWEG 25 OSS 5346 JB NETHERLANDS |
| VAN HOUTEN, ERVEN VAN H.J. & VAN HOUTEN-VAN DELDEN | P/A BOSBADLAANTJE 1 LEERSUM 3956 BL NETHERLANDS |
| VAN HOUTEN, WILLIAM E. | 725 BALDWIN ST. # 3025 JENISON MI 49428 |
| VAN HUIGENBOS, J.M. | KERKDYK 1 DOORNSPYK 8085 BE NETHERLANDS |
| VAN IERSEL, ELIZABETH | 2305 MONROE STREET APARTMENT 1 SANTA CLARA CA 95050 |
| VAN INGEN, G. | GOVERT FLINCKSTRAAT 327 HUIS AMSTERDAM 1074 CB NETHERLANDS |
| VAN INNIS, NADINE | GEMSLAAN, 43 OVERIJSE B-3090 BELGIUM |
| VAN INWEGEN, CORNELIUS | 8550 W. BROOKVIEW DR BOISE ID 83709 |
| VAN ITALLIE, JASON | 510 WEST 55TH STREET APARTMENT 408 NEW YORK NY 10019 |
| VAN KAMPEN BOND FUND | C/O VAN KAMPEN ASSET MANAGEMENT ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-288 |
| VAN KAMPEN CORE PLUS FIXED INCOME FUND | C/O VAN KAMPEN ASSET MANAGEMENT ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-288 |
| VAN KAMPEN CORPORATE BOND FUND | C/O VAN KAMPEN ASSET MANAGEMENT ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-288 |

| Claim Name | Address Information |
|---|---|
| VAN KAMPEN CORPORATE BOND FUND | C/O VAN KAMPEN ASSET MANAGEMENT ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-288 |
| VAN KAMPEN EQUITY AND INCOME FUND | C/O VAN KAMPEN ASSET MANAGEMENT ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-288 |
| VAN KAMPEN HIGH INCOME TRUST II | C/O VAN KAMPEN ASSET MANAGEMENT ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-288 |
| VAN KAMPEN HIGH YIELD FUND | VAN KAMPEN ASSET MANAGEMENT, INVESTMENT ADVISOR C/O MORGAN STANLEY INVESTMENT ADVISORS INC. WEST CONSHOHOCKEN PA 19428-288 |
| VAN KAN, C. | FIEN DE LA MARSTRAAT 45 1902 MT CASTRICUM NETHERLANDS |
| VAN KIMMENAEDE, A.J.M. EN VAN KIMMENAEDE-WIJGERS, | ABRAHAM MENSSTRAAT 1 HAARLEM 2015 JP NETHERLANDS |
| VAN KIRK, TIMOTHY | 1114 PLEASANT LANE GLENVIEW IL 60025 |
| VAN KOMMER, C.D.E. & M. VAN KOMMER-GERRITSE | HAMMARSKJOLDLAAN 635 RIJSWIJK ZH 2286 HS NETHERLANDS |
| VAN KRANEN-KALUSCHE, T.M.E. | KEIZER KARELWEG 367 AMSTELVEEN 1181 RE NETHERLANDS |
| VAN LAAKE, B.W.H.M. AND M.TH.H. VAN LAAKE-RUESEN | OUDE DUINWEG 1 HOORN 8896 JN NETHERLANDS |
| VAN LAETHEM-MICHEL, ETIENNE | DANISLAAN, 65 BEERSEL B-1650 BELGIUM |
| VAN LANDUYT, GINO | GRUUTHUSELAAN 20 OOSTKAMP 8020 BELGIUM |
| VAN LANKVELD, J.M.W. AND L.M. VAN LANKVELD-KETELAA | HEUVEL 12 VEGHEL 5463 XB NETHERLANDS |
| VAN LEER GROUP FOUNDATION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| VAN LEEUWEN, H.H.J. | DE GOUWE 19 LANDSMEER 1121 GC NETHERLANDS |
| VAN LEEUWEN, R.M.S.M. EN VAN LEEUWEN-VITTALI, J.A. | IJBURGLAAN 930 AMSTERDAM 1087 JK NETHERLANDS |
| VAN LEEUWEN-HO, M.P.P.C. EN VAN LEEUWEN, C.H.J. | KEIZERSGRACHT 470 SOUS AMSTERDAM 1017 EG NETHERLANDS |
| VAN LEIJEN, CHANTAL | MARIENSTEIN 399 HEILOO 1852 SK NETHERLANDS |
| VAN LIEMPD, J.A.H.M. & | VAN LIEMPD_V.D. VEN, A.W.A EEUWSELS 21 VOLKEL 5400 AJ NETHERLANDS |
| VAN LIESHOUT, H.H.J. | ST MAARTENSWEG 14 METERIK 5964 NH NETHERLANDS |
| VAN LIESHOUT, M.C.A. EN | VAN LIESHOUT-SNIJDERS, E.G.J.M. BOSRAND 23 LIESHOUT 5737 SE NETHERLANDS |
| VAN LINSCHOTEN, G.J. EN | M. LINSCHOTEN-VUYK LANSING 45 2923 BC KRMPEN AAN DEN IJSSEL NETHERLANDS |
| VAN LINSCHOTEN, P.A. & H.L. VAN LINSCHOTEN & | H.A. MOERINGS-VAN LINSCHOTEN JAMPSEDIJK 34 ENSPIJK 4157 GL NETHERLANDS |
| VAN LITH, HENK | SPARRENBURGSTRAAT 5 ROSMALEN 5244 JC NETHERLANDS |
| VAN LOENEN, J.C. EN | C.M. VAN LOENEN-BELZEN BOTERZWIN 4304 1788 WV DEN HELDER NETHERLANDS |
| VAN LOON, J.S. EN | I.G. VAN LOON-HARTMAN GOUDPLAAT 8 2134 WK HOOFDDORP NETHERLANDS |
| VAN LUNTEREN, P. EN | VAN LUNTEREN, A.M. MARCEL DUCHAMPSTRAAT 8 ALMERE 1328 JA NETHERLANDS |
| VAN MAAREN, L. EN VAN MAAREN-DEUNHOUWER, M. | J.C. BEETSLAAN 64 HOOFDDORP 2131 AN NETHERLANDS |
| VAN MAASAKKER, J.M. EN | VAN MAASAKKER-DE KLEIN, P.H. DOKTER P. FRANSSENSTRAAT 6 WIJCHEN 6602 GS NETHERLANDS |
| VAN MACKELENBERGH, A.M. | CYPERSSTRAAT 2 TILBURG 5038 KS NETHERLANDS |
| VAN MALDERGHEM, ROLAND AND LINDA GORTEMAN | STERREBEEKLAAN 78 TERVUREN 3080 BELGIUM |
| VAN MALLAND, P. EN | VAN MALLAND-HENKEN, J. OUDE MOOLWEG 32 RENESSE 4325 GK NETHERLANDS |
| VAN MAMEREN, J.P. EN | VAN MEMEREN-WIEBENGA, S.A. A. KROPHOLLERSTRAAT 54 'S-GRAVENHAGE 2552 XV NETHERLANDS |
| VAN MARLEN, G. | MIA VAN YPERENPLEIN 22 ROTTERDAM 3065 JK NETHERLANDS |
| VAN MEGEN-SLUIJTER, R.S.B. | NOORDSINGEL 142 ROTTERDAM 3032 BK NETHERLANDS |
| VAN MEIJEL, M.H. | OUDE ARENBORGWEG 21 VENLO 5916 RX NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VAN MELICK, ANNEMIEK | STADIONWEG 363 AMSTERDAM 1077 RX NETHERLANDS |
| VAN MELICK, R.H.T.M. | THORBECKESTRAAT 9 ROERMOND 6042 CP NETHERLANDS |
| VAN METRE, JAMES U. | 80 TUDOR PLACE KENILWORTH IL 60043 |
| VAN MEURS, J. | ZONNELAAN 10 2012 TC HAARLEM NETHERLANDS |
| VAN MEURS-BERGSMA, HMA | GRENSLAAN 6 AERDENHOUT 2111 GH NETHERLANDS |
| VAN MIEGHEM, DE HEER E.F.P. | HOF VAN DELFTLAAN 131 DELFT 2613 BM NETHERLANDS |
| VAN MOORT, H.K. EN/OF VAN MOORT-RUIJL, M. | HEIN KUITENSTRAAT 30 ABCOUDE 1391 VP NETHERLANDS |
| VAN NIEUWENBURG, ANNE | RUE CERVANTES 56 1150 BRUXELLES BELGIUM |
| VAN NIEUWENHUIJZEN, C.J. | C.F. SMEETSLAAN 5 CASTRICUM 1901 GJ NETHERLANDS |
| VAN NOORT, C.L.M. | MELKDRAGERHOF 157 DELFGAUW 2645 LN NETHERLANDS |
| VAN NOORT, H. & VAN NOORT-VAN RIEK, M.W.J. | WAARDENBURG 99 HILLEGOM 2181 LP NETHERLANDS |
| VAN OAST, JOHN E. | 29 WEST 75TH STREET APARTMENT 1 NEW YORK NY 10019 |
| VAN OLMEN, PAUL | GOUDVELD 16 ZOERSEL 2980 BELGIUM |
| VAN OLST VAN LOO, L.H. | ZWOLSEWEGJE 42 NUNSPEET 8071 RX NETHERLANDS |
| VAN OOSTENRYCK-DETREMMERIE | SPIJKERLAAN 144 BEVEREN-LEIE 8791 BELGIUM |
| VAN OOSTEROM, SOPHIE | 19 ORLANDO ROAD LONDON SW4 0LD UNITED KINGDOM |
| VAN OOSTVEEN, A.A. | HERTLAAN 8 VIERHOUTEN 8076 PH NETHERLANDS |
| VAN ORDEN, MELISSA J. | 4088 CULPEPPER DRIVE SPARKS NV 89436 |
| VAN ORDRIEHEM, J.M. | LANGELANDSEWEG 43 NOOTDORP 2631 PS NETHERLANDS |
| VAN OS, F.P. & G.A. VAN OS-VREDENBURG | J. ISRAELSLAAN 13 BOSCH EN DUIN 3735 LM NETHERLANDS |
| VAN OSS, LONDON | 336 EAST 83RD STREET APT. 3A NEW YORK NY 10028 |
| VAN OTTERLO-RUTTEN, H.C.M. | ARENDSPLEIN 56 OOSTERHOUT 4901 KX NETHERLANDS |
| VAN OTTERLOO, W. DE MOL | FRANS DEN HOLLANDERLAAN 29 HM GOES 4461 HOLLAND |
| VAN OVERBEKE, IGNACE | LOPPENSESTRAAT 39 LOPPEM 8210 BELGIUM |
| VAN PELT-VAN DER STEENHOVEN, G. & VAN PELT, C. | DUBBELSTEIJN VAAN OOST 220 DARDRECHT 3319 EH NETHERLANDS |
| VAN POPTA-JIPPES, A. | DE DOLLE 3 WITMARSUM 8748 GA NETHERLANDS |
| VAN PUIJENBROEK, MICHEL | DE ZESHONDERID ARENDONK 2370 BELGIUM |
| VAN PUL, C.F.P. | LOAN VAN WOLLOULE 20 ROOSENDAAL 4701 CN NETHERLANDS |
| VAN RANDENBORGH, ANNA | SALIERSTRASSE 23 DUSSELDORF 40545 GERMANY |
| VAN RANDENBORGH, JOHANNES | SALIERSTRASSE 23 DUSSELDORF 40545 GERMANY |
| VAN REY, HELGA | RUPPANERSTR. 17 KONSTANZ D-78464 GERMANY |
| VAN RHEENEN, KARIN | GORDIJNENSTEEG 363 AMSTERDAM 1012BT NETHERLANDS |
| VAN RIJSWIJK BEHEER B.V. | J.A. VAN RIJSWIJK KLINKERLANDSEWEG 19 NIEUWE TONGE 3244 BD NETHERLANDS |
| VAN RIJSWIJK, J.A. | KLINKERLANDSEWEG 19 NIEUWE TONGE 3244 BD NETHERLANDS |
| VAN RIJT, M.J. | WINSTON 22 ASTEN 5721 TS NETHERLANDS |
| VAN ROIJ, T.J.G. | SCHEIDINGSWEG 7 ELL 6011 SW NETHERLANDS |
| VAN ROOIJ, M.J.F. | TOVERMOLEN 1 EINDHOVEN 5629 LH NETHERLANDS |
| VAN ROOIJEN, JACK | GROENESTRAAT 104 UTRECHT 3512 PV NETHERLANDS |
| VAN ROOIJEN, PIETER ANTON BE | 140 HOPE STREET APT 4C BROOKLYN NY 11211 |
| VAN ROOY, S.A.B. | SCHOONOUWENSEWEG 24 STOLWIJK 2821 NX NETHERLANDS |
| VAN RUIJVEN, J.N. EN VAN RUIJVEN-DUITS, A.C. | HEKENDORPSE BUURT 59 HEKENDORP 3467 PB NETHERLANDS |
| VAN RY, WAYNE | 37 SHELL ROAD LONDON SE13 7DF UNITED KINGDOM |
| VAN SCHAIK, A.W. | HERENWEG 238 WILNIS 3648 CR NETHERLANDS |
| VAN SCHAIK, E.J. - VAN SCHAIK | HERENWEG 238 WILNIS 3648 CR NETHERLANDS |
| VAN SELM, P.C. EN/OF VAN SELM-VAN DIJK, E.D. | COUWENHOVEN 6139 ZEIST-HOLLAND 3703 HJ NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VAN SOEST, A.C. | MEVROUW M.Z.J. VAN SOEST-BOERS KATTENDIJK 75 GOUDERAK 2831 AB NETHERLANDS |
| VAN SOEST, LISA | 12 TIMBERLANE TRAIL TRUMBULL CT 06611 |
| VAN SOLKEMA, JENNIFER | 3 WARREN STREET RUMSON NJ 07760 |
| VAN SOOLINGEN J. AND A. VAN SOOLINGEN-BOSCH | OVERVLIET 18 LOPIKERKAPEL 3412 LX NETHERLANDS |
| VAN STEEHLAMOT, FREDDY | VUURKRUISEHLAAN 64 MORTSEL 2640 BELGIUM |
| VAN STOKKOM, A.J.G.M. EN | PEIJS, E.C.H.M. BEEMKE 15 NETERSEL 5534 AG NETHERLANDS |
| VAN STRAALEN, A. | NOORDLANDSEWEG 63 'S-GRAVENZANDE 2691 KJ NETHERLANDS |
| VAN TERHEIJDEN, F.A.M. EN | VAN TERHEIJDEN-JOOSEN, M.J.M. RIJNLAAN 29 BERGEN OP ZOOM 4615 CA NETHERLANDS |
| VAN THIEL, G.P.B.M. | HOFLAAN 9 ROERMOND 6041 NV NETHERLANDS |
| VAN TIENDEREN, M. | WILHELMINALAAN 32 HOOFDDORP 2132 DV NETHERLANDS |
| VAN TILBORG, V. AND W.F. BRUMMELKAMP | TERRACOTTASTRAAT 29 RIJSWIJK 2284 HA NETHERLANDS |
| VAN TONGEREN, H. AND G. VAN TONGEREN-VICK | DIEPENWEG 14 EPE 8161 CT NETHERLANDS |
| VAN TRAPPLN-COUVREUR | AV. W. CHURCHILL 121 LLCCLE 1180 BELGIUM |
| VAN TUIN, A.J. AND F.C. | RIDDERHOFLAAN 36 VLEUTEN 3451 XE NETHERLANDS |
| VAN UDEN, R.J. AND L. VAN UDEN-VAN DEN BROEK | JOHANNA NEBEREREF 601 DORDRECHT 3315 HR NETHERLANDS |
| VAN UFFELEN, A.P. | WULVERDERLAAN 16 SANTPOORT NOORD 2071 BN NETHERLANDS |
| VAN VEEN, G.L. EN | VAN VEEN-BREESCHOTEN, B.A.W. BAZUINLAAN 117 RIJSWIJK 2287 ED NETHERLANDS |
| VAN VEEN, L.J. AND M. VAN VEEN-TETICH | LIVIUS 16 WIJK BIJ DUURSTEDE 3962 KD NETHERLANDS |
| VAN VEEREN, A.J. | ROMULUSLAAN 39 EINDHOVEN 5631 JT NETHERLANDS |
| VAN VELSEN, R. & VAN VELSEN-MUSCHTER, C.W.M. | HYACINTH 111 VINKEL 5382 JP NETHERLANDS |
| VAN VENROOIJ, H.L. EN VAN VENROOIJ-VAN EERSEL, W.P | HAVENWEG 19 OUDDORP 3253 XC NETHERLANDS |
| VAN VLEET, WILLMER R | 7426 SE 36TH AVENUE PORTLAND OR 97202 |
| VAN VLIEJ, C. | VRIMKADE 2C VOORSCHOTEN 2251 KH NETHERLANDS |
| VAN VOORST TOT, HIDDO | FLAT 15 LANCASTER HOUSE 34 LANCASTER GATE LONDON W2 3LP UNITED KINGDOM |
| VAN VOORST VADER-VAN ESCH, P.W. | STADSWAL NOORD 31 HUISSEN 6851 VG NETHERLANDS |
| VAN WAARD, S. EN | VAN WAARD-DE NOBEL, J. EIKENLAAN 31 HEEMSTEDE 2101 WH NETHERLANDS |
| VAN WAES, ROB | NELLENSLAAN 121 KNOKICE B8300 BELGIUM |
| VAN WECHEM, ROB | STADHOUDERSLAAN 87B UTRECHT 3583 JG NETHERLANDS |
| VAN WEERT, R.B. | BILDERDIJKSTRAAT 3 ALKMAAR 1813 KX NETHERLANDS |
| VAN WEES, M.J.M. | ZWANEBLOEMWEG 89 KUDELSTAART 1433 WE NETHERLANDS |
| VAN WEEZEL, MATTHEW | 2/7/2011 WAKABAYASHI 13 SETAGAYA-KU 154-0023 JAPAN |
| VAN WICHEN, J.C.A.M. EN | J.M.J. VAN WICHEN-ALFERINK UITERWAARD 9 5345 RW OSS NETHERLANDS |
| VAN WIJNBERGEN, G.C. | BELLEFROIDLUNET 38E MAASTRICHT 6121 NL NETHERLANDS |
| VAN WILPE MANAGEMENT SERVICES BV | HENDRIKAHOEVE 2 HOOFDDORP 2131 MV NETHERLANDS |
| VAN WINDEN, J.H.M. AND/OR | VAN WINDEN-HELDORMAN, MM BRASSERSKADE 37 DEN HAAG 2497 NX NETHERLANDS |
| VAN WINKLE, BETH D. | 513 WOODHAVEN WAY ATHENS GA 30606 |
| VAN WYK, PIERRE | 3152 THUNDERBIRD COURT EAST AURORA IL 60503-5583 |
| VAN WYLICK HOLDING BV | DE TICHELARLI 2 VENLO NL 5913 GS NETHERLANDS |
| VAN ZANTEN, CH.A. EN | VAN ZANTEN-EVERS, A.L.M. F. MULLERSTRAAT 255 HOOFDDORP 2135 MK NETHERLANDS |
| VAN ZEIJL, M.M.T. | RIETGRAS 61 'S-GRAVENHAGE 2498 EH NETHERLANDS |
| VAN ZEIL, MC | 10 JULIANASTRAAT VELP 6881 VN NETHERLANDS |
| VAN ZIJL, A.L & TRIP, J.L. | CAROLINENBURG 68 HOOFDDORP 2135 CV NETHERLANDS |
| VAN ZIJL, A.L.B. | LANDGOED BACKERSHAGEN 17 WASSENAAR 2243 AX NETHERLANDS |
| VAN ZIJL, J.R. | 421 RUE DU MAL LECLERC F-78670 VILLENNES SUR SIENE FRANCE |
| VAN ZOELEN HOLDING BV | WILLEMSPLANTSOEN 6 UTRECHT 3511 LA NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VAN ZON, R. AND M. VAN ZON-ALTINK | SOCRATESHOF 6 HUIZEN 1277 EJ NETHERLANDS |
| VAN ZONNEVELD, J. | MR. VIETORSTRAAT 3 WINSCHOTEN 9671CN NETHERLANDS |
| VAN ZUIJLEN, J.A & VAN ZUIJLEN-VAN RIJN, E.A.M | KRUISWEG 1135 HOOFDDORP 2131 CW NETHERLANDS |
| VAN ZWIETEN, D.K. EN/OF E.A.M. VAN ZWIETEN-SAVENIJ | STATIONSLAAN 117 10 HARDERWIJK 3844 GC NETHERLANDS |
| VAN-WEGEN, HTM VEEKMAN | LANGE KOESTRAAT 5 UTRECHT 3511 RL NETHERLANDS |
| VANADIA, STEPHANE | 36 RUE BAYEN 75 PARIS 75017 FRANCE |
| VANBEMMELEN, LISA | 41 EAST SEVENTH STREET APARTMENT 21 NEW YORK NY 10003 |
| VANCAPPELLEN, GOSELIEVE | POSTELONENWEG 91 MOL 2400 BELGIUM |
| VANCE, DOUGLAS D. | 4202 ROCK SPRINGS DRIVE KINGWOOD TX 77345-1264 |
| VANCE, JOE H., SR. | 5225 E CHARLESTON BLVD LAS VEGAS NV 89142 |
| VANCE, LAUREN | 449 W 22ND ST APT 4 NEW YORK NY 10011-2507 |
| VANCOUVER BRIDGEWOOD LLC | 245 COMMERCIAL STREET SUITE 200 SALEM OR 97301 |
| VANDE VELDEN, ANNE | VELDLOOPSTRAAT 2 VREMDE B-2531 BELGIUM |
| VANDEN BULCKE, CECILIA | BURGEMEESTER WOUTERSSTRAAT 37 BERCHEM 2600 BELGIUM |
| VANDENBERGHE, MARIE-ANNE | 70, AVENUE VANDERAEY BRUSSELS 1180 BELGIUM |
| VANDENBOSSCHE, MARGOT AVERY | 135 WEST 10TH ST, APT 9 NEW YORK NY 10014 |
| VANDENBOSSCHE, PAMELA M. | 135 WEST 10TH STREET APT. #9 NEW YORK NY 10014 |
| VANDER BOM, W.A.M. | DOORNAPPEL 13 SINT OEDENRODE 5491 KG NETHERLANDS |
| VANDERBEEK, FREDERICK H. JR. | 42 HIGHLAND AVE. DUMONT NJ 07628-3313 |
| VANDERBEEK, JEFFREY | 3 HILLTOP COURT WARREN NJ 07059 |
| VANDERLIEST, JOSEPH | NEERVELPSESTRAAT 15 BIERBEEH 3360 BELGIUM |
| VANDERLUIT, JEFF K. | 460 HOLLY STREET DENVER CO 80220 |
| VANDERMARK, STEPHEN W. | 19 WIMPOLE ROAD CAMBS BARTON CB23 7AB UNITED KINGDOM |
| VANDERMEER, JASON | 1500 N ELK GROVE APT 2 CHICAGO IL 60622 |
| VANDERMEYDE, SHARON | 17 MINNISINK ROAD WAYNE NJ 07470 |
| VANDERMOLEN, DONALD T | 553 ELDER LANE 553 ELDER LN WINNETKA IL 60093 |
| VANDEWALLE, E.M. & K.K. VANDEWALLE-WIERDA | NOORDDAMMERLAAN 87 AMSTELVEEN 1187 AC NETHERLANDS |
| VANDEWALLE, KARIN | HOOGLATEMWEG 14 SINT MARTENS LATEM B-9830 BELGIUM |
| VANDOORNE, RICHARD C. | 16076 COMSTOCK ST. GRAND HAVEN MI 49417-8924 |
| VANEGAS, CARLOS | 9 CALLE PONIENTE # 4906 COL. ESCALON SAN SALVADOR EL SALVADOR |
| VANGUARD CAR RENTAL USA HOLDINGS INC | VANGUARD CAR RENTAL USA HOLDINGS INC. 6929 NORTH LAKEVIEW AVENUE TULSA OK 74117 |
| VANGUARD CAR RENTAL USA INC. | VANGUARD CAR RENTAL USA HOLDINGS INC. 6929 NORTH LAKEVIEW AVENUE TULSA OK 74117 |
| VANGUARD FIDUCIARY TRUST COMPANY INTERMEDIATE-TERM | ATTN: MICHAEL DRAYO PO BOX 2600 MAIL STOP V26 VALLEY FORGE PA 19482 |
| VANGUARD FIDUCIARY TRUST COMPANY INTERMEDIATE-TERM | TRANSFEROR: VANGUARD FIDUCIARY TRUST COMPANY CORPORATE BOND TRUST ATTN: MICHAEL DRAYO P.O. BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD INTERMEDIATE-TERM BOND INDEX FUND, A SERI | INDEX FUNDS ATTN: MICHAEL DRAYO P.O. BOX 2600 MAIL STOP V26 VALLEY FORGE PA 19482 |
| VANGUARD INTERMEDIATE-TERM INVESTMENT-GRADE FUND, | FUNDS ATTN: MICHAEL DRAYO P.O. BOX 2600 MAIL STOP V26 VALLEY FORGE PA 19482 |
| VANGUARD LONG-TERM BOND INDEX FUND, | A SERIES OF VANGUARD BOND INDEX FUNDS ATTN: MICHAEL DRAYO P.O. BOX 2600 MAIL STOP V26 VALLEY FORGE PA 19482 |
| VANGUARD LONG-TERM INVESTMENT GRADE FUND, A SERIES | INCOME SECURITIES FUNDS ATTN: MICHAEL DRAYO P.O. BOX 2600 MAIL STOP V26 VALLEY FORGE PA 19482 |
| VANGUARD LONG-TERM TAX-EXEMPT FUND A SERIES OF VAN | FUNDS ATTN: MICHAEL DRAYO P.O. BOX 2600 MAIL STOP V26 VALLEY FORGE PA 19482 |

| Claim Name | Address Information |
|---|---|
| VANGUARD MANAGED PAYOUT DISTRIBUTION FOCUS FUND | C/O VANGUARD FIXED INCOME SECURITIES FUNDS P.O. BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD MANAGED PAYOUT GROWTH AND DISTRIBUTION FU | C/O VANGUARD VALLEY FORGE FUNDS P.O. BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD MANAGED PAYOUT GROWTH FOCUS FUND | P.O. BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD TOTAL BOND MARKET INDEX FUND | P.O. BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD TOTAL BOND MARKET INDEX FUND | TRANSFEROR: VANGUARD INSTITUTIONAL TOTAL BOND MARKET INDEX FUND ATTN: MICHAEL DRAYO P.O. BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD TOTAL BOND MARKET INDEX FUND | TRANSFEROR: VANGUARD INSTITUTIONAL TOTAL BOND MARKET INDEX FUND ATTN: MICHAEL DRAYO P.O. BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD US INVESTMENT GRADE CREDIT INDEX FUND | 100 VANGUARD BLVD MAIL STOP V31 MALVERN PA 19355 |
| VANGUARD VARIABLE INSURANCE FUND-BALANCED PORTFOLI | VANGUARD VARIABLE FUNDS ATTN: MICHAEL DRAYO P.O. BOX 2600 MAIL STOP V26 VALLEY FORGE PA 19482 |
| VANHAELEMEESCH, WIM | LEEUWSTRAAT 17A LICHTERVELDE B-8810 BELGIUM |
| VANHALME, ALEXANDRE | DUINROOSLAAN 4 KNOKKE-HEIST 8300 BELGIUM |
| VANHALME, GASTON | DUINROOSLAAN 13 KNOKKE-HEIST 8300 BELGIUM |
| VANHEERSWYNGHELS-VAN DEN BERGH | HERENTALSE BAAN 1 ZANDHOVEN 2240 BELGIUM |
| VANHILLE, GINETTE | YAN YANSSENSSTRAAT 2 BUS 41 WILRIJK 2610 BELGIUM |
| VANHOENACKER, HENRI | SCHACHTEWEIDESTRAAT 45 IEPER 8902 BELGIUM |
| VANHOOZER, JOHN | 15575 W BUCKLEY RD LIBERTYVILLE IL 60048-1493 |
| VANICEK, JOSEF | (DEPOT # 998110595) C/O TILP INTERNATIONAL AG BIRKENWEG 11 SACHSELN CH-6072 SWITZERLAND |
| VANJPE, ADITI | 15/16 SATKAR BLDG NAHUR SIDDHIVINAYAK SOC OPP. WOCKHARDT HOSPITAL 400080 INDIA |
| VANKAYALA, JAGADISH KUMAR | 206 FOX HILL RUN DR WOODBRIDGE NJ 07095-3873 |
| VANLANGEN, TOM | 62 CONCORD AVENUE GLEN ROCK NJ 07452 |
| VANLINER INSURANCE COMPANY | ATTN: GENERAL COUNSEL ONE PREMIER DRIVE FENTON MO 63026 |
| VANLOQUEREN, MARC | AVENUE DES EVAUX, 20 A CEROUX-MOUSRY 1341 BELGIUM |
| VANNIER, BALASANTOSH | 601 NEELKANTH PARK , BLDG NO 12 WAYLE NAGAR KALYAN(W) KALYAN (W) MUMBAI 421301 INDIA |
| VANNIYASINGAM, NARESH | 27 DALLINGER ROAD LONDON SE12 0TJ UNITED KINGDOM |
| VANNONI, GIANNI AND VILLANI, MARCELLA | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| VANOVITCH, JOEL A | 508 1ST STREET 5W HOBOKEN NJ 07030 |
| VANTAGEPOINT DIVERSIFIED ASSETS FUND | DIVERSIFIED ASSETS FUND C/O THE VANTAGEPOINT FUNDS 777 NORTH CAPITOL STREET, SUITE 600 WASHINGTON DC 20002-4240 |
| VANTAGEPOINT FUNDS, ON BEHALF OF VANTAGEPOINT DIVE | ANGELA MONTEZ 777 NORTH CAPITOL STREET, NE WASHINGTON DC 20002 |
| VANTAGEPOINT FUNDS, THE | ON BEHALF OF THE VANTAGEPOINT DIVERSIFIED ASSETS FUND ATTN: ANGELA MONTEZ, SECRETARY 777 NORTH CAPITOL STREET, NE WASHINGTON DC 20002 |
| VANTAGEPOINT FUNDS, THE - ON BEHALF OF THE VP DIVE | ATTN: ANGELA MONTEZ, SECRRETARY, THE  VANTAGEPOINT FUNDS 777 NORTH CAPITAL STREET, NE WASHINGTON DC 20002 |
| VANTOMME, NELLY | WOLVENDREEF 55 KORTIJK 8500 BELGIUM |
| VANWAGONER, HARRIET | 5880 MIDNIGHT PASS RD. APT 904 SARASOTA FL 34242 |
| VANWIJNSBERGHE, PAUL | ROUTE D'ATH 328 NIMY B-7020 BELGIUM |
| VAR FUNDING TRUST 2007-1 | VARIABLE FUNDING TRUST 2007-1 C/O U.S. BANK TRUST NATIONAL ASSOCIATION 19801 |
| VARADARAJAN, VEENA | 65 BURNHAM DRIVE FORDS NJ 08863 |
| VARANDAS, BELMIRO | BC DO VALE, 15 - MALCATA MALCATA 6320-181 PORTUGAL |
| VARANO, DAVID | 15 AMBOY ROAD WAYNE NJ 07470 |
| VARANOUSKAS, ANTHONY | 555 SE 6TH AVE, APT 2G DELRAY BEACH FL 33483 |

| Claim Name | Address Information |
|---|---|
| VARASA, PABLO | J FLATS NAKAMEGURO 704 3-1-3 KAMIMEGURO MEGURO-KU 13 TOKYO 153-0051 JAPAN |
| VARAVOORU, SRINIVAS | 6 DEERFIELD RD WARREN NJ 07059 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER LP | TRANSFEROR: YORVIK PARTNERS LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P | 8500 NORMANDALE LAKE BLVD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: KATHY C. RICKE 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: KATHY C. RICKE 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: SEAPORT GROUP LLC, THE 8500 NROMANDALE LAKE BLVD., SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: YORVIK PARTNERS LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: GOLDMAN, SACHS & CO ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: GOLDMAN, SACHS & CO ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD., SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDIAS, B. | SOETENDAAL 61 AMSTERDAM 1081 BN NETHERLANDS |
| VARE, JARI | C/O PAMELA SMITH HOLLEMAN ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| VARGAS ASTIZ, PEDRO | C/ MUCUBAJI CON C/ YARE QTA MAITE ELENA NO. 165 MACARACUAY ZONA J CARACAS EDO MIRANDA VENEZUELA |
| VARGAS GOLD, ROBERTO | C/SAN MARTIN DE PORRES 14 MADRID 28035 SPAIN |
| VARGAS, ARLETTE | 189 KINGS ROAD, FLAT # 1 KINGS COURT NORTH LONDON SW3 5EQ UNITED KINGDOM |
| VARGAS, JOCELYN | 5104 101ST ST FL 1 CORONA NY 11368-3115 |
| VARGAS, SHANTI | 10 HANOVER SQUARE APT. 7V NEW YORK NY 10005 |
| VARGAS, ZURMA | 98 SWARTZEL DR. MIDDLETOWN NJ 07748 |
| VARGAS-PEREZ, RAQUEL | 5214 NW 106 COURT MIAMI FL 33178 |
| VARGAS-ZUNIGA, FELIX MONTERO | CL GUISANDO 18.MADRID MADRID 28035 SPAIN |
| VARGHESE, BENCY | 2733 DOVER DR LEWISVILLE TX 75056-5865 |
| VARGHESE, JEMINA | 235 EAST 54TH STREET APT 1A NEW YORK NY 10022 |
| VARGHESE, JITIN | 104 PALLAVI CO OP HSG SOCIETY NAVGHAR ROAD MULUND (E) MULUND (E) MUMBAI 400081 INDIA |
| VARGHESE, ROBINS | A-101 LOK VIHAR CO-OP HOUSING SOCIETY OPP NITIE SAKI VIHAR ROAD, POWAI MUMBAI 500087 INDIA |
| VARGHESE, SINU | SERA KOMATSUGAWA BLDG. #1005 KOMATSUGAWA 1-5-7 13 EDOGAWA-KU 132-0034 JAPAN |
| VARGHESE, SOPHIYA | 513 50TH AVE APT 2F LONG IS CITY NY 11101-5733 |
| VARIYA UPATISING OR SOON TIT KOON | 3, JALAN MEMBINA #11-06 SINGAPORE 169480 SINGAPORE |
| VARKAL, JEANNETTE C. | 82 PENDLETON ROAD NEW BRITAIN CT 06053-2106 |
| VARKEY, GEO T. | 309 VASSER DR PISCATAWAY NJ 08854 |
| VARMA, GOURAV | B34, 10 WILD STREET COVENT GARDEN LONDON WC2B 4RL UNITED KINGDOM |
| VARMA, NIKOLAI NARAYAN | FLAT 3, 22 PEMBRIDGE SQUARE LONDON W2 4DP UNITED KINGDOM |
| VARMA, SANDEEP | 254 9TH ST APT 3R JERSEY CITY NJ 07302-1628 |

| Claim Name | Address Information |
|---|---|
| VARMA, SHANTANU | 260 WEST 52ND STREET APT. 11G NEW YORK NY 10019 |
| VARMA, SONAL | 302, SONARICA APPT, BEHIND NATRAJ STUDIOS, MANJREKAR WADI ROAD, ANDHERI EAST ANDHERI KURLA ROAD MUMBAI INDIA |
| VARMAN, SHVETA | 704 KRISHNA BUILDING, KRISHNA GODAVARI HSG SOCIETY, NEAR DINDOSHI BUS DEPOT SUCHIDHAM, GOREGAON(E), MH MUMBAI INDIA |
| VARNEY, DOUGLAS | 43A THE AVENUE KENT BECKENHAM BR3 5EE UNITED KINGDOM |
| VARNEY, KATE LAURA | 280 THE PAVILLON ST. STEPHEN'S ROAD NORWICH NR1 3SN UNITED KINGDOM |
| VARNEY, REBECCA A | 7 SEAVIEW ROAD ESSEX LEIGH-ON-SEA SS9 1AT UNITED KINGDOM |
| VAROLII CORPORATION | ATTN: JEFFRY SHELBY 821 2ND AVENUE SUITE 1000 SEATTLE WA 98104 |
| VARON, CHRISTOPHER D | 294 WEST 92ND STREET APT. 3A NEW YORK NY 10025 |
| VARRIANO, SHARON | 219 EAST 69TH STREET APT. #12G NEW YORK NY 10021 |
| VARSHNEY, GIRRAJ | PLOT 6A, FLAT 3A, SINDHI SOCIETY SWASTIK PARK, OPP NEELKAMAL HOTEL, CHEMBUR MALAD (W), MH MUMBAI 400071 INDIA |
| VARSHNEY, SHIKHAR | FLAT NO. 207, BLDG NO. 2, DHEERAJ ENCLAVE HOUSING SOCIETY, BORIVLI (E), MH MUMBAI 400066 INDIA |
| VARSHNEY, VARUN | FLAT G, 19/F, TOWER 3 THE MERTON 8 DAVIS STREET HONG KONG HONG KONG |
| VARUGHESE, JOHN | 2008 LYON STREET SAN FRANCISCO CA 94115 |
| VASAVADA, VAHAN KARTIK | 303, EVEREST BLDG NEHRU ROAD SANTACRUZ (EAST) MH MUMBAI 400055 INDIA |
| VASCO RANITO, JOAO | R ALFREDO CUNHA, 167, 4 MATOSINHOS 4450-023 PORTUGAL |
| VASCO, TANIA | 372 BEECH ST KEARNY NJ 07032-3104 |
| VASCONEZ, LAURA | 2469 CENTRAL AVE BALDWIN NY 11510 |
| VASELLI, ALESSANDRO | SECOND FLOOR 45 BELSIZE SQUARE LONDON NW3 4HN UNITED KINGDOM |
| VASHISHT, ROHIT | 87 WESTGATE DR EDISON NJ 08820 |
| VASHISHT, VISHAL | 700 FIRST STREET APARTMENT 8H HOBOKEN NJ 07030 |
| VASHISHTA, SUSHIL KUMAR | ASHWAMEGH 603, SECTOR 20, OPPOSITE HAWARE SPLENDOUR NAVI MUMBAI MH MAHARASHTRA INDIA |
| VASHISTHA, ARVIND | FLAT NO 604, BLDG NO A-2/9, NIRMAL C.H.S., GOKULDHAM, GOREGAON-EAST MUMBAI 400063 INDIA |
| VASILEVSKY, ROMAN | 48 OCEANIC AVENUE STATEN ISLAND NY 10312 |
| VASIREDDY, SRINATH | 25 PRESTON ROAD PARSIPPANY NJ 07054 |
| VASISTH, ANISH | THE PANORAMIC FLAT 17 152 GROSVENOR ROAD WESTMINISTER SW1V 3JL UNITED KINGDOM |
| VASLESTAD, PER ERIK | EIKEVN 12 LORENSKOG N-1470 NORWAY |
| VASNETSOV, SERGEY A. | 1400 MCKINNEY ST UNIT 803 HOUSTON TX 77010-4050 |
| VASPER, STEPHEN | AHE LAND STRASSE 7 KOSLES CH-7252 SWITZERLAND |
| VASQUEZ, CHARLES FRANCIS | CL ANTONIA RUIZ 42 POZUELO DE ALARCON MADRID 28224 SPAIN |
| VASQUEZ, MARIO ORLANDO | 42 PRINCES SQ G07 ANT LONDON W2 4AD UNITED KINGDOM |
| VASQUEZ,JUAN | 76 VESEY ST NEWARK NJ 07105-1023 |
| VASSAK, JAMES J. | PO BOX 211 484 NORTH SALEM RD. NORTH SALEM NY 10560 |
| VASSALLO, ZINA | 177 DEERFIELD LANE ABERDEEN NJ 07747 |
| VASSELL, RICK | 24 ST AUGUSTINES ROAD BEDS BEDFORD MK40 2ND UNITED KINGDOM |
| VASSER III, JAMES | 280 1ST AVE. APT. 7E NEW YORK NY 10009 |
| VASSEUR, GAEL | SHIMOUMA 1-19-16 APARTMENT TOKU N.201 13 SETAGAYA-KU 154-0002 JAPAN |
| VASSO, STEPHEN G. M.D. IRA | PERSHING LLC AS CUSTODIAN 732 MILL ST MOORESTOWN NJ 08057 |
| VASTENHOUT, J.P. | KERKDREEF 27 KRIMDEN AAN DE IJSSEL 2922 BH NETHERLANDS |
| VASWANI, GERRI | 165 E 32ND ST APT 20A NEW YORK NY 10016-6008 |
| VATIKIOTI, ALEXANDRA | 52, VENTOURI STR. HOLARGOS 15561 GREECE |
| VATIKIOTIS, CHARALAMBOS | 52, VENTOURI STR. HOLARGOS 15561 GREECE |
| VATS, ASHISH | 149 ESSEX ST APT 4C JERSEY CITY NJ 07302 |
| VATTENFALL TRADING SERVICES GMBH | LUDWIG-ERHARD-STRASSE 18 HAMBURG 20459 GERMANY |
| VATWANI, MAHESH | 280-B, SARDAR NAGAR BEHIND SAI BABA TEMPLE GJ AHMEDABAD 382475 INDIA |

| Claim Name | Address Information |
|---|---|
| VAUGHAN, ALEXIS | 635  WEST 42TH STREET APT 45B NEW YORK NY 10036 |
| VAUGHAN, DEBRA E. | 1340 N. ASTOR #2107 CHICAGO IL 60610 |
| VAUGHAN, KAREN | 1336 S. BELCREST SPRINGFIELD MO 65804-0529 |
| VAUGHAN, NEIL | 1401 EAST 49TH STREET BROOKLYN NY 11234 |
| VAUGHAN, RYAN | 56 PINE ST APT 8D NEW YORK NY 10005 |
| VAUGHN CONSULTING SERVICES | 2060 RICHTON DR ATTN: CHARLES R. VAUGHN WHEATON IL 60187 |
| VAUGHN, ERIC | 16 EAST 18TH STREET APT 3 NEW YORK NY 10003 |
| VAUGHN, MICHAEL W | 85 CHAMBERS STREET APT 4F NEW YORK NY 10007 |
| VAUGHT, JOHN E | 31 HOLLY LANE DARIEN CT 06820 |
| VAULT | 500 2ND AVE N CLANTON AL 35045-3421 |
| VAULT | 75 VARICK STREET, 8TH FLOOR NEW YORK NY 10013 |
| VAVRA, NORBERT UND HENRIETTE | BUDERICHER WEG 46 KREFELD 47807 GERMANY |
| VAYSBURD, STANISLAV | 1229 AVENUE Y APT. 3J BROOKLYN NY 11235 |
| VAZ MOURA, EMILIO CARLOS | RUA DO QUELHAS, 18-2 A LISBOA 1200-781 PORTUGAL |
| VAZ, CHERYL | 2/9 MANALI CHS, SUDAMWADI, NR SWAMI VIVEKANAND SCHOOL, DOMBIVILI (E) DOMBIVLI(E) 421201 INDIA |
| VAZ, OLIVER ALLAN | #05-432, BLK 361 WOODLANDS AVE 5 SINGAPORE 730361 SINGAPORE |
| VAZ, RYNETTE | 301, PINNACLE D'ELEGANCE BANDRA FAIR HAVEN C.H.S. LTD 29TH ROAD, BANDRA MH MUMBAI 400050 INDIA |
| VAZAO, LUIS ESPERANCA | RUA MANUEL BANDEIRA, N 62 APT. 611 6 1 ANDAR PORTO 4150-479 PORTUGAL |
| VAZIRANI, NITIN | 85 TICES LANE BLDG 6, APT # 66 EAST BRUNSWICK NJ 08816 |
| VAZQUEZ JR., JUAN | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| VAZQUEZ, BRUNILDA | 22 METROPOLITAN OVAL APT. #1C BRONX NY 10462 |
| VAZQUEZ, ELVIS | ATTN:  NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| VAZQUEZ, ELVIS | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| VAZQUEZ, MARIA VICTORIA | 71 HARBOURVIEW PLACE STRATFORD CT 06615 |
| VAZQUEZ, RICHARD H. | 15103 FAIRGROVE AVE LA PUENTE CA 91744-1023 |
| VAZQUEZ, RUBEN | 1409 GARDEN GLEN LN PEARLAND TX 77581-6549 |
| VC I TOTAL ACCOUNT - GLOBAL EQUITY MASTER | 2 LIBERTY SQUARE BOSTON MA 02109 |
| VC PARTNER, INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| VCLD OF TCI, LTD. | ASHLEY WILSON VALLEYCREST COMPANIES 24151 VENTURA BLVD CALABASAS CA 91302 |
| VD KAMP, G. | BANDHOLM 140 HOOFDDORP 2133 DN NETHERLANDS |
| VD LOO, J.B.M. | MATENALAAN 109 ARNHEM 6825 DS NETHERLANDS |
| VDK | ST. MICHIELSPLEIN 16 GENT B-9000 BELGIUM |
| VDK SPAARBANK N.V. | ST. MICHIELSPLEIN 16 GENT 9000 BELGIUM |
| VEBA PARTNERSHIP N LP | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| VEBA PARTNERSHIP N LP | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| VECCIA, PHYLLIS | 73 WATERFORD D DELRAY BEACH FL 33444 |
| VED, RACHNA | 193/5,VARSHA BLDG,GUJARAT SOCIETY, SION WEST GHATKOPAR (E) MUMBAI 400022 INDIA |
| VEDAK, RASHMI SAMEER | 149-B, JEEVDANI DARSHAN, OPP SAMBHAJI HALL,ARUNODAYA NAGAR MULUND EAST MH MUMBAI 400081 INDIA |
| VEDAK, SWATI RAHUL | 6B SHIVKRUPA KULUWADI ROAD BORIVALI(E) MH MUMBAI 400103 INDIA |
| VEDDER, KEVIN | 700 COOLIDGE STREET WESTFIELD NJ 07090 |
| VEDERNIKOVA, ELENA | 3/3 PIVCHENKOVA APT 16 MOSCOW 121108 RUSSIAN FEDERATION |
| VEDOVOTTO, ROBERTO | VIA OSPEDALE CIVILE 20 PD PADOVA 35100 ITALY |
| VEECH, JOHN V. | 1464 WEST FRONT STREET LINCROFT NJ 07738 |

| Claim Name | Address Information |
|---|---|
| VEEN, A. AND S. VAN BREUGEL | BAKBOORD 2 AMSTELVEEN 1186 VA NETHERLANDS |
| VEENENDAAL, J.M. & L.S. RENKEMA | DE BIEZEN 36 NEDERHORST DEN BERG 1394 LS NETHERLANDS |
| VEENENDAAL, S.A.E. | DOUGLASLAAN 8 BOSCH & DUIN 3735 LS NETHERLANDS |
| VEENMAN, A.J.M. EN/OF VEENMAN-SCHIPPER, B.F. | DONIZETTIHOF 12 ALPHEN A/D RIJN NETHERLANDS |
| VEENSTRA, S. E/O VEENSTRA-ENSING, W.E.J. | KORNOELJE 8 ZEEWDDE 3892 CX NETHERLANDS |
| VEGA FUENTE, LUIS MARIA / | & BOADA MASIP, MARIA EULALIA C/ BRUC 124, 3, 2 BARCELONA 08009 SPAIN |
| VEGA, KRISTINA E. | 2130 FIRST AVENUE APARTMENT 802 NEW YORK NY 10029 |
| VEGA, ROSELYNN | 1308 BEDLINGTON DRIVE CHARLOTTE NC 28269 |
| VEGAS, LIZ | 527 E. 78TH ST. APT. 5G NEW YORK NY 10075 |
| VEGIRAJU, RAJU | 32 BEECHER LANE ROCKY HILL CT 06067 |
| VEIGA DIAS PINHEIRO, MARIA JOSE | R PROF BENTO JESUS CARACA, 301- 5 ESQ PORTO 4200-129 PORTUGAL |
| VEJENDLA, VINOD | BLOCK 638A #02-435, PUNGGOL DRIVE PUNGGOL 821638 SINGAPORE |
| VEKARIA, GUNSHAM | 11 TADWORTH ROAD NEASDEN NW2 7UB UNITED KINGDOM |
| VEKARIA, PREMILA | 202 BELVEDERE HEIGHTS 199 LISSON GROVE LONDON NW8 8HZ UNITED KINGDOM |
| VEKSLER, IRINA | 4 PETER COOPER ROAD APT # 12 B NEW YORK NY 10010 |
| VELAKACHARLA, ADITI | SUITE 565, TOWER 11, HONG KONG PARKVIEW, 88 TAI TAM RESERVOIR ROAD, HONG KONG HONG KONG |
| VELASCO RUVALCABA, OCTAVIO | MARGARITA SEVILLA DE VELASCO & OTHER EFRAN GONZALEZ LUNA 2565 COLONIA ARCOS GUADALAJARA JAL 4410 MEXICO |
| VELASQUEZ | 2906 CO RD. 113 CARBONDALE CO 81623 |
| VELASQUEZ, CARLOS E. | 5933 GREGORY AVE #9 LOS ANGELES CA 90038 |
| VELASQUEZ, SANDRA | 9 CARRIAGE DRIVE MOUNTVILLE PA 17554 |
| VELAYUDHAM, SARAVANAKUMAR | 30 NEWPORT PARKWAY 2304 JERSEY CITY NJ 07310 |
| VELAZQUEZ, ANTHONY C. | 30 PUBLIC ROAD HAUPPAUGE NY 11788 |
| VELDEN, J. VAN DER | WILHELMINALAAN 180 DELFT 2625 KK NETHERLANDS |
| VELDMAN B.V. | T.A.V. R. VELDMAN WARMELO 34 EINDHOVEN 5655 JW NETHERLANDS |
| VELDMAN, J. | SCHOOLSTRAAT 5 VALTHE 7872 PC NETHERLANDS |
| VELEBA, MILAN | FLAT 14 / CAPSTAN COURT 24 WAPPING WALL WAPPING E1W 3SE UNITED KINGDOM |
| VELEBA, MILAN | FLAT 13 / CAPSTAN COURT 24 WAPPING WALL LONDON E1W 3SE UNITED KINGDOM |
| VELEK, EARL | 16402 W LEIN CT HAYWARD WI 54843 |
| VELETANGA, JUAN | 967 1ST AVENUE FRANKLIN SQUARE NY 11010 |
| VELETANLIC, HASAN | 101 NORTH CIRCULAR ROAD PALMERS GREEN LONDON N13 5EH UNITED KINGDOM |
| VELEZ, FRANCISCO | 97 ELLWOOD STREET APT. 2J NEW YORK NY 10040 |
| VELEZ, HECTOR | 316 WEST 78TH STREET APT 5 NEW YORK NY 10024 |
| VELEZ, HUGO REINALDO C | ESTRADA DA TORRE LT14, 1.¦ CARCAVELOS 277-5687 PORTUGAL |
| VELEZ, PABLO | FLAT 4 51 REDCLIFFE SQUARE LONDON SW10 9HG UNITED KINGDOM |
| VELEZ, VICTORIA | 11505 SW 96 TERRACE MIAMI FL 33176 |
| VELING, MAYURESH | SWAMI SAMARTH NAGAR 404 - C/B HRUSHIKESH, APNA GHAR UNIT NO. 1 ANDHERI (W) MH MUMBAI 400053 INDIA |
| VELLA, CLAUDE | 12 STANLEY CLOSE SURREY COULSDON CR5 2LN UNITED KINGDOM |
| VELLALA, ANIL KIRAN | 14 SPENCER ST. SOMERSET NJ 08873 |
| VELLATI, SERGIO | VIA FLECCHIA HR.12 BORGOMANERO (NOVARA) 28021 ITALY |
| VELLORE SOUNDER, RAJAN KRISHNA P | 225 SAINT PAULS AVE APT 6K JERSEY CITY NJ 07306-3715 |
| VELLORE, PRABHAKAR | 21 LOCKWOOD DR PRINCETON NJ 08540 |
| VELLUCCI, BRIDGET | 1653 PILIGRIM AVE. BRONX NY 10461 |
| VELMAZ LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| VELOCITA WIRELESS | 70 WOOD AVE S ISELIN NJ 088302714 |

| Claim Name | Address Information |
|---|---|
| VELOCITY CLO LTD. | C/O TRUST COMPANY OF THE WEST 1251 AVENUE OF THE AMERICAN STE 4600 NEW YORK NY 100201104 |
| VELOZA, DANIEL | 1174 RICHMOND AVENUE STATEN ISLAND NY 10314 |
| VELTMAN, R.L. | HAMWEG 22 LAGELAND 9623 PB NETHERLANDS |
| VELUDO MONTEIRO MENDES MORAIS, EMILIA ODETE | RUA AMERICO OLIVEIRA, 275 GRIJO (V.N. GAIA) 4415-425 PORTUGAL |
| VELUPPILLAI, SINTHUJAN | 112 BRIDLE ROAD SHIRLEY SURREY LONDON CR0 8HG UNITED KINGDOM |
| VEMPARALA, VENKATA S | 3 VALLEYWOOD DRIVE SOMERSET NJ 08873 |
| VEN DER VLIET, A.G. | BERGWEG 26 RHENEN 3911 VB NETHERLANDS |
| VENA, STEPHEN P. | 19 FALMOUTH ROAD CHATHAM NJ 07928 |
| VENANCIO, JOSE LOPES | 3 RUE CHAIGNEAU LA VARENNE 94210 FRANCE |
| VENCKEN-JOOSTEN, M.A.C | TERSTEEGLAAN 6 SITTARD 6133 WT NETHERLANDS |
| VENDITTI, MICHAEL | 3003 MEMORIAL COURT #1341 HOUSTON TX 77007 |
| VENDOME, FRANK | 26 WEBSTER STREET VALLEY STREAM NY 11580 |
| VENE, MARY ANN V. | 41 ANNAPOLIS DR HAZLET NJ 07730-2301 |
| VENEGAS, ROSA E. | 30-76 36TH STREET - APT 2FF ASTORIA NY 11103-4729 |
| VENEMA, MERROUW G.E. | FLORESPLEIN 30 G GRONINGEN 9715 HL NETHERLANDS |
| VENEMA-WESTSTRATE L.G. AND H. VENEMA | UITHOFWEIDE 17 HELLEVOETSLUIS 3223 NH NETHERLANDS |
| VENER, BARRY | 28 WEST 88TH STREET APT 2B NEW YORK NY 10024 |
| VENERUS, BARBARA | 3 ARTHUR PLACE NEW MONMOUTH NJ 07748 |
| VENERUS, JOSEPH C. | PO BOX 301 KENILWORTH NJ 07033 |
| VENEZIA, FRANK P. | 61 GRAND STREET APARTMENT 1E JERSEY CITY NJ 07302 |
| VENG, YUCHU | 57-21 255TH STREET LITTLE NECK NY 11362 |
| VENGALDAS, VENKATESH | F1-302, MORAZ RESIDENCY PALM BEACH ROAD SECTOR-16, SANPADA NAVI MUMBAI NAVI MUMBAI 400705 INDIA |
| VENGRIS, EMILY TTEE EMILY VENGRIS TRUST U/A DTD 03 | C/O ALICIA POND 2920 N. COMMONWEALTH APT 8A CHICAGO IL 60657 |
| VENINGO, C. | ZWALUW 74 NIEUWEGEIN 3435 AD NETHERLANDS |
| VENKAT SWAMI, NATHAN | 3 RHU CROSS #07-04 COSTA RHU (ANCILLA) SINGAPORE 437433 SINGAPORE |
| VENKATA, RAMANA G. AND RADHIKA K. | 19426 REDBERRY DR LOS GATOS CA 95030-2928 |
| VENKATA, RAMANA G. AND RADHIKA K. | COMM PROP 1366 BOBWHITE AVENUE SUNNYVALE CA 94087-3133 |
| VENKATA, RAMASWAMY | 9 BROOKSHIRE DRIVE ROBBINSVILLE NJ 08691 |
| VENKATARAMAN, SHRIKRISHNA | 191 KNICKERBOCKER RD TENAFLY NJ 07670-2413 |
| VENKATESAN, ANUSHA | 154 LINDA LN EDISON NJ 08820-4509 |
| VENKATESAN, RAMKUMAR | 258 RUSSELL AVE EDGEWATER NJ 07020-3132 |
| VENKATESAN, SANGEETA | 111 CSACADES TOWER 4 WESTFERRY ROAD LONDON E14 8JL UNITED KINGDOM |
| VENKATESAN, SURYA PRAKASH | #504 APARTMENTS MOTOAZABU UCHIDAZAKA 3-8-6 MOTOAZABU 13 MINATO-KU 106-0046 JAPAN |
| VENKATESH, PRASANA | 17 EVELYN ROAD APT 20-05 309306 SINGAPORE |
| VENKATESH, RAMYA | 9-ANAND, PLOT NO.102 SEC-16 KOPARKHAIRANE NAVI MUMBAI MH MUMBAI 400709 INDIA |
| VENKATESH, SANDHYA | GOPIKRISHNA CHS 9TH FLOOR NAVGHAR ROAD MULUND (E) MH MUMBAI 400080 INDIA |
| VENKATESH, VINITA ESWARAHA | 4 WELLINGTON COURT WELLINGTON ROAD LONDON NW8 9TA UNITED KINGDOM |
| VENKATESHWAR, KANNAN | 105 GARTH ROAD 2F SCARSDALE NY 10583 |
| VENKATESHWARAM, ARCHANA | MISSING ADDRESS |
| VENKATESWARAN, HARISH | A-503, TULIP HIRANANDANI POWAI MH MUMBAI 400076 INDIA |
| VENKATESWARAN, SUBRAMANIAM V. | 10 PALMER AVENUE WHITE PLAINS NY 10603 |
| VENKATRAMAN, DEEPA | 401, PEARL BUILDING, POWAI VIHAR COMPLEX POWAI MUMBAI 400076 INDIA |
| VENKITARAMAN, ASHWIN | 301, CIRRUS B, COSMOS PARADISE, OPP. DEVDAYA NAGAR, POKHRAN ROAD #1 MH THANE WEST 400606 INDIA |
| VENLET, W.B.H. | DUINROOSLAAN 5 BENTVELD 2116 TG NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VENNEKENS, J.H. | WERHSTRASSE 4 UNTERLUESS 29345 GERMANY |
| VENNER, JEAN ELIZABETH | C/O MASON, K.T. FLAT 43, LINDUM COURT 66 PRINCES RD. POOLE DORSET BH12 1BJ UNITED KINGDOM |
| VENOCO, INC. | 6267 CARPINTERIA AVENUE, SUITE 100 CARPENTERIA CA 93013-2802 |
| VENSEL, THERESA | 4892 N ASHLAND AVE 3E CHICAGO IL 60640 |
| VENTAS SSL HOLDINGS, INC. | 10350 ORMSBY PARK PL # 300 LOUISVILLE KY 40223 |
| VENTAS, INC. | 10350 ORMSBY PARK PL #300 LOUISVILLE KY 40223 |
| VENTURA COUNTY TAX COLLECTOR | ATTN: BANKRUPTCY 800 S VICTORIA AVE VENTURA CA 93009-1290 |
| VENTURA MATOS VALADAS, ISOLDE | RUA IVONE SILVA, NO 52 SAO DOMINGOS DE RANA 2785-040 PORTUGAL |
| VENTURA, JOANNA | 21-40 35TH AVENUE, APT. 1G ASTORIA NY 11106 |
| VENTURI, MARIA TERESA | VIA LEONARDO DA VINCI NO 2 MANTOVA 46100 ITALY |
| VENUGOPAL, RENU | 45 ST DAVIDS SQUARE LONDON E14 3WB UNITED KINGDOM |
| VENUGOPALAN, VIJAY | 358 PLAINVIEW ROAD HICKSVILLE NY 11801 |
| VENZKY, GABRIELE, DR. | HEILWIGSTRASSE 37 HAMBURG 20249 GERMANY |
| VERA FABIO, ARNALDO | AV. VEDIA 756, 9 DE JULIO (6500) PROVINCIA DE BUENOS AIRES ARGENTINA |
| VERAART, MONIQUE | EDELINCKSTRAAT 1 ANTWERP B-2018 BELGIUM |
| VERANO CCS, LTD. | VERANO CCS, LTD. C/O MAPLES FINANCE LIMITED PO BOX 1093, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1 1102 CAYMAN ISLANDS |
| VERAS, ROSA | 560 W 144TH ST APT 31 NEW YORK NY 10031-5849 |
| VERAS, ROSANNA | 2465 CAMBRELENG AVENUE BRONX NY 10458 |
| VERBEECK, BERNADETTE AND YVETTE | SCHELLEKENSBERG 23 DIEST 3290 BELGIUM |
| VERBEECK, P.E.C. | WILHELMINAPLANTSOEN 89 BUSSUM 1404 LR NETHERLANDS |
| VERBICK, BRUCE, LYNN & RYAN | 3004 HUTCHINSON RD DULUTH MN 55811 |
| VERBIST LUDO | BIESTSTRAAT 40 LOVENJOEL B-3360 BELGIUM |
| VERBOOM, W.C. EN VERBOOM-VAN DE MEERRENDONK, B.B. | IN DEN SEISEN 25 EMMERICH AM REIN D-46446 GERMANY |
| VERBRUGGEN, H.B. | VERBRUGGEN-VAN HATTEM, H.J. OUDE DELFT 157 DELFT 2611 HA NETHERLANDS |
| VERBURGH, THERESIA | GEBROEDERS DE COCKSTRAAT 2 GENT 9000 BELGIUM |
| VERCAUTEREN, CYRIEL | HOOIRT 218 B HAMME 9220 BELGIUM |
| VERDAGUER SERRET, MARIA TERESA | CONSELL DE CENT, 457 4-2 BARCELONA 08013 SPAIN |
| VERDE CDO LTD (SEG AC CDS ONLY) | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| VERDE CDO LTD (SEG AC CDS ONLY) | VERDE CDO, LTD. C/O LEHMAN BROTHERS ASSET MANAGEMENT CHICAGO IL 60603 |
| VERDE VALLEY MEDICAL CENTER 6120100 | ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY UT 84133-1109 |
| VERDEFLOR, OSCAR V. | 34 74TH STREET #C4 NORTH BERGEN NJ 07047 |
| VERDEL-FRANKENMALEN, M.J.A. | MOERKANTSEBAAN 76 ESSEN 2910 BELGIUM |
| VERDENIK, ZDENKO | V MURGLAH 59 LJUBJANA 1000 SLOVENIA |
| VERDERAME, ANDRE | ROTTENSTREICH & ETTINGER LLP 150 E 58TH ST. 21ST FL NEW YORK NY 10155 |
| VERDERAME, ANDRE | 10 EAST END AVENUE, APT. 3N NEW YORK NY 10075 |
| VERDI, JASPAL | 45, PERCY ROAD SEVEN KINGS ESSEX ILFORD IG3 8SF UNITED KINGDOM |
| VERDIRAME, RITA | 74 - 81 STREET BROOKLYN NY 11209 |
| VEREECKE, B.E.C. | LIPPENSLAAN 60 BUS 1 KNOKKE-HEIST 8300 BELGIUM |
| VEREENIGD TRUSTEEKANTOOR | POSTBUS 209 2130 AE HOOFDDORP NETHERLANDS |
| VEREENIGD TRUSTEEKANTOOR B.V. | INZAKE CUM LAUDE STEADY GROWTH FUND CLAUDE DEBUSSYLAAN 24 AMSTERDAM 1082 MD NETHERLANDS |
| VEREKER, WILLIAM | 28 SHEFFIELD TERRACE LONDON W8 7NA UNITED KINGDOM |
| VEREKER, WILLIAM | 13 DAWSON PLACE LONDON W2 4TH UNITED KINGDOM |
| VERELST, BRIGITTE | GILLIS VERDONCKSTRAAT 18 WILRIJK, ANTWERPEN 2610 BELGIUM |
| VERENIGDE MECHELSE KITMEUBEL-EN MEUKEL | WINKETKAAI 6-7 MECHELEN 2800 BELGIUM |

| Claim Name | Address Information |
|---|---|
| FABRIKANTE | WINKETKAAI 6-7 MECHELEN 2800 BELGIUM |
| VERGARA, JAMES | 208 FIFTH AVE. APT 5-E NEW YORK NY 10010 |
| VERGEL DE DIOS, JOHN | 867 PROSPECT STREET GLEN ROCK NJ 07452 |
| VERGHESE, PRAKASH MATHEW | 1009 RIVER BEND DR HOUSTON TX 77063-1503 |
| VERGURA JR., MICHAEL J | 15 ELIZABETH COURT NEW PROVIDENCE NJ 07974 |
| VERHAEGHE, MARIE-THERESE | MOLENSTRAAT, 14 WAASMUNSTER B9250 BELGIUM |
| VERHEIJEN, R.F. EN VERHEIJEN-POSTMA, A.W. | HET RAVELYN 345 LELYSTAD 8233 BV NETHERLANDS |
| VERHEUL, M.M. | WITTGENSTEINLAAN 48 AMSTERDAM 1062 KA NETHERLANDS |
| VERHOEF, L.B.M. | VILLA MAZAN RUE DES RECOLLETS LARGENTIERE 07110 FRANCE |
| VERHOEF-KOLE, M. | RYNZICHTWEG 42 OEGSTGEEST 2341 AC NETHERLANDS |
| VERHOEVE, H. EN VERHOEVE-HELDERMAN, M.C.M. | OLMENSTRAAT 5 HALSTEREN 4661 TE NETHERLANDS |
| VERHOEVEN, P. EN | VERHOEVEN-LANDMAN, J. GEMZENBURG 18 BARENDRECHT 2994 CJ NETHERLANDS |
| VERHOOG, W.H.W.R. & ZVARA-VERHOOG, T.J. | HAAGWEG 222 A LEIDEN 2324 NB NETHERLANDS |
| VERHOYE, CHRISTELLE | ABDIJSTRAAT 15 GERAARDSBERGEN 9500 BELGIUM |
| VERICEPT | 555 SEVENTEENTH STREET SUITE 1500 DENVER CO 80202-3913 |
| VERIFONE, INC. | 2099 GATEWAY PLACE, STE. 600 SAN JOSE CA 95110 |
| VERIGY LTD & VERIGY US, INC | ATTN: GENERAL COUNSEL 10100 N. TANTAU AVENUE CUPERTINO CA 95014 |
| VERITEXT FLORIDA REPORTING COMPANY, LLC | 2255 GLADES RD STE 200 BOCA RATON FL 33431-8571 |
| VERITY INC | 894 ROSS DR SUNNYVALE CA 94089 |
| VERITY KOETJE, NOELLE | 756 CLARENCE STREET WESTFILED NJ 07090 |
| VERITY, PAUL JON | 69 CHEQUERS ROAD LOUGHTON ESSEX IG10 3QE UNITED KINGDOM |
| VERIZON | LEGAL & EXTERNAL AFFAIRS DEPT. ONE VERIZON WAY VC52S401 BASKING RIDGE NJ 07920-1097 |
| VERIZON | VERIZON NATIONAL CONTRACT REPOSITORY 700 HIDDEN RIDGE MC: HQW02L25 IRVING TX 75038 |
| VERIZON GTE-DOMESTIC FIXED INCOME ACCOUNT | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-968 385 E. COLORADO BLVD PASADENA CA 91101 |
| VERIZON WIRELESS | LEGAL & EXTERNAL AFFAIRS DEPT. ONE VERIZON WAY VC52S401 BASKING RIDGE NJ 07920-1097 |
| VERIZON WIRELESS NORTHEAST | VERIZON WIRELESS PO BOX 3397 BLOOMINGTON IL 61701 |
| VERKUIL, IRIS | J.F. KENNEDYPLEIN 8 PURMEREND 1443 EC NETHERLANDS |
| VERLEE, DORIS ERNA | VOIE DES MAQUETS 5 B-4537 VERLAINE BELGIUM |
| VERLINDEN, MARC | PARKLAAN 55 KRUIBEKE B-9150 BELGIUM |
| VERMA, ANKUSH | 59/607, SECTOR 2 KANE NAGAR ANTOP HILL MUMBAI 400037 INDIA |
| VERMA, ANUPAM | 14/902 SEAWOODS ESTATES SECOR 54, 56, 58 NERUL NERUL NAVI MUMBAI 400706 INDIA |
| VERMA, DIVYA | 314 78TH STREET APT 21 NEW YORK NY 10021 |
| VERMA, DIVYA | 3195 ASHER RD ANN ARBOR MI 48104-4170 |
| VERMA, DURGESH | 616 VILLAGE DRIVE EDISON NJ 08817 |
| VERMA, GAUTAM | 515 W 52ND ST APT 9J NEW YORK NY 10019-5271 |
| VERMA, KAPIL | FLAT# 403, F WING MAYURESH SRISHTI, LBS ROAD BHANDUP MH MUMBAI INDIA |
| VERMA, MAHI | FLAT NO 112, 11TH FLOOR, BUILDING NO 5 KALPATARU ESTATE, MAJAS WADI JOGESHWARI VIKHROLI LINK ROAD ANDHERI (E), MH MUMBAI 400093 INDIA |
| VERMA, MANJESH | 24-G, TOWER 1 ROBINSON PLACE 70, ROBINSON ROAD HONG KONG HONG KONG |
| VERMA, RAHUL | APT #06-14, BLOCK 187 SANCTUARY GREEN TANJONG RHU ROAD SINGAPORE 436925 SINGAPORE |
| VERMA, RAKESH M. | 3126 OLD MASTERS DR. SUGAR LAND TX 77479 |
| VERMA, SHIRISH | 304, NEELKANTH PLAZA, PLOT 53, SECTOR 40, SEAWOODS STN ROAD, NERUL (W) MH NAVI MUMBAI 400706 INDIA |
| VERMA, SUNIL | 1602, TIARA CHS HIRANANDANI ESTATE GHODBUNDER ROAD THANE (W) 400607 INDIA |

| Claim Name | Address Information |
|---|---|
| VERMA, VANSHREE | 2 FRANKLIN BUILDING MILLENIUM HARBOUR 10, WESTFERRY ROAD LONDON E14 8LS UNITED KINGDOM |
| VERMANDER, CHRISTINE | AVENUE HAMOIR 25C BRUSSELLS B-1180 BELGIUM |
| VERMEIDEN, J.A.P. & M. VERMEIDEN-VAN STEKELENBURG | LAAN VAN AIDA 28 NIEUW VENNEP 2152 GJ NETHERLANDS |
| VERMELTOR, GR | KOMINGSFAAR 13 BEERSE 2340 BELGIUM |
| VERMESH, MICHAEL | 232 2ND STREET MANHATTAN BEACH CA 90266 |
| VERMEULEN, C | GENERAAL RILCHIESTRAAT 42 PANNINGEN 5981 JG NETHERLANDS |
| VERMEULEN, H.P.M. EN | VERMEULEN-ATTEVELD, J.B.W.M. BRUGWACHT 13 LEIDERDORP 2353 DD NETHERLANDS |
| VERMEULEN, JOS | 2 HAMILTON CLOSE LONDON SE16 6QJ UNITED KINGDOM |
| VERMEULEN, P.P.M. | PARALLELWEG ZUID 35 NIEUWERKERK AAN DEN IJSSEL 2914 LC NETHERLANDS |
| VERMIGLI, MIMY AND PRATESI, ADRIANO | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| VERMIGLIO, IVAN ANTONIO | 6134 MISSOURI PEAK PLACE CASTLE ROCK CO 80108 |
| VERMILION RESOURCES LTD | VERMILION RESOURCES LTD. 2800, 400-4TH AVENUE SW CALGARY AB T2P 0J4 CANADA |
| VERMON HOLDING B.V. | 11, PATRYSLANN THE HAGUE 2566 XL NETHERLANDS |
| VERMONT (STATE OF) | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| VERMONT PENSION INVESTMENT COMMITTEE | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| VERMONT STUDENT ASSISTANCE CORPORATION | 10 EAST ALLEN STREET P.O. BOX 2000 WINOOSKI VT 05404 |
| VERNAGLIA, MELISSA | 6615 RESERVOIR CT SAN DIEGO CA 92115-1507 |
| VERNET, FRANCOIS | 72 GREENVALE ROAD ELTHAM SE9 1PD UNITED KINGDOM |
| VERNIK, OLEG | 8871 20TH AVE APT 2C BROOKLYN NY 11214-7332 |
| VERNON, R.K. | ROSENEATH SEDDON ROAD HALE, CHESHIRE WA14 2UH UNITED KINGDOM |
| VEROS REAL ESTATE SOLUTIONS | ATTN DAVID D RASMUSSEN, VP 2333 N BROADWAY, STE 350 SANTA ANA CA 92708 |
| VERRAZANO CONSULTING SOLUTIONS, LLC | 49 EAST 41ST ST SUITE 449 NEW YORK NY 10165 |
| VERREAULT, SEBASTIEN | #401, 1-14-9 CHUO-CHO 13 MEGURO-KU 152-0001 JAPAN |
| VERREIJT SPECIAALMACHNES B.V. | T.A.V. DE HEER H.C.M. VERREIJT ONSENOORTSESTRAAT 25 NIEUWKUIJK 5253 AA NETHERLANDS |
| VERREIJT, H.C.M. | ONSENOORTSESTRAAT 25 NIEUWKUIJK 5253 AA NETHERLANDS |
| VERRELLI,DINO L. | 110-11 QUEENS BLVD APARTMENT 33N FOREST HILLS NY 11375 |
| VERREX | 1130 ROUTE 22 WEST MOUNTAINSIDE NJ 07092 |
| VERRILLO, JOSEPH | 846 PALMER ROAD APT 1C BRONXVILLE NY 10708 |
| VERRILLO, ROBERT | 115 LUBBOCK RD CHISLEHURST KENT BR7 5LA UNITED KINGDOM |
| VERSASKAS, WILLIAM | 8144 CHESTERTON DRIVE WOODRIDGE IL 60517 |
| VERSCHOOR, C. & A. VERSCHOOR-WEIJERS | WALEWEGJE 10 STRIJEN 3291 AW NETHERLANDS |
| VERSCHRAEGEN, WILFRIED & CARMEN | AM PUTSCHENHOLZ 40 VELBERT 42551 GERMANY |
| VERSICHERUNGEN, AQUILANA | BRUGGERSTRASSE 46 POSTFACH 1931 BADEN 5401 SWITZERLAND |
| VERSLEIJEN, K.J.E. | KERKVAART 1 MIJDRECHT 3641 EN NETHERLANDS |
| VERSLEIJEN, L.G.A.J. | KERKVAART 1 MIJDRECHT 3641 EN NETHERLANDS |
| VERSLUIS, MORRIS P. | 2160 LAMONT AVE N.W. GRAND RAPIDS MI 49534 |
| VERSORGUNGSVERBAND, KOMMUNALER | BADEN-WURTTEMBERG KORPERSCHAFT DES OFFENTLICHEN RECHTS POSTFACH 10 01 61 KARLSRUHE 76231 GERMANY |
| VERSORGUNGSWERK DER APOTHEKERKAMMER WESTFALEN-LIPP | BISMARCKALLEE 25 48151 MUENSTER GERMANY |
| VERSORGUNGSWERK DER LANDESAPOTHERKAMMER HESSEN KDO | AM LEONHARDSBRUNN 5 FRANKFURT D-60487 GERMANY |
| VERSORGUNGSWERK DER STEUERBERATER/INNEN UND WIRTSC | CHAIRMAN OF BOARD OF MANAGING DIRECTORS:HORST W. SCHNEIDER AM KIESELHUMES 15 SAARBRUCKEN 66123 GERMANY |
| VERSPECHT, R. | LE MORKAIQUE 4 A2 719 DU DE GADA BIELUGE MONACO MONACO |
| VERSTEEG-MEES, I.E.W.A. | BREDEROLAAR 2 HEEMSTEDE AB 2106 NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VERSTELLE, J.A. & DINGEMANS, J.A.M. | DRECHTDIJK 68 DE KWAKEL 1424 RJ NETHERLANDS |
| VERSTRAETE, JULIANA | POPERINGESTRAAT 80 A WOESTEN 8640 BELGIUM |
| VERSTRAETEN-BINON | BRAINESTRAAT 26 BLANDEN 3052 BELGIUM |
| VERTEX INVESTMENT HOLDINGS LTD | RUA BAMBINA 74 BOTAFOGO RIO DE JANEIRO BRAZIL |
| VERTEX INVESTMENT HOLDINGS LTD | RUA BAMBINA 74, A&B BOTAFOGO RIO DE JANEIRO 22251-050 BRAZIL |
| VERTIN PARTNERS L.P. | RICHARD PLAT 2027 BAYSIDE DR. CORONA DEL MAR CA 92625 |
| VERTUCCI, LISA | 900 WEST END AVENUE APT. 9B NEW YORK NY 10025 |
| VERVERS, CARL | 5715 N. JERSEY AVENUE CHICAGO IL 60659 |
| VERWALTUNGS, KLAUS SCHULTE, GMBH | FELDSTR. 30 GEVELSBERG 58285 GERMANY |
| VERWIJMEREN, C.J. AND/OR VERWIJMEREN-GOMMERS, A.C. | PATRIJS 4 ETTEN-LEUR 4872 PB NETHERLANDS |
| VERWOERT, J.G. AND VERWOERT-VAN KLEEF, N. | JACOB CATSSTRAAT 11 KESTEREN 4041 XV NETHERLANDS |
| VERZOSA, RENATO A | 16 LEMBECK AVENUE JERSEY CITY NJ 07305 |
| VESNOVSKIY, LEV | 2729 BROWN STREET 2ND FLOOR BROOKLYN NY 11235 |
| VESTRA WEALTH LLP | 14 CORNHILL LONDON EC3V 3NR UNITED KINGDOM |
| VETERANS' LAND BOARD OF THE STATE OF TEXAS | VETERANS' LAND BOARD OF THE STATE OF TEXAS STEPHEN F. AUSTIN BUILDING 1700 N. CONGRESS AVE. AUSTIN TX 78701 |
| VETERE, RHONDA | 1 IDAR CT #A GREENWICH CT 06830-6427 |
| VETETO, PATRICK DOUGLAS | 3525 BLACK OAK DR CORPUS CHRISTI TX 78418 |
| VETRANO, VITTORIA AND DI GIOIA, FABRIZIO | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| VETS, CAROLINE & VERONIQUE | GRAAF DE GRANVELLELAAN 39 EDEGEM 2650 BELGIUM |
| VETTI TAGLIATI, LUCA | 45A TALBOT ROAD LONDON W2 5JH UNITED KINGDOM |
| VEYANCE TECHNOLOGIES INC | 703 S CLEVELAND MSSILLON ROAD FAIRLAWN OH 44333-3023 |
| VGZ ZORGVERZEKERAAR NV | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| VIA CHRISTI HEALTH SYSTEM - LOW DURATION (MW # 533 | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| VIAHEALTH SYSTEM MASTER INVESTMENT TRUST | SHORT TEM INVESTMENT 1425 PORTLAND AVE ROCHESTER NY 14621 |
| VIANOVO LP | 327 CONGRESS AVE.  SUITE 450 AUSTIN TX 78701 |
| VIATANEXIS, SICAV, S.A. | ATTN: ENRIQUE SANZ MUNOZ CALLE MARIA DE MOLINA 39 MADRID 28006 SPAIN |
| VIATHON CAPITAL MASTER FUND LP | 401 SPRINGFIELD AVENUE SUMMIT NJ 07901 |
| VIATOR, JEANNE H. | 6311 HILLCREST WAY DOUGLASVILLE GA 30135 |
| VICARIO, LUCETTA | FRAZIONE ROZZO 17/9 BORGOSESIA (VC) 13011 ITALY |
| VICARS, HARRIET G. | 10315 PIERCE DR. SILVERSPRING MD 20901 |
| VICEDO MADRONA, ENRIQUE | AV. DEL GOLF 8, APDO. 110 CASTELLON DE LA PLANA, CASTELLON 12100 SPAIN |
| VICENTE MICO RAUSELL, JUAN | AV. BURJASOT 29 BIS, PUERTA 26 A VALENCIA 46009 SPAIN |
| VICENTE RIERA VALERO | PARQUE LIDON 3 7 "O" A CASTELLON 12003 SPAIN |
| VICENTI, BORJA | 8 MELDON CLOSE FULHAM LONDON SW6 2AW UNITED KINGDOM |
| VICIAN, KLARA | 16 EAST 82ND STREET NEW YORK NY 10028 |
| VICINI, JOSH | 65 BANK ST APT 21 NEW YORK NY 10014-2179 |
| VICIS CAPITAL LLC, AS INVESTMENT MANAGER OF CALEDO | LTD., AS TRUSTEE OF VICIS CAPITAL MASTER SERIES TRUST, ACTING IN RESPECT OF VICIS CAPITAL MASTER FUND ATTN: KEITH HUGHES 445 PARK AVE, 16TH FL NEW YORK NY 10022 |
| VICTOR, CHRISTINA | 68 WEST 40TH STREET BAYONNE NJ 07002 |
| VICTORIA A CONRAD IRREV TRUST | RICHARD K. CONRAD TTEE 423 GOSHEM RIPTON RD. BRANDON VT 05733 |
| VICTORIA LALLANA RUBIO, MARIA | C/ PLAYA DE LA LANZADA 1 28660 BOADILLA DEL MONTE (MADRID) SPAIN |
| VICTOROS, COSTANTINOS | 57 RALEIGH DRIVE WHETSTONE N200UX UNITED KINGDOM |
| VICTORY CAPITAL MANAGEMENT ABSOLUTE RETURN CREDIT | 127 PUBLIC SQUARE CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| VICTORY, KRISTYN | 1046 SHELDON AVENUE STATEN ISLAND NY 10309 |
| VIDAL, DOMINIQUE | 30, RUE JULES CHATENAY BAT. A 93 PIERREFITTE 93380 FRANCE |
| VIDAL, ROBYN | 3/1 BRUMBY WAY HENLEY BROOK WA AUSTRALIA |
| VIDIGAL RIBEIRO PINTO SILVA TORRES, MARIA HELENA | R ENG CARLOS AMARANTE, 49 PORTO 4250-090 PORTUGAL |
| VIDRIO CHAVEZ, GERARDO ARMANDO | PASEO SAN RAIMUNDO 373 VALLE REAL ZAPOPAN JL 45100 MEXICO |
| VIDRIO CHAVEZ, GERARDO ARMANDO | PASEO ATLAS COLOMOS #3000 INT 88 ATLAS COLOMOS ZAPOPAN JALISCO 45118 MEXICO |
| VIDWANS, AMARENDRA ARVIN | 9,ARCHIS 2ND FLOOR MAHANT ROAD MUMBAI 400057 INDIA |
| VIDWANS, SACHIN | 458 1ST AVE 2ND FLOOR PELHAM NY 10803 |
| VIDYARTHI, MAYURKUMAR | 149 GREGORY LANE FRANKLIN PARK NJ 08823 |
| VIEIRA BARRETO MAGRO, CARLOS JOSE | RUA ALEGRIA 1714 D 37 PORTO 4200-024 PORTUGAL |
| VIEJO GARCIA, NESTOR | C/ BECQUER NO. 15 - 5C MOSTOLES, MADRID 28932 ESPAÑA |
| VIELVOYE, FRANCOISE | ELOS SAINTE RITA 23 BRAINE-L'ALLEUD 1420 BELGIUM |
| VIERA BASSO, ALBERTO J. | SANCHEZ DE BUSTAMANTE 2656, APT 4B CAPITAL FEDERAL C1425DVB ARGENTINA |
| VIEREGG, ROBERT TODD | IRA CONTRIBUTORY 2221 WYNDANCE WAY NORTHBROOK IL 60062 |
| VIESER, JAIME WARD | 2 BRITTEN STREET LONDON SW3 3TU UNITED KINGDOM |
| VIG, JASVIN | 30 MONTAGUE AVENUE LONDON W7 3PH UNITED KINGDOM |
| VIGILANT, LLC | 66 YORK ST STE 4 JERSEY CITY NJ 07302-3839 |
| VIGLIETTA, KRISTIN | 90 GOLD STREET APT 4A NEW YORK NY 10038 |
| VIGNA, CHRISTIAN O. | 2614 BARDELL DR WILMINGTON DE 19808-3024 |
| VIGNATI, LUCIO | 101 AMIES STREET FLAT 4 LONDON SW112JW UNITED KINGDOM |
| VIGNETTE EUROPE LIMITED | 1301 SOUTH  MOPAC EXPRESSWAY AUSTIN TX 78746 |
| VIGORITO, ANTONIO | 104 ALBERMARLE RD HAMILTON SQ. NJ 08690 |
| VIITANEN, JUKKA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| VIJAN, KARAN | BLD NO 8/371 GTB NAGAR SION KOLIWADA MUMBAI 400037 INDIA |
| VIJAY, SHREYANS | DREAMS, WING 2D, FLAT NO. 1206 LBS MARG, BHANDUP(W), NEAR BHANDUP STATION ANDHERI (E) MUMBAI 400078 INDIA |
| VIJAYAN, UJESH | B/402, VASUNDHARA IV, POONAM SAGAR COMPLEX OPP.SHANTI NAGAR, SECTOR 9, MIRA ROAD(E) OPP SHANTI NAGAR, SECTOR 9, MIRA ROAD MUMBAI 401107 INDIA |
| VIJAYAN, VIJETA | B/309, SHREE KONARK CHS JAIDEEP NAGAR BHANDUP(E), MH MUMBAI 400042 INDIA |
| VIJAYARAGHAVAN, MANIKANDAN | 35 HOPEDALE ROAD LONDON SE7 7JH UNITED KINGDOM |
| VIJAYRAGHAVAN, SRINIVAS | 30 RIVER CT APT #1612 JERSEY CITY NJ 07310 |
| VIKING GAS TRANSMISSION COMPANY | VIKING GAS TRANSMISSION COMPANY 100 WEST 5TH STREET MD 12-4 TULSA OK 74103 |
| VIKUYATH B.V. | T.A.V.   K.S. PADIWITA WEEGSCHAAL 73 DORDRECHT 3328 PB NETHERLANDS |
| VILA VICENS, JOSEP M. | CL SABINO DE ARANA  14 -16 4 2 BARCELONA 08028 SPAIN |
| VILAR, VICENTE IBANEZ | AVDA. CHATELLERAULT, 15. 4-1 CASTELLON 12005 SPAIN |
| VILAS CARLES, ROMAN | C/ ESTEL 26, 3 MORA LA NOVA 43770 SPAIN |
| VILASETRU, MARIO JOSE | HAZARO GADEA 929/901 MONTEVIDEO 11300 URUGUAY |
| VILASUSO, ANN | 200 EAST 94TH STREET APARTMENT 2110 NEW YORK NY 10128 |
| VILCHEZ MOLEON, ANTONIO | CALLE CASTANEDA NUMERO 4, PISO 3 O C GRANADA 18009 SPAIN |
| VILELLA PROVENCIO, JOAN | CL LORETO 8 4 1 BARCELONA 08029 SPAIN |
| VILENSKY, RAMY | 1243 E 12TH STREET BROOKLYN NY 11230 |
| VILHAUER, THOMAS | 20D ROME COURT 41 CONDUIT ROAD H CENTRAL HONG KONG |
| VILJAKAINEN, MATTI | C/O PAMELA SMITH HOLLEMAN ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| VILLA BRIZUELA, JESUS ANGEL | SE. JOSE LUIS GONZALO BILBAO 9, 3 DC VITORIA 01008 SPAIN |
| VILLA D'ESTE S.P.A. | VIA REGINA 40 CERNOBBIO (CO) 20122 ITALY |
| VILLA, BARNEY T. | 2906 BAYWATER AVENUE #4 SAN PEDRO CA 90731 |
| VILLA, ROBERT | 7400 RIVER ROAD #211 NORTH BERGEN NJ 07047 |

| Claim Name | Address Information |
|---|---|
| VILLAFLOR, JAYDEE | 2986 CHEVY WAY SAN PABLO CA 94806 |
| VILLAFRANCO | 9715 HIGHWAY 133 CARBONDALE CO 81623 |
| VILLAGE BY THE SEA, LTD | C/O THE FINGER COMPANIES 99 DETERING SUITE 200 HOUSTON TX 77007-8289 |
| VILLAGE COPIER, INC. | C/O LAW OFFICE OF MORRIS HARARY 16 EAST 34TH STREET, 16TH FLOOR NEW YORK NY |
| VILLAGE OF DEERFIELD | 850 WAUKEGAN ROAD DEERFIELD IL 60015-320 |
| VILLAGE OF GERMANTOWN INC | 7820 WALKING HORSE CIRCLE GEORGE TOWN, GRAND CAYMAN 38138 |
| VILLALON, ANTONIO | OAKLEY HOUSE 2C DRAX AVENUE-WIMBLEDON LONDON SW20 0EH UNITED KINGDOM |
| VILLANELLA, GIANCARLO A. | 350 MERRICK ROAD 3R ROCKVILLE CENTRE NY 11570 |
| VILLANUEVA, VINCENT | 420 W WRIGHTWOOD AVE APT 410 CHICAGO IL 60614 |
| VILLAR, CAROLINE | 79 ELM GROVE ROAD BARNES LONDON SW13 0BX UNITED KINGDOM |
| VILLATE, NELSON | 10 ASPREY MEWS UPPER ELMERS END ROAD KENT BECKENHAM BR3 3DX UNITED KINGDOM |
| VILLAVERDE FERNANDEZ, ALBERTO / | PEREZ POUSO, MARIA CARMEN C/ MANZANARES, 3. SANTA UXIA DE RIBEIRA (LA CORUNA) 15960 SPAIN |
| VILLBERG TUULA KAARINA | LEMPAALANTIE 45 AS 1 VALKEAKOSKI 37630 FINLAND |
| VILLEGAS, ESTELLA M. | AV. CALLAO 1396 P.B CAPITAL FEDERAL BUENOS AIRES CP 1023 ARGENTINA |
| VILLEMAIRE | 0072 BENT GRASS DRIVE GLENWOOD SPRINGS CO 81601 |
| VINACASA CLO LTD | BABSON CAPITAL MANAGEMENT LLC 340 MADISON AVENUE 18TH FLOOR NEW YORK NY 10017 |
| VINASCO, CARLOS | 6716 ADAMS STREET 2ND FLOOR GUTTENBERG NJ 07093 |
| VINAY, DHANUKA | GROUND FLOOR FLAT 143 GLOUCESTER AVENUE LONDON NW1 8LA UNITED KINGDOM |
| VINAYAK, VINAYAK | 230 RIVER MEWS LN EDGEWATER NJ 07020-3113 |
| VINCENT GENOVES PERELLO, JOSE | TIRSO DE MOLINA 14, PTA. 3 VALENCIA 46009 SPAIN |
| VINCENT, DAVID | APT 6A, 7 FLOOR, SUN LING MANSION 1A BABINGTON PATH HONG KONG HONG KONG |
| VINCES, BARBARA | 419 W. 17TH STREET APT # 12E NEW YORK NY 10011 |
| VINCHU, MAHESH | C-102, 1ST FLOOR, DATTA ENCLAVE, BEHIND SAI-DHAM CO-OP SOCIETY, PARELKAR MARG, PAREL VILLAGE, PAREL (E) MH MUMBAI 400012 INDIA |
| VINCIGUERRA, ANTHONY | 72 ROCKLEDGE PATH PORT JEFFERSON NY 11777 |
| VINCIGUERRA, MARLISA | 92 LAIGHT STREET APT 5B NEW YORK NY 10013 |
| VINCKE BRANDAO MENEZES, HENRIQUE | R FEZ, 136 PORTO 4150-325 PORTUGAL |
| VINDERS KERKRADE BEHEER BV | MARKT 19 KERKRADE 6461 EB NETHERLANDS |
| VINER, JAMES | 241B LAVENDER HILL BATTERSEA SW11 1JW UNITED KINGDOM |
| VINING SPARKS | 775 RIDGE LAKE BOULEVARD MEMPHIS TN 38120 |
| VINK, B.G.M. | WILLEM DE ZWYGERLAAN 1 NIEUWKOOP 2421 CA NETHERLANDS |
| VINK, S.M.C. | WAGENAARSTRAAT 19 2671 TT NAALDWIJK NETHERLANDS |
| VINK-BRUINSMA, M., DRS. | ST. PHILIPSLAND 81 AMSTELVEEN 1181 JJ NETHERLANDS |
| VINOD, DEEPA | A/3, FIRST FLOOR, ATUR PARK, SION TROMBAY ROAD CHEMBUR, MH MUMBAI 71 INDIA |
| VINOKUR, RACHEL | 82ND STREET 2259 BROOKLYN NY 11214 |
| VINTAH BASIN MEDICAL CENTER 8748701 | ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY UT 84133-1109 |
| VINTNERS PROPCO SARL | RUE DE LA POSTE 20 LUXEMBORG L2346 LUXEMBOURG |
| VINTON, GREGORY | 60 KENDAL AVENUE MAPLEWOOD NJ 07040 |
| VINUESA ORTIZ, JORDI JOSEP | C/ GRAN VIA DE LES CORTS CATALANES 651, 2, 2B BARCELONA 08010 SPAIN |
| VIPASANA INTERNATIONAL LIMITED | P.O. BOX 64409 DUBAI, U.A.E. UAE |
| VIRA, AKHIL | 203/D'SOUZA MANSION J.S.ROAD DAHISAR(W) MH MUMBAI 400068 INDIA |
| VIRDI, HARMEET | 2 FOREST DRIVE WEST LEYTONSTONE E11 1LA UNITED KINGDOM |
| VIRDI, VIREENDER | 3 KNIGHTON ROAD FOREST GATE LONDON E70EE UNITED KINGDOM |
| VIRGIL COMMERICIAL, S.A. | P.O. BOX. 3463 3076 SIR FRANCIS DRAKE'S HIGHWAY ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| VIRGIL, CLAYTON J. | 4152  SOUTH INDIANA AVENUE APARTMENT 3 CHICAGO IL 60653 |
| VIRGIN ATLANTIC AIRWAYS LIMITED | CRAWLEY BUSINESS QUARTER WEST SUSSEX RH10 2NU UNITED KINGDOM |
| VIRGIN EARTH(JAPAN) | 61 ICHIGAYA-YAKUOIMACHI #505 SHINJUKU-KU TOKYO 13 162-0063 JAPAN |

| Claim Name | Address Information |
|---|---|
| VIRGIN ISLANDS PUBLIC FINANCE AUTHORITY | ATTN: MR JULITO FRANCIS RE: DERIVATIVE MASTER ACCOUNT NUMBER 092104VIPF PO BOX 430, EMANCIPATION GARDEN STATION ST. THOMAS 00804-430 VIRGIN ISLANDS (U.S.) |
| VIRGIN MOBILE USA, LLC | VIRGIN MOBILE USA LLC 10 INDEPENDENCE BLVD. WARREN NJ 07059 |
| VIRGINA MUNICIPAL GROUP SELF INSURANCE ASSOC. | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| VIRGINIA ELECTRIC AND POWER COMPANY | 701 E CARY ST RICHMOND VA 23219-3932 |
| VIRGINIA MUNI DISABILITY POOL | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| VIRGINIA POWER ENERGY MARKETING, INC. | C/O DOMINION RESOURCES, INC. 120 TREDEGAR STREET RICHMOND VA 23219 |
| VIRGINIA R. DENNEY REV. LIVING TRUST | VIRGINIA R. DENNEY PO BOX 398 MONTICELLO KY 42633-0398 |
| VIRGINIA RESOURCES AUTHORITY | 1111 E. MAIN STREET, SUITE 1920 RICHMOND VA 23219 |
| VIRGINIA RETIREMENT SYSTEM | C/O PACIFIC INVESTMENT MANAGEMENT CO. 840 NEWPORT CENTER DR. NEWPORT BEACH CA 92660 |
| VIRMANI, VINEET | A - 305, CANNA CHS HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| VIRTUE | 18 DAKOTA CT. CARBONDALE CO 81623 |
| VIRTUOSO, ANTHONY A. | 19 ATKINS TERRACE EAST RUTHERFORD NJ 07073 |
| VIRTUS BALANCED ALLOCATION FUND | ATTN: JENNIFER KEARNS 100 PEARL ST., 8TH FL HARTFORD CT 06103 |
| VIRTUS BALANCED FUND | ATTN: JENNIFER KEARNS 100 PEARL ST., 8TH FL HARTFORD CT 06103 |
| VIRTUS CORE BOND FUND | ATTN: JENNIFER KEARNS 100 PEARL ST., 8TH FL HARTFORD CT 06103 |
| VIRTUS INCOME & GROWTH FUND | ATTN: JENNIFER KEARNS 100 PEARL ST., 8TH FL HARTFORD CT 06103 |
| VIRTUS INSTITUTIONAL BOND FUND | ATTN: JENNIFER KEARNS 100 PEARL ST., 8TH FL HARTFORD CT 06103 |
| VIRTUS INTERMEDIATE GOVERNEMNET BOND FUND | ATTN: JENNIFER KEARNS 100 PEARL ST., 8TH FL HARTFORD CT 06103 |
| VIRTUS MULTI-SECTOR FIXED INCOME FUND | ATTN: JENNIFER KEARNS 100 PEARL ST., 8TH FL HARTFORD CT 06103 |
| VIRTUS MULTI-SECTOR SHORT TERM BOND FUND | ATTN: JENNIFER KEARNS 100 PEARL ST., 8TH FL HARTFORD CT 06103 |
| VIRTUS SHORT / INTERMEDIATE BOND FUND | ATTN: JENNIFER KEARNS 100 PEARL ST., 8TH FL HARTFORD CT 06103 |
| VIRTUS TRUST LIMITED | AS TRUSTEE OF THE ALASKA TRUST BORDEAUX COURT LES ECHELONS ST PETER PORT GUERNSEY G41 3DR UNITED KINGDOM |
| VISARIA, PARITA | 403,SNEH BANDHAN BLDG, NAVGHAR ROAD, MHADA COLONY, MULUND(E) MH MUMBAI 400081 INDIA |
| VISCARDI, ANTHONY | 555 PROSPECT AVENUE ORADELL NJ 07649 |
| VISCIDI, PASQUALE & BRUNA, MORI | VIA SASSARI, 5 BATTIPAGLIA SA 84091 ITALY |
| VISHNEVSKAJA, ELISABETH | FLAT 28B, SCENIC RISE 46 CAINE ROAD HONG KONG CENTRAL HONG KONG |
| VISHNU | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| VISHNUBHATLA, KALYAN | 75 GRASSMAN PLACE BERKELEY HEIGHTS NJ 07922 |
| VISHWANATHAM, RAMESH | 34 SAGE STREET HOLMDEL NJ 07733 |
| VISONE, CARMINE | 30 COLERIDGE DRIVE MARLBORO NJ 07746 |
| VISSELL, RALPH | 5387 RENAISSANCE AVE SAN DIEGO CA 92122 |
| VISSER, A. AND V. VISSER-LAGENDIJK | DIEPENRONCKLAAN 57 ROTTERDAM 3055 WB NETHERLANDS |
| VISSER, J | KIJKDUINLAAN 1A DEN HELDER 1783 AD NETHERLANDS |
| VISSER, J.B. | NIEUWE VAART 7 VLEUTEN 3451 AH NETHERLANDS |
| VISSER, J.D. | NOORDERPLASSENWEG 102 ALMERE 1316 VT NETHERLANDS |
| VISTA GRANDE | B.C. ZIEGLER AND COMPANY 1 SOUTH WACKER DRIVE, SUITE 3080 CHICAGO IL 60606 |
| VISTEON CORPORATION DEFINED BENEFIT MASTER TRUST | 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| VISTEON CORPORATION DEFINED BENEFIT MASTER TRUST | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| VISWANATH, VINITHA | MISSING ADDRESS |
| VISWANATHAN, ARJUN | 449 MILE END ROAD LONDON E34PA UNITED KINGDOM |
| VISWANATHAN, ROOPA | D-1001, GREAT EASTERN GARDENS, PEARL DROP, L.B.S MARG, KANJURMARG WEST MH |

| Claim Name | Address Information |
|---|---|
| VISWANATHAN, ROOPA | MUMBAI 400 078 INDIA |
| VISWANATHAN, SREEKUMAR | 601 RIVERSIDE AVE APT 625 LYNDHURST NJ 07071 |
| VISWESWARAN, MANI | 16 BERKSHIRE DR. WEST WINDSOR NJ 08550 |
| VISYSCO B.V. | T.A.V. DE HEER R.A. VAN AMERONGEN KLEINGENHOUTERSTEEG 26 6336 XC HULSBERG NETHERLANDS |
| VITA, FRANCESCO | HEIMSTR. 9 BERGHULEN D-89180 GERMANY |
| VITAL, RAVI | VILLA VITAL (GROUND FLOOR) 7 CHURCH AVENUE SANTA CRUZ (WEST) MUMBAI 400054 INDIA |
| VITALICIO 1 FONDO DE PENSIONES | ATTN: ROSARIO FERNANDEZ - RAMOS OCA PASEO DE GRACIA, 11 BARCELONA 08007 SPAIN |
| VITELLO, JACQUELINE | 9 BASSINGHAM CRESCENT TIPTREE COLCHESTER ESSEX CO5 0PY UNITED KINGDOM |
| VITHLANI, PANACHA | 135 VALLY ROAD HERTS RICKMANSWORTH WD3 4BN UNITED KINGDOM |
| VITIELLO, FRANK | 54 SILVER SPRING CT EAST HANOVER NJ 07936 |
| VITOL ASIA PTE LTD. | 260 ORCHARD ROAD #13-01 THE HEEREN 238855 SINGAPORE |
| VITOL ASIA PTE. LTD. | C/O K&L GATES LLP ATTN: JEFFERY N RICH, ESQ 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| VITOL ASIA PTE. LTD. | ATTN: ERIC T. MOSER, ESQ. & EUNICE RIM, ESQ. K&L GATES LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| VITOL INC | 1100 LOUISIANA STREET SUITE 5500 HOUSTON TX 77002 |
| VITOL INC | C/O K&L GATES LLP ATTN: ERIC T. MOSER 599 LEXINGTON AVE NEW YORK NY 10022 |
| VITOL INC. | ATTN: ERIC T. MOSER, ESQ. & EUNICE RIM, ESQ. K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| VITOL S.A. | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| VITOL S.A. | ATTN: ERIC T. MOSER, ESQ. & EUNICE RIM, ESQ. K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| VITOL SA | VITOL SA BOULEVARD DU  PONT -D ARVE 28 1211 GEENEVA 4 HA9 0WS SWITZERLAND |
| VITOL SA | C/O K&L GATES LLP, ATTN: ERIC T. MOSER, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| VITOL, INC. | C/O K&L GATES LLP ATTN: JEFFERY C RICH, ESQ 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| VITOLS, JANIS | 10 LIBERTY ST APT 198 NEW YORK NY 10005-1548 |
| VITTORIO, BALZI AND FRAMCESCHINA, CARLI | CSO ITALIA 34 A/V GENOVA 16145 ITALY |
| VIUKER, BARRY ESQ. | 1014 GREACEN PT MAMARONECK NY 10543 |
| VIVADO, PATRICIA G | 315 WEST END AVENUE APT. 1A NEW YORK NY 10023 |
| VIVAR, JUDITH N. | 100 EAST CARPENTER STREET VALLEY STREAM NY 11580 |
| VIVAS MONTOLIO, ESMERALDA | DEU Y MATA, 156 5 BARCELONA 08029 SPAIN |
| VIVEKANAND, DEODAT | 9415 113TH STREET SOUTH RICHMOND NY 11419-1108 |
| VIVEKANAND, VIDHYA | FLAT NO.31, BLDG A 2 HIGHLAND PARK, MULUND COLONY MULUND (WEST) MH MUMBAI 400082 INDIA |
| VIVENDI UNIVERSAL PENSION FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| VIYYAPU, VENU | 30 RIVER CT APARTMENT #1809 JERSEY CITY NJ 07310 |
| VIZCAINO, JUAN FRANCISCO | BEGONIA ALCOBENDAS 28 MADRID 28103 SPAIN |
| VIZZIO, MONICA C. | 302 GREENBRIAR DRIVE, UNIT #1 UNION NJ 07083 |
| VJZ BV | ATTN: MR. G. G. VAN JARWAARDE MEIDOORNLAAN 21 CASTRICUM 1901 BT NETHERLANDS |
| VLCT HEALTH TRUST, INC. | 89 MAIN STREET, SUITE 4 MONTPELIER VT 05602-2948 |
| VLCT PROPERTY AND CASUALTY INTERMUNICIPAL FUND, IN | 89 MAIN STREET, SUITE 4 MONTPELIER VT 05602-2948 |
| VLCT UNEMPLOYMENT TRUST, INC. | 89 MAIN STREET, SUITE 4 MONTPELIER VT 05602-2948 |
| VLIET, A.V. & | VLIET-PAUL, N.V. VERBINCLINGSWEG 11 NIEUWERKERK AAN DEN IJSSEL 2914 LH NETHERLANDS |
| VLIETSTRA-OOSTERLING, C.M.E. & | VLIETSTRA, H. JOZEF ISRAELSLAAN 86 1318 RN ALMERE NETHERLANDS |
| VOCI, JOSEPH A. | 68 PRESTON STREET UNIT 5B WAKEFIELD MA 01880 |

| Claim Name | Address Information |
|---|---|
| VODAFONE CORPORATE LIMITED | VODAFONE GROUP PLC VODAFONE HOUSE THE CONNECTION NEWBURY BERKSHIRE RG14 2FN UNITED KINGDOM |
| VOEHRINGER, KLAUS | BERGSTR.33 HAITERBACH 72221 GERMANY |
| VOELKER, ERIC | 1025 MAXWELL LANE UNIT #415 HOBOKEN NJ 07030 |
| VOELKER, ERIC D. | 10 BIRLEY LODGE 63 ACACIA ROAD LONDON NW8 6BJ UNITED KINGDOM |
| VOELKER, RUTH | 8204 E LINDNER AVENUE MESA AZ 85209 |
| VOGEL YOUNG, HELENE | 16 TALLEY RD. ROSLYN NY 11576 |
| VOGEL, BERNHARD G.H. | PITRICSOM 608 OPUSZTASZER 6767 HUNGARY |
| VOGEL, HAROLD J. | 5 STRATHMORE TERRACE FAIR LAWN NJ 07410 |
| VOGEL, NANCY J. TRUSTEE | NANCY J. VOGEL TRUST DTD 10/1/1997 2029 OAK STREET B SANTA MONICA CA 90405 |
| VOGEL, THOMAS | 54 RUE DE PONTHIEU 75 PARIS 75008 FRANCE |
| VOGEL, WILLIAM | 28 ACKMAR ROAD PARSONS GREEN LONDON SW64UR UNITED KINGDOM |
| VOGELAAR, J. & VOGELAAR-SLRUYCHEN, J.D. | DE ZOOM 6 WOERDEN 3448 DM NETHERLANDS |
| VOGELSANG, DR. DIETRICH PROF. | KAMPSTRABE 70, HANNOVER D30629 GERMANY |
| VOGL, DR. LUISE | DR. LUISE VOGL HERZOG-ALBRECHT-STRABE 9 DACHAU 85221 GERMANY |
| VOGL, EDWIN G, TTEE | EDWIN G. VOGL TRUST U/A DTD 8-29-94 3405 LANDSTROM RD ROCKFORD IL 61107-1126 |
| VOGLER, KARL & ALICE | NUSSHALDENSTRASSE 33 DOTTINGEN 5312 SWITZERLAND |
| VOGT, HELMUT | STEINBERG 8 HABACH 82392 GERMANY |
| VOHRA, SAGAR | SECTOR-8, NL-6-8-11 GREEN FIELD APPARTMENTS OPP NATIONAL CO OP BANK NERUL NERUL, NAVI MUMBAI 400706 INDIA |
| VOHRA, YASMEEN | 7 KADRI BUILDING, 1ST FLOOR 80 CADELL ROAD MAHIM MH MUMBAI 400016 INDIA |
| VOICE PRINT INTERNATIONAL INC | 800 CALLE PIANO CAMARILLO CA 93012 |
| VOIRATH, RICHARD C. | 319 SIENA VISTA PL SUN CITY CENTER FL 33573 |
| VOJCIC, DRAZAN | 39 ANN MOSS WAY LONDON SE162TJ UNITED KINGDOM |
| VOJISLAV, KRSTIC | BITZI 6 6072 SASHSELN SWITZERLAND |
| VOJTA,MARJORIE C. | 4412 COTTONWOOD SCOTTSBLUFF NE 69361 |
| VOKHIDOV, FAHRI | KAIJIN CHO MINAMI 1 CHOME 746 -3 SANTONEL NISHI FUNA 402 12 FUNABASHI-SHI 273-0024 JAPAN |
| VOLBERT, MATTHIAS | FRITZ-BOCKIUS-STR. 6 MAINZ 55122 GERMANY |
| VOLINI, PIERLUIGI | 35 NORLANDS CRESCENT KENT CHISLEHURST BR7 5RN UNITED KINGDOM |
| VOLK, HELMUT UND ANNEMARIE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| VOLK, JUTTA | JM KREUZGEWANN 14 WEINHEIM 69469 GERMANY |
| VOLKERS, FRANK R. | 2101 OHIO BLVD TERRE HAUTE IN 47803 |
| VOLKERT, R. | HANNIE SCHAFTSTRAAT 21 HOOFDDORP 2135 KA NETHERLANDS |
| VOLKOVA, IRINA | 1-40 BAGRATIONOVSKYI PR MOSCOW UNITED KINGDOM |
| VOLKSBANK OSTTIROL REG. GEN M.B.H. | SUDTIROLER PLATZ 9 LIENZ A-9900 AUSTRIA |
| VOLKSWAGEN AG | ATTN: ALBRECHT MOHLE, GROUP TREASURY, HEAD OF GLOBAL MARKETS & GROUP FUNDING LETTERBOX 011/1842/1 WOLFSBURG 38436 GERMANY |
| VOLLIN, GAYLE A | 1711 7TH ST WEST BILLINGS MT 59102 |
| VOLLMER, ROBERT W. | 15043 STATE ROUTE 54 DUNDEE NY 14837 |
| VOLLRATH, JANET KAY | 259 PONY GHOST TRAIL BLUE RIDGE GA 30513 |
| VOLOSHIN, DMITRIY | 555 NORTH AVENUE, #19B FORT LEE NJ 07024 |
| VOLPATO, MARCO | VIA C. COLOMBO, 49 TEREZZANO SUL NAVIGLIO MI 20090 ITALY |
| VOLPE, GAYANE GINA | 206 WINDSONG CIRCLE EAST BRUNSWICK NJ 08816 |
| VOLPE, MARLENE M. | 13 MAGNOLIA ROAD SOMERSET NJ 08873 |
| VOLPE, MICHAEL J | 15 WEST DRIVE LIVINGSTON NJ 07039 |
| VOLPER, LAUREN | 500 E 77TH ST APT 921 NEW YORK NY 10162-0004 |
| VOLSERT, WOLFGANG | RHEINTALSTR. 15 MAINZ 55130 GERMANY |
| VOLTA HIDAJAT, BERNICE | 13E BRIGHT HILL DRIVE SINGAPORE 579621 SINGAPORE |
| VON ALT, TORIE PENNINGTO | 5 HOI PING ROAD APARTMENT 5A H CAUSEWAY BAY HONG KONG |

| Claim Name | Address Information |
|---|---|
| VON BERGEN, ANNEMARIE | BLUMENSTR. 3A MORFELDEN-WALLDORF D-64546 GERMANY |
| VON BERLEPSCH, THIMO | JABLONSLISTSR. 20 BERLIN 10405 GERMANY |
| VON BORSTEL, STEFAN | TAUNNSSTR 20 BERLIN D-12161 GERMANY |
| VON DE STEEG BEHEER BV | PLOEGWEG 53 ELSPEET 8075 BV NETHERLANDS |
| VON DEN BERG, FRANCISCUS G.A. | RIJNSBURGER WEG 134 LEIDEN 2333 AH NETHERLANDS |
| VON DER HEIDE, JENS | 245 WEST 99TH ST, APT 16C NEW YORK NY 10025 |
| VON DER HEYDE, PHILIP | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| VON KOENIG, JUDITH | 81 BUTTERFIELD TRAIL LA LUZ NM 88337-9325 |
| VON LEHE, PETER | 103 EAST 84TH STREET APT 7A NEW YORK NY 10028 |
| VON LIECHTENSTE, RUDOLF | 19A PRINCES GATE MEWS LONDON SW72PS UNITED KINGDOM |
| VON MINDEN, MILTON, IRA | WELLS FARGO BANK, N.A. TRUSTEE OF THE MILTON VON MINDEN IRA ROLLOVER 90 SOUTH CASCADE AVENUE, STE 300 COLORADO SPRINGS CO 80903 |
| VON NIEDERHAUSE, MARTIN | KALCHB_HLSTRASSE 112 ZH Z_RICH 8038 SWITZERLAND |
| VON OBELITZ, ALEXANDRA | 305 SECOND AVENUE APARTMENT 323 NEW YORK NY 10003 |
| VON RIEKHOFF, ANDRE | 58 FITZJOHNS AVENUE FLAT 6 LONDON NW3 5LT UNITED KINGDOM |
| VON RIEKHOFF, ANDRE | 73 WORTH - PH B NEW YORK NY 10013-3483 |
| VON RUDOFSKY, DIANA | 4546 S. WOODLAWN AVE. CHICAGO IL 60653 |
| VON RUFFER, KAREN | 645 WEST END AVENUE, APT 8E NEW YORK NY 10025 |
| VON WENDORFF, BRIGITTA | FRIEDHOFSWEG 1 SALZHEMMENDORF 31020 GERMANY |
| VON WIEDLING, RENE | CELLER STR. 46 EBSTORF 29574 GERMANY |
| VONA, LINDA T. | 815 NUGENT AVE STATEN ISLAND NY 10306 |
| VONGSA, DALA | 229 EAST 53RD STREET APT #2R NEW YORK NY 10022 |
| VONNAHME-BAER, GERDA, DR. | TANNENWEG 2 BAD WUENNENBERG 33181 GERMANY |
| VONTOBEL EUROPE S.A. MILAN BRANCH | TRANSFEROR: UBS AG ATTN: MR. IVO PETRACCA PIAZZA DEGLI AFFARI, 3 MILANO 20123 ITALY |
| VONTU, INC | 465 SANSOME ST, SUITE 2000. SAN FRANCISCO CA 94111 |
| VONTU, INC. | 475 SANSOME STRET SUITE 2000 SAN FRANCISCO CA 94111 |
| VOONA, VENKATA | 10 SANDALWOOD DRIVE EAST BRUSNWICK NJ 08816 |
| VOOR DEN DAG, G. | ZUIDERPOORT 27 NIEUW VENNEP 2152 RJ NETHERLANDS |
| VOORNEMAN, J.A. | SPREESTROOM 7 ZOETERMEER 2721 CG NETHERLANDS |
| VORA, AMI | 25 DENEWOOD CLOSE HERTS WATFORD WD17 4SZ UNITED KINGDOM |
| VORA, BHUPESH ARJAN | 115 WOODGRANGE AVENUE NORTH FINCHLEY LONDON N120PT UNITED KINGDOM |
| VORA, CHINTAN JAYSUKH | 64, D.L. JAIN COMPOUND K-20, DR. B.A. ROAD OPP VOLTAS CHINCHPOKLI(E), MH MUMBAI 400012 INDIA |
| VORARLBERGER LANDES - UND HYPOTHEKENBANK AG | ATTN: KLAUS DIEM AND FLORIAN GORBACH MSC HYPO - PASSAGE 1 BREGENZ 6900 AUSTRIA |
| VORK, P.J.A.G. | VEERSTRAAT 21 HEEREWAARDEN 6624 BG NETHERLANDS |
| VOROBYOV, BORIS | 1878 WEST 4TH STREET BROOKLYN NY 11223 |
| VORREITER, JOHN | 937 ASTER CT SUNNYVALE CA 94086 |
| VORSORGESTIFTUNG DER M+P MENG UND PARTNER AG | BRUGGERSTRASSE 21 BADEN 5400 SWITZERLAND |
| VORSTENBOSCH, M.C.H. | BRANDSESTRAAT 10 NISTELRODE 5388 TR NETHERLANDS |
| VOS, C.A. EN | BOSVELD, H.A.J. HARTINGSTRAAT 302 UTRECHT 3511 HV NETHERLANDS |
| VOS, J.A.H. | LEIWATER 13 ZOETERMEER 2715 BA NETHERLANDS |
| VOS, W. EN RIJNBEEK, P.J. | PRINS BERNHARDSTRAAT 29 HILLEGOM 2181 RH NETHERLANDS |
| VOSKENS HOLDING B.V. | T.A.V. DE HEER J.A.C.M. VOSKENS EN MEVROUW W. VOSKENS-TROMP CORN. SPEELMANLAAN 8 HAARLEM 2024 AP NETHERLANDS |
| VOSKENS-TROMP, W. | CORN. SPEELMANLAAN 8 HAARLEM 2024 AP NETHERLANDS |
| VOSS, DARRYL | 2334 DAWSON LANE ALGONQUIN IL 60102 |
| VOSS, DIEGO | 52 WENDOVER COURT, CHILTERN STREET LONDON W1U 7NU UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| VOSS, FRANZISKA | FROLICHSTR. 17 AP. 117 AUGSBURG 86150 GERMANY |
| VOSS, WERNER AND IRMGARD | NR. 37 BOHME 29693 GERMANY |
| VOTH, EUGEN | 61 BOSS HOUSE BOSS STREET LONDON SE12PT UNITED KINGDOM |
| VOU MALLASZ, ULRIKE | VIA LAURBERTEUGHI 41 COURO 22100 ITALY |
| VOULGARIS, SPIRO G. | 17038 S. BLACKFOOT DR. LOCKPORT IL 60441 |
| VOUNAS, RONALD R. | 733 BLACK ROCK ROAD GLADWYNE PA 19035 |
| VOURLOUMIS, ANDREAS | FLAT 4D, SCENIC VILLAS, 2-28 SCENIC VILLA, DRIVE, HONG KONG HONG KONG |
| VOUTE, PAUL M | 60 KILMAINE ROAD LONDON SW67JX UNITED KINGDOM |
| VOX PLACE CDO LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| VOYTEK, SPENCER | 6826 SEINFELD CT HOUSTON TX 77069-2205 |
| VR-LIW GMBH AS FILING ENTITY CLAIMING ON BEHALF OF | OF LEHMAN PROGRAMS SECURITIES ATTN: GUNNAR MANGEL (GENERAL MANAGER) GABELSBERGERSTRASSE 1A HAMM 59069 GERMANY |
| VR-LIW GMBH, ON BEHALF OF THOMAS TRETTER AND MARTI | GUNNAR MANGEL-GENERAL MANAGER POSTFACH 1604 59006 HAMM GERMANY |
| VRANICA, MICHELE A. | 28 MARCIA STREET PARLIN NJ 08859 |
| VRETTOS, NICHOLAS A. | 6 SUSSEX COURT WILLIAMSBURG VA 23188 |
| VREUGDENHIL, J. | POUWELSLAAN 8 HONSELERSDIJK 2675 BK NETHERLANDS |
| VRHOVNIK, NADA | C/O HYPO ALPE-ADRIA-BANK AG DOMGASSE 5 KLAGENFURT AM WORTHERSEE 9020 AUSTRIA |
| VRINTEN, C.C.W. | BICKERSWERF 64 AMSTERDAM 1013 KX NETHERLANDS |
| VROLA, ROSEANN | 316 BEECHWOOD RD ORADELL NJ 07649-1808 |
| VROMEN, MICHAEL & RIVERA | P.O. BOX 23421 TEL AVIV 61L31 ISRAEL |
| VROON, N. | GUALMINA ALTA CALLE 23C/462 SAN PEDRO 29678 SPAIN |
| VSNL AMERICA, INC. | ATTN: DAVID RYAN, BVP 2355 DULLES CORNER BLVD FL 7 HERNDON VA 201716154 |
| VSNL AMERICA, INC. | ATTN: DAVID RYAN, BVP 1 DISCOVERY SQUARE, 4TH FLR 12010 SUNSET HILLS RD RESTON VA 20190 |
| VUCKOVIC, JOSIP | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| VUDATA, SRINIVASA RAO | 14 LOCKWOOD DRIVE PRINCETON NJ 08540 |
| VUILLEN, LUC | 168 RUE CARDINET 75 PARIS 75017 FRANCE |
| VUISSOZ, JEAN-PAUL | KONAN 2-16-8-2306 MINATO-KU 13 TOKYO 108-0075 JAPAN |
| VUISTING, W. | BERTELINDISLAAN 6 WAALRE 5581 CS NETHERLANDS |
| VUKAILOVIC, ALEX | HOEHENBLICK 52A FRANKFURT 60431 GERMANY |
| VULAKH, NATALIE SAVIC | HKPARKVIEW,BLDG 16 - APT 1187 88 TAI TAM RESERVOIR,HAPPYVALLEY HONG KONG HONG KONG |
| VULAKH, NATALIE SAVIC | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| VULLO, ELENA | VIA GIOVANNI DA PROCIDA 6 MILANO MI 20149 ITALY |
| VUMMITI, SURESH | 48 EAST BURGESS DRIVE PISCATAWAY NJ 08854 |
| VUNDYALA, BHOJA | 30 LARKSPUR DR DAYTON NJ 08810 |
| VUORINEN, LEENA | PORMESTARINKATU 2M133 TURKU 20750 FINLAND |
| VUTLA, KIRAN K. | 2992 N MILLER RD UNIT 221A SCOTTSDALE AZ 85251-7955 |
| VV BESTUURSMAATSCHAPPIJ BVBA | VLUCHTENBURGSTRAAT 7 AARTSELAAR B-2630 BELGIUM |
| VVA LLC | 117 EAST 31ST STREET NEW YORK NY 10016 |
| VYAPAR CAPITAL MARKET PARTNERS | 44 WALL STREET FLOOR 21 NEW YORK NY 10005-2425 |
| VYAS, ARUN L | 81/7, PANCHSHEEL, J. B. NAGAR, ANDHERI (EAST) MH MUMBAI 400059 INDIA |
| VYAS, PARESH J. | 18 LYON LANE FRANKLIN PARK NJ 08823 |
| VYAS, RAKESH | 301 DHOLAKIYA APARTMENTS NEAR NAMASKAR BUILDING POONAM NAGAR, ANDHERI (E) JOGESHWARI (E), MH MUMBAI 400041 INDIA |
| VYAS, RAVI | 63/64 BLDG 7, KAMDHENU HARI OM NAGAR MULUND MH MUMBAI 400081 INDIA |

| Claim Name | Address Information |
|---|---|
| VYAS, VIVEK | B 603 PARIKSHIT, N.L.COMPLEX, ANAND NAGAR, DAHISAR (E) MH MUMBAI 400068 INDIA |
| VYAVAHARE, SUPRIYA | 3,KOHINOOR BLDG.,BABREKAR MARG, OFF GOKHLE RD.NORTH,SHIVAJI PARK, DADAR-WEST MH MUMBAI 400028 INDIA |
| VYDIANATHAN, SRIVIDYA | 503/84, PRABHA, GARODIANAGAR GHATKOPAR (EAST) MUMBAI 400077 INDIA |
| VYDRIA, LIA | 51 E. 97TH STREET, APT. 1E NEW YORK NY 10029 |
| VYTALINGAM, DEVREAN D. | 107-16 123RD STREET RICHMOND HILL NY 11419 |
| W. BAKKER BEHEER B.V. | 3 LA SAUVERGINE SILLANS LA CASCADE 83690 FRANCE |
| W. BARRY BLUM TRUST U/T/A DTA 10/5/2007 | W. BARRY BLUM, TRUSTEE 7420 SW 106TH ST. MIAMI FL 33156-3800 |
| W. VERMEER BEHEER B.V. | KONINGSSPIL 49 LEIDSCHENDAM 2265 VM NETHERLANDS |
| W. WEERKAMP HOLDING B.V. | T/A/V W. WEERKAMP AMSTERDAM 1015 CR NETHERLANDS |
| W2 HOLDINGS LLC | W2 HOLDINGS LLC 288 MOUNT HOPE DR ORANGEBURG SC 29118-9013 |
| WA GLOBAL MULTI SECTOR FUND | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5272 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WAALWIJK, G. | ACHTERLAND 7A GROOT AMMERS 2964 LA NETHERLANDS |
| WABASH VALLEY POWER ASSOCIATION INC. | 722 NORTH HIGH SCHOOL ROAD INDIANAPOLIS IN 37556 |
| WACHENFELD-BUCHHOLTZ, CHRISTINA | HALDE 10 SIPPLINGEN 78354 GERMANY |
| WACHOVIA BANK | 1525 WEST WT BLVD SUITE 1151 CHARLOTTE NC 28288-1151 |
| WACHOVIA SECURITIES CORPORATE & INVESTMENT BANKING | C/O NIKOLE BELL 200 S. TRYON STREET, 4TH FLOOR MAIL CODE 0605 NC CHARLOTTE NC 28208-0605 |
| WACHTEL, EDWARD | 51 EAST 90TH STREET #7D NEW YORK NY 10128 |
| WACKER, KARL | 326 W. 76TH ST. APT. 5 NEW YORK NY 10023 |
| WACKER, THOMAS | REBENSTRASSE 1 OTTENBACH CH 8913 SWITZERLAND |
| WACKERTAPP, JOERG | 34 WHITE OAK DRIVE KENT BECKENHAM BR3 6QE UNITED KINGDOM |
| WACKS, ESTHER | 5189 JEFFDALE AVE. WOODLAND HILLS CA 91364 |
| WACKYM, PHILLIP A. & | 2070 YELLOWSTONE DR INDIAN LAND SC 29707-3536 |
| WADA, HIROSHI | 4-13-1 323 HONMACHI SHIKI 11 SHIKI-SHI 353-0004 JAPAN |
| WADDINGTON, CATHY | BEDGEBURY COTTAGE CEDAR TERRACE ROAD KENT SEVENOAKS TN13 3UD UNITED KINGDOM |
| WADDINGTON, CEILIDH DENE | 66 WAKEMAN ROAD LONDON NW10 5DH UNITED KINGDOM |
| WADE, DYLAN R | 402 JOHO 8-12-12 AKASAKA 13 MINATO-KU 107-0054 JAPAN |
| WADE, STEFANIE | 155 WASHINGTON ST APT 405 JERSEY CITY NJ 07302-4576 |
| WADEY, PETER W. | 60 RATHGAR CLOSE SURREY REDHILL RH1 5LS UNITED KINGDOM |
| WADGE, EDMUND | 603 FULHAM ROAD LONDON SW6 5UA UNITED KINGDOM |
| WADHANE, KSHAMA | MANISHA ANNEX BLDG TATA COLONY ROAD MULUND EAST MUMBAI 400081 INDIA |
| WADHANE, MANISH | MANISHA ANNEX, FLAT NO. 404, TATA COLONY ROAD, ABOVE HDFC BANK MULUND(EAST) MH MUMBAI 400081 INDIA |
| WADHAWAN, RAGHAV | 5 PARKSIDE ROAD MDDSX NORTHWOOD HA6 3HL UNITED KINGDOM |
| WADHVA, VIKAS | 29 BRIXHAM CRESCENT MDDSX RUISLIP HA4 8TU UNITED KINGDOM |
| WADHVANI, GIRISH | 310 PROSPECT AVE APT 231 HACKENSACK NJ 07601 |
| WADHWA, MAHESH | 79, COLLECTORS COLONY MAHUL ROAD CHEMBUR MH MUMBAI 400074 INDIA |
| WADHWANI, GAUTAM | 76 WESTBOURNE PARK ROAD LONDON W2 5PJ UNITED KINGDOM |
| WADHWANI, RAJU & SUDHA | FLAT A & B, BLOCK D 18/F WYLIE COURT WYLIE PATH, HOMANTIN KOWLOON HONG KONG |
| WADLER, DAVID | 66 WEST 38TH STREET APT. 20E NEW YORK NY 10018 |
| WADLER, DAVID M | 11670 ARROWWOOD CIRCLE HOUSTON TX 77063-1402 |
| WAGENER, HUBERT | DUNANTSTR. 19 0611-61951 WIESBADEN D65203 GERMANY |
| WAGENSELLER, JANA W | 9 BRETON PL DURHAM NC 27707 |
| WAGGONER, HAZEL F | 3087 N. BUTTERFIELD ROAD ORANGE CA 92865-1602 |
| WAGH, MANAS | 8 RAJASHREE APTS ODEAN SHOPPING CENTRE LANE NEAR ICICI BANK GHATKOPAR EAST MUMBAI 400-0705 INDIA |
| WAGNER, CHRISTIAN J | MAINKURSTRASSE 43 ETAGE HE FRANKFURT AM MAIN 60385 GERMANY |
| WAGNER, CHRISTOPHER | FREIWALDAUER WEG 28 BERLIN 12205 GERMANY |

| Claim Name | Address Information |
|---|---|
| WAGNER, CHRISTOPHER T. | 5 TARA LANE NOVATO CA 94945 |
| WAGNER, DARRELL | 4935 WESLEYAN CIRCLE RAPID CITY SD 57702 |
| WAGNER, GREG | 132 WOODRUFF AVE SCARSDALE NY 10583 |
| WAGNER, LAURA E | 144 ARCHERY COURT OLD BRIDGE NJ 08857 |
| WAGNER, MARK | 3352 N LAKEWOOD #3 CHICAGO IL 60657 |
| WAGNER, MARLIS | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WAGNER, ROBERT | AM GRABEN 30 D - KORSCHENBROICH GERMANY |
| WAGNER, ROLF | VIA AUGUSTA 363, 2 BARCELONA 08017 SPAIN |
| WAGNER, SARAH | 126 S. BELLEVUE AVE. #302 LANGHORNE PA 19047 |
| WAGNER, TROY M. | 325 W 86TH ST APT 4A NEW YORK NY 10024-3115 |
| WAGNER, WILLIAM A | 5555 ANNAMARIE COURT CINCINNATI OH 45247 |
| WAGNES, WOLFGANG | IM HEDERICHSFELD 533 LEVERSKUSEN D-51379 GERMANY |
| WAGNON, REBECCA B. TRUSTEE | REBECCA B. WAGNON REV. TRUST DTD 10/04/2001 721 OAK MANOR DRIVE EL DORADO AR 71730 |
| WAGONER, DAVID | 12 SUSSEX CT SUFFERN NY 10901 |
| WAGSTAFF, CHRISTOPHER | CHILCOMB ST GILES NORTHBROOK AVENUE HANTS WINCHESTER SO23 0JW UNITED KINGDOM |
| WAH, WONG TSE AND KAI, YIP WAI | FLT A 10/F SCENERY MANSN 108 WATERLOO RD KLN HONG KONG |
| WAH, YEUNG HOI | BLK A 1/F NO 8 MAN WAN RD HOMANTIN HONG KONG |
| WAHAB, RAFID | 102-55 67TH DRIVE APT 5A FOREST HILLS NY 11375 |
| WAHAL, KAUSTUBH | 55 BERRY STREET APARTMENT 2G BROOKLYN NY 11211 |
| WAHHAB, GHASSAN & WAHHAB, ELLEN JTWROS | 8181 PEPPER TREE LANE CYPRESS CA 90630 |
| WAHL, CHRISTOPHER S | 66 TELFORDS YARD 6-8 THE HIGHWAY LONDON E1W2BQ UNITED KINGDOM |
| WAHL, MICHAEL | PRICKER STR. 26 WUERSELEN 52146 GERMANY |
| WAHLERS, LAUREN | 315 EAST 56TH STREET APT 3C NEW YORK NY 10022 |
| WAI, CHI CHEONG GORD | FLAT E, 22/F, TOWER 2, THE VICTORIA TOWERS TSIM SHA TSUI HONG KONG HONG KONG |
| WAI, CHOW SHUK | HOUSE 98 CASA MARINA II 1 LO PING ROAD TAI PO NT HONG KONG |
| WAI, FUNG SHIU & YUK, YU HUNG | FLAT A 37/F BLK 5 ISLAND RESORT 28 SIU SAI WAN ROAD HONG KONG |
| WAI, PAK TO PLATO | 4E, 25 SHA WAN DRIVE HONG KONG HONG KONG |
| WAIBEL, CHRISTEL | 21 LATCHMERE LANE SURREY KINGSTON UPON-THAMES KT2 5SQ UNITED KINGDOM |
| WAIBEL, FREDERICK R. | 16 MARINO DRIVE CLARKSBORO NJ 08020 |
| WAIDA, MASUMI | 520 WEST 43RD STREET, APT 33K NEW YORK NY 10036 |
| WAIN, HAY WUN | 6 CALDWELL COURT BASKING RIDGE NJ 07920 |
| WAINGANKAR, SWETA | 504, WALIA TERRACE GOGAGTE WADI GOREGAON (E) MH MUMBAI 400063 INDIA |
| WAINWRIGHT, CHRISTINE | 225 MOUNTAIN AVE PRINCETON NJ 08540 |
| WAIRKAR, DINESH VISHWANATH | A 503, PLOT NO. 10, SAI PREM APT. SECTION 8, CHARKOP KANDIVALI (WEST) MUMBAI 400067 INDIA |
| WAIT, CHRISTIAN G. | 60 UNDERCLIFF ROAD MONTCLAIR NJ 07042 |
| WAITE, JOANNE | 39 MANOR LANE LONDON SE13 5QW UNITED KINGDOM |
| WAITE, NORMAN | 25B, MONMOUTH PLACE, 9L KENNEDY ROAD, CENTRAL, HONG KONG HONG KONG |
| WAITS, NINA B. TOD | 9516 LOMA VISTA DR. DALLAS TX 75243 |
| WAJSKOL DESIGN & COMMUNICATIONS | ATTN:JONATHAN WAJSKOL 315 SEVENTH AVENUE SUITE 11A NEW YORK NY 10001 |
| WAKABAYASHI, MISAE | SOFIA MIJIRO IVY HOUSE 405 2-3-15 MEJIRO 13 TOSHIMA-KU 171-0031 JAPAN |
| WAKEFIELD, PAUL | 1225 GARDEN STREET HOBOKEN NJ 07030 |
| WAKEFIELD, RHIANNON J | 21 AGINCOURT BERKS ASCOT SL57SJ UNITED KINGDOM |
| WAKUTSU, HIROSHI | 4-38-10 HIGASHI-CHO KOGANEI-SHI 13 TOKYO 184-0011 JAPAN |
| WALAKO, LISA A. | 41-22 42ND STRET #1F SUNNYSIDE NY 11104 |
| WALCHA SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| WALDECK, FREDERICK T | 229 CONWAY AVENUE LOS ANGELES CA 90024 |
| WALDEMAR-BROWN, HARRY | 8 FULHAM PARK ROAD MDDSX LONDON SW6 4LH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| WALDEN, JANE | ROSE ACRE, LONDON RD. BRIMSCOMBE STROUD, GLOUCESTERSHIRE GL5 2TL UNITED KINGDOM |
| WALDER, MATHILDA | 88 MAGNOLIA PL WAYNE NJ 07470-5506 |
| WALDHER-MUNCH, HELGA | FISCHERSTR. 4 PASSAU 94036 GERMANY |
| WALDRON, JOSEPH | ORCHARD SCOTTS 5 ANTHONY ROAD 229954 SINGAPORE |
| WALDRON, MICHAEL | 14 ALMEIDA STREET LONDON N1 1TA UNITED KINGDOM |
| WALDRON, WILLIAM | 70 CHURCH ROAD HALE, LIVERPOOL L24 4BA UNITED KINGDOM |
| WALDROP, REX | 17910 KELLY BLVD APT 288 DALLAS TX 75287 |
| WALDROP, RON | 210 ANDOVER CT., NE LEESBURG VA 20176 |
| WALDVOGEL, JOSEPH O | 237 GRAND AVE. WEST HEMPSTEAD NY 11552 |
| WALE, ASHISH | 54-39 100TH STREET APT # 718 CORONA NEW YORK NY 11368 |
| WALENCZAK, KRZYSZTOF | 1808 ONTARIO TOWER 4 FAIRMONT AVENUE LONDON E14 9JA UNITED KINGDOM |
| WALES, DAMIAN | MISSING ADDRESS |
| WALET JR, CHARLES T | 65 VERSAILLES BLVD NEW ORLEANS LA 70125 |
| WALFORD, JONATHAN | 32 ASKERN CLOSE KENT BEXLEYHEATH DA6 8JE UNITED KINGDOM |
| WALGENBACH, STEFAN | ROTLINTSTRASSE 32 HE FRANKFURT 60316 GERMANY |
| WALKER IV, GEORGE H | 6 E 10TH ST STE 1 NEW YORK NY 10003-5900 |
| WALKER TOUCHE, ANTONIO & | OLIVERA DE WALKER, IRMA CALLE ALGARROBO #23 CLUB DE GOLF LA CEIBA MERIDA YUCATAN 97000 MEXICO |
| WALKER, ANDREA K | 31 WINTERBOURNE W SUSX HORSHAM RH12 5JW UNITED KINGDOM |
| WALKER, CHRIS J | FLAT B 19 ALVANLEY GARDENS LONDON NW6 1JD UNITED KINGDOM |
| WALKER, CHRISTINE E. | 1923 REVOLUTIONARY COURT PHOENIXVILLE PA 19460 |
| WALKER, CHRISTOPHER | FLAT 31, THE RISE 56 LANT STREET LONDON SE1 1RE UNITED KINGDOM |
| WALKER, DOROTHY | 101 BROOKWOOD LN GREENWOOD SC 29646 |
| WALKER, ELISA | 203 RAMILLIES ROAD KENT SIDCUP DA15 9JE UNITED KINGDOM |
| WALKER, GEORGE ARTHUR & JILLIAN KAY | 18 VIRGINIA DRIVE BLACON CHESTER CH1 5AL UNITED KINGDOM |
| WALKER, JASON LEON | 24A BRENDON AVENUE NEASDEN LONDON NW101SS UNITED KINGDOM |
| WALKER, JENNIFER | 60 LOWER RICHMOND ROAD PUTNEY LONDON SW15 1JT UNITED KINGDOM |
| WALKER, JILL | 33 LOWER GREEN ROAD SURREY ESHER KT10 8HE UNITED KINGDOM |
| WALKER, JON P. | 30 GRISWOLD RD RYE NY 10580 |
| WALKER, MARY E. | 3301 SAN MATEO AVE. RENO NV 89509 |
| WALKER, MATTHEW | 30 DUNSTAN ROAD LONDON UNITED KINGDOM |
| WALKER, MATTHEW J | 30 DUNSTAN ROAD LONDON NW118AA UNITED KINGDOM |
| WALKER, NEILL | HAXTED HOUSE 9 RINGLEY AVENUE SURREY HORLEY RH6 7EZ UNITED KINGDOM |
| WALKER, NICOLAS ALEXANDER | 42 WESTMORELAND ROAD LONDON SW13 9RY UNITED KINGDOM |
| WALKER, PETER | 205 WEST 10TH ST GARDEN APT NEW YORK NY 10014 |
| WALKER, RAGEIM | 790 CONCOURSE VILLAGE WEST APT 22M BRONX NY 10451 |
| WALKER, RICHARD A. | CGM IRA ROLLOVER CUSTODIAN 12659 CHEVERLY CT. SARATOGA CA 95070-3822 |
| WALKER, RICHARD JAMES | 61 ST. WINIFRED'S RD MDDSX TEDDINGTON TW119JT UNITED KINGDOM |
| WALKER, ROBERT E. | 605 N.W. 9TH CT. WILLISTON FL 32696 |
| WALKER, TONY | 61 SCHOOL LANE SURREY ADDLESTONE KT15 1TA UNITED KINGDOM |
| WALKER, TRACY | 71 WALDEGRAVE ESSEX BASILDON SS165EG UNITED KINGDOM |
| WALL STREET ON DEMAND | ATTN:SOFIA ROSATO 5718 CENTRALL AVENUE BOULDER CO 80301 |
| WALL STREET ON DEMAND, INC. | JAMES TANNER 5718 CENTRAL AVENUE BOULDER CO 80301 |
| WALL, ELAINE | 12 CYCLAMEN CLOSE CLAYTON LE WOODS LANCS LEYLAND PR255LW UNITED KINGDOM |
| WALL, MATTHEW STEPHEN | BONNEYDOWNS FARMHOUSE DOESGATE LANE ESSEX BULPHAN RM14 3TB UNITED KINGDOM |
| WALL, PETER | 56 7TH AVENUE APT. 14A NEW YORK NY 10011 |
| WALLACE FOUNDATION, THE | 5 PENN PLAZA 7TH FLOOR NEW YORK NY 10001 |
| WALLACE MD, MARK D. | ROLLOVER IRA ACCOUNT 16087 ALHAMBRA LANE REDDING CA 96001-9773 |

| Claim Name | Address Information |
|---|---|
| WALLACE, ASHLEY R. | 2939 RENAULT PL SAN DIEGO CA 92122-2243 |
| WALLACE, DANIEL L. | 347 WEST BROADWAY #7 NEW YORK NY 10013 |
| WALLACE, JOANNE M | 34 HIGHAMS ROAD ESSEX HOCKLEY SS5 4DG UNITED KINGDOM |
| WALLACE, KIM N. | 9512 EVERGREEN ST. SILVER SPRING MD 20901 |
| WALLACE, MICHAEL P. | 120 GRANVILLE AVE. APT 20 LOS ANGELES CA 90049 |
| WALLACE, MICHAEL P. | 2000 AVENUE OF THE STARS 7TH FLOOR, NORTH LOS ANGELES CA 90067 |
| WALLACE, STUART | MISSING ADDRESS |
| WALLACE, WILLIAM R. | 4683 WILLOW WOOD CIRCLE SARASOTA FL 34241 |
| WALLACH, DAVID | 1 BAY-CLUB DR, APT 15X BAYSIDE NY 11360 |
| WALLACH, EMILY | 20 WEST 64TH STREET APARTMENT 26-P NEW YORK NY 10023 |
| WALLACK, REBECCA | 264 W 19TH ST APT 22 NEW YORK NY 10011-4027 |
| WALLIN, ULF | OTJARNSV. 15 MOLNLYCKE 43540 SWEDEN |
| WALLINGTON, HOLLY | 19 BERKELEY CLOSE BEWBUSH MANOR W SUSX CRAWLEY RH11 8GE UNITED KINGDOM |
| WALLIS, WINIFRED | C/O COLETTE MORLEY 6 MARSTON OLD LANE HATTON DERBYSHIRE DE65 5DY UNITED KINGDOM |
| WALLMANN, PETER AND MANNELA | BROTTERODER STR. 37 BERLIN D-12249 GERMANY |
| WALMSLEY, CALLUM | 1-6-6 SHIMOUMA 13 SETAGAYA-KU 154-0002 JAPAN |
| WALMSLEY, DAVIS L. | 700 FIRST ST. UNIT 10N HOBOKEN NJ 07030 |
| WALNUT GROVE GP CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| WALON, NICOLAS | 196 COLUMBIA HEIGHTS FLAT 1 BROOKLYN NY 11201 |
| WALRAVEN, M.G.M.M. EN | MEVROUW T.A.C. WALRAVEN-VISSERS BRUNEILAAN 11 DRUNEN 5152 JE NETHERLANDS |
| WALSER, ANDREA | BADAL 221 GAMPRIN 9487 LIECHTENSTEIN |
| WALSH JR., JOHN F. | 215 E 95TH ST, APT 8L NEW YORK NY 10128 |
| WALSH, ANDREW | FLAT 2 94 MOUNTGROVE ROAD HIGHBURY N5 2LT UNITED KINGDOM |
| WALSH, DIANNE M | 24 BEATRICE AVENUE NORBURY LONDON SW164UN UNITED KINGDOM |
| WALSH, FRANK E AND B JANE | 6704 STONEHAM DR. AMARILLO TX 79109-6412 |
| WALSH, J GARVIN | 4 PATRIOT ROAD GLADSTONE NJ 07934 |
| WALSH, JANET | 1933 HARRISON 3B EVANSTON IL 60201 |
| WALSH, KEVIN M | 10 GREENWOOD AVE STATEN ISLAND NY 10301-3404 |
| WALSH, KIRSTEN | 489 SECOND AVENUE #2 NEW YORK NY 10016 |
| WALSH, MARK A. | 9 PINE ISLAND ROAD RYE NY 10580 |
| WALSH, MATTHEW | 10 HANOVER SQUARE APT. 21E NEW YORK NY 10005 |
| WALSH, MICHAEL JOHN | 4 BROOM ROAD TEDDINGTON, MIDDX TW11 9NW UNITED KINGDOM |
| WALSH, NITA | 4 BROOM ROAD REDDINGTON, MIDDX TW11 9NW UNITED KINGDOM |
| WALSH, ORAN D. | 17 LONGLEDGE DRIVE RYE BROOK NY 10573 |
| WALSH, PATRICK | 1139 W GRACE ST APT 1S CHICAGO IL 60613-2846 |
| WALSH, PATRICK | 3257 N. SHEFFIELD #304 CHICAGO IL 60657 |
| WALSH, SEAN M | 9 COWLEY AVENUE KENT GREENHITHE DA9 9QA UNITED KINGDOM |
| WALSH, STEVE | 6 CEDAR CLOSE HERTS WARE SG12 9PG UNITED KINGDOM |
| WALSH, THOMAS C. | 10 REBECCA DRIVE MIDDLETOWN NJ 07748 |
| WALSH, W PHILLIP | 399 PARK AVENUE 6TH FLOOR NEW YORK NY 10022 |
| WALSH, W. PHILLIP | 20 PINE STREET, APARTMENT #1906 NEW YORK NY 10005 |
| WALSTON, MARIE | 497 MOUNTAIN CREEK DR. DENISON TX 75021 |
| WALT DISNEY COMPANY (THE) | 500 S. BUENA VISTA ST. BURBANK CA 91521-0599 |
| WALT DISNEY COMPANY RETIREMENT PLAN MASTER TRUST, | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WALT DISNEY COMPANY RETIREMENT PLAN MASTER TRUST, | WALT DISNEY COMPANY RETIREMENT PLAN MASTER TRUST C/O ING INVESTMENT MANAGEMENT CO. ATLANTA GA 30327 |
| WALT DISNEY COMPANY, THE | ALEC M LIPKIND 77 WEST 66TH STREET, 15TH FLOOR NEW YORK NY 10023 |
| WALTER J. DALY TRUST | 6035 WILSHIRE BLVD SARASOTA FL 34238-2532 |

| Claim Name | Address Information |
| --- | --- |
| WALTER, ALETHA G | 6630 AMERICAN WAY BETHLEHEM PA 18017-9470 |
| WALTER, HANS & SCHNITZLER, AGATHE | HERDWEG 49 GOEPPINGEN D-73035 GERMANY |
| WALTER, JACKIE A. | 1157 E. HOTCHKISS RD. BAY CITY MI 48706 |
| WALTER, MARTINA | ZEISIGWEG 24 ODENHEIM 76684 GERMANY |
| WALTERS | 0116 WHITE PEAKS LANE GLENWOOD SPRINGS CO 81601 |
| WALTERS, ANDREW | 5 PARROTTS FIELD HERTS HODDESDON EN11 0QX UNITED KINGDOM |
| WALTERS, BERND | ST. HUBERTER STR. 9 KEMPEN 47906 GERMANY |
| WALTERS, BERND, MR. | ST. HUBERTER STR. 9 KEMPEN 47906 GERMANY |
| WALTERS, LANE B. | 9817 QUEEN CHARLOTTE DRIVE LAS VEGAS NV 89145-8678 |
| WALTERS, MARISSA ELISE | FLAT 2, 85 EAST HILL WANDSWORTH LONDON SW18 2QD UNITED KINGDOM |
| WALTERS, MARY D. | 9817 QUEEN CHARLOTTE DRIVE LAS VEGAS NV 89145-8678 |
| WALTERS, MICHAEL | 31 CLEARVIEW STREET HUNTINGTON NY 11743 |
| WALTERS, PATRICIA R | 1 TONDEE LANE SAVANNAH GA 31411 |
| WALTERS, REGINALD | 1 TONDEE LANE SAVANNAH GA 31411 |
| WALTHER, INGRID | REITBAHNSTR. 24 DRESDEN 01069 GERMANY |
| WALTHER, JANET M. | 304 WEST 75TH STREET APT 17E NEW YORK NY 10023 |
| WALTHER, PAUL R | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER 11560 N. COPPER MOUNTAIN DR TUCSON AZ 85737 |
| WALTON, JOYCE | 1235 N. PARK STREET CARROLLTON GA 30117 |
| WALTON, ROY | 12 ARLINGTON ROAD CRANFORD NJ 07016 |
| WAM US LIMITED DURATION LLC | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1078/ALCON LABORATORIES EMPLOYEES DEFINED CP | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1079/ DRAGON PORTFOLIOMONETARY AUTHORITY SIN | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WAMCO 1098/SAN FRANCISCO EMPLOYEES' RETIRE SYSTEM | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1121/STICHTING PENSIOENFONDS DSM-CHEMIE | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WAMCO 1220 AVAYA INC MASTER PENSION TRUST | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1264 / 3M EMPLOYEES WELFARE BENEFITS | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1268/PCS ADMINISTRATION INC. MASTER TRUST | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1285A/C NAT GRIDREF NATNL GRID USA PENSION | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1295/CATERPILLAR INC GROUP INS TRUST (VEBA) | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1322/ASCENSION HEALTH -HEALTH SYSTEM DEPOSIT | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1332/ MCAMP FIXED INCOME ACCOUNT | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WAMCO 1385/BALL CORPORATION MASTER PENSION TRUST | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1385/BALL CORPORATION MASTER PENSION TRUST | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| WAMCO 1389/PEPSICO, INCMASTER TRUST | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1412/CLEVELAND CLINIC FOUNDATION | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1412/CLEVELAND CLINIC FOUNDATION | 9500 EUCLID AVENUE JJ 19 CLEVELAND OH 44195 |
| WAMCO 1413/CCHS RETIREMENT PLA N | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1416/AMERICAN MUSEUM OF NATURAL | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |

| Claim Name | Address Information |
|---|---|
| HISTORY | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1425/PFIZER MASTER TRUST | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WAMCO 1447/ALABAMA TRUST FUND | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1448/RETAIL WHOLESALE & DEPT. STORE INTL UN. | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1462/1199 SEIU GREATER NY PENSION FUND | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1488/US BOND FUND | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1488/US BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WAMCO 1496/WEST ASSET INTERMEDIATE PLUS BOND PORT. | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1568/COMMONFUND INST CORE PLUS BOND FND, LLC | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1578/VANTAGE TRUST PLUS FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WAMCO 1593 / CONTRIBUTORY PENSION FUND | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1687/NTCC ADV FNDS FOR E MP BEN TR (AFEBT) | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1707/NORTHWESTERN MEMORIAL HOSPITAL & AFFILI | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1745/WESTERN ASSET US LO NG DURATION LLC | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 2795/ SMASHSERIES M FUND | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 2852/ CATHOLICHEALTHCAREWEST FUNDED DEPRECIA | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WAMCO 654 MICHCON RETIREMENT PLANS' MASTER TRUST | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 655 MICHCON POST RETIREMENT VEBA TRUST | MICHIGAN CONSOLIDATED GAS COMPANY 500 GRISWOLD STREET DETROIT MI 48226 |
| WAMSLEY, JOHN K. | 62 WYCKOFF AVENUE WALDWICK NJ 07463 |
| WAMSTEKER, K. AND Y.M.L. WAMSTEKER-BIJLSMA | NOORD SCHALKWIJKERWEG 167 HAARLEM 2034 JB NETHERLANDS |
| WAN CHI HO | FLAT B, 7/F BLOCK 5 THE REGALIA, 33 KING'S PARK RISE HO MAN TIN KOWLOON HONG KONG |
| WAN, BETTY WING SZE | 9B, KING'S COURT, 62D, ROBINSON ROAD MID-LEVELS, HONG KONG HONG KONG HONG KONG |
| WAN, DANNY W. AND NGUYEN, ALEXANDER | 1220 4TH AVENUE OAKLAND CA 94606 |
| WAN, JIAN | 99-28 74TH AVE FOREST HILL NY 11375 |
| WAN, LUK PO | HOUSE 8 88 REDHILL ROAD TAI TAM HONG KONG |
| WAN, QIAN | 200 E 58TH ST. APT 17D NEW YORK NY 10022 |
| WAN, SHAN | 23 TURTLE ROAD MORRISTOWN NJ 07960 |
| WAN, SIN HUNG | 2314 82ND STREET, 2R BROOKLYN NY 11214 |
| WAN, TANG | FLAT E 22/F BLK 32 CITY ONE SHATIN N T HONG KONG |
| WAN, YI | 270 WESTGATE DRIVE EDISON NJ 08820 |
| WANAMAKER, TARA | 11 LENOX COURT APT 1002 SUFFERN NY 10901 |
| WANDER, P.L. & WANDER-DE SNOO, M.W. | FITISLAAN 1 ZEEWOLDE 3893 JA NETHERLANDS |
| WANDERSMAN, SETH | 415 GRAND STREET APT. 1204E NEW YORK NY 10002 |
| WANG, ALBERT | 71 NASSAU STREET APT 9A NEW YORK NY 10038 |
| WANG, BEVERLY | 1379 NAVARRO DR SUNNYVALE CA 94087 |
| WANG, BOYU | 7 ANTHONY AVENUE EDISON NJ 08820 |
| WANG, CHANG J. | 9 PENNSYLVANIA LANE PARSIPPANY NJ 07054 |
| WANG, CHIA-LIN | 284 CARDIFF DRIVE MORGANVILLE NJ 07751 |
| WANG, CHIH-CHIANG JOH | 1 SPRING STREET APT. 2203 NEW BRUNSWICK NJ 08901 |

| Claim Name | Address Information |
|---|---|
| WANG, CHUN | 231 HARRISON AVE HARRISON NJ 07029 |
| WANG, CHUN PING ELENA | B17, YUXIU GARDEN SHUNYI DISTRICT BEIJING CHINA |
| WANG, DAVID YULAN | 291 TAYLOR RD S SHORT HILLS NJ 07078-2315 |
| WANG, DONGER | ROOM 401, 2ND BUILDING LANE 186, JIANGSU ROAD SHANGHAI CHINA |
| WANG, ERIC | 115 NUGENT STREET NEW HYDE PARK NY 11040 |
| WANG, FANG FLORA | FLAT C, 27F, TOWER VII THE WATERFRONT, NO. 1 AUSTIN ROAD WEST KOWLOON HONG KONG HONG KONG |
| WANG, FENG-MING | 15250 SOBEY RD SARATOGA CA 950706239 |
| WANG, FRED SIMCHA | F-1738 PO BOX 025646 MIAMI FL 33102-5646 |
| WANG, GARY C | PO BOX 66 PRINCETON JUNCTION NJ 08550 |
| WANG, GRADY | 7080 COLCHESTER LANE YPSILANTI MI 48197 |
| WANG, HAIJING | 20 ELM STREET VALHALLA NY 10595 |
| WANG, HAN-HSIANG | 204 10TH STREET #326 JERSEY CITY NJ 07302 |
| WANG, HUI | 443 WEST WRIGHTWOOD AVENUE APT. #708 CHICAGO IL 60614 |
| WANG, HUI | 15 CHETWYND TERRACE LIVINGSTON NJ 07039 |
| WANG, HUI LI | 4F, NO. 48, HER PIN STREET YUAN HER TAIPEI 234 TAIWAN, PROVINCE OF CHINA |
| WANG, IVY | MISSING ADDRESS |
| WANG, JACQUELYN A | 1965 BROADWAY, APT 16F NEW YORK NY 10023 |
| WANG, JANE YA QIAN | 4630 FOUR SEASONS PLACE HONG KONG HONG KONG |
| WANG, JENNIFER | 55 W GROVE ST MAYWOOD NJ 07607 |
| WANG, JERRY | 7080 COLCHESTER LANE YPSILANTI MI 48197 |
| WANG, JIAKOU | THE TOKYO TOWERS MID TOWER #1232 6-3-2 KACHIDOKI 13 CHUO-KU JAPAN |
| WANG, JIAMING | 20819 HANFORD DR CUPERTINO CA 95014 |
| WANG, JIAN | FLAT D, 3 FL, BLOCK 15, WHOMPOA GARDEN SITE 2 9 SHUNG KING STREET K KOWLOON HONG KONG |
| WANG, JIANGPENG | 476 MONMOUTH STREET APT. 404 JERSEY CITY NJ 07302 |
| WANG, JINYIN | MISSING ADDRESS |
| WANG, JOSEPH | 59-24 159TH STREET FRESH MEADOWS NY 11365 |
| WANG, JOSEPHINE SZU C | APT 11D CAMEO COURT NO. 63-69 CAINE ROAD CHINA |
| WANG, JUN | 31 LEXINGTON CT. HOLMDEL NJ 07733 |
| WANG, JUNG FANG | 20460 TRICIA WAY SARATOGA CA 95070 |
| WANG, KAI | 74 UNION AVE. EDISON NJ 08820 |
| WANG, KAREN | 180 WEST END AVE APT. 2S NEW YORK NY 10023 |
| WANG, LEI | ROOM 1903, BUILDING 1, HUASHIZAOYUAN, CHONGWEN DISTRICT, BEIJING 100062 CHINA |
| WANG, LEI | 2-18-2-1318 KITASUNA 13 KOUTOU-KU 136-0073 JAPAN |
| WANG, LEI | 13 DANA CIR EDISON NJ 08820 |
| WANG, LEI | 208 WAKEMAN PL BROOKLYN NY 11220-4832 |
| WANG, LEYI CRYSTAL | 13 IRONGATE METUCHEN NJ 08840 |
| WANG, MAXX | 62-49 ELLWELL CRESCENT #2 REGO PARK NY 11374 |
| WANG, MICHAEL X | 55 RUMSON ROAD LIVINGSTON NJ 07039 |
| WANG, MINGMING | MONDO OOOKAYAMA PARK 203 OOOKAYAMA 1-31-30 13 MEGURO-KU 152-0033 JAPAN |
| WANG, MOON | GREEN HOUSE KAMIYAMACHO 28-9 KAMIYAMACHO 13 SHIBUY-KU 150-0047 JAPAN |
| WANG, NATALIE | 6/6/25/302 MINAMI-AOYAMA 13 MINATO-KU 107-0062 JAPAN |
| WANG, PEI WEN PAGE | 6F, NO 13 - 3, TIEN YU STREET, SHIH LIN DISTRICT, TAIPEI TAIWAN, PROVINCE OF CHINA |
| WANG, PEIDONG | 2/5/2013 YAGUCHI 13 OOTAKU 146-0093 JAPAN |
| WANG, PEILI | 575 GRAND STREET, E1306 NEW YORK NY 10002 |
| WANG, QINGQING | 17 HILLRISE AVENUE HERTS WATFORD WD24 7NP UNITED KINGDOM |
| WANG, ROBERTO Y | 52 WEST HOMESTEAD AVENUE PALISADES PARK NJ 07650 |
| WANG, SARA Q. | 26 MULBERRY COURT JERICHO NY 11753 |

| Claim Name | Address Information |
|------------|---------------------|
| WANG, SHIBIN | 16 LINDSEY PLACE HOLBROOK NY 11741 |
| WANG, STEPHANIE | 26 AVE AT PORT IMPERIAL APT. 108 WEST NEW YORK NJ 07093 |
| WANG, TIESHENG | 124 MATTHEWS FARM ROAD BELLE MEAD NJ 08502 |
| WANG, TONGYAN | APT. 306, 20 RIVER COURT JERSEY CITY NJ 07310 |
| WANG, TRACY | FLAT 4C, BLOCK 2, CITY GARDEN NORTH POINT HONG KONG HONG KONG |
| WANG, TSAI HSIANG | 3F, NO. 6 LANE 153 SONGREN ROAD SINYI DISTRICT TAIPEI CITY 110 TAIWAN, PROVINCE OF CHINA |
| WANG, WEI | 2 DEVONSHIRE DR PRINCETON NJ 08540 |
| WANG, WENHUA | 78-43 220TH PLACE BAYSIDE NY 11364 |
| WANG, XIAOBING | MISSING ADDRESS |
| WANG, XIAODONG | 20 WILMBELTON CT EDISON NJ 08820 |
| WANG, XIAOHU | 160 WEST 71STREET APT 7U NEW YORK NY 10023 |
| WANG, XIAOHUI | 255 BROOKHAVEN WAY SHORT HILLS NJ 07078 |
| WANG, XUNYIN | 482 SUMMIT AVE. FORT LEE NJ 07024 |
| WANG, YAN | 618 LAGUNARIA LN ALAMEDA CA 94502 |
| WANG, YANG | 8 BELLAIRE DRIVE PRINCETON NJ 08540 |
| WANG, YANLING | 106 PARC PLACE DR MILPITAS CA 95035 |
| WANG, YIWEI | FLAT 2 COURTHOPE HOUSE LOWER ROAD LONDON SE16 2XH UNITED KINGDOM |
| WANG, YOLANDA YU YA | 5F, NO.54, LN. 69 CHIEN KUO SOUTH ROAD SECTION 2 TAIPEI TAIWAN, PROVINCE OF CHINA |
| WANG, YONG | 100 DUDLEY STREET APT 2419 JERSEY CITY NJ 07302 |
| WANG, YU | 13930 RAVENWOOD DR SARATOGA CA 950704741 |
| WANG, YU | 2162 CALLE VISTA VERDE MILPITAS CA 95035 |
| WANG, YUAN | 55 WEST 25TH STREET APARTMENT 30K NEW YORK NY 10010 |
| WANG, YUN | ROOM 1101, BUILDING 8, 1277 CHANGNING ROAD SHANGHAI CHINA |
| WANG,YULAN | MORRIS TPKE SHORT HILLS NJ 07078 |
| WANGENSTEEN, NELS | 8 ROSEANNE DR. ARMONK NY 10504 |
| WANGNICK, HANS-JOACHIM, DR. | MUHLENSTR. 23 WALSRODE 29664 GERMANY |
| WANGURU, PATRICK | 15889 PRESTON ROAD APT 1007 DALLAS TX 75248 |
| WANNENMACHER, TIM | 45A, TOWER 1 80 ROBINSON ROAD HONG KONG HONG KONG |
| WARD | 18577 OLOV RD SONORA CA 95370 |
| WARD, ALLISON | 1 LONGFELLOW PL APT 414 BOSTON MA 02114-2403 |
| WARD, CLIFF | HIROO GARDEN HILLS M204 4-1-8 HIROO 13 SHIBUYA-KU 150-0012 JAPAN |
| WARD, DANIEL J | 65 INGRAVE ROAD ESSEX BRENTWOOD CM158BA UNITED KINGDOM |
| WARD, KEVIN A. | 130 BRINKER ROAD BARRINGTON IL 60010 |
| WARD, LESLEY | 3300 WILCOX AVE BELLWOOD IL 60104 |
| WARD, MEREDITH | 245 EAST 44TH STREET APT #11B NEW YORK NY 10017 |
| WARD, PENNY J. | 1960 APPLE BLOSSOM CT. FLORISSANT MO 63031 |
| WARD, PETER G. | 77 RAAFENBERG ROAD TARRYTOWN NY 10591 |
| WARD, RACHEL | 2821 BUCHANAN STREET APT 2 SAN FRANCISCO CA 94123 |
| WARD, ROBERT | 7C BELVEDERE BUILDINGS SOUTHWARK LONDON SE1 0DQ UNITED KINGDOM |
| WARD, ROBERT M & BETTER M - TTEES | 8614 OLD MOUNT VERNON ROAD ALEXANDRIA VA 22309 |
| WARD, SEAN | 37 SCHERMERHORN ST. APT. 2 BROOKLYN NY 11201 |
| WARDEH, MOHAMMAD | 59 RENEE COURT JACKSON NJ 08527 |
| WARDELL, JEFFERY K. | 2255 BUSH STREET # 1 SAN FRANCISCO CA 94115 |
| WARDEN, ANTHONY F | 176 GORDON HILL ENFIELD LONDON EN20QT UNITED KINGDOM |
| WARDEN, STEPHEN DOUGLAS & LYNNE ELIZABETH | 48 WOODLAND DRIVE, THORPE END NORWICH NR13 5BH UNITED KINGDOM |
| WARDLEY, NEIL W | 83 PINE STREET CHATHAM NJ 07928 |
| WARDLOW, KARRIE | 1736 N SYCAMORE AVE # 205 HOLLYWOOD CA 90028 |

| Claim Name | Address Information |
|------------|---------------------|
| WARDS COMMUNICATIONS | ATTN:LISA WILLIAMSON 300 TOWN CENTER SUITE 275C SOUTHFIELD MI 48075 |
| WARE, R. BROOKS | 277 DEACON HAYNES RD CONCORD MA 01742-4757 |
| WAREBORN, HENRIK SVEN GUN | 46 THURLEIGH ROAD LONDON SW128UD UNITED KINGDOM |
| WARFIELD JR, T J | 11421 SE 67TH PL BELLEVUE WA 98006 |
| WARGASKI, ALAN JOHN | 1499 FOX TRL MOUNTAINSIDE NJ 07092-1301 |
| WARHURST, PAUL SIMON | FLAT E, 37/F, BLOCK 2 CAYMAN RISE 29 KA WAI MAN ROAD HONG KONG HONG KONG |
| WARKWORTH CORP | C/O ULTRAMONT PROPERTIES (USA) INC. 115 SE 2ND ST, 2ND FLOOR MIAMI FL 33131 |
| WARMAN, H. EN | H. WARMAN-BLIKMAN FUGRASTRAAT 1 7323 LN APELDOORN NETHERLANDS |
| WARMAN, KEVIN B. | 11 HAWTHORNDEN CLOSE KINGSHILL KENT WEST MALLING ME19 4GD UNITED KINGDOM |
| WARMERDAM, C.TH.M. EN | WARMERDAM-PENNINGS, C.W.M. AMMERZODEN 6 HILLEGOM 2181 LZ NETHERLANDS |
| WARMUTH, HANNA | DORFSTR. 46 SCHOCHWITZ 06179 GERMANY |
| WARNER | 148 PANORAMA MARBLE CO 81623 |
| WARNER, BERYL A. | 15 THE SHRUBBERY UPMINSTER ESSEX RM14 3AH UNITED KINGDOM |
| WARNER, DIANE AVERIL | 11 NANT-Y-COED MOLD, FLINTSHIRE NORTH WALES CH7 1NX UNITED KINGDOM |
| WARNER, JEFFREY B., IRA | 3520 GROVE PARK DRIVE DULUTH GA 30096 |
| WARNKE, MATTHEW T. | 199 BLEECKER ST APT 9 NEW YORK NY 10012-1482 |
| WARREN | 1459 RIVER BEND WAY GLENWOOD SPGS CO 81601-8642 |
| WARREN | 1198 RIVER BEND WAY GLENWOOD SPGS CO 816018672 |
| WARREN | P.O. BOX 1800 GLENWOOD SPRINGS CO 81602 |
| WARREN | JEFFERY AND LESLIE PO# 1800 GLENWOOD SPRINGS CO 81612 |
| WARREN ATLANTIC INC.    FKA SLH ATLANTIC INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| WARREN III, JAMES M. & MARUMA R. | C/O WELLINGTON II 460 BLUEBELL LANE, APT 303 ROANOKE VA 24012 |
| WARREN WICKLUND AM | BANKPLASSEN 1A OSLO N-0106 NORWAY |
| WARREN, ANGUS J | 27 ANTROBUS ROAD LONDON W45HY UNITED KINGDOM |
| WARREN, CAROLYN J. IRA | 3680 W. HWY 635 SCIENCE HILL KY 42553-9030 |
| WARREN, DAVID PIERCE | 7 BLENHEIM ROAD ST. ALBANS, HERTS AL1 4NS UNITED KINGDOM |
| WARREN, DONALD | 8754 VIA ANCHO RD BOCA RATON FL 33433-2226 |
| WARREN, JENNIFER ELIZAB | 215 E 29TH ST NEW YORK NY 10016 |
| WARREN, REBECCA | 14 MOTTINGHAM GARDENS MOTTINGHAM SE9 4RL UNITED KINGDOM |
| WARREN, STEPHEN | 143 WILLINGALE ROAD ESSEX LOUGHTON IG10 2DE UNITED KINGDOM |
| WARREN, TIMOTHY | 21 OVERHILL ROAD SUMMIT NJ 07901 |
| WARREN, WILLIAM | 7 PARK AVENUE APT. 113 NEW YORK NY 10016 |
| WARREN, WILLIAM T. | 666 GREENWICH STREET APARTMENT 503 NEW YORK NY 10014 |
| WARREN/GP CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| WARRIER, VINOD | B-WING, FLAT NO 402, PLOT NO 14, SECTOR -14, SHANKAR TOWERS, PALM BEACH ROAD,VASHI - SANPADA, NAVI - MUMBAI 400706 INDIA |
| WARRINGA, J. | PADKAMP 15 RODEN 9301 AW NETHERLANDS |
| WARTAK, BEATE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WARTH, STEPHEN | 14335 MARKS WAY CYPRESS TX 77429 |
| WARUSAWITHANA, KAUSHAL NIROSH | 4 DIPAOLO CT RARITAN NJ 08869-1130 |
| WARWICK, JOHN S. | ONE TRIMONT LANE, SUITE 830 PITTSBURGH PA 15211-1252 |
| WARWICK, RONALD R | 26930 IRONSTONE DRIVE YORBA LINDA CA 92887 |
| WASCH, UWE & DOERTE HARDING | RONNESTR. 8 BERLIN 14057 GERMANY |
| WASEM, HANS-CHRISTIAN | SCHILLER STR. 47 DUSSELDORF 40237 GERMANY |
| WASEM, RUDOLF | APARTADO POSTAL 522 PUERTA MARADA 01073 GUATEMALA |
| WASHINGTON (STATE OF) | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WASHINGTON COUNTY MENTAL HEALTH | P.O. BOX 647 MONTPELIER VT 05601-0647 |
| WASHINGTON DC RETIREMENT BOARD | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| WASHINGTON GAS ENERGY SERVICES, INC. | WASHINGTON GAS LIGHT COMPANY 101 CONSTITUTION AVENUE NW WASHINGTON DC 20080 |
| WASHINGTON GAS LIGHT COMPANY | WASHINGTON GAS LIGHT COMPANY 101 CONSTITUTION AVENUE NW WASHINGTON DC 20080 |
| WASHINGTON MUTUAL INC | JPMORGAN CHASE LEGAL DEPARTMENT 245 PARK AVENUE, 11TH FLOOR NEW YORK NY 10167 |
| WASHINGTON MUTUAL INC CASH BALANCED PENSION PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WASHINGTON MUTUAL INC. CASH BALANCE PENSION PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1627 385 E. COLORADO BLVD PASADENA CA 91101 |
| WASHINGTON NATIONAL INSURANCE CO INC | 40|86 ADVISORS INC. 535 NORTH COLLEGE DRIVE CARMEL IN 46032 |
| WASHINGTON ST. BAPTIST CHURCH | 256 WASHINGTON ST. LYNN MA 01902 |
| WASHINGTON TRUST  BANCORP INC | COPY TO: 23 BROAD STREET WESTERLY RI 02891 |
| WASHINGTON TRUST COMPANY | THE WASHINGTON TRUST COMPANY 23 BROAD STREET WESTERLY RI 02891 |
| WASHINGTON, JANET T. | 151-47 136 AVENUE JAMAICA NY 11434 |
| WASHINGTON, SABRINA | 1181 MAIN STREET #8H RAHWAY NJ 07065 |
| WASHINGTON, VICTORIA | 187 SOUTH PORTLAND AVENUE BROOKLYN NY 11217 |
| WASHOE MEDICAL CENTER | 1155 MILL STREET RENO NV 89502-1474 |
| WASSENBERG, P.A.J. | MEZENLAAN 8 BOEKEL 5427 SL NETHERLANDS |
| WASSERMAN, SACHA | 1 WILLOWS COURT 7 SIR CYRIL BLACK WAY LONDON SW19 1UE UNITED KINGDOM |
| WASSERSTROM, JANE | 13 HORNE TOOKE RD PALISADES NY 10964 |
| WASSMUTH, R. KEITH | 821 MINSI TRAIL PERKASIE PA 18944 |
| WASSON, LORRAINE | 175 OCEANSIDE AVENUE BREEZY POINT NY 11697 |
| WATANA, CHRISTOPHER | FLAT 43 CHANDLERY HOUSE 40 GOWERS WALK LONDON E1 8BH UNITED KINGDOM |
| WATANABE, AKIHITO | ROPPONGI FIRST PLAZA 324 ROPPONGI 1-9-39 13 MINATO-KU 106-0032 JAPAN |
| WATANABE, CARRIE | 414-6 NIIHORI 11 KAWAGUCHI CITY 334-0061 JAPAN |
| WATANABE, HIROYUKI | 2017 LEXINGTON AVENUE APARTMENT A NEW YORK NY 10035 |
| WATANABE, KAORI | KT TERRACE #302, 3-6-15 SHIMO-MEGURO 13 MEGURO-KU 153-0064 JAPAN |
| WATANABE, MAKIKO | 5-13-19 KOENJI MINAMI BEL AME #202 13 SUGINAMI-KU TOKYO 166-0003 JAPAN |
| WATANABE, NAHO | 1-5-6-701 AZABUDAI 13 MINATO-KU 106-0041 JAPAN |
| WATANABE, TOMOKO | 411 EAST 53RD STREET APARTMENT 15-G NEW YORK NY 10022 |
| WATANABE, YOKO | 1-6-6, ASCOT PARK KACHIDOKI 1201 KACHIDOKI 13 CHUO-KU 104-0054 JAPAN |
| WATANUKI, JUNKO | 2-6-3-201 ASAGAYA-KITA 13 SUGINAMI-KU 166-0001 JAPAN |
| WATASE, YOSHIKO | 4-57-21-603 KAMIASAO ASAO-KU 14 KAWASAKI CITY 215-0021 JAPAN |
| WATCHFIRE, INC. | ATTN:MARK ST. JACQUES 1 HINES ROAD SUITE 200 OTTAWA ON K2K 3C7 CANADA |
| WATCHFIRE, INC. | ATTN:SATHIT CHAINAM IBM- PO BOX 643600 PITTSBURGH PA 15264-3600 |
| WATER, C. EN WATER-OOSTERVELD, C.A.E. | DE WEERT 2 ABCOUDE 1391 JK NETHERLANDS |
| WATERBECK GROUP LIMITED | C/O MARINIA PROTOPAPA 5 XENIAS STR. 2 CH. TRIKOUPI 145 62 KIFISSIA ATHENS GREECE |
| WATERFORD DEVELOPMENT SA | PMB # 4-447 20533 BISCAYNE BLVD MIAMI FL 33180 |
| WATERFORD HOLDINGS VENTURE LTD. | CARILLA 123 CORREO LA DEHESA SANTIAGO CHILE |
| WATERFORD PROJECTS LIMITED | UNIT G 21/F SEABRIGHT PLAZA 9-23 SHELL STREET NORTH POINT HONG KONG |
| WATERGATE ASSOCIATES LIMITED | NO 70 MIRIDON P. FALEIRON ATHENS GREECE |
| WATERMAN PARKER TRUST, THE | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| WATERMAN, DONNA K. | 642 EAST 32ND STREET BROOKLYN NY 11210 |
| WATERMAN, JOANNE M | 78 TORRINGTON PARK NORTH FINCHLEY LONDON N12 9PJ UNITED KINGDOM |
| WATERMAN, JUSTIN | 155 EAST 72ND STREET APT 4D NEW YORK NY 10021 |
| WATERS, ANDREW | 6005 CRESTMERE LANE SACHSE TX 75048 |
| WATERS, HAMPSHIRE | 6 LAUREL ROAD WATERLOOVILLE HAMPSHIRE PO8 9BW UNITED KINGDOM |
| WATERS, LOUISE | 12 MAGDALEN ROAD LONDON SW183NP UNITED KINGDOM |
| WATERS, LOUISE | 6 LAUREL ROAD HORNDEAN HANTS PO8 9BW UNITED KINGDOM |
| WATERS, MICHAEL S. | 2069 ARROWWOOD DR SCOTCH PLAINS NJ 07071 |

| Claim Name | Address Information |
|------------|---------------------|
| WATERSHED CAPITAL INSTITUTIONAL PARTNERS LP | WATERSHED CAPITAL PARTNERS, L.P. C/O WATERSHED ASSET MANGEMENT, LLC SAN FRANCISCO CA 94111 |
| WATERSHED CAPITAL PARTNERS LP | WATERSHED CAPITAL PARTNERS, L.P. C/O WATERSHED ASSET MANGEMENT, LLC SAN FRANCISCO CA 94111 |
| WATERSHED CAPITAL PARTNERS OFFSHORE LTD | WATERSHED CAPITAL PARTNERS, L.P. C/O WATERSHED ASSET MANGEMENT, LLC SAN FRANCISCO CA 94111 |
| WATERSTONE CAPITAL ADVISORS LLC | 8720 RED OAK BOULEVARD, SUITE 300 CHARLOTTE NC 28217 |
| WATERSTONE MARKET NEUTRAL MAC 51 LTD. | C/O CITCO TRUSTEES (CAYMAN) LIMITED WEST BAY ROAD GRAND CAYMAN KY1-1205 CAYMAN ISLANDS |
| WATKINS, ANDREW | FLAT 24, EMPIRE WHARF 235 OLD FORD ROAD LONDON E3 5NQ UNITED KINGDOM |
| WATKINS, BRETT | TOP FLAT 35 CAMBRIDGE  RD E.SUSX HOVE BN3 1DE UNITED KINGDOM |
| WATKINS, HELEN LOUISE | WHEETWOOD GRANGE, BIRD-IN-HAND WHITESHILL, STROUD GLOUCESTERSHIRE 6L6 6JP UNITED KINGDOM |
| WATKINS, HUGH THOMAS ABB | 49 EARLSWOOD STREET LONDON SE10 9ET UNITED KINGDOM |
| WATKINS, JAMES THOMAS | 4 DUNBAR WHARF 108-124 NARROW STREET LONDON E14 8BB UNITED KINGDOM |
| WATKINS, JULIA S | 2 SWISS COTTAGE PLACE HIGH ROAD ESSEX LOUGHTON IG10 4RG UNITED KINGDOM |
| WATKINS, JUNJIE | FLAT B, 42F, BLOCK 1 THE MERTON NEW PRAYA H KENNEDY TOWN HONG KONG |
| WATKINS, MICHAEL | 16 STANSTED CLOSE HORNCHURCH ESSEX ESSEX RM12 5PT UNITED KINGDOM |
| WATKINS, NICHOLAS P | 8 NORLAND PLACE HOLLAND PARK W11 4QG UNITED KINGDOM |
| WATKINSON, LISA | 350 E 79TH ST APT 25B NEW YORK NY 10075-9208 |
| WATKIS, MIN | 34 WISTERIA ROAD LONDON SE13 5HN UNITED KINGDOM |
| WATSON WYATT & COMPANY PENSION PLAN FOR US EMPLOYE | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WATSON WYATT & COMPANY PENSION PLAN FOR US EMPLOYE | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WATSON WYATT PENSION SCHEME | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5133 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WATSON, CHARLES LOUIS | 310 TIMBERWILDE LANE HOUSTON TX 77024 |
| WATSON, CHRISTOPHER L. | 3516 TANGLEY HOUSTON TX 77005 |
| WATSON, EDWARD COURTNEY | 1644 GORE DR LARKSPUR CO 80118 |
| WATSON, EVERETT N. JR | 15446 SEASIDE RD CAPE CHARLES VA 23310-4604 |
| WATSON, JAMES WILLIAM | CAMRIE HIGH STREET KENT BRASTED TN161HS UNITED KINGDOM |
| WATSON, JOHN H. | 235 EAST 26TH STREET APT. #4C NEW YORK NY 10010 |
| WATSON, KEENAN | 478 CHAUNCEY ST. APT # 3 BROOKLYN NY 11233 |
| WATSON, MARK W | 7 LEICESTER GARDENS ESSEX ILFORD IG3 8ND UNITED KINGDOM |
| WATSON, PETER | 222B LEE HIGH ROAD LEWISHAM LONDON SE13 5PL UNITED KINGDOM |
| WATSON, RAY S. | 6153 SUNRISE MEADOWS LOOP RENO NV 89519 |
| WATSON, SHARON L | PO BOX 175 COLORADO SPRINGS CO 80901-0175 |
| WATSON, STEPHEN J. | 7 HUDSON TERRACE ENGLEWOOD CLIFFS NJ 07632 |
| WATSON, TONY | 4 WARRINGTON SQUARE ESSEX DAGENHAM RM8 3JJ UNITED KINGDOM |
| WATSON, WYATT & COMPANY PENSION PLAN FOR U. S. EMP | C/O WESTERN ASSET MANGEMENT COMPANY ATTN: LEGAL DEPT. W- 2551 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WATSON, WYATT & COMPANY PENSION PLAN FOR US EMPLOY | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-2551 385 COLORADO BLVD PASADENA CA 91101 |
| WATT, ANDREE LOUISE | 34 GILBEY HOUSE JAMESTOWN ROAD LONDON NW1 7BY UNITED KINGDOM |
| WATT, EMMA RACHEL | 31, VILLIERS ROAD KENILWORTH WARWICK CV82JB UNITED KINGDOM |
| WATT, HEIDI | 96 ARDEN STREET APT. #2H NEW YORK NY 10040 |
| WATTANA, WAEWALAI | 60/324 MOO 5 SANANIVASE II JORAKAEBAO LADPRAW BANGKOK 10230 THAILAND |
| WATTERS, NANCY K. | 340 DESERT COVE EL PASO TX 79912 |
| WATTERS, NIGEL | FOUR SEASONS HOTEL 4732 HONG KONG 151-0063 HONG KONG |
| WATTERS, RODNEY | KURODA DUPLEX A 2-34-12 TOMIGAYA 13 SHIBUYA-KU JAPAN |

| Claim Name | Address Information |
|---|---|
| WATTERS, WILLIAM R. | 277 DUELL HOLLOW ROAD WINGDALE NY 12594-1521 |
| WATTEVILLE, JEAN DE | 42 ELSWORTHY ROAD LONDON NW3 3DL UNITED KINGDOM |
| WATTON, RICHARD | HALFWAY HOUSE WORTON WILTS DEVIZES SN10 1SQ UNITED KINGDOM |
| WATTS CARTER, TAYLOR | 162 WEST 81ST STREET GROUND FLOOR NEW YORK NY 10024 |
| WATTS, CLIVE | 18 LAVEROCK PARK LINLITHGOW WEST LOTHIAN EH49 6AT UNITED KINGDOM |
| WATTS, FAYE LOUISE | 18 ARLINGTON GARDENS ESSEX HAROLD WOOD RM3 0EA UNITED KINGDOM |
| WATTS, NIGEL OWEN | REDHILL PENINSULA 18 PAK PAT SHAN ROAD, 55 CEDAR DRIVE TAI TAM HONG KONG HONG KONG |
| WATTS, WILLIAM | SAKURAGAOKA-CHO 2-3 FUJI SHOJI BLDG. 703 13 SHIBUYA-KU 150-0031 JAPAN |
| WAUTERS, ROSA | BOSSTRAAT 11 HAMME-KASTEL B-9220 BELGIUM |
| WAVE MANAGEMENT GROUP | 1033 10TH STREET SUITE C SANTA MONICA CA 90403 |
| WAVE MASTER FUND LP | ATTN: KELLY DOUGHERTY THE WAVE MANAGEMENT COMPANY, LLC 4 QUEEN STREET CHARLESTON SC 29401 |
| WAVELAND INGOTS LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| WAY, JOANNE E. REV. TRUST DATED 6-6-97 | JOANNE E. WAY TRUSTEE RICHARD D. WAY TRUSTEE 894 PENN ESTATES EAST STROUDSBURG PA 18301 |
| WAY, TELA R. | 1525 HICKORY CREEK LANE ROCKWALL TX 75032 |
| WAYMARK, LEANNE | FLAT 131 14 NEW CRANE PLACE LONDON E1W3TU UNITED KINGDOM |
| WAYNE, ALEXANDRA | 5 TUDOR CITY PLACE #1039 NEW YORK NY 10017 |
| WAYNE, JESSICA | 25 TRAILSIDE ROAD WESTON MA 02493 |
| WAYNE, JESSICA L | 101 MONMOUTH STREET APT 508 BROOKLINE MA 02446 |
| WAYNE, MATTHEW | 25 TRAILSIDE ROAD WESTON MA 02493 |
| WAYNE, MD, SAMUEL M. | 10590 HIDDEN MESA PL. MONTEREY CA 93940 |
| WAYNE, PATRICIA | 25 TRAILSIDE ROAD WESTON MA 02493 |
| WAYNE, RICHARD | 25 TRAILSIDE ROAD WESTON MA 02493 |
| WAYNE, RICHARD N | 25 TRAILSIDE ROAD WESTON MA 02493 |
| WAYZATA INVESTMNT PTR (MASTER) | 701 EAST LAKE STREET SUITE 300 WAYZATA MN 55391 |
| WAZAKI, NOBUO | 2-3-15-1008 HIGASHI SHINAGAWA 13 SHINAGAWA-KU 140-0002 JAPAN |
| WCG MASTER FUND LTD | 2 WORLD FINANCIAL CENTER, FL 7 NEW YORK NY 10281 |
| WCN | LEVEL ONE WEST WOODMAN WORKS THE CRESCENT LONDON SW 19 UNITED KINGDOM |
| WDG CONSULTING, LLC | 981 US HIGHWAY 22 STE 100 BRIDGEWATER NJ 08807-2946 |
| WEATHERLEY-WHIT, CARL C. | 49 EAST 96TH STREET APARTMENT 12-E NEW YORK NY 10128 |
| WEAVER, ANDREW | 69 RUSTHALL AVENUE CHISWICK LONDON W4 1BN UNITED KINGDOM |
| WEAVER, CHARLES M. | 1220 8TH AVENUE BROOKLYN NY 11215 |
| WEAVER, DONALD K | 308 LOCHSIDE DR CARY NC 27518 |
| WEAVER, JASON | 11006 WAXWING STREET HOUSTON TX 77035 |
| WEAVERS, AARON | 1 FRANKLIN ROAD WATFORD WD17 1QD UNITED KINGDOM |
| WEB-PRO TECHNOLOGY LIMITED | P.O. BOX 188 PEJABAT POS MINI, CENTRAL PLAZA 88200 KOTA KINABALU SABAH MALAYSIA |
| WEBB, ALISON | 1 BRUNSWICK COURT THE GALLERIES WARLEY ESSEX ESSEX CM14 5GH UNITED KINGDOM |
| WEBB, CHRISTOPHER | 30 CARMINE STREET APT. 1A NEW YORK NY 10014 |
| WEBB, FRANDA | 3509 MCCARRELL LANE KNOXVILLE TN 37920 |
| WEBB, JOHN A | 47 CRADDOCKS AVENUE SURREY ASHTEAD KT211PE UNITED KINGDOM |
| WEBB, JORDAN W. | 5/F 19 ABERDEEN STREET H CENTRAL HONG KONG |
| WEBB, KATHLEEN | 160 WEST 71STREET APT 19H NEW YORK NY 10023 |
| WEBB, KEVIN | ONE COLUMBUS PLACE S19B NEW YORK NY 10019 |
| WEBB, MICHAEL | 87 THE CHASE EASTCOTE MDDSX PINNER HA5 1SH UNITED KINGDOM |
| WEBB, MICHAEL A. | 222 HUDSON ST. #1 HOBOKEN NJ 07030 |
| WEBER, ADRIANA | 346 KINGS ROAD LONDON SW3 5UR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| WEBER, ANDREW | 14 CHESHAM PLACE FLAT C LONDON SW1X 8HN UNITED KINGDOM |
| WEBER, ANDREW | 43 DRAYCOTT PLACE, FLAT 1 LONDON SW3 2SH UNITED KINGDOM |
| WEBER, ARNE | SOPHIENSTRASSE 51 HE FRANKFURT 60487 GERMANY |
| WEBER, DARYL S. | 2343 BOULDERCLIFF WAY ATLANTA GA 30316 |
| WEBER, FELIX | ZEUGHAUSGASSE 17 P.O. BOX 1451 ZG ZUG 6301 SWITZERLAND |
| WEBER, HANS-HERMANN | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| WEBER, HERMANN | LINDENSTR. 19 ZIMMERN 78658 GERMANY |
| WEBER, IRENE | 10201 BIANCA AVE NORTHRIDGE CA 91325 |
| WEBER, JACQUELIN B. | 3968 SO. JASMINE ST. DENVER CO 80237 |
| WEBER, JANET M. | 7101 N. MESA # 330 EL PASO TX 79912 |
| WEBER, KATHERINE | 666 GREENWICH STREET APARTMENT 622 NEW YORK NY 10014 |
| WEBER, KEVIN A. | 5821 FOREST CREEK DRIVE EAST AMHERST NY 14051 |
| WEBER, KIMBERLY A. | 278 STEVENS AVENUE SOUTH AMBOY NJ 08879 |
| WEBER, LARA | HOCHWALDSTR. 13 ROTTWEIL 78628 GERMANY |
| WEBER, MARIA-MAGDALENA & DR. JURGEN | ELLY-HEUSS-KNAPP-RING 95 HAMBURG 21035 GERMANY |
| WEBER, MARKUS | MARKUS WEBER FLAT 2 39 YORK STREET CENT LONDON W1H1PW UNITED KINGDOM |
| WEBER, MICHAEL | 12 DORRIEN ROAD LIVINGSTON NJ 07039 |
| WEBER, MICHAEL | 168 MEADOWSWEET RD MINEOLA NY 11501 |
| WEBER, PATRICIA | 505 WEST END AVENUE #12A NEW YORK NY 10024 |
| WEBER, RICHARD B. | 3968 SO. JASMINE ST. DENVER CO 80237 |
| WEBER, ROBIN | 2-7-1-305 SHIBADAIMON MINATO-KU 13 TOKYO 105-0012 JAPAN |
| WEBER, SARAH L. & MICHAEL J., JT TEN | 89 MAPLEWOOD AVENUE SPENCERPORT NY 14559 |
| WEBER, SEBASTIAN | FRIEDENSTRASSE 19E GERMERING D-82110 GERMANY |
| WEBER, THOMAS | FORSTBANN 2 DORTMUND D-44229 GERMANY |
| WEBER-NEUKOM, BERTA | FLIEDERWEG 4 CHUR 7000 SWITZERLAND |
| WEBGAIN, INC. | ATTN: COLIN BODELL 5425 STEVENS CREEK BLVD SANTA CLARA CA 95051 |
| WEBSTER BANK, NATIONAL ASSOCIATION | WEBSTER PLAZA MO-335 WATERBURY CT 06702 |
| WEBSTER, AMY | 5701 SCRUGGS WAY APT 9201 PLANO TX 75024-4551 |
| WEBSTER, DAVID ROBERT | FERNLEA, BUCKBURY LANE IOW NEWPORT PO30 2NJ UNITED KINGDOM |
| WEBSTER, DEBORAH L | 3 TRINITY COTTAGES SURREY RICHMOND TW9 2LA UNITED KINGDOM |
| WEBSTER, KEITH W. | 6735 ALTAMOR DRIVE LOS ANGELES CA 90045 |
| WECHSLER, SERGIO | 3236 GLENRIDGE CT PALM HARBOR FL 34685 |
| WECK, M.J.F.& M.J.C.G. WECK-VAN DEN ASSEM | DENNENLAAN 18 VUGHT 5263 GZ NETHERLANDS |
| WECKERLY, SHARON | 1627 TRENTON AVENUE BREMERTON WA 98310-5012 |
| WEDBUSH MORGAN SECURITIES INC. | ATTN:  CHARLES LACHAUSSEE, CORPORATE COUNSEL 1000 WILSHIRE BOULEVARD LOS ANGELES CA 90017 |
| WEDDERBURN-MAXW, ANDREW F. | 114 WEST 70TH STREET APARTMENT 4B NEW YORK NY 10023 |
| WEDDLE, DANE | 4654 SR64 E #322 BRADENTON FL 34208 |
| WEDEL, MARKUS | HANSAALLEE 128 A HE FRANKFURT AM MAIN 60320 GERMANY |
| WEDIG, KATYA | WATTSTR 1 HENNIGSDORF 16761 GERMANY |
| WEDLER, VOLKER | BUCHENSTRASSE 30 LOHR AM MAIN 97816 GERMANY |
| WEDNER, GREGORY | 349 EAST 13TH STREET APT. 3 NEW YORK NY 10003 |
| WEE, AI CHYUN | MISSING ADDRESS |
| WEE, GEOK CHAN SAMAN | 42-44 KOTEWALL ROAD UNIVERSITY HEIGHTS FLAT 1, 7/F, BLOCK D H MIDLEVELS HONG KONG |
| WEE, WAY KIAT | 48 KEE CHOE AVE 348983 SINGAPORE |
| WEEBETOOK INVESTMENTS, LTD. | C/O RONALD A. KOETTERS 28 WEEBETOOK LANE CINCINNATI OH 45208-3319 |
| WEECH, MARIE-THERESE | 7A WEST SIDE COMMON LONDON SW19 4UD UNITED KINGDOM |
| WEEKES, PHIL | 87B GAUDEN ROAD CLAPHAM NORTH SURREY LONDON SW4 6LJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| WEEKES, TRINITY JEAN | 6903 LOMO ALTO DR DALLAS TX 75205-1057 |
| WEEKS, DAVID | 1712 WEST ALBION AVENUE APT. #3D CHICAGO IL 60626 |
| WEEKS, ROBERT F AND NANCY D | PO BOX 3380 SOUTH PADRE ISLAND TX 78597 |
| WEEMAES, CHRISTEL | TIJMSTRAAT 17 MELSELE B9120 BELGIUM |
| WEEMAES, MONIQUE | OUDE ZANDSTRAAT 72 BEVEREN-WAAS B-9120 BELGIUM |
| WEEMAES, MUSSCHE | GROTE MARKT 32 D32 BEVEREN-WAAS B-9120 BELGIUM |
| WEEMHELS-DEVOS | BAKKERHOEKSTRAAT 13 DADIZELE 8890 BELGIUM |
| WEENING, E. & H. WEENING-NAP | POLSTRAAT 38 WIJK EN AALBURG 4261 BT NETHERLANDS |
| WEERHEIM, D. | OUDE GARDERENSEWEG 7 ELSPEET 8075 PL NETHERLANDS |
| WEERKAMP, W. & STRUIK, A.J.M.W. | KEIZERSGRACHT 36 A AMSTERDAM 1015 CR NETHERLANDS |
| WEERKAMP, W.M. & WEERKAMP-VAN WERKHOVEN, C.M. | POSTBUS 1134 HILVERSUM 1200 BC NETHERLANDS |
| WEETMAN, ANDREA MANNING | RUTISTRASSE 68 ZH ZURICH 8032 SWITZERLAND |
| WEG, J.B.A. | APPELWEG 96 AMERSFOORT 3818 NP NETHERLANDS |
| WEG, JB | A. SCHWEITZERSINGEL 107 AMERSFOORT 3822 BV NETHERLANDS |
| WEG, JONATHAN | 24 CAMPBELL ROAD SHORT HILLS NJ 07078 |
| WEGHSTEEN & DRIEGE NV | OUDEBURG 6 BRUGGE 8000 BELGIUM |
| WEGSCHEIDL, STEFAN | HOFMANNSTHALGASSE  26 PERCHTOLDSDORF A-2380 AUSTRIA |
| WEHAR, FRANK JR. | 446 HOODRIDGE DR APT UT21 PITTSBURGH PA 15234-1739 |
| WEHBY, DELORIS S. | 9021 OLD SMYRNA RD. BRENTWOOD TN 37027 |
| WEHE, LOTHAR | LILIENTHALSTRASSE 86 MANNHEIM 68307 GERMANY |
| WEHRLE, E. GAINES | 1025 PONTE VEDRA BLVD. PONTE VEDRA BEACH FL 32082 |
| WEHRLE, HENRY B., JR AND SHARON M. | 835 HILLCREST DRIVE EAST CHARLESTON WV 25311 |
| WEHRLE, STEPHEN AND LAURA | 15 GROSSCUP ROAD CHARLESTON WV 25314 |
| WEHRLI, CAROL | P.O. BOX 25314 SCOTTSDALE AZ 85255-0105 |
| WEI, CHEN CHIH | LEGAL & COMPLIANCE DEPARTMENT SINOPAC SECURITIES (ASIA) LIMITED 23/F, TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| WEI, DONG | 510., SHINAGAWA SEASIDE, VIEWTOWER 1 SHINAGAWA-KU 13 TOKYO 140-0002 JAPAN |
| WEI, HAI SHAN | 1066 RUBY TER. UNION CITY CA 94587 |
| WEI, JASON & LORI YOWSHYAN | 1689 VIA FORTUNA SAN JOSE CA 95120 |
| WEI, SHUAN | 9 RENFIELD DR. PRINCETON NJ 08540 |
| WEI, STEPHEN | NONA PLACE 410, SHIBUYA-KU, KAMIYAMA-CHO 13 TOKYO JAPAN |
| WEI, WESLEY TSECHUNG | 5 WINDSOR COURT ANNANDALE NJ 08801 |
| WEI, ZHEN | 4/F 265 QUEEN&#039;S ROAD WEST HONG KONG HONG KONG |
| WEIB, RALPH-PETER | BRANDENBURGER RING 44A COTTBUS 03051 GERMANY |
| WEICKEL, MARCUS S. | 271 WEST 47TH STREET APARTMENT 45D NEW YORK NY 10036 |
| WEICKERT, ROBERT | LUSS HEIMER STR. 5 68799 REILINGEN GERMANY |
| WEIDHORN, IRA M | 3 ETON ROAD LIVINGSTON NJ 07039 |
| WEIDINGER, FLORIAN | 2 STARLING HOUSE CHARLBERT STREET LONDON NW8 7BS UNITED KINGDOM |
| WEIDLICH, JOERG | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WEIDMANN, OKTAVIA | FLAT 49 8 NEW CRANE PLACE LONDON E1W 3TX UNITED KINGDOM |
| WEIGAND, JANICE AND FRED | 349 CREEK PLACE RD ARAPAHOE NC 28510 |
| WEIGELT, MARCO | POTSDAMER STR. 9 ZIERENBERG 32489 GERMANY |
| WEIGL, MARGARETE | HIRSCHWALDSTR. 2 ENSDORF 92266 GERMANY |
| WEIL, WALTER | 63 SULLIVAN ST. APT. SV8 NEW YORK NY 10012 |
| WEILAND, DIETER | EISVOGELWEG 21 KIEL D-24 146 GERMANY |
| WEILER, HARALD | STUTTGARTER RING 76 89522 HEIDENHEIM GERMANY |
| WEILING, A.L. | VEERSCHIPPER 67 IJSSELSTRIN 3401 PK NETHERLANDS |
| WEILL, THIERRY | FLAT 6 ALLISON COURT 43 PARKHILL ROAD LONDON NW3 2YD UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| WEILL, THIERRY | FLAT D, 67 GREENCROFT GARDEN LONDON NW6 3LJ UNITED KINGDOM |
| WEILLER, JENS | NEUEMAINZERSTRASSE 91 MAINZ 55129 GERMANY |
| WEILNHAMMER-KAL, KRISTINA | 24262 FARMSTEAD LANE PLAINFIELD IL 60544 |
| WEINBERG, ANDREW C. | 65 W ORCHARD RD CHAPPAQUA NY 10514-1003 |
| WEINBERG, BRADFORD W. | 56 HARVEST DR SCARSDALE NY 10583-7729 |
| WEINBERG, EVAN R. | 240 E 27TH ST APT 16F NEW YORK NY 10016-9256 |
| WEINBERGER, JACK, TRUSTEE | ROBERT MISTHAL, CO-TRUSTEE FBO JACK & GERALDINE WEINBERGER 4 PETER COOPER ROAD, APT. 5 F NEW YORK NY 10010 |
| WEINBERGER, KELLY | FLAT 5, 107 HAMILTON TERRACE LONDON NW8 9QY UNITED KINGDOM |
| WEINER, AMY | 117 E 7TH ST APT 5A NEW YORK NY 10009-5459 |
| WEINER, ARTHUR B. | 9289 VISTA DEL LAGO APT.-14G BOCA RATON FL 33428 |
| WEINER, DAVID I | 173 RIVERSIDE DRIVE APARTMENT 1Z NEW YORK NY 10024 |
| WEINER, HAROLD | PO BOX 261 FLORENCE OR 97439 |
| WEINER, INGEBORG & ERHARD | BURKHARD STREET 15 SCHWAEBISCH HALL G-74523 GERMANY |
| WEINER, JASON | 2919 GRAND AVE BALDWIN NY 11510 |
| WEINER, SHIRLEY J. | 205 SURREY RD CHARLOTTESVLE VA 229012225 |
| WEINER, STEPHANIE | 545 WEST END AVE. #11C NEW YORK NY 10024 |
| WEINGARTEN, CHARLES | 2032 MEADOWVIEW CT NORTHBROOK IL 60062 |
| WEINGARTEN, SHARON | 2032 MEADOWVIEW CT NORTHBROOK IL 60062 |
| WEINGARTH, JOHN | MISSING ADDRESS |
| WEINHAUER, ROBERT MR & MRS | 28 ISLANDERS RETREAT SAVANNAH GA 31411 |
| WEINHOLD, GERHARD | FUGGERSTR. 14 MEITINGEN 86405 GERMANY |
| WEINMANN, AGNES | FINSTERBACHERHOF 4 LAUTERBACH 78730 GERMANY |
| WEINREICH, RUTH | 759 HAMPTON ROAD WOODMERE NY 11598 |
| WEINRIB, KARA ABRAMSON | 1050 SMITH MANOR BLVD WEST ORANGE NJ 07052 |
| WEINRYB, VIC | 1303 E. 6175 S. S. OGDEN UT 84405 |
| WEINSHANK, MATTHEW B. | 6 CURREY LN WEST ORANGE NJ 07052-2164 |
| WEINSTEIN, AEDAN | 451 WEST 36TH STREET APT 5C NEW YORK NY 10018 |
| WEINSTEIN, BERNARD | 26 REYNOLDS LANE KATONAH NY 10536 |
| WEINSTEIN, CAROLINE L. | 3218 JACKSON ST SAN FRANCISCO CA 94118-2017 |
| WEINSTEIN, CRAIG S. | 11544 VALLEYDALE DRIVE DALLAS TX 75230 |
| WEINSTEIN, DANA | 330 WEST 72ND ST. 13C NEW YORK NY 10023 |
| WEINSTEIN, GARY S. | 47 BURYING HILL ROAD GREENWICH CT 06831 |
| WEINSTEIN, JOCELYN | 12 WHITNEY CIRCLE GLEN COVE NY 11542 |
| WEINSTEIN, JONATHAN | 12 WHITNEY CIRCLE GLEN COVE NY 11542 |
| WEINSTEIN, JUSTIN | 314 WEST 51ST ST. #1A NEW YORK NY 10019 |
| WEINSTEIN, KENNETH J. | PENSION TRUST 12 WHITNEY CIRCLE GLEN COVE NY 11542 |
| WEINSTEIN, LOIS | 12 WHITNEY CIRCLE GLEN COVE NY 11542 |
| WEINSTEIN, MICHAEL | 330 EAST 39TH STREET APT. 28B NEW YORK NY 10016 |
| WEINSTEIN, RUSSELL | 12 WHITNEY CIRCLE GLEN COVE NY 11542 |
| WEINSTEIN, STEPHEN | 3401 OAK CANYON DR. BIRMINGHAM AL 35243 |
| WEINSTEIN, VICTOR | CGM IRA CUSTODIAN 24 TRAIL HEAD LANE TARRYTOWN NY 10591 |
| WEINTRAUB, ABRAHAM | 270 WEST 17TH STREET APT. 9A NEW YORK NY 10011 |
| WEINTRAUB, MICHAEL S | 201 HARRISON AVE ISLAND PARK NY 11558 |
| WEINTRAUB, RISA | 305 EAST 40TH STREET APT. 7N NEW YORK NY 10016 |
| WEINTRAUB, ROBERT | 686 LORIMER ST. BROOKLYN NY 11211 |
| WEINTRAUB, SHIRLEY | 7710 LAKESIDE BLVD, UNIT G 101 BOCA RATON FL 33434 |
| WEIR | 0484 RED BLUFF VISTA GLENWOOD SPRINGS CO 81601 |
| WEIRSOE INVEST APS | C/O HEMONTD AIS NARSELISBORG HAVNEVEJ 36 ARBUS C DK-8000 DENMARK |

| Claim Name | Address Information |
|---|---|
| WEISBERG LIMORT, SHARON | 9 EHAD HAAM P.O. BOX 29161 TEL AVIV ISRAEL |
| WEISBERG, ROBIN | 435 EAST 70TH ST APT. 10D NEW YORK NY 10021 |
| WEISEL, NANCY B | 222 SO GUADALUPE AVE #3 REDONDO BEACH CA 90277 |
| WEISIGER, CARY N | P.O. BOX 643 MADISON CT 06443 |
| WEISIGER, JUDY WATERS S & HARRY | 342 ELMINGTON AVENUE NASHVILLE TN 37205 |
| WEISKOPF SILVER & CO. | 230 PARK AVENUE SUITE 1550 NEW YORK NY 10169 |
| WEISKOPF, STANLEY IRA | 6 JUSTIN AVENUE DIX HILLS NY 11746 |
| WEISMAN, MICHAEL B. | 1 CARILLON CIRCLE LIVINGSTON NJ 07039 |
| WEISMIES | ROGGESTRAAT 24 KERBERGEN B-3140 BELGIUM |
| WEISS MULTI-STRATEGY PARTNERS LLC | C/O WEISS MULTI-STRATEGY ADVISERS LLC ONE STATE STREET 20TH FLOOR HARTFORD CT 06103 |
| WEISS, AARON J. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| WEISS, ALEXANDER | OBERE HERRNASSE 3 SCHWAEBISCH HALL 74523 GERMANY |
| WEISS, ALEXANDER | 350 WEST 43RD STREET APARTMENT 40E NEW YORK NY 10036 |
| WEISS, CHARLES A. | 31 W 70TH ST APT 2 NEW YORK NY 10023-4550 |
| WEISS, EILEEN | 14425 STRATHMORE LANE #108 DELRAY BEACH FL 33446 |
| WEISS, GERALD & MARTHA | 105 CHERRY LANE WILTON CT 06897 |
| WEISS, GREGORY A. | 20 ALAMO SPRINGS COURT DANVILLE CA 94526 |
| WEISS, GUNTHER | ANDREA-HOFOR-GASSE 4019 MOLDING 2340 AUSTRIA |
| WEISS, JO MAITLAND | 17 WEST 71ST STREET APARTMENT 3D NEW YORK NY 10023 |
| WEISS, PAMELA | 18 FAIRVIEW PL OSSINING NY 10562-5904 |
| WEISS, RENATE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WEISS, RONALD | 411 E 53RD ST APT 14H NEW YORK NY 10022-5111 |
| WEISS, ROY L. | 22 W. 26TH STREET NEW YORK NY 10010 |
| WEISS, SCOTT | 360 WEST 43RD STREET APT. S4P NEW YORK NY 10036 |
| WEISS, SHOLOM M. | 51 E. 78TH ST., APT 4B NEW YORK NY 10075 |
| WEISS, STEPHEN | 200 GUARDS ROAD GREENWICH CT 06831 |
| WEISS, THOMAS E. | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| WEISS, VIKRAM P. | 2362 E MOONRISE PL TUCSON AZ 85719-2038 |
| WEISS, VIKRAM PISHARODY | 2362 E MOONRISE PL TUCSON AZ 85719-2038 |
| WEISS, WALTER | PENZINGER STRASSE 17 VIENNA A-1140 AUSTRIA |
| WEISSBROOT, JOHANNA | WALOSTR. 1 LEUTKIRCH 88299 GERMANY |
| WEISSBURG, MARILYN | 762A MARLTON RD MONROE TOWNSHIP NJ 08831 |
| WEISSENBACK, MICHAEL | HAUPTSTR 3 DONNERSKIRCHEN 7082 AUSTRIA |
| WEISSENBEK, JOHANN | RAADERSTRASSE 1 ENNSDORF 4482 AUSTRIA |
| WEISSMAN, MATTHEW | 716 MADISON ST  APT 306 HOBOKEN NJ 07030 |
| WEISZ, GUNTHER | ANDREAS-HOFER-GASSE 40/9 MODLING 2340 AUSTRIA |
| WEITZEL, JOHN E. | 426 BURKE ROAD JACKSON NJ 08527 |
| WEITZEL, WILLIAM P. | 21 LINCOLN ROAD NORTH PLAINVIEW NY 11803 |
| WEIZMAN, MATTHEW | 220 E 24TH ST APT 6H NEW YORK NY 10010-3941 |
| WELBEL, CHERYL L. | 3127 N CARRIAGEWAY DR. ARLINGTON HEIGHTS IL 60004 |
| WELBORN BAPTIST HOSPITAL (MW # 513) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| WELBORN BAPTIST HOSPITAL (MW # 513) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 90017-2588 |
| WELCH, ANDREW | LUSTRE HOUSE APT. 102, 3-29-7 KAMIMEGURO 13 MEGURO-KU 153-0051 JAPAN |
| WELCH, JOHN H. | 44 IRVING ST JERSEY CITY NJ 07307-2544 |
| WELCH, SAM | 755 EPPS BRIDGE PKWY APT 305 ATHENS GA 30606 |
| WELCH, SCOTT | 1445 KUMAGAWA 13 FUSSA CITY 1970003 JAPAN |
| WELCHONS, COURTNEY | 328-30 EAST 19TH ST APT 5C NEW YORK NY 10003 |

| Claim Name | Address Information |
|------------|---------------------|
| WELFORD, PETER | 27 IVELEY ROAD LONDON SW4 0EN UNITED KINGDOM |
| WELL HARVEST RESOURCE CO., LTD. | 5F, NO 67, SEC 1 CHUNG SHAN RD HSIN CHUANG CITY 24254 TAIWAN, PROVINCE OF CHINA |
| WELLER, JENNIFER | 47 LAMPERN CRESCENT ESSEX BILLERICAY CM12 0FE UNITED KINGDOM |
| WELLER, MARKUS | AUF DEM KAMPE 12 OLSBERG 59939 GERMANY |
| WELLER, RONALD R & DOROTHY TTEES | WELLER FAMILY TRUST U/A DTD 7/20/1992 555 E MEMORY LANE SANTA ANA CA 92706-1745 |
| WELLER, SHOULAMIT | 6, INO SHAKI STR. JERUSALEM 96922 ISRAEL |
| WELLINGER, CHRISTOPH | IM WYGARTLI 53 HOFSTETTEN SO 4114 SWITZERLAND |
| WELLINGTON 3460 | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WELLINGTON 6812/ WTC-CIF IICORE BOND/MORTGAGE BACK | C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02019 |
| WELLINGTON MANAGEMENT COMPANYLLP | C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02019 |
| WELLINGTON TRUST COMPANY, N.A. | MULTIPLE COLLECTIVE INVESTMENT FUNDS TRUST II - EMERGING MARKETS DEBT PORTFOLIO C/O WELLINGTON MANAGEMENT COMPANY, LLC ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON MA 02109 |
| WELLINGTON TRUST COMPANY, N.A. | MULTIPLE COMMON TRUST FUNDS TRUST - LIBOR PLUS PORTFOLIO C/O WELLINGTON MANAGEMENT COMPANY, LLP ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON MA 02109 |
| WELLINGTON TRUST COMPANY, N.A. | MULTIPLE COMMON TRUST FUNDS TRUST - OPPORTUNISTIC FIXED PORTFOLIO C/O WELLINGTON MANAGEMENT COMPANY, LLC ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON MA 02109 |
| WELLMANN, UDO | AM HEGEDE 8 58313 HERDECKE GERMANY |
| WELLMANN, UDO, DR. | AM HEGEDE 8 HERDECKE 58313 GERMANY |
| WELLPOINT INC. | 120 MONUMENT CIRCLE INDIANAPOLIS IN 46204 |
| WELLS FARGO & COMPANY | 420 MONTGOMERY STREET SAN FRANCISCO CA 94163 |
| WELLS FARGO & COMPANY 401(K) PLAN | 800 LASALLE AVE STE 1100 MINNEAPOLIS MN 554022054 |
| WELLS FARGO & COMPANY PENSION PLAN-GALLIARD FIXED | GALLIARD CAPITAL MANAGEMENT LASALLE PLAZA, SUITE 2060 800 LASALLE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK IRA C/F | STOCKERT, THOMAS R. 1821 12TH ST SW MINOT ND 58701 |
| WELLS FARGO BANK IRA C/F | DR. BARRY A. KOHN 7095 HOLLYWOOD BLVD. #635 HOLLYWOOD CA 90028 |
| WELLS FARGO BANK IRA C/F | BRINA KOHN 70950 HOLLYWOOD BLVD # 635 HOLLYWOOD CA 90028 |
| WELLS FARGO BANK IRA C/F | KOHN, BARRY A., DR. 7095 HOLLYWOOD BLVD #635 HOLLYWOOD CA 90028 |
| WELLS FARGO BANK IRA C/F | KOHN, BRINA 7095 HOLLYWOOD BLVD #635 HOLLYWOOD CA 90028 |
| WELLS FARGO BANK NA | 525 MARKET STREET SAN FRANCISCO CA 94163 |
| WELLS FARGO BANK NORTHWEST, N.A. | AS INDENTURE TRUSTEE 299 SOUTH MAIN STREET, 12TH FLOOR ATTN: VAL T. ORTON SALT LAKE CITY UT 84111 |
| WELLS FARGO BANK, N.A. FOR FIXED INCOME FUND A | C/O GALLIARD CAPITAL MANAGEMENT LASALLE PLAZA, SUITE 2060 800 LASALLE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, N.A. FOR FIXED INCOME FUND E | GALLIARD CAPITAL MANAGEMENT LASALLE PLAZA, SUITE 2060 800 LASALLE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, N.A. FOR STABLE RETURN FUND G | 800 LASALLE AVE STE 1100 MINNEAPOLIS MN 554022054 |
| WELLS FARGO BANK, NA | AS TRUSTEE FOR STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2004-18 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE FOR THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, SERIES 2004-20 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE SUPPLEMENTAL INTEREST TRUST FOR STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-SCI C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE SUPPLEMENTAL INTEREST TRUST FOR BNC MORTGAGE LOAN TRUST MORTGAGE PASS THROUGH CERTIFICATES 2007-4 C/O MARY SOHLBERG MAC N9311-161 625 |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO BANK, NA | MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE FOR IMPAC CMB TRUST SERIES 2005-3, COLLATERALIZED ASSET BACKED BONDS, SERIES 2005-3 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF IMPAC CMB TRUST SERIES 2005-3, COLLATERALIZED ASSET-BACKED BONDS, SERIES 2005-3 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE FOR THE SUPPLEMENTAL INTEREST TRSUT FOR STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTS, SER 2007-OS1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE FOR THE SUPPLEMENTAL INTEREST TRUST FOR BNC MORTGAGE LOAN TRUST, MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-4 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE FOR THE SUPPLEMENTAL INTEREST TRUST FOR STRUCTURED ASSET SECURITIES CORP. MORTGAGE PASS-THROUGH CERTS,  SERIES 2007-SCI C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, SERIES 2008-6 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE SUPPLEMENTAL INTEREST TRUST WITH RESPECT TO THE OPTION ONE MORTGAGE LOAN TRUST 2007-1 ASSET-BACKED CERTIFICATES, SERIES 2007-1 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION    ATTN: MARY SOHLBERG 625 MARQUETTE AVENUE, MAC N9311-161 MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE FOR IMPAC CMB TRUST SERIES 2005-3, COLLATERALIZED ASSET-BACKED BONDS, SEROES 2005-3 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO FIXED INCOME FUND H | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WELLS FARGO HOME EQUITY TRUST 2004-1 | CTLA - STRUCTURED FINANCE NEW YORK NY 10016 |
| WELLS FARGO MORTGAGE BACKED SECURITIES 2008-AR2 TR | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| WELLS FARGO/OHIO HOUSING | C/O WELLS FARGO BANK NA 417 MONTGOMERY STREET, SUITE 500 SAN FRANCISCO CA 94104 |
| WELLS, ANDREW | SILVERS 25 CROOKSBURY ROAD SURREY FARNHAM GU10 1QD UNITED KINGDOM |
| WELLS, COLIN | 85 PLYMOUTH RD EAST ROCKAWAY NY 11518-1329 |
| WELLS, GARETH | 3 PAGET DRIVE ESSEX BILLERICAY CM12 0YX UNITED KINGDOM |
| WELLS, JAY | 212 EAST 47TH STREET APARTMENT 14F NEW YORK NY 10017 |
| WELLS, MARK BARRY | 4 ORLOP STREET GREENWICH LONDON SE10 9AB UNITED KINGDOM |
| WELLS, NICHOLAS R. | HARLYN HOUSE HILLWOOD GROVE HUTTON ESSEX BRENTWOOD CM13 2PF UNITED KINGDOM |
| WELLS, NICHOLAS ROBERT MATTHEW | BM LB RETURNS LONDON WC1N 3XX UNITED KINGDOM |
| WELLS, PAUL | 10 REGENCY CLOSE ESSEX CHELMSFORD CM2 6DU UNITED KINGDOM |
| WELLS, SARA MARGARET | 44 KIMPTON ROAD BLACKMORE END WHEATHAMPSTEAD, HERTS AL4 8LD UNITED KINGDOM |
| WELLS, STEPHEN JOHN | 13 GRANVILLE GARDENS HERTS HODDSEDON EN11 9QB UNITED KINGDOM |
| WELNER, ERIC | 700 1ST STREET UNIT 6T HOBOKEN NJ 07030 |
| WELP, DAVID E | 4419 BUENA VISTA #4 DALLAS TX 75205 |
| WELSH, ANNE | APPARTMENT 41, 1 GOAT WHARF BRENTFORD MIDDLESEX MIDDLESEX TW8 0AS UNITED KINGDOM |
| WELSH, JAMES | 33 ELIA STREET LONDON N1 8DF UNITED KINGDOM |
| WELSH, LAUREN L. | 157 E 72ND ST APT 15E NEW YORK NY 10021-4333 |
| WELSH, PATRICK | BARBARA L. WELSH JT TEN 243 ALPHANO RD. GREAT MEADOWS NJ 07838 |
| WELTER, CAROL A. | 412 CORTLANDT STREET HOUSTON TX 77007 |
| WEMBLEY NATIONAL STADIUM LTD | YORK HOUSE, 11TH FLOOR EMPIRE WAY MIDDLESEX UNITED KINGDOM |
| WEME G.J.M., NIEVWE | VOSHOLLEI 33B BRASSCHAAT B2930 BELGIUM |

| Claim Name | Address Information |
|---|---|
| WENDEL, ANDREW | THE COACH HOUSE 41 FROGNAL LANE LONDON NW3 6PP UNITED KINGDOM |
| WENDEL, CHRISTOPHER | 4-14-1 SHIROKANE 13 MINATO-KU 108-0072 JAPAN |
| WENDEL, CHRISTOPHER | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| WENDEL, CHRISTOPHER | 401 (K) PSP 111 WEST HIGH STREET, SUITE 202 ELKTON MD 21921 |
| WENDEL, DONALD F. | 2310 FIELDS SOUTH DRIVE CHAMPAIGN IL 61822 |
| WENDELL, BRIAN | 853 7TH AVENUE APARTMENT 11D NEW YORK NY 10013 |
| WENDORF, KIRK | 11350 ALBATA STREET LOS ANGELES CA 90049 |
| WENDT, CHRISTIAN | CORNELIUSSTR. 16 BERLIN 12247 GERMANY |
| WENDT, THOMAS | KAULBACHSTRASSE 9C BERLIN 12247 GERMANY |
| WENDY JACOBI REVOCABLE TRUST | JACOBI, WENDI & HAROLD, TTEES 49 NEWBRIDGE ROAD SUDBURY MA 01776 |
| WENG, ALBERT MING JEN | 2ND FLOOR, NO. 7 LINSEN N. ROAD TAIPEI 100 TAIWAN, PROVINCE OF CHINA |
| WENG, DONNA LEE | 115 W. 86TH STREET APT. 11C NEW YORK NY 10024 |
| WENG, JENNY SHUI FENG | 2F, NO.30, SHIH PAI ROAD SEC. 1, LANE 166, ALLEY 69 TAIPEI TAIWAN, PROVINCE OF CHINA |
| WENGEL, GRETLIES | ZUM LIMMER 31 VISSELHOVEDE 27374 GERMANY |
| WENGEL, MANFRED | ZUM LIMMER 31 VISSELHOVEDE 27374 GERMANY |
| WENGERMEIER, WOLFGANG | 33 KENILWORTH SQUARE DUBLIN 6 IRELAND |
| WENICK, LAN T. | 17812 CEDAR CREEK CANYON DR. DALLAS TX 75252 |
| WENIG, UDO | KRUGSTR 15C LENGEDE 38268 GERMANY |
| WENOKOR, ERIC | 368 HILLSIDE PLACE SOUTH ORANGE NJ 07079 |
| WENSING, F.H. | GEN. VAN HEUTSZLAAN 73 APELDOORN 7316 CW NETHERLANDS |
| WENSVEEN, P.J. AND A. WENSVEEN-ZOMERDIJK | FIEN DE LA MARLAAN 11 BEVERWIJK 1948 AB NETHERLANDS |
| WENTZEL, GRANT | AKASAKA TAMEIKE TOWER 1601 2-17-1 AKASAKA 13 MINATO-KU 107-0052 JAPAN |
| WENZEL, PETER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WENZEL, ROBERT E. | 6001 PELICAN BAY BLVD. #1706 NAPLES FL 34108 |
| WERBER M.D., JOHN C. | 36 PLAZA STREET SUITE 8E BROOKLYN NY 11238 |
| WERHAS, MARTINE | BERKENSTRAAT 29 EEKLO B-9900 BELGIUM |
| WERMAN, RICHARD M | 17 THE INTERVALE ROSLYN NY 11576 |
| WERNER, ANNETTE | GEORG - BURKHARDT-STR. 2211 GEISLINGEN 73312 GERMANY |
| WERNER, EDWIN & CHRISTINE | ZIEGELSTRASSE 24 MODINGEN 89426 GERMANY |
| WERNER, FRIEDHELM AND IRENE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WERNER, KATJA | ERISMANNSTRASSE 30 BEI CERESOLA ZH ZURICH 8004 SWITZERLAND |
| WERNER, MOSTL | JOSEF-RESSEL-STR 2A/314 WIEN 1140 AUSTRIA |
| WERNER, ROLAND AND URSULA | DORNIERSTR. 19 GAGGENAU 76571 GERMANY |
| WERNEYER, RENATE UND BERND HEINZ ERNST | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WERNLI, BEAT & MARIA | QUELLENWEG 1 VILLIGEN 5234 SWITZERLAND |
| WERNLI, BRUNO | WEIERSTRASSE 6 LUPFIG 5242 SWITZERLAND |
| WERNLI, MICHELLE S. | 190 RIVERSIDE DRIVE APT 5A NEW YORK NY 10024 |
| WERT, CLAYTON S. DECD | CAROLYN A. WERT, EXECUTOR 86 MAIN STREET HELLERTOWN PA 18055-1743 |
| WERT, CLAYTON S. IRA DIED | C/O CAROLYN A. WERT IRA, BENEFICAIRY 86 MAIN STREET HELLERTOWN PA 18055-1743 |
| WERUM, ANTONIA | KEHLWEG 5 MAINZ 55124 GERMANY |
| WESCO AIRCRAFT HARDWARE CORP. | ATTN: JOHN ZELLER 27727 AVENUE SCOTT VALENCIA CA 91355 |
| WESOKY, JOSHUA | 165 PERRY ST APT 3B NEW YORK NY 10014-2387 |
| WEST BAY CLUB DEVELOPMENT CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| WEST BAY REALTY INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| WEST CONN MEAT CO | HUNTS POINT COOPERATIVE BRONX NY 10474 |
| WEST DIVIDE WATER CONSERVANCY DISTRICT | P.O. BOX 1478 RIFLE CO 81650 |
| WEST END CONSULTING GROUP INC | 590 WEST END AVENUE PENTHOUSE A NEW YORK NY 10024 |

| Claim Name | Address Information |
|---|---|
| WEST GATE MORTGAGE ASSETS LP | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 90017-2588 |
| WEST HONOLULU ROTARY CLUB FOUNDATION | P.O. BOX 171 HONOLULU HI 96810-0171 |
| WEST KNOX UTILITY DISTRICT | 2328 LOVELL ROAD P.O. BOX 51370 KNOXVILLE TN 37950 |
| WEST LIBERTY CARE CENTER INC | 6557 US 68 SOUTH WEST LIBERTY OH 43357 |
| WEST OF ENGLAND SHIP OWNERS MUTUAL INSURANCE ASSOC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WEST POINT HOUSING LLC | WEST POINT HOUSING LLC C/O BALFOUR BEATTY COMMUNITIES NEWTOWN SQUARE PA 19073 |
| WEST POINT HOUSING LLC | MCKENNA LONG AND ALDRIDGE, LLP 303 PEACHTREE STREET, SUITE 5300 ATLANTA GA 30308 |
| WEST SOFTWARE* | 220 MONTGOMERY ST. SUITE 925 SAN FRANCISCO CA 94104 |
| WEST VIEW MANOR | 1715 MECHANICSBURG RD. WOOSTER OH 44691 |
| WEST VIRGINIA HOSPITAL FINANCE AUTHORITY | 1900 KANAWHA BOULEVARD E. CHARLESTON WV 25305 |
| WEST VIRGINIA UNIVERSITY FOUNDATION IN - AGGR | ONE WATERFRONT PLACE 7TH FLOOR MORGANTOWN WV 26507-1650 |
| WEST, ALBERT HENRY | 17, MALLARD WAY KING FISHER MOBILE PARK BURGH CASTLE NORFOLK NR31 9FF UNITED KINGDOM |
| WEST, CAROL | 439 HILLSBORO ST. MONTICELLO GA 31064 |
| WEST, DAVID M. | 901 NORTH FISK #105 BROWNWOOD TX 76801 |
| WEST, JAMES C. | 167 PERRY STREET APARTMENT 1E NEW YORK NY 10014 |
| WEST, JAY R. | 3350 RIDGELAKE DR STE 290 METAIRIE LA 70002-3832 |
| WEST, JODIE | 3 BERBER PLACE LONDON E14 8DT UNITED KINGDOM |
| WEST, JONATHAN | BRIDGE HOUSE, BULL LANE GERRARDS CROSS BUCKINGHAMSHIRE SL9 8RL UNITED KINGDOM |
| WEST, LAVERNE | 665 CATHERINE CT. WOOD DALE IL 60191 |
| WEST, LOUISE | 14A NORTHSIDE WANDSWORTH COMMON WANDSWORTH SW18 2SL UNITED KINGDOM |
| WEST, RONALD J | 413 CALVARY RD MARYSVILLE OH 43040 |
| WEST, SARA | 252 7TH AVE APT 10R NEW YORK NY 10001 |
| WEST, THOMAS A. | 1004 CARPENTERS TRACE VILLA HILLS KY 41017 |
| WESTACOTT, ANDREW JOHN | 6A CLIFF GARDENS ESSEX LEIGH-ON-SEA SS9 1EY UNITED KINGDOM |
| WESTAR ENERGY INC. | WESTAR ENERGY, INC. 818 SOUTH KANSAS AVENUE TOPEKA KS 66612 |
| WESTBANK HOMEOWNERS ASSOCIATION | P.O. BOX 2703 GLENWOOD SPRINGS GLENWOOD SPRINGS CO 81601 |
| WESTBY, WILLIAM R | 67 PINE ROAD TUXEDO PARK NY 10987 |
| WESTCHESTER, NY (COUNTY OF) | WESTCHESTER COUNTY DEPARTMENT OF FINANCE 148 MARTINE AVENUE, SUITE 720 WHITE PLAINS NY 10601 |
| WESTCOTT, JONATHAN | 55 KINGSWOOD ROAD LONDON SW19 3ND UNITED KINGDOM |
| WESTE, DEBORAH | 22-65 93RD STREET EAST ELMHURST NY 11369 |
| WESTENENG PENSIOEN B.V. | H. WESTENENG COMPONISTENSINGEL 6 VEENENDAAL 3906 BW NETHERLANDS |
| WESTER, N.TH.J. AND/OR LML WESTER-VAN GOETHEM | WOGMEER 39 HENSBROEK 1711 SW NETHERLANDS |
| WESTERMAN-TAAT, D. | DE SPRENG 31 SCHAGEN 1741 RT NETHERLANDS |
| WESTERN ASSET ABSOLUTE RETURN PORTFOLIO | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 2592 385 EAST COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET ASIAN OPPORTUNITIES FUND | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WESTERN ASSET ASIAN OPPORTUNITIES FUND | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 8172 385 EAST COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET ASIAN OPPORTUNITIES FUND | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 8258 PASADENA CA 91101 |
| WESTERN ASSET CORE BOND PORTFOLIO | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-671 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET CORE PLUS - UNIVERSAL LLC | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET CORE PLUS BOND PORTFOLIO | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-984 385 E. COLORADO BLVD. PASADENA CA 91101 |

| Claim Name | Address Information |
|---|---|
| WESTERN ASSET CORE PLUS BOND PORTFOLIO | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-984 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET EURO CORE PLUS BOND FUND | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5100 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET FLOATING RATE HIGH INCOME FUND, LLC | 620 8TH AVENUE 50TH FLOOR NEW YORK NY 10018 |
| WESTERN ASSET GLOBAL HIGH INCOME FUND INC. | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 5463 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET INTERMEDIATE PORTFOLIO | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-710 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET MANAGEMENT CO. | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WESTERN ASSET MANAGEMENT COMPANY | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET MANAGEMENT US INTERMEDIATE PLUS LLC | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET MGMT COA/C CPTPFREF WAMCO 1839 | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WESTERN ASSET MGMT COA/C CPTPFREF WAMCO 1840 | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WESTERN ASSET NON-US OPPORTUNITY BOND PORTFOLIO | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-1004 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET OPPORTUNISTIC ASIAN SECURITIES PORTF | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET STERLING CORE PLUS BOND FUND | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5274 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET UK GBP CREDIT PLUS BOND FUND | C/O WESTERN ASSET MANAGEMENT COMPANY PTY LTD AND WESTERN ASSET COMPANY ATTN: LEGAL DEPT. W-5584 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET UK LONG DURATION BOND FUND | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5293 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET US COMMODITY PLUS MASTER FUND LTD | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WESTERN ASSET US COMMODITY PLUS MASTER FUND, LTD | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1371 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET US CORE BOND FUND | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET US CORE PLUS, LLC | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT W-1601 385 E COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET US INTERMEDIATE PLUS, LLC | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1978 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET US LONG DURATION LLC | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1745 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN CONFERENCE OF TEAMSTERS PENSION TRUST FUND | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| WESTERN CORPORATE FEDERAL CREDIT UNION | 924 OVELAND COURT SAN DIMAS CA 91773-1750 |
| WESTERN DIGITAL CORP. | C/O SILVERMANACAMPORA LLP 100 JERICHO QUADRANGLE, SUITE 300 ATTN: JAY S HELLMAN JERICHO NY 11753 |
| WESTERN ELECTRICAL MANAGEMENT LTD | 3770 12TH ST NE AB CANADA |
| WESTERN MESSENGER SERVICE INC | 75 COLUMBIA SQUARE SAN FRANCISCO CA 94103 |
| WESTERN NATIONAL TRUST COMPANY | ZIONS FIRST NAT'L BANK LIQUID ASSET MGMT LEGAL SERVICES ONE SOUTH MAIN STREET SALT LAKE CITY UT 84111 |
| WESTERN REFINING SOUTHWEST, INC. | 123 W. MILLS AVENUE SUITE 200 EL PASO TX 79901 |
| WESTERN UNIVERSITY OF HEALTH SCIENCES | 3009 E. SECOND STREET POMONA CA 91766-1854 |
| WESTERNBANK PUERTO RICO | 268 MUNOZ RIVERA AVENUE, 6TH FLOOR HATO REY PR 00918 PUERTO RICO |
| WESTERNBANK PUERTO RICO | STUART G. STEIN, ESQ. HOGAN & HARTSON L.L.P. 555 THIRTEENTH STREET, N.W. WASHINGTON DC 20004 |

| Claim Name | Address Information |
| --- | --- |
| WESTFAHL, CHRIS & EILEEN | 52 EAST RIDGE ROAD STAMFORD CT 06903-4337 |
| WESTFAHL, CHRIS S. | 52 EAST RIDGE ROAD STAMFORD CT 06903 |
| WESTFALIA OTTERSTEDDE | POSTFACH 29 AHLEN-VORHELM 59227 GERMANY |
| WESTHEAD, ANDREW | 220 RIVERSIDE BLVD 16B NEW YORK NY 10069 |
| WESTHOFF, MARY ANN | 3312 W. 132ND ST LEAWOOD KS 66209 |
| WESTHOLTER, J.C.W. AND S. WESTHOLTER-VAN DER VELDE | RADING 10-7 LOOSDRECHT 1231 KA NETHERLANDS |
| WESTLB | 250 GREENWICH ST FL 50 NEW YORK NY 10007-2111 |
| WESTLB | 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| WESTLB AG | WOOLGATE EXCHANGE 25 BASINGHALL STREET LONDON EC2V 5HA UNITED KINGDOM |
| WESTLB AG | ATTN: LEGAL DEPARTMENT 1211 AVENUE OF THE AMERICAS, 23RD FLOOR NEW YORK NY 10036 |
| WESTLB UK PENSION PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WESTMORELAND COUNTY EMPLOYEES RETIREMENT (MW # 667 | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| WESTON CORPORATION | 3-2-6-1404 NISHIGOTANDA SHINAGAWAKU TOKYO 141-0031 JAPAN |
| WESTON, CHRIS | 15 CLAYLANDS ROAD LONDON SW8 1NX UNITED KINGDOM |
| WESTON, DAVID | 311 EAST 38TH STREET APT 18A NEW YORK NY 10016 |
| WESTON, ROGER L., REV TRUST | ROGER L. WESTON TTEE 1 NORTH WACKER DRIVE, SUITE 4075 CHICAGO IL 60606 |
| WESTOVER, CATHERINE M. | C/O MARY ANN FESSLER 2722 N. 10TH STREET, APT 105 SHEBOYGAN WI 53083-4059 |
| WESTPAC BANKING CORPORATION | 255 ELIZABETH STREET 3RD FLOOR SYDNEY NSW 2000 AUSTRALIA |
| WESTPAC BANKING CORPORATION | CHARLES G. BERRY ARNOLD & PORTER 399 PARK AVE. 34TH FL. NEW YORK NY 10022 |
| WESTRIK-SPEE, MR. & MRS. | MAURITSLAAN 17 GELEEN 6161 HN NETHERLANDS |
| WESTSIDE WALDORF SCHOOL | 17310 SUNSET BOULEVARD PACIFIC PALISADES CA 90272 |
| WESTWOOD APARTMENTS, LLC | C/O R.W. SELBY & CO. 11661 SAN VICENTE BLVD SUITE 510 LOS ANGELES CA 90049 |
| WETERINGS, B. | MATHILDE WIBAUTPLEIN 2 RIJEN 5122 KS NETHERLANDS |
| WETZELS, N.P.J. & A.E.W. WETZELS | J. FRISOSTRAAT 8 CADIER EN KEER 6267 BC NETHERLANDS |
| WEVER, J. AND W.J. WEVER-SJOERS | BROODBAKKERSGLIDE 4 DRONTEN 8213 HT NETHERLANDS |
| WEVER, M.J. | HARM SMEENGEKADE 18-007 ZWOLLE 8011 AK NETHERLANDS |
| WEXFORD GLOBAL STRATEGIES TRADING LIMITED | WEXFORD GLOBAL STRATEGIES TRADING LIMITED C/O WEXFORD CAPITAL, LLC GREENWICH CT 06830 |
| WEXLER, ALAN | 3101 PORT ROYALE BLVD. APT. 328 FT. LAUDERDALE FL 33308 |
| WEXLER, MIRIAM | 314 N. BROADWAY UPPER NYACK NY 10960 |
| WEYBRIDGE OLD FOLKS CLUB | 7 BEECHWOOD CHOSE WEYBRIDGE SURREY KT13 9TA UNITED KINGDOM |
| WEYHE, PHILIP D. | 42 STANTON ROAD DARIEN CT 06820 |
| WFC CONSTRUCTION COMPANY INC. | 843 SOUTHWAY CIR FORT WORTH TX 76115-4007 |
| WFC RESOURCES, INC. | ATTN:SUSAN SEITEL 5197 BEACHSIDE DRIVE MINNETONKA MN 55343 |
| WGZ-BANK WESTDEUTSCHE GENOSSENSCHAFTS ZENTRALBANK | D-40001 DUSSELDORF POSTFACH 10 10 32 GERMANY |
| WH2005/NIAM EAST HOLDING OY | F/K/A SPECIAL PURPOSE VEHICLE NO. 66 OY ATTN: PEKKA SALAKKA, MANAGING DIRECTOR BOX 52 KELSINKI 00101 FINLAND |
| WHALEN, JOHN A | 300 OAKWOOD DR HAMILTON OH 45013 |
| WHALEN, PATRICK J. | 275 N. BEDFORD ROAD CHAPPAQUA NY 10514 |
| WHALEN, THOMAS D. | 34 WEST 10TH STREET NEW YORK NY 10011 |
| WHAMOND, CHRISTIAN | 35 MIDBROOK LANE OLD GREENWICH CT 06870 |
| WHANG, S MICHAEL M. | 75 LIVINGSTON STREET APT 24A BROOKLYN NY 11201 |
| WHANG, SUN | 1941 MALCOLM AVE APT 1 LOS ANGELES CA 90025-4745 |
| WHANG, SUNGHA DANIEL | 19 DORSET ROAD GREAT NECK NY 11020 |
| WHARAM, ROBERT | 414 TREMONT AVE WESTFIELD NJ 07090 |
| WHARF REINSURANCE INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| WHARF T&T LIMITED | 11/F, TELECOM TOWER, WHARFT T&T SQUARE, 123 HOI BUN ROAD, KWUN TONG KOWLOON HONG KONG |
| WHARTON EUROPEAN EQUITY LINKED FUND COMPANY LTD | WHARTON EUROPEAN EQUITY LINKED FUND COMPANY LTD TWO PACIFIC PLACE, SUITE 1110-1111 HONG KONG |
| WHARTON, SCOTT | 60A, TOWER 1 MERTON 38 NEW PRAYA H KENNEDY TOWN HONG KONG |
| WHATELEY, RICHARD J | 2173 MADISON STREET MERRICK NY 11566 |
| WHATELY, RILEY | 425 BROADWAY APT. 210 SANTA MONICA CA 90401 |
| WHATLEY HOLDING SA | 13, RUE DU COMTE FELIX GASTALDI MONACO MC 98000 MONACO |
| WHC INC. | C/O ATC TRUSTEES (CAYMAN) LIMITED CAYSIDE 2ND FLOOR, HARBOUR DRIVE P.O. BOX 30592 GEORGE TOWN GRAND CAYMAN KY1-1203 CAYMAN ISLANDS |
| WHEADON, ANDREW | 2-18-20-502 TAKADA 13 TOSHIMA-KU 171-0033 JAPAN |
| WHEAT, GEMMA | 33 WHEATFIELD LEYBOURNE KENT WEST MALLING ME195QB UNITED KINGDOM |
| WHEATCROFT, LARISSA | 48 BEULAH ROAD SURREY SUTTON SM1 2QQ UNITED KINGDOM |
| WHEATON COLLEGE | 501 COLLEGE AVENUE WHEATON IL 60187 |
| WHEATON FRANCISCAN SERVICES INC | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WHEATON FRANCISCAN SERVICES INC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WHEATON FRANCISCAN SERVICES INC. RETIREMENT PLAN | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 2606 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WHEELER, DAVID J. | 19 MILES ROAD DARIEN CT 06820 |
| WHEELER, EVELYN I | ROBERT J DUPLAIN JTWROS 7410 ROSSMORE CT. DAYTON OH 45459-4213 |
| WHEELER, HAMISH | 16C CADOGAN ROAD SURREY SURBITON KT6 4DL UNITED KINGDOM |
| WHEELER, IAN STEWART | 9 PADDOCK CLOSE SIXPENNY HANDLEY SALISBURY SP55NZ UNITED KINGDOM |
| WHEELER, JULIAN BARRIE | 7 MONTGOMERIE MEWS FOREST HILL LONDON SE23 3QP UNITED KINGDOM |
| WHEELER, KEITH | 13 PALOMINO CIRCLE NOVATO CA 94947 |
| WHEELER, MATTHEW | THE CEDARS DIPPENHALL STREET CRONDALL SURREY FARNHAM GU105NY UNITED KINGDOM |
| WHEELS CIF | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5242 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WHEELS COMMON INVESTMENT FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WHELAN, MAURA | 220 EAST 238TH STREET 2ND FLOOR BRONX NY 10470 |
| WHERLE, E. GAINES | PO BOX 2509 CHARLESTON WV 25329-2509 |
| WHIPPLE, CHARLES III | 2200 COX ROAD TRYON NC 28782 |
| WHIPPOORWILL ASSOC, INC PROFIT SHARING PLAN | 11 MARTINE AVE 8TH FLOOR WHITE PLAINS NY 10606 |
| WHIPPOORWILL DISTRESSED OPPORTUNITY FUND, LP | 11 MARTINE AVE 8TH FLOOR WHITE PLAINS NY 10606 |
| WHIPPOORWILL OFFSHORE DISTRESSED OPPORTUNITY FUND, | 11 MARTINE AVE 8TH FLOOR WHITE PLAINS NY 10606 |
| WHITAKER SECURITIES LLC | 233 BROADWAY NEW YORK NY 10279-0001 |
| WHITBREAD GROUP PENSION FUND (THE) | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WHITBREAD PLC | 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| WHITBREAD, ELIZABETH ANN | 2 ALBION WAY HOVETON, NORWICH NORFOLK NR12 8DL UNITED KINGDOM |
| WHITCHER, ANGELA JOYCE | 3 CRANBORNE ROAD HATFIELD, HERTFORDSHIRE AL10 8AW UNITED KINGDOM |
| WHITCOMB, DIANE | 800 MILLBROOK ROAD RIVER EDGE NJ 07661 |
| WHITCOMB, NANCY E. | 722 E AMHERST PL ENGLEWOOD CO 80113 |
| WHITCOMBE, STUART | 7 THE COPPICE KENT BEXLEY DA5 2EA UNITED KINGDOM |
| WHITE JR., EDWARD C | 350 W 42ND ST APT 41A NEW YORK NY 10036-6960 |
| WHITE JR., JON B. | 9617 WHITEHURST DALLAS TX 75243 |
| WHITE MARLIN CDO 2007-1 LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| WHITE MOUNTAINS LIFE REINSURANCE (BERMUDA) LTD | WHITE MOUNTAINS INSURANCE GROUP, LTD. INVESTMENT COMMUNITY INQUIRIES GUILFORD CT 06437 |

| Claim Name | Address Information |
| --- | --- |
| WHITE MOUNTAINS LIFE REINSURANCE (BERMUDA) LTD. | ATTN: ARLENE R. ALVES C/O SEWARD & KISSEL LLP ONE BATTERY PLAZA NEW YORK NY 10004-1485 |
| WHITE MOUNTAINS REINSURANCE GROUP LTD | WHITE MOUNTAINS INSURANCE GROUP, LTD. INVESTMENT COMMUNITY INQUIRIES GUILFORD CT 06437 |
| WHITE, BRUCE MATISON | 3-11-7 SHAKUJII-CHO 13 NERIMA-KU 177-0041 JAPAN |
| WHITE, CAROLINE | 42 GORDON PLACE KENSINGTON LONDON W8 4JF UNITED KINGDOM |
| WHITE, CYNTHIA A. | CYNTHIA A. WHITE LIVING TRUST P.O. BOX 133 DALTON MA 01227 |
| WHITE, DAVID S. | 2419 7TH AVE. APT. 3B NEW YORK NY 10030 |
| WHITE, EDWARD S. | 47 HASKELL STREET GLOUCESTER MA 01930 |
| WHITE, HESTER ALEXANDR | 12 HILLSIDE WIMBLEDON SW194NH UNITED KINGDOM |
| WHITE, JAMIE | 59 BLACKBROOK LANE KENT BICKLEY BR2 8AZ UNITED KINGDOM |
| WHITE, JOHN G. | 35 WINSOR STREET DUXBURY MA 02332-4500 |
| WHITE, KAREN CARLEY | 701 KANUGA DRIVE WEST PALM BEACH FL 33401 |
| WHITE, KEVIN D. | 139 NOD ROAD RIDGEFIELD CT 06877-5811 |
| WHITE, KEVIN DOUGLAS | 1150 MONMOUTH ROAD MT HOLLY NJ 08060 |
| WHITE, MATTHEW | 13447 N. CENTRAL EXPY APT 123 DALLAS TX 75243 |
| WHITE, MELISSA | FLAT 10 126 BEDFORD HILL LONDON SW12 9HW UNITED KINGDOM |
| WHITE, MERLE | 1412 OAKLEY STREET BRONX NY 10469 |
| WHITE, MICHAEL | 89 WILLIAM STREET SOUTH RIVER NJ 08882 |
| WHITE, NEIL & BARBARA | 3102 BAY DRIVE KILL DEVIL HILLS NC 27948 |
| WHITE, NICK | 43 SOUTH ROAD HERTS BALDOCK SG7 6BZ UNITED KINGDOM |
| WHITE, PETER | 20 EXECUTIVE BLVD FARMINGDALE NY 11735 |
| WHITE, PHYLLIS A. | 1312 FAIRWAY CIRCLE BLUE SPRINGS MO 64014-2245 |
| WHITE, RUSSELL DOUGLAS GILBERT | 21 ASHGROVE OAKBANK PERTH PH1 1DR UNITED KINGDOM |
| WHITE, SHANE C. | 1120 CRAIGVILLE RD. CHESTER NY 10918 |
| WHITE, STEPHEN E. | 2804 PALM AVE. MANHATTAN BEACH CA 90266 |
| WHITE, THOMAS | 46 WALKER STREET NEW YORK NY 10013 |
| WHITE, VINCENT ROBERT | 60 NEW CALADONIAN WHARF 6 ODESSA STREET SURREY QUAYS LONDON SE167TW UNITED KINGDOM |
| WHITE, WILLIAM | 32 COLT RD SUMMIT NJ 07901-3040 |
| WHITE, WILLIAM H. TRUST | 1420 LAYTON ROAD CLARKS SUMMIT PA 18411 |
| WHITE, WILLIAM WOODR SEP IRA | STEPHENS INC CUSTODIAN 30 BASCOM DRIVE LITTLE ROCK AR 72223 |
| WHITEHEAD, PETER M | 16 ADMIRALS WALK ESSEX WIVENHOE CO79SZ UNITED KINGDOM |
| WHITEHOUSE, DIANA | 200 KIMBOLTON ROAD BEDFORD BEDFORDSHIRE MK41 8DP UNITED KINGDOM |
| WHITELEY, PAUL & SUSAN | 4746 MONUMENT VALLEY RD. LAS VEGAS NV 89129-5925 |
| WHITESELL, CHARLES J | 27 BRAY FARM LANE WAPPINGERS FALLS NY 12590 |
| WHITESTONE, RANDALL B | 94 SPRAGUE ROAD SCARSDALE NY 10583 |
| WHITFIELD, CHRISTOPHER W. | 12 MADISON DRIVE HELMETTA NJ 08828 |
| WHITFIELD, GARRY D. | 17360 VALLEY OAK DRIVE MONTE SERENO CA 95030 |
| WHITFIELD, JANE C | 5 ST STEPHENS CRESCENT ESSEX BRENTWOOD CM13 2AT UNITED KINGDOM |
| WHITING | 0279 WESTBANK RD. GLENWOOD SPRINGS CO 81601 |
| WHITING, JASON B. | 575 WEST END AVENUE APARTMENT 1B NEW YORK NY 10024 |
| WHITING, MICHELLE C. | 575 WEST END AVENUE APARTMENT 1B NEW YORK NY 10024 |
| WHITLOCK, LINDA K. | 3474 MARSH GLEN DRIVE NORTH MYRTLE BEACH SC 29582 |
| WHITLOCK, MEGAN | 2001 FOUNTAINVIEW DRIVE EULESS TX 76039 |
| WHITLOW, JAMES T., JR | 1792 POPLAR DRIVE GARDENDALE AL 35071-2204 |
| WHITMAN, BRADLEY A. | 111 WEST 17TH STREET FLOOR 5 NEW YORK NY 10011 |
| WHITMAN, ERIC | 424 WEST END AVENUE APT. #20K NEW YORK NY 10024 |
| WHITMIRE JR., HENRY EARL | 435 WEST 45TH STREET APT. GA NEW YORK NY 10036 |
| WHITMORE | P.O. BOX 2961 GLENWOOD SPRINGS CO 81601 |

| Claim Name | Address Information |
|---|---|
| WHITMORE, JAMES | 4 NEW CRANE WHARF 88 WAPPING WALL LONDON E1W 3SP UNITED KINGDOM |
| WHITNEY, FRIEDA L. | 764 OAKWOOD AVE. EAST AURORA NY 17052-2606 |
| WHITNEY, MARY | 5 GREENLEAF DRIVE MANALAPAN NJ 07726 |
| WHITNEY, MARY | 122 PARKVIEW AVENUE WEEHAWKEN NJ 07086 |
| WHITTAKER | 144 BENTGRASS DRIVE GLENWOOD SPRINGS CO 81601 |
| WHITTAKER & GARNIER | WHITTAKER & GARNIER 230 PARK AVE 6TH FLOOR NEW YORK NY 10169 |
| WHITTAKER, ALAN J. | BRIAR'S COTTAGE 21 COOMBE RISE ESSEX SHENFIELD CM158JJ UNITED KINGDOM |
| WHITTAKER, ROSS | 2-11-3-202 MIDORIGAOKA 13 MEGURO-KU 152-0034 JAPAN |
| WHITTAKER, TIMOTHY C | ROUGHACRE CHALFONT LANE BUCKS CHORLEYWOOD WD35PP UNITED KINGDOM |
| WHITTICOM, JAMES | 38 DUBOIS STREET DARIEN CT 06820 |
| WHITTINGTON, EDWIN F. & VIRGINIA R. | 1203 KENT PLACE LINDEN NJ 07036-5928 |
| WHITTLE, MELONIE | 20 KING EDWARDS ROAD ENFIELD MDDSX MIDDLESEX EN3 7DB UNITED KINGDOM |
| WHITWORTH | 270 RIVER BEND WAY GLENWOOD SPSRINGS CO 81601 |
| WHITWORTH COLLEGE | WHITWORTH COLLEGE 300 W. HAWTHORNE ROAD SPOKANE WA 99251 |
| WHITWORTH, M.J. | 4 CHURCH AVENUE AMPTHILL BEDFORD MK45 2PN UNITED KINGDOM |
| WHOLEGATE INVESTMENTS LIMITED | 2401 S. OCEAN DR. #2004 HOLLYWOOD FL 33019 |
| WHU, STIFTUNG | WHU FOUNDATION BURGPLATE Z VALLENDAR D56179 GERMANY |
| WHYLD, CHRISTINE | 1701 LOCUST STREET UNIT 1510 PHILADELPHIA PA 19103 |
| WHYTE, ANNE | 7 OLD HILL KLDARE LEIXLIP 0 IRELAND |
| WIANDT, JOHN & ANNA | WIANDT LIVING TRUST 667 WOODBROCK RD. CUYAHOGA FALLS OH 44223 |
| WIARDA, B.M. AND C. WIARDA-LABEE | EGMONDERSTRAAT 12 ALKMAAR 1815 DM NETHERLANDS |
| WIBERG, FREDERIC C | 6511 42ND STREET EAST SARASOTA FL 34243-7901 |
| WICH-HERRLEIN, JOHANNES | FISCHBACH – AM FREIZEITPARK 12 KRONACH 96317 GERMANY |
| WICH-HERRLEIN, STEFAN | FISCHBACH – AM FREIZEITPARK 12 KRONACH 96317 GERMANY |
| WICHITA RETIREMENT SYSTEMS | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WICKHAM, KELLY | 122B BELSIZE ROAD LONDON NW6 4BG UNITED KINGDOM |
| WICKL, RUDOLF & ELISABETH | MUHLBACHSTR. 72 UBERLINGEN 88662 GERMANY |
| WICKS, SIMON | 7 SAVONA CLOSE WIMBLEDON SW19 4HT UNITED KINGDOM |
| WICKS, SIMON NIGEL | 105 VESTA COURT CITY WALK LONDON SE1 3BP UNITED KINGDOM |
| WICKS, STEPHEN M. | RIVENDELL 338 WOODHAM LANE SURREY WOODHAM KT153NZ UNITED KINGDOM |
| WIDARTO, IRWAN | 16 DAPHNE STREET WANDSWORTH LONDON SW18 2BL UNITED KINGDOM |
| WIDEGGER, ANTON | ALTENDORF 37 A-4793  ST. ROMAN AUSTRIA |
| WIDEGREN, KRISTINA | FLAT 1 32 LUPUS STREET LONDON SW1V 3DZ UNITED KINGDOM |
| WIDEMAN, ANDREW | 2801 CLINTON WAY DENVER CO 80238 |
| WIDLITZ, MARILYN | 7551 PEBBLE SHORES TER LAKE WORTH FL 33467 |
| WIDMANN, DANIEL AND ELFRIEDE | DILLSTR. 7 ASSLAR D-35614 GERMANY |
| WIDMER, MICHAEL | 41 EDISON BUILDING MILLENNIUM HARBOUR 20 WESTFERRY ROAD LONDON E14 8LU UNITED KINGDOM |
| WIDMIER, BETTY | 4320 SE KIRKPATRICK RD BRAYMER MO 64624 |
| WIECHERS, J. EN WIECHERS-LODEMA, T. | ACHTER DE HOVEN 15 DWINGELOO 7991 AD NETHERLANDS |
| WIEDERMANN, GERTRAUD | REINICKENDORFER STR. 101 BERLIN 13347 GERMANY |
| WIEGENFELD, YOAV | 82 DOUBLING ROAD GREENWICH CT 06830 |
| WIEGERT, ROY & IRIS | 6533 SEAVIEW AVE NW #212A SEATTLE WA 98117 |
| WIEGGERS, H.T.A. | WIEGGERS-BILDERBEEH, J.E.J. KASTANJELAAN 59 STEENDEREN 7221 GL NETHERLANDS |
| WIELANDT, R.H. EN | A.G.J. WIELANDT-VAN VEEN POSTBUS 3137 2130 KC HOOFDDORP NETHERLANDS |
| WIELENGA, JOHN | 3040 CRIB POINT DR. LAS VEGAS NV 89134 |
| WIEN, DORA & PAUL | RHEINISCHER HOF FRIEDRICHSTR. 115/117 VELBERT 42551 GERMANY |
| WIENEN, M.C.M. | JAN VERZYLSTRAAT 6 VENLO 5913 WG NETHERLANDS |
| WIENER BORSE | WALLNERSTRABE 8 PO BOX 192 A-1014 VIENNA AUSTRIA |

| Claim Name | Address Information |
|---|---|
| WIENS, JOHN | 998 MOORES CLUB PLACE NE ATLANTA GA 30319 |
| WIENTKE, HELMUT | VENNER RING 10 BAD LAER D 49196 GERMANY |
| WIERMANS, H.E.H. EN WIERMANS-GROENEVELD, R.M. | HOMMERTERHOF 49 AMSTENRADE 6436 ED NETHERLANDS |
| WIERZGAC, EUGENE J. | 2792 MANCHESTER ROAD ANN ARBOR MI 48104 |
| WIESENFELD, NATHAN K. | 26 SHELDRAKE ROAD SCARSDALE NY 10583 |
| WIGDOR, PAUL | 97 OVERLOOK ROAD MONTCLAIR NJ 07043 |
| WIGGINS, TRACIE D | 243 GRAFTON ROAD ESSEX DAGENHAM RM8 1QP UNITED KINGDOM |
| WIGGS, RICHARD | FLAT 1 THE OLD WORKS BLACK CUT HERTS ST ALBANS AL1 1PT UNITED KINGDOM |
| WIGMAN, B.F.W.C. | VIA SAN VITO SAL CESANO 32 SAN LORENZO IN CAMPO 61047 ITALY |
| WIHELMUS, W.B. & WILHELMUS-HENDRIHX, C. | LINHESSTRAAT 4 ZUTENDAAL B-3690 BELGIUM |
| WIJMENGA, J.J. | SEMESTERHOF 19 ALMERE 1335 KA NETHERLANDS |
| WIJN, T.J.M. EN WIJN-VAN ROIJ, F.P.G.M. | CHURCHILLLAAN 29 GEMERT 5421 HA NETHERLANDS |
| WIJNANTS, R.M.J. | HARDERWIJKERW. 372 HULSHORST 8077 RL NETHERLANDS |
| WIJNBERG, M.S. EN | WIJNBERG-VAN LEEUWENSTIJN, S.C. MIDDENWEG 32 D HEERHUGOWAARD 1703 RC NETHERLANDS |
| WIJNBERG, MARGARET E | CHURCHCLOSE, CHURCH LANE BROMESWELL, WOODBRIDGE IP12 2PJ UNITED KINGDOM |
| WIJNGAARDE, YORAM DAVID | 1 CHRISTOPHER STREET APARTMENT 7D NEW YORK NY 10014 |
| WIKSTROM, MATS | MANNDAGSVA+GEN 29 UMEA 90637 SWEDEN |
| WIKTOR, MARK S. | 531 EDGEWOOD PLACE RIVER FOREST IL 60305 |
| WILANKER, VRUSHALI V | B-106, CHANDIWALA COMPLEX CHANDANWADI PANCHPAKHADI MULUND (E), MH THANE(W) 400601 INDIA |
| WILANSKY, DAVID R. | 260 WEST 54TH STREET APARTMENT 36-E NEW YORK NY 10019 |
| WILCOCKSON, NICHOLAS H. | 546 CHALETTE DRIVE BEVERLY HILLS CA 90210 |
| WILCOX, BENJAMIN G. | 2 HORATIO STREET APARTMENT 11A NEW YORK NY 10014 |
| WILCOX, EWAN JOHN LINDS | 41 BECQUEREL COURT CHILD LANE LONDON SE100QX UNITED KINGDOM |
| WILCZYNSKI, JOSEPH | 1360 N SANDBURG TERRACE 804C CHICAGO IL 60610 |
| WILD GOOSE STORAGE LLC | WILD GOOSE STORAGE LLC 1200, 855 SECOND STREET S.W CALGARY AB T2P 4Z5 CANADA |
| WILD SAFFRON LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| WILD, TREVOR DAVID | 48 CROMWELL AVENUE HIGHGATE LONDON N65HL UNITED KINGDOM |
| WILDEBRAND, NORMA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WILDEBRAND, PETER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WILDER, MELISSA | 15 CAROL STREET PLAINVIEW NY 11803 |
| WILDER, WYNNE | 7 DANNY COURT DIX HILLS NY 11746 |
| WILDRICK, CRAIG D. | 3941 S DEXTER ST CHERRY HILLS VILLAGE CO 80113 |
| WILDSTEIN, ESQ., DAVID M | C/O WILENTZ, GOLDMAN & APITZER 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095-0958 |
| WILDSTEIN, EVAN D. | 111 RADIO CIRCLE MOUNT KISCO NY 10549 |
| WILDVANK HOLDING B.V. | KANAALWEG ZUID 25 VRIEZENVEEN 7671 GD NETHERLANDS |
| WILECZEK, RALPH | 135 PREAKNESS DRIVE MULICA HILL NJ 08062 |
| WILES, CHARLOTTE E. A. | 16 SANDERS ROAD ESSEX CANVEY ISLAND SS8 9NY UNITED KINGDOM |
| WILES, HEATHER | 44 SOMERVILLE ROAD CHADWELL HEATH ESSEX ROMFORD RM6 5BE UNITED KINGDOM |
| WILEY, ROBERT HAROLD | 5306 86TH STREET LUBBOCK TX 79424-3504 |
| WILFORD, MARIE | VAN PUTLEI 47 2B ANTWERPEN 2018 BELGIUM |
| WILFORD, OBADIAH J | 181 STRAWBERRY HILL AVE. STAMFORD CT 06902 |
| WILFRED ROY, JR. IRA DTD 01/06/2006 | WILFRED J. ROY, JR. 10101 S.E. ROYAL TERN WAY TEQUESTA FL 33469 |
| WILHELMSEN MARITIME SERVICES AS | STRANDVEIEN 20 1366 LYSAKER 0219 BAERUM NORWAY |
| WILIS, JAMES E. | 975 SIXTH AVENUE SOUTH SUITE 200 NAPLES FL 34102 |
| WILKE, HEIDI | ESSLINGER WEG 5 STUHR D-28816 GERMANY |

| Claim Name | Address Information |
| --- | --- |
| WILKERSON, DONALD R. | 5088 HIGHWATER LANE VERNON FL 32462 |
| WILKERSON, ELISIA | 1311 SHIELDS AVE CEDAR HILL TX 75104 |
| WILKHU, TARAN | 197A DEVONSHIRE ROAD HONOR OAK PARK LONDON SE23 3NJ UNITED KINGDOM |
| WILKIE, KELVIN | 6, ALBERT TERRACE FORTUNESWELL DORSET PORTLAND DT5 1AF UNITED KINGDOM |
| WILKIE, THOMAS R. | 14 LINDY LANE LINCROFT NJ 07738 |
| WILKINSON, DAVID | 40 NEWPORT PKWY #3009 JERSEY CITY NJ 07310 |
| WILKINSON, JAMES P | GREENMANTLE THE SLADE CHARLBURY OXFORD OX7 3TL UNITED KINGDOM |
| WILKINSON, JOHN | 37 BLACKHEATH RD GREENWICH LONDON SE10 8PE UNITED KINGDOM |
| WILKINSON, MARIO ANDRES & PATRICIA | ANDRES, JTWROS CORREO ARGENTINO, SUCURSAL 26 CASILLA DE CORREO 160 1426 BUENOS AIRES ARGENTINA |
| WILKINSON, MARIO ANDRES & PATRICIA ANDRES | CORREO ARGENTINO SUCURSAL 26 CASILLA DE CORREO 160 BUENOS AIRES 1426 ARGENTINA |
| WILKINSON, TIMOTHY B | UNITED KINGDOM |
| WILKINSON, TIMOTHY B | CORNER COTTAGE PARSONAGE LANE ESSEX LITTLE BADDOW CHELMSFORD CM3 4SU UNITED KINGDOM |
| WILKINSON,TIMOTHY B | CORNER COTTAGE PARSONAGE LANE LITTLE BADDOW CHELMSFORD, CM3 4SU UNITED KINGDOM |
| WILKS, MEGAN M. G. | 5550 WILSHIRE BLVD APT 328 LOS ANGELES CA 90036-4859 |
| WILL, CHRISTOPHER R. | 5 REDBURN STREET LONDON SW3 4DA UNITED KINGDOM |
| WILL, KONRAD | 370 CONVENT AVE APT 5A NEW YORK NY 10031 |
| WILLACY, JANET AND STEVEN DUDDLE | MEADOWCROFT. CLOUGH LANE THORNLEY WITH WHEATLEY, LONGRIDGE PRESTON, LANCASHIRE PR3 2TP UNITED KINGDOM |
| WILLE, ANDRE & ANDREA TIMMERMAN | COUPURE 164 N GENT 9000 BELGIUM |
| WILLEMS, F.J.M. & T.C. WILLEMS-RAMP | BOSRODE 11 LEIDEN 2317 BM NETHERLANDS |
| WILLEMS, P.J. | HUIZERWEG 35 AS BLARICUM 1261 NETHERLANDS |
| WILLEMS, SIMONE | KREGLINGERSTRAAT 39 DEURNE (ANTWERPEN) B-2100 BELGIUM |
| WILLEMS-POST, ERVEN A. | HUIZERWEG 35 AS BLARICUM 1261 NETHERLANDS |
| WILLEMSEN, B.J.A. | PLANTSOEN WELGELEGEN 113 APELDOORN 7321 ZK NETHERLANDS |
| WILLEMSEN, P.C.M. | VAN AREMBERGLAAN 3 WATERINGEN 2291 RC NETHERLANDS |
| WILLEMSER, GERARSLUS | BURS GERARD BIJNONSBOR 1 B42 GENK 3600 BELGIUM |
| WILLENS, ROBERT | 146 CENTRAL PARK WEST APT. 4E NEW YORK NY 10023 |
| WILLHOIT, TODD | 19606 PINCY PLACE COURT HOUSTON TX 77094 |
| WILLIAM AND FLORA HEWLETT FOUNDATION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WILLIAM BERKMAN, TRUSTEE FBO RONIT BERKMAN UAD 9/1 | C/O ASSOCIATED PARTNERS, LP 1230 AVENUE OF THE AMERICAS, SUITE 8C NEW YORK NY 10020-1513 |
| WILLIAM F. LEE FAMILY TRUST FBO RUTH M CARR DTD 3/ | LEIMAILE P. THORNBURG TTEE 19313 MOON MOUNTAINS CT BEND OR 97702-1135 |
| WILLIAM O'NEILL & CO. INC. | 12655 BEATRICE STREET LOS ANGELES CA 90066 |
| WILLIAM R JONES CHARITABLE REMAINING TRUST | WILLIAM R JONES 6551 BLACK HAWK CIRCLE WESTERVILLE OH 43082 |
| WILLIAM R. NETRO AND ANN C. NETRO TRUST DATED DECE | WILLIAM NETRO 2131 VISTA PRIVADA SANTA ANA CA 92705 |
| WILLIAM R. O'NEAL IV TRUST | U/A DATED 11/21/91 WILLIAM R. ONEAL REV. TRUST 517 STARLING STREET CLAYTON NC 27520 |
| WILLIAM V. GALLERY JR. D/B/A BILL GARREY PHOTOGRAP | ATTN: WILLIAM V. GALLERY, JR. 637 CAHOONE RD GREENE RI 02827 |
| WILLIAMS | PO BOX 70 GLENWOOD SPGS CO 81602-0070 |
| WILLIAMS | MS. ERIN COLONNA 758 HUEBINGER DRIVE GLENWOOD SPRINGS CO 81601 |
| WILLIAMS GAS MARKETING INC. | ONE WILLIAMS CENTER P.O. BOX 2400 WRC2A-17 TULSA OK 74102 |
| WILLIAMS GAS MARKETING INC. | ATTN: RANDALL O'NEAL, MANAGER LOSS RECOVERY DEPT. ONE WILLIAMS CENTER MD # 50-4 TULSA OK 74102 |
| WILLIAMS III, BASIL | 61 WEST 9TH STREET APARTMENT 7A NEW YORK NY 10011 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS LEA, INC. | ATTN:TIM RODBER 500 W MADISON ST STE 650 CHICAGO IL 60661-4524 |
| WILLIAMS PARTNERS LP | ONE WILLIAMS CENTER TULSA OK 74172-0172 |
| WILLIAMS, BEATRICE | 493 NORTH GATES KINGSTON PA 18704 |
| WILLIAMS, BRENDA MAUREEN | 51 HAZELWOOD ROAD WILMSLOW CHESHIRE SK9 2QA UNITED KINGDOM |
| WILLIAMS, BRYAN | 1268 AMSTERDAM AVE APT 3B NEW YORK NY 10027 |
| WILLIAMS, BRYONY | 236 EAST 6TH STREET APT 1 E NEW YORK NY 10003 |
| WILLIAMS, CARMEN | 279 WEST 117TH STREET # 7I NEW YORK NY 10026 |
| WILLIAMS, CECILIA | 25-11 44TH STREET 1ST FLOOR ASTORIA NY 11103 |
| WILLIAMS, CHARMAINE | 620 EAST 42ND STREET BROOKLYN NY 11203 |
| WILLIAMS, CHRISTINE | 4750 HAVERWOOD LN APT 3202 DALLAS TX 75287 |
| WILLIAMS, DANIEL | WENTWORTH ARMS 127 ERIC STREET LONDON E34SR UNITED KINGDOM |
| WILLIAMS, DAVID PAGET | 17 SCUTARI ROAD DULWICH LONDON SE22 0NN UNITED KINGDOM |
| WILLIAMS, DERESIA | 87-24 MIDLAND PARKWAY APARTMENT 6J JAMAICA ESTATES NY 11432 |
| WILLIAMS, DOUGLAS B. | 109 REPULSE BAY ROAD APT 6A HARSTON H REPULSE BAY HONG KONG |
| WILLIAMS, E.A. | 23 WOODLANDS ROAD FORMBY LIVERPOOL L37 2JN UNITED KINGDOM |
| WILLIAMS, ELBERT W. | 5413 HAVERFORD AVE. PHILADELPHIA PA 19139 |
| WILLIAMS, GLORIA | 21 KENSINGTON ROAD GREENVILLE SC 29617 |
| WILLIAMS, GRAEME CAREY | 12 MEDWAY ROAD LONDON E35BY UNITED KINGDOM |
| WILLIAMS, HAYDN | 38 LANCASTER MEWS LONDON W2 3QF UNITED KINGDOM |
| WILLIAMS, HENRY EDWARD | 260 WEST 52ND STREET APARTMENT 23E NEW YORK NY 10019 |
| WILLIAMS, IVY | BLK 119 SERANGOON NORTH AVE 1 #03-253 SINGAPORE 550119 SINGAPORE |
| WILLIAMS, JACQUELINE M & DAVID L | 5207 SCOTLAND CT LEESBURG FL 34748 |
| WILLIAMS, JAY C. & ELLEN M. | 2016 MARE CT. SE OLYMPIA WA 98501 |
| WILLIAMS, JEFFREY S. AND DAWN J. | 861 MAXIMILIAN COURT CHELSEA MI 48118 |
| WILLIAMS, JOHN | 206 E 13 ST APARTMENT 2 NEW YORK NY 10003 |
| WILLIAMS, JOHN C. | HUNTER ASSOCIATES, INC. ATTN: C. TALBOTT HITESHEW 436 SEVENTH AVENUE KOPPERS BUILDING, 5TH FLOOR PITTSBURGH PA 15219 |
| WILLIAMS, JOHN D | 116 E 66TH STREET # 3E NEW YORK NY 10065 |
| WILLIAMS, JOHN G | 1 FAWLEY MANSIONS FAWLEY ROAD ANT WEST HAMPSTEAD NW6 1SP UNITED KINGDOM |
| WILLIAMS, JONATHAN D. | 468 OENOKE RIDGE NEW CANAAN CT 06840 |
| WILLIAMS, JUANITA | 765 LINCOLN AVE APT 12J BROOKLYN NY 11208 |
| WILLIAMS, JUDY D | 232 E 5600 S OGDEN UT 84405-7308 |
| WILLIAMS, JUDY D | 2514 EAST OAKLANE LAYTON UT 84040 |
| WILLIAMS, KELLY D. | 25 SECOND MESA DR PLACITAS NM 87043 |
| WILLIAMS, KIM R | 880 W LAKE SAMMONISH PKWY NE BELLEVUE WA 98008 |
| WILLIAMS, KRISTIN | 56/186 SUTHERLAND STREET NSW PADDINGTON 2021 AUSTRALIA |
| WILLIAMS, LATASHA M. | 732 FITZGERALD PLACE ATLANTA GA 30349 |
| WILLIAMS, LISSETTE | 295 FORREST STREET UNIT 1 JERSEY CITY NJ 07304 |
| WILLIAMS, LOLITA REECE | 3709 AVENUE M BROOKLYN NY 11234 |
| WILLIAMS, MARGARET JOAN | 314 TOLLADINE ROAD WORCESTER WR4 9NG UNITED KINGDOM |
| WILLIAMS, MARK CHRISTOPHE | FLAT 4 5-6 BRAMHAM GARDENS LONDON SW5 0JQ UNITED KINGDOM |
| WILLIAMS, MARSHA | 37 PADDINGTON RD SCARSDALE NY 10583-2321 |
| WILLIAMS, MATTHEW | UPPER MAISONETTE 57 GAYTON ROAD HAMPSTEAD LONDON NW3 1TU UNITED KINGDOM |
| WILLIAMS, MELODINE E. | 1135 E. 229 DR. NORTH APT. 3F BRONX NY 10466 |
| WILLIAMS, MICHAEL | 403 MANILA AVE. APT. 2 JERSEY CITY NJ 07302 |
| WILLIAMS, MICHAEL | 4 MAPLE DR APT 3K GREAT NECK NY 11021-2010 |
| WILLIAMS, OLIVE MAY | 18 DENHAM DRIVE HIGHCLIFFE CHRISTCHURCH DORSET BH23 5AT UNITED KINGDOM |
| WILLIAMS, PAUL R | 186 E. 57TH STREET BROOKLYN NY 11203 |
| WILLIAMS, PHILIP | 132 EAST 2ND STREET HUNTINGTON STATION NY 11746 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS, ROBERT G. | 712 8TH AVENUE #2L BROOKLYN NY 11215 |
| WILLIAMS, ROBIN | 245 EAST 44TH STREET APT. 18E NEW YORK NY 10017 |
| WILLIAMS, ROSEMARY | 33 STANFORD PLACE MONTCLAIR NJ 07042 |
| WILLIAMS, ROY | 921 ASH TREE LANE SCHENECTADY NY 12309 |
| WILLIAMS, SAMANTHA | 6 RIFFAMS DRIVE RUSHLEY PARK ESSEX BASILDON SS131BG UNITED KINGDOM |
| WILLIAMS, SATYDRA | 3 TOWER HILL LANE OLD BRIDGE NJ 08857 |
| WILLIAMS, SHERNIA | 61 LLOYD ROAD WALTHAMSTOW LONDON E17 6NP UNITED KINGDOM |
| WILLIAMS, SIMON J | 6 WARREN HILL ESSEX LOUGHTON IG10 4RL UNITED KINGDOM |
| WILLIAMS, SONIA | 21 PARK HILL ROAD OTFORD KENT TN14 5QH UNITED KINGDOM |
| WILLIAMS, SUE K. | 1168 EAST 58TH STREET APT #3 BROOKLYN NY 11234 |
| WILLIAMS, TIM | 26 KINGSWOOD COURT HITHER GREEN LANE HITHER GREEN SE13 6TD UNITED KINGDOM |
| WILLIAMS, TONY | 33, BROCKLEY VIEW FOREST HILL LONDON SE23 1SL UNITED KINGDOM |
| WILLIAMS, TREVOR GARRY | 51 HAZELWOOD ROAD WILMSLOW CHESHIRE SK9 2QA UNITED KINGDOM |
| WILLIAMS, VIRGINIA C. | 2243 MARTIN, #101 IRVINE CA 92612 |
| WILLIAMSON, CATHERINE | ZIEBLANDSTR. 7 MUNICH D-80799 GERMANY |
| WILLIAMSON, CHRIS | 35 BULLRUSH LANE CAMBS GREAT CAMBOURNE CB23 6BG UNITED KINGDOM |
| WILLIAMSON, JAMES | FLAT 305 FENNEL APARTMENTS 3 CAYENNE COURT LONDON SE1 2PJ UNITED KINGDOM |
| WILLIAMSON, JASON | FLAT 28 KING EDWARDS GATE HATTON WARWICK CV35 7ST UNITED KINGDOM |
| WILLIAMSON, JESSICA | 5 KANES LANE HUNTINGTON NY 11743 |
| WILLIG, SCOTT | 77 BLEECKER STREET, APT 312 NEW YORK NY 10012 |
| WILLIS | 92 WHITE PEAKS LANE GLENWOOD SPRINGS CO 81601 |
| WILLIS, ADAM | 10 OAK AVENUE UPMINSTER ESSEX ESSEX RM14 2LB UNITED KINGDOM |
| WILLIS, ADAM | 194 BLUEHOUSE LANE SURREY OXTED RH8 0DE UNITED KINGDOM |
| WILLIS, GLENN | MISSING ADDRESS |
| WILLIS, JAMES E. | 975 SIXTH AVENUE SOUTH, SUITE 200 NAPLES FL 34102 |
| WILLIS, KEIGHLEY | 8 LABURNUM PLACE ELDERSLIE ROAD ELTHAM SE9 1UJ UNITED KINGDOM |
| WILLIS, ROBERT | 47 SURREY RD STAMFORD CT 06903 |
| WILLISON, PAUL TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| WILLKOM, JOHN F. | 115 W. WHITE OAK ST. ETOWAH NC 28729 |
| WILLMOTT, CATHERINE SMITH | 2608 SW BUENA VISTA PL PORTLAND OR 97201-1785 |
| WILLMOTT, DAVID A. | 377 WEST 11TH STREET APARTMENT 2E NEW YORK NY 10014 |
| WILLOUGHBY CITY COUNCIL | PO BOX 57 CHATSWOOD NSW 2067 AUSTRALIA |
| WILLOUGHBY, CLARE | 67 MARGUERITE DRIVE LEIGH ON SEA ESSEX SS91NN UNITED KINGDOM |
| WILLOUGHBY, SCOTT E. | 12 DUSENBERRY RD BRONXVILLE NY 10708-2421 |
| WILLOW RE LTD | C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED STRATHVALE HOUSE - NORTH CHURCH ST. PO BOX 1109 GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| WILLOW RE LTD | C/O HSBC BANK (CAYMAN) LIMITED ATTN: DENA THOMPSON PO BOX 1109 HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY 1-1102 CAYMAN ISLANDS |
| WILLS PARTNERS, L.L. | C/O ROPES & GRAY LLP ATTN: ISABEL K.R. DISCHE 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| WILLS, CHRISTOPHER P. AND CONCETTA B. | 71 MOON DRIVE EASTON PA 18045 |
| WILMAR TRADING PTE. LTD. | ATTENTION: GABRIEL KOR 56 NEIL ROAD 088830 SINGAPORE |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | C/O HOWARD RICE NEMEROVSKI CANADY FALK & RABKIN PC WILLIAM J LAFFERTY THREE EMBARCADERO CENTER 7TH FLOOR SAN FRANCISCO CA 94111-4024 |
| WILMINGTON TRUST COMPANY | RODNEY SQUARE NORTH 1100 NORTH MARKET ST., 9TH FLOOR WILMINGTON DE 19890-0001 |
| WILMINGTON TRUST COMPANY AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION, 2005-4XS C/O ERWIN M. SORIANO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19890-0001 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION, 2005-4XS C/O ERWIN M. SORIANO., RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE |

| Claim Name | Address Information |
|---|---|
| WILMINGTON TRUST COMPANY, AS TRUSTEE | 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION, SERIES 2005-14 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION, SERIES 2005-14 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION, SERIES 2005-6 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION, SERIES 2005-6 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION, SERIES 2004-20 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION, SERIES 2004-20 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION, 2004-19XS C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION, 2004-19XS C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION, 2004-11XS C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION, 2004-11XS C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION, 2004-9XS C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION, 2004-9XS C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION, 2004-7 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION, 2004-7 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | STRUCTURED ASSET INVESTMENT LOAN TRUST, SERIES 2005-1 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | STRUCTURED ASSET INVESTMENT LOAN TRUST, SERIES 2005-1 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | LEHMAN XS TRUST, SERIES 2005-3 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | LEHMAN XS TRUST, SERIES 2005-3 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | LEHMAN ABS CORPORATION, SERIES 2003-1 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | C/O DORRI COSTELLO RODNEY SQ. NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | C/O MICHAEL A. FAGONE, ESQ. BERNSTEIN SHUR SAWYER & NELSON 100 MIDDLE STREET, P.O. BOX 9729 PORTLAND ME 04104-5029 |
| WILMINGTON TRUST COMPANY, IN ITS | C/O MICHAEL A. FAGONE, ESQ. BERSTEIN SHUR SWAYER & NELSON 100 MIDDLE STREET, |

| Claim Name | Address Information |
|---|---|
| CAPACITY AS TRUST | P.O. BOX 9729 PORTLAND ME 04104-5029 |
| WILMINGTON TRUST COMPANY, TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION, SERIES 2004-20 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMOT, ANDREW J | 413 WYCKOFF AVENUE WYCKOFF NJ 07481-1844 |
| WILMOT, GINNY | 13 BERE CLOSE HANTS WINCHESTER SO225HY UNITED KINGDOM |
| WILMS, W.J.T.M. | KOEKOEKLAAN 26 POPPEL (RAVELS) B-2382 BELGIUM |
| WILSHIRE INSTITUTIONAL MASTER FUND II SPC-WILSHIRE | INTERNATIONAL SEGREGATED PORTFOLIO TRANSFEROR: ORE HILL HUB FUND LTD. C/O CLG ORE HILL LLC ATTN: RACHEL CARR-HARRIS 650 FIFTH AVE., 9TH FLOOR NEW YORK NY 10019 |
| WILSHIRE INSTITUTIONAL MASTER FUND II SPC-WILSHIRE | INTERNATIONAL SEGREGATED PORTFOLIO TRANSFEROR: ORE HILL HUB FUND LTD. C/O GLG ORE HILL LLC ATTN: RACHEL CARR-HARRIS 650 FIFTH AVE., 9TH FLOOR NEW YORK NY 10019 |
| WILSKI, ERNA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WILSON | 5 EAGLE POINTE DR. BARRINGTON HILLS IL 60010 |
| WILSON JR, DAVID A | 176 CARTER STREET NEW CANAAN CT 06840 |
| WILSON JR., JOHN C | 4 HASLER LANE LITTLE SILVER NJ 07739 |
| WILSON, ALAN | 21 PARKHILL ROAD CHINGFORD LONDON E47ED UNITED KINGDOM |
| WILSON, ANNE M. | 11618 STONE BRIDGE DR. HOUSTON TX 77064 |
| WILSON, ARMSTRONG | NO A/802 , BUILDING NO 7 KUKREJA COMPLEX, LBS MARG, BHANDUP (W) KR PURAM MUMBAI INDIA |
| WILSON, BENJAMIN | 17 BAALBEC ROAD HIGHBURY LONDON N51QN UNITED KINGDOM |
| WILSON, BRENDA G. | 28 DALTON PLACE EDISON NJ 08817 |
| WILSON, CARLY | 105 DUANE ST APT 15B NEW YORK NY 10007-3605 |
| WILSON, CATHERINE | 3606 BEECH STREET ROWLETT TX 75089 |
| WILSON, CRAIG, JAYNE ARROL AND JAMES ARROL | AS TRUSTEES OF THE RAMSAY RETIREMENT ANNUITY TRUST BADGERS WOOD RUE DE LA MARE CASTEL GUERNSEY GY5 7AS UNITED KINGDOM |
| WILSON, DAVID | 59 SOUTHESK AVENUE BISHOPBRIGGS GLASGOW G64 3AD UNITED KINGDOM |
| WILSON, DONOVAN | 131-19 BROOKVILLE BLVD ROSEDALE NY 11422 |
| WILSON, ERIC | 453 SAVOIE DR PALM BEACH GARDENS FL 33410 |
| WILSON, FRANK G. | 754 E. LONG BAY DR INMAN SC 29349 |
| WILSON, GEORGE | 28D BLOCK 3 GRAND PANORAMA 10 ROBINSON ROAD H MID-LEVELS HONG KONG |
| WILSON, IRENE M | 120 ELGAR PLACE APT. 23L BRONX NY 10475 |
| WILSON, JAMES | 13617 HUMBERT ROAD HOWARD OH 43028 |
| WILSON, JAMES | C/O MORGAN STANLEY BARNEY 545 METRO PL S STE 300 DUBLIN OH 43017-3385 |
| WILSON, JANE | 11 THE QUARRYKNOWES BO'NESS EH51 0QJ UNITED KINGDOM |
| WILSON, JOHN M | 93 ARTHUR ROAD WIMBLEDON LONDON SW197DP UNITED KINGDOM |
| WILSON, JOHN S. | 17509 LAURELBROOK COURT CERRITOS CA 90703 |
| WILSON, JOSEPH MARTIN | 29 ROSS AVE. DEMAREST NJ 07627 |
| WILSON, JULIAN | 4036 DE REIMER AVENUE BRONX NY 10466 |
| WILSON, KATHRYN D. | 1964 FIRST AVENUE APARTMENT 4Z NEW YORK NY 10029 |
| WILSON, KAY | 2949 LEXINGTON TRACE DR SE SMYRNA GA 30080-3783 |
| WILSON, KELLY WEINBERGER | 349 10 FOREST LANE SOLON OH 44139 |
| WILSON, LESLIE | 6263 VELASCO AVENUE DALLAS TX 75214 |
| WILSON, LUANA A. | 140 CLARKSON AVENUE APT 4G BROOKLYN NY 11226 |
| WILSON, MARILYN | 3896 WILSHIRE DR. SARASOTA FL 34238 |
| WILSON, MATTIE R. | CARTER ASSET MANAGEMENT, INC. 242 BEECH STREET ABILENE TX 79601 |
| WILSON, MICHAEL | 221 WEST 82ND STREET APT 14F NEW YORK NY 10024-5441 |
| WILSON, NATASHA | 691 KENNEDY BLVD APT 2 BAYONNE NJ 07002-7711 |
| WILSON, OLIVER | 34 MILL ROAD HENHAM HERTS BISHOPS STORTFORD CM226AB UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| WILSON, PATTI-JO | 3 PLYMOUTH ROAD WESTFIELD NJ 07090 |
| WILSON, RHONDA | 1598 BENTLEY ST E MONMOUTH OR 97361 |
| WILSON, ROBERT & BARBARA | 8202 HIGHVIEW DRIVE # 263 MADISON WI 53719 |
| WILSON, ROBERT MARK | 46 LEPPOC ROAD CLAPHAM LONDON SW4 9LT UNITED KINGDOM |
| WILSON, S. NANCY | ROTH INDIVIDUAL RETIREMENT ACCT 9822 DOGWOOD LANE ESCONDIDO CA 92026 |
| WILSON, STEPHEN L. | ROTH INDIVIDUAL RETIREMENT ACCT 9822 DOGWOOD LANE ESCONDIDO CA 92026 |
| WILSON, STEPHEN L. | 31027 OAK GLEN LN VALLEY CENTER CA 920823453 |
| WILSON, STEPHEN L. & S. N. WILSON WITH | RIGHTS OF SURVIVORSHIP 9822 DOGWOOD LANE ESCONDIDO CA 92026 |
| WILSON, STEPHEN L. & S. N. WILSON WITH | 31027 OAK GLEN LN VALLEY CENTER CA 920823453 |
| WILSON, STEVE | 6579 SOUTH 2600 EAST COTTONWOOD HEIGHTS UT 84121 |
| WILSON, THOMAS G. | 219 BEACH 99TH STREET ROCKAWAY PARK NY 11694 |
| WILSON, TODD W. | 295 CENTRAL PARK WEST APARTMENT 15H NEW YORK NY 10024 |
| WILSON, VERONICA M | 2231 SIERRA VIEW DR. SIERRA VIEW DRIVE BLAKESLEE PA 18610 |
| WILSON, WILBURN C., JR. | CARTER ASSET MANAGEMENT, INC. 242 BEECH STREET ABILENE TX 79601 |
| WILSON, ZELDA | 58 DENISON ROAD LONDON SW19 2DH UNITED KINGDOM |
| WILTGEN | 5360 LIGHTHOUSE PT. CT. LOVELAND CO 80537 |
| WILTGEN | P.O. BOX 1753 ASPEN CO 81612 |
| WILTSHIRE COUNCIL PENSION FUND | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5126 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WILTSHIRE, KATIE L | 26 REGENT DRIVE ESSEX BILLERICAY CM120GD UNITED KINGDOM |
| WINANS, RAYMOND W & JOYCE E, JT TEN | 1091 MCKENZIE ROAD PO BOX 932 MANNING SC 29102 |
| WINCHENBAUGH, CHRISTOPHER F. | 49 EAST 86TH STREET APARTMENT 7C NEW YORK NY 10028 |
| WINCHESTER GBL TRST CO LTD AS O/B/O PIMCO BERMUDA | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WINCHESTER GBL TRST CO LTD AS TRSTEE O/B/O PIMCO B | EX-JP BD MSTR FD PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WINCHESTER GLBL TRST CO LTD AS TRSTEE O/B/O PIMCO | JGB FLOATER US STRT FD PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WINCHESTER GLBL TRST CO LTD AS TRSTEE O/B/O PIMCO | BOND FUND PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WINCHESTER GLBL TRST CO LTD AS TRSTEE O/B/O PIMCO | GBL AGG (YEN-HDG) IF PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WINCHESTER GLBL TRST CO LTD AS TRSTEE O/B/O PIMCO | GBL HI PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WINCHESTER GLBL TRST CO LTD AS TRSTEE O/B/O PIMCO | MULTI-SECTOR FUND PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WINCHESTER GLBL TRST CO LTD AS TRUSTEE O/B/O PIMCO | EURO TTL RETURN FD PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WINCHESTER GLBL TRST CO LTD AS TRUSTEE O/B/O PIMCO | GLBL REAL RETURN FD PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| WINCHESTER GLBL TRST CO LTD AS TRUSTEE O/B/O PIMCO | GLBL AGGR EX-JAPAN.. PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WINCHESTER GLBL TRST CO LTD AS TRUSTEE O/B/O PMC B | EMG MRKTS BD FD PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WINCHESTER GLBL TRST CO LTD TRSTEE O/B/O PIMCO  KY | LIBOR PLUS (YEN-HG) PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WINCHESTER MEDICAL CENTER  VA | 1840 AMHERST STREET, PO BOX 3340 WINCHESTER VA 22061 |
| WINCHESTER, JUDITH A. | 3929 IVY TERRACE COURT, NW WASHINGTON DC 20007 |
| WINCKERS, S.T.T.R. | (LINEA LUCREA) DORPSSTRAAT 28 ECKELRADE 6252 ND NETHERLANDS |
| WIND CREDIT ARBITRAGE FUND | WIND CREDIT ARBITRAGE FUND TRUST C/O MIZUHO ALTERNATIVE INVESTMENTS, LLC NEW YORK NY 10020 |

| Claim Name | Address Information |
| --- | --- |
| WIND TELECOMUNICAZIONI SPA | VIA CESARE GIULIO VIOLA 48 ROMA 00148 ITALY |
| WIND, A. AND WIND-AANGENENDT, M.F.A.W. | MARY ZELDENRUSTLAAN 31 RIJEN 5122 CC NETHERLANDS |
| WIND, THOMAS L. | 125 MUIRFIELD DR PONTE VEDRA FL 32082-3935 |
| WINDERMERE IX CMBS (MULTIFAMILY) S.A. | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| WINDERMERE PRIVATE PLACEMENT I S.A. | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| WINDERMERE V CMBS S.R.L | VIA PONTACCIO 10 20121 MILANO ITALY |
| WINDERMERE VI CMBS PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| WINDERMERE X CMBS LIMITED | FIRST FLOOR 7 EXCHANGE PLACE INTERNATIONAL FINANCIAL SERVICE CENTRE DUBLIN 1 IRELAND |
| WINDERMERE X CMBS LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| WINDERMERE XIV CMBS LIMITED | LEHMAN BROTHERS SPECIAL FINANCING CAPITAL MARKETS CONTRACTS - LEGAL C/O LBI, LEGAL, COMPLIANCE AND AUDIT 747 SEVENTH AVENUE NEW YORK NY 10019 |
| WINDFALL INVESTMENTS LP | OAK HILL INVESTMENT MANAGEMENT, L.P. 2775 SAND HILL ROAD SUITE 240 MENLO PARK CA 94025 |
| WINDLE, LUCY-CLARE | 10 MISTY MEADOWS CAMBRIDGE CAMBRIDGESHIRE CB5 8UR UNITED KINGDOM |
| WINDLE, ROY | SELWYN HOUSE POOL GASTONS ROAD MALMESBURY SN16 0DE UNITED KINGDOM |
| WINDLEY, YVETTE L. | 170-40 HIGHLAND AVENUE APARTMENT 606 JAMAICA NY 11432 |
| WINDROSE ASSETS INC | EAST 53RD STREET MARBELLA MMG BUILDING 2ND FLOOR PANAMA PANAMA |
| WINDSONG EQUITIES LIMITED | 23/F BLK 2 EVER GAIN PLAZA 88 CONTAINER PORT ROAD ATTN: WINNIE CHEUNG KWAI CHUNG NT HONG KONG |
| WINDSOR, ROSEMARY | 4 BECKHAVEN HOUSE 68 GILBERT ROAD LONDON SE11 4NL UNITED KINGDOM |
| WINE & SPIRIT EDUCATION TRUST | INTERNATIONAL WINE & SPIRIT CENTRE 39 - 45 BERMONDSEY STREET SOUTHWARK LONDON SE1 3XF UNITED KINGDOM |
| WING | C/O LINDSAY ASHMORE 1001 GENERAL THOMAS KELLY BLVD. CONROE TX 77303 |
| WING KOK LI | 12/F, LBK F, BROADVIEW TERRACE 40 CLOUD VIEW ROAD NORTH POINT HONG KONG |
| WINGECARRIBEE SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV. MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| WINGERS, ELROY J & LORENA M | JT/WROS 1420 20TH STREET UNIT 4 WEST DES MOINES IA 50265 |
| WINGERT, JEAN | 325 AMY LN IDAHO FALLS ID 83406 |
| WINGERTER, KENNETH S. | 429 LANGLEY OAKS DRIVE SE MARIETTA GA 30067 |
| WINGO, ERNEST JAMES JR & PEGGY, JT WROS | 3149 ABRUZZO PLACE GLEN ALLEN VA 23059-1126 |
| WINGSPAN PORTFOLIO ADVISORS, LLC | MR. STEVE HORNE 8124 WEISS AVENUE PLANO TX 75025 |
| WINICK, DEAN | 69 OSPREY DR OLD BRIDGE NJ 08857-3593 |
| WINIECKI, MARILYN B. | 76 WESTVIEW AVENUE CHALFONT PA 18914 |
| WINIFRED HINDS, JOAN | 8 ASTON CLOSE MICKLEOVER DERBY DE3 5QD UNITED KINGDOM |
| WINIGER, ROMAN | GASSACKERSTRASSE 19 DIETIKON 8953 SWITZERLAND |
| WINKELBEINER, G.J. AND C. WINKELBEINER-BLOK | DR WIARDI BECKMANLAAN 107 EGMOND AAN ZEE 1931 BX NETHERLANDS |
| WINKLER, G.J. EN WINKLER-VAN BOHEEMEN, A.J.H. | HENGELOLAAN 1 A DEN HAAG 2545 JH NETHERLANDS |
| WINKLER, GERHARD | SCHLOSSPARKSIEDLUNG 23 MARGARETHEN / MOOS 2433 AUSTRIA |
| WINKLER, JEFFREY | 420 CENTRAL PARK WEST APT. 3K NEW YORK NY 10025 |
| WINKOFF, KAMBER | 35 SPRINGWOOD PATH SYOSSET NY 11791 |
| WINLOCK, BRENDA DIANE & JOE | 487 COUNTRY CLUB EST. GLASGOW KY 42141 |
| WINNIFRITH, JAMES | 17 COPPER BEECH VIEW KENT TONBRIDGE TN9 2HF UNITED KINGDOM |
| WINNING MIND, LLC | ATTN:STEVEN KLEIN 787 SEVENTH AVENUE NEW YORK NY 10019 |
| WINQUIST, CHRISTOPHER | 14-56 31ST DR. ASTORIA NY 11106 |

| Claim Name | Address Information |
|---|---|
| WINSHIP, JOANN ET AL JTTEN | 6861 CARLSON ROAD SAGINAW MN 55779 |
| WINSTANLEY, THOMAS | 2 ROSEHILL COURT BOWLING GREEN LANE GLOUCS CIRENCESTER GL7 2EW UNITED KINGDOM |
| WINSTON, CHESTER F. | 855 BAYWAY BLVD APT 408 CLEARWATER FL 337672627 |
| WINSTON, DENISE | 9232 SO. PERRY CHICAGO IL 60620 |
| WINTER GARDEN, INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| WINTER, CHARLES M. | N8W30658 BROKEN BOW TRAIL WAUKESHA WI 53188 |
| WINTER, CHRISTOFFER LAU | MISSING ADDRESS |
| WINTER, HANS | LUTHERSTRASSE 61 BW HEIDELBERG 69120 GERMANY |
| WINTER, JULIA | 92 TAIL OF THE FOX DRIVE BERLIN MD 21811 |
| WINTER, MARK P | FLAT 2 54 SHELGATE ROAD BATTERSEA LONDON SW111BG UNITED KINGDOM |
| WINTERFLOOD, PETER | 46 OAKWOOD ROAD RAYLEIGH ESSEX ESSEX SS6 9JH UNITED KINGDOM |
| WINTERHOF, NEAL C. | 15 WEST 53RD ST APT 39BC NEW YORK NY 10019 |
| WINTERS, PHILIP W. | 240 CENTRAL PARK SOUTH APARTMENT 12M NEW YORK NY 10019 |
| WINTERS, RONALD J. TRUSTEE FOR | RONALD J. WINTERS MD PC P.S.P. 2595 VENETIAN LANE ELGIN IL 60124 |
| WINTERS, WK | 42 WEST GREEN HEIGHINGTON NEWTON AYCLIFFE CO DURHAM DL5 6PE UNITED KINGDOM |
| WINTERSTEEN, SUSAN | 275 TELEGRAPH HILL BLVD. APT. #6 SAN FRANCISCO CA 94133 |
| WINTHROP, DEREK A. | 1246 MOORES HILL RD LAUREL HOLLOW NY 11791 |
| WINTHROP, DEREK A. | 203 EAST 72ND ST APT 5D NEW YORK NY 10021 |
| WINTON, THOMAS ALEXANDER GRAHAM | 7 BEECHWOOD CHOSE WEYBRIDGE SURREY KT13 9TA UNITED KINGDOM |
| WINTRUST FINANCIAL CORPORATION | WINTRUST FIANNCIAL CORPORATION 727 N. BANK LN. LAKE FOREST IL 60045 |
| WIPPERN, MARGIT | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WIPRO LTD | ATTENTION: SUNDAR RAJAN RAJAGOPALAN DODDA KANNELLI SARJAPUR RD BANGALORE 560 035 INDIA |
| WIPRO LTD AND WIPRO INC. | ATTENTION: SUNDAR RAJAN RAJAGOPALAN DODDA KANNELLI SARJAPUR RD BANGALORE 560 035 INDIA |
| WIPRO TECHNOLOGIES | ATTN: ANAND KADDI HOSUR MAIN ROAD BANGALORE 561 239 INDIA |
| WIPRO TECHNOLOGIES | ATTN: GLOBAL RELATIONSHIP MANAGER DODDA KANNELLI SARJAPUR ROAD BANGALORE 560 035 INDIA |
| WIPRO TECHNOLOGIES | ATTN: G. MADMAVAN, VICE PRESIDENT |
| WIPRO TECHNOLOGIES | ATTN: SAKTI P. CHATTERJEE 1300 CRITTENDEN LANE 2ND FLOOR MOUNTAIN VIEW CA 94043 |
| WIPRO TECHNOLOGY LIMITED | 2 TOWER CENTER BLVD EAST BRUNSWICK NJ 08816-1100 |
| WIRE, NICILA | 31 CITY TOWER 3 LIMEHARBOUR WAY CANARY WHARF LONDON E14 9LS UNITED KINGDOM |
| WIRESINGER, EBONY | 610 WEST 143RD ST APT #2A NEW YORK NY 10031 |
| WIRTH, ANDREAS | 119 NEWINGTON CAUSEWAY METRO CENTRAL HEIGHTS APPT. 126 LONDON SE1 6BB UNITED KINGDOM |
| WIRTH, JAMES P. | 15260 W. REISKES RD. HAYWARD WI 54843 |
| WISCHMANN, KLAUS | WILHELM-RAABI-STR. 64 DUSSELDORF 40470 GERMANY |
| WISCHOFF, SCOTT G. | 12502 BOHEME DR HOUSTON TX 77024-4932 |
| WISCONSIN ELECTRIC POWER COMPANY | WISCONSIN ELECTRIC POWER COMPANY 231 WEST MICHIGAN STREET PO BOX 2046 MILWAUKEE WI 53201 |
| WISCONSIN GAS LLC | WISCONSIN GAS LLC 231 WEST MICHIGAN STREET PO BOX 2046 MILWAUKEE WI 53201 |
| WISCONSIN HEALTH CARE LIABILITY INSURANCE PLAN | ATTN: ROBERT BLAUVELT, VP – FIXED INCOME LIBERTY MUTUAL GROUP 175 BERKELEY STREET BOSTON MA 02116 |
| WISCONSIN POWER AND LIGHT COMPANY | 4902 NORTH BILTMORE LANE MADISON WI 53718-2148 |
| WISCONSIN PUBLIC SERVICE CORPORATION | WISCONSIN PUBLIC SERVICE CORPORATION 700 NORTH ADAMS STREET GREEN BAY WI 54307-9001 |
| WISCONSIN PUBLIC SERVICE PENSION TRUST | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| WISCONSIN PUBLIC SRVC CORP PENDELAWARE MGMT BUSINE | DELEWARE INVESTMENTS 2005 MARKERT STREET PHILADELPHIA PA 19103-7094 |
| WISDOM SOFTWARE INC. | SUITE # 338 255 NEWPORT DRIVE PORT MOODY, BC V3H 5FI CANADA |

| Claim Name | Address Information |
|---|---|
| WISDOMTOOLS, INC | ATTN: CRAIG D. WORTMANN, PRESIDENT & CEO 411 GROVE ST. EVANSTON IL 60201 |
| WISDOMTOOLS, INC | ATTN: CRAIG D. WORTMANN, PRESIDENT & CEO 501 MORTON STREET SUITE 102 BLOOMINGTON IN 47404 |
| WISDOMTOOLS, INC | ATTN: CRAIG D. WORTMANN, PRESIDENT & CEO 501 N. MORTON STREET SUITE 102 BLOOMINGTON IN 47404 |
| WISDOMTREE INTERNATIONAL ENERGY SECTOR FUND | BNY ASSET MANAGEMENT 1633 BROADWAY NEW YORK NY 10019 |
| WISDOMTREE INTERNATIONAL SMALLCAP DIVIDEND FUND | WISDOMTREE INVESTMENTS 380 MADISON AVENUE, 21ST FLOOR NEW YORK NY 10017 |
| WISE VISION INVESTMENTS INC. | REPRESENTED BY CLARA, MAK YIM CHEE 3/F WING HING JUNG BUILDING 246 SAI YEUNG CHOI STREET SOUTH MONGKOK HONG KONG |
| WISE, CARLA LYNN | 10131 SUMMERLAKES DRIVE CARMEL IN 46032 |
| WISE, JONATHAN | GRAND AXE FUKASAWA #801 4-29-7 FUKASAWA 13 SETAGAYA-KU 158-0081 JAPAN |
| WISE, MONIQUE | 420 EAST 73RD STREET APARTMENT 2A NEW YORK NY 10022 |
| WISEMAN, ASHLEY | 209 WEST 107TH STREET APT. 1W NEW YORK NY 10025 |
| WISG, HADRAIN | 43 WEST STREET OXFORD OXFORDSHIRE OX2 0BH UNITED KINGDOM |
| WISNESKI, RACHAEL | FLAT 12 PRINTWORKS APARTMENTS 230 LONG LANE LONDON SE1 4QA UNITED KINGDOM |
| WISNESKI, VAUGHN J | 121 READE STREET APT. 2M NEW YORK NY 10013 |
| WISNIEWSKI, ALLISON | 101 WILLOW AVE APT 3F HOBOKEN NJ 07030 |
| WISONG, MALLORY LEE | 101 WEST 77TH STREET APARTMENT 2A NEW YORK NY 10024 |
| WISPERWOOD VILLAGE LTD | SEA MEADOW HOUSE, BLACKBURN HIGHWAY ROAD TOWN VIRGIN ISLANDS (BRITISH) |
| WISSELINK, B. | WISSELINKWEG 1 ZELHEM 7021 MD NETHERLANDS |
| WITCZAK, GREGORY | 154 WEST 3RD STREET BOSTON MA 02127 |
| WITEK, CHARLES | 1075 TOOKER AVENUE WEST BABYLON NY 11704 |
| WITHERS, JUNE SHAO | 527 VALENCIA DR LOS ALTOS CA 94022-1762 |
| WITHROW, WILLIAM | 2068 BERKLEY WAY LEHIGH ACRES FL 33973-6063 |
| WITJES, W.T. | MEVROUW M.W. WITJES-SYBESMA LODEWIJKSTRAAT 2-A MONTFOORT 3417 VE NETHERLANDS |
| WITMOND, O.G. | VINCENT VAN GOGHLAAN 25 NAARDEN 1412 DD NETHERLANDS |
| WITT & CO. OHG | WALTER_PAETZMANN-STRASSE 3 UNTERHACHING 82008 GERMANY |
| WITT, JENS & GISELA | SCHNECKENBERG 26 BECKDORF 21643 GERMANY |
| WITTAKER | 44 DAKOTA MEADOWS DRIVE CARBONDALE CO 81623 |
| WITTE, CAROLINE S | 700 FT. WASHINGTON AVE APT. 2K NEW YORK NY 10040 |
| WITTE, DORIS | CRANACHSTR. 8 MORFELDEN-WALLDORF 64546 GERMANY |
| WITTECK, KATHLEEN M. | 2090 EDGE RD SYOSSET NY 11791 |
| WITTEKIND, HEATHER C | 200 WEST 58TH STREET APT. 5C NEW YORK NY 10019 |
| WITTENBERG, BRIAN | 1101 N. WOOD ST. UNIT 2 CHICAGO IL 60622 |
| WITTENBERG, MARC | 93 LINDEN AVE RED BANK NJ 07701 |
| WITTENBURG, ELLI | STEINHORSTER STR. 14 LABENZ 23898 GERMANY |
| WITTEVEEN, M.J. | RHIJNGEESTERSTRAATWEG 16 OEGSTGEEST 2342 AM NETHERLANDS |
| WITTIG, HANSPETER DR. | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WITTIG, JURGEN | GUSINDEGASSE 13 LAXENBURG 2361 AUSTRIA |
| WITTLAND, CARL AND CLARE | 5408 ASCHER RD VINELAND NJ 08361-7676 |
| WITTMAN, MICHAEL | 2746 N. HAMPDEN COURT #4U CHICAGO IL 60614 |
| WITTMANN, HERMANN | AM LANMERBERG 5 TREUCHTLINGEN 91757 GERMANY |
| WITTMER, MARC | 415 EAST 37TH STREET APT. 40A NEW YORK NY 10016 |
| WITTSCHIER, JOHANNA | C/O TILP INTERNATIONAL AG BIRKENWEG 11 SACHSELN CH-6072 SWITZERLAND |
| WITTWER, BEAT | ROSENGARTENWEG 10 OBERRIEDEN ZURICH 8942 SWITZERLAND |
| WITZIG, ERIC | 59 WILNER ROAD PO BOX 196 SOMERS NY 10589 |
| WITZIG, HARALD | WILHELM SEGELKEN RECHTSANWAELTE ROBERT KEMPAS SEGELKEN SOEGESTRASSE 95 28195 BREMEN GERMANY |

| Claim Name | Address Information |
|---|---|
| WITZSCHE, JULIE N. | 30 CORNWALL GARDENS FLAT 4 LONDON SW7 4AP UNITED KINGDOM |
| WIVENHOE INVESTMENTS , S.A. | AV. PRAIA VITORIA 48-1-ESQ LISBOA 1050-184 PORTUGAL |
| WJM ASSOCIATES, INC. | ATTN: TIM MORIN 115 BROADWAY RM 1201 NEW YORK NY 10006-1628 |
| WJM ASSOCIATES, INC. | TIM MORIN 115 BROADWAY RN 1201 NEW YORK NY 10006-1628 |
| WLADIMIRSKAYA, IRINA | KONIGSALLE 28 BERLIN GERMANY |
| WLR RECOVERY FUND, LP | C/O WL ROSS MANHATTAN TOWER 101 EAST 52ND STREET NEW YORK NY 10022 |
| WO, WING YAN | #502 2-26-6, SHIBA 13 MINATO-KU 105-0014 JAPAN |
| WOBISCH, FRANK | PFAFFENDORFER STR. 13 LEIPZIG 04105 GERMANY |
| WOCKHARDT EU OPERATIONS (SWISS) AG | C/O WOCKHARDT LIMITED WOCKHARDT TOWERS BANDRA KURLA COMPLEX BANDRA (EAST), MUMBAI 400 051 INDIA |
| WOELFLE, HELMUT | IM GAESSLE 18 LEINFELDEN-ECHTERDINGEN D-70771 GERMANY |
| WOERHEIDE, ARTHUR | 2012 FIFTH AVENUE NEW YORK NY 10035 |
| WOERNER, WILLIAM | 130 8TH AVE  APT 3D BROOKLYN NY 11215 |
| WOGART, DIRK M. | OLSHAUSENSTRASSE 9 HAMBURG 22605 GERMANY |
| WOITE, UWE | MARIENBURGER  STRASSE 4 GELSENKIRCHEN 45897 GERMANY |
| WOJCIK, KATHLEEN A. | 33 EAST END AVE AVON BY THE SEA NJ 07717 |
| WOJNIAK, MARCIN | 21 WOLFE CRESCENT LONDON SE16 6SF UNITED KINGDOM |
| WOJTOWICZ, BARTOSZ | FLAT 3 10 OAK ROAD LONDON W5 3SS UNITED KINGDOM |
| WOLBACH, OLIMPIA | 365 72ND STREET BROOKLYN NY 11209 |
| WOLDERICH, ODDNY | 480 PARK RD BANGOR PA 18013 |
| WOLDERICH, RICHARD | 480 PARK RD BANGOR PA 18013 |
| WOLDIGER, NACHMAN | 31, YAIR STR. RAMAT-GAN ISRAEL |
| WOLDT, JENNIFER L. | 1070 ST MATHIEU APT 604 MONTREAL QC H3H 2S8 CANADA |
| WOLF | 0237 BENTGRASS DR GLENWOOD SPRINGS CO 81601 |
| WOLF | 0151 SPRINGRIDGE DRIVE GLENWOOD SPRINGS CO 81601 |
| WOLF VERWALTUNGSGESELLSCHAFT MBH | HAIDWEG 129 HINTERGLEMM 5754 AUSTRIA |
| WOLF, ANDREAS | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WOLF, BARBARA | CALENBERGER ESPLANADE 5 HANNOVER D-30169 GERMANY |
| WOLF, GITTE | SCHWARZWALDSTR. 135 PFORZHEIM D-75173 GERMANY |
| WOLF, JORG | HANS-SAUERBRUCH-STR. 1 KONSTANZ 78467 GERMANY |
| WOLF, JOSEPH | 54 AHAD HAAM STREET RAANANA RAANANA ISRAEL |
| WOLF, KURT | 141-11 JEWEL AVE FLUSHING NY 11367 |
| WOLF, ROBERT | 5093 NW 86TH WAY CORAL SPRINGS FL 33067 |
| WOLF, RYUJI | CENTRAL CRIB ROPPONGI 3 2-3-7 ROPPONGI APT. 1203 13 MINATO-KU 106-0032 JAPAN |
| WOLF, SIMONE | SCHWARZWALDSTR. 135 PFORZHEIM D-75173 GERMANY |
| WOLF, TOM | 2480 FAWN LAKE CIRCLE NAPERVILLE IL 60564 |
| WOLF-DIETER AHREMS | SOHNSTR. 17A DUSSELDORD 40237 GERMANY |
| WOLFE, BRUCE | 426 WEST 23RD STREET APT 5R NEW YORK NY 10011 |
| WOLFE, GEORGE J & WILMA ANN | 3700 S WESTPORT AVE 802 SIOUX FALLS SD 57106-6360 |
| WOLFE, NOEL | 2802 RIVENDELL RD LAKE OSWEGO OR 97034 |
| WOLFE, SAMUEL F. | 89-475 POHAKUNUI AVE NANAKULI HI 96792-4125 |
| WOLFE, SONDRA | 117 STONEHENDGE CARLISLE PA 17015 |
| WOLFERS, N. | CYPRUSLAAN 53 ROTTERDAM 3059 XA NETHERLANDS |
| WOLFF, ALEXANDER & SARAH | URACHSTR. 32B STUTTGART 70190 GERMANY |
| WOLFF, BRIGITTE | URACHSTR. 32A STUTTGART 70190 GERMANY |
| WOLFF, DIETER | SCHLUTERSTRASSE 6 GOSLAR D-38640 GERMANY |
| WOLFF, G. ANTHONY & KATHERINE | 1906 S. MILLER WAY NAMPA ID 83686-7534 |
| WOLFF, LAURA G. | 1601 THIRD AVENUE APARTMENT 20A NEW YORK NY 10128 |
| WOLFF, LIESEL | ZUM FELCHEN 17 UBERLINGEN 88662 GERMANY |

| Claim Name | Address Information |
|---|---|
| WOLFF, MICHAEL | URACHSTR. 32A STUTTGART 70190 GERMANY |
| WOLFF, PETER | URACHSTR. 32A STUTTGART 70190 GERMANY |
| WOLFGANG BENDER | LINDENWEG 3 BUTZBACH 35510 GERMANY |
| WOLFORD, K | 14516 YUKON AVE HAWTHORNE CA 90250 |
| WOLFS, V.J. | ORANJELAAN 25 MELICK 6074 AT NETHERLANDS |
| WOLFSON, CYNTHIA J., TRUSTEE | 471 LAKESIDE PL HIGHLAND PARK IL 60035 |
| WOLFSON, MARK P. | 19081 MESA DR. VILLA PARK CA 92861 |
| WOLFSTEINER, WOLF | 79 FINLAY STREET LONDON SW6 6HF UNITED KINGDOM |
| WOLL, NORBERT | AUF DER ZEIL 11 BOPPARD 56154 GERMANY |
| WOLLEON, NICOLE | 317 PEARSALL AVE. JERSEY CITY NJ 07305 |
| WOLLMAN, BARBARA | P.O. BOX 3088 FRIDAY HARBOR WA 98250 |
| WOLOSHIN, JONATHAN N | 39 BRANDON DRIVE MT. KISCO NY 10549 |
| WOLSKI, MIECZYSLAW | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WOLTERS KLUWER FINANCIAL SERVICES | ATTN:CHARLES ROSS 6815 SAUKVIEW DRIVE SAINT CLOUD MN 56303 |
| WOLTERS KLUWER NV | APOLLOLAAN 153 PO BOX 75248 1070 AE AMSTERDAM NETHERLANDS |
| WOLTERS, B. | BOOG 9 1531 MJ WORMER NETHERLANDS |
| WOLTERS, HERMANN UND GERLINDE | JAKOBSTR. 3 A HILCHENBACH 57271 GERMANY |
| WOLTERS, M. TH. | 428 CALLE LOS ALGARROBOS URB EL ROSARIO MARBELLA 29604 SPAIN |
| WOLTERS, MARIA | ADENAUER STR. 34 HAREN D-49733 GERMANY |
| WOLTERS, RITA | ADENAUER STR. 34 HAREN D-49733 GERMANY |
| WOMBAT CONSULTING, INC. | 606 TUMBLEWEED CIRCULE P.O. BOX 6454 INCLINE VILLAGE NY 89450 |
| WONG HUNG YING | 10E TOWER 11 PARC OASIS YAU YAT CHUEN KOWLOON HONG KONG |
| WONG LEE CHOI CHU, IRENE | FLAT 01, 19/F BLOCK 1, VILLA LOTTO 18 BROADWOOD ROAD, HAPPY VALLEY HONG KONG |
| WONG MEI LIN TERESA | DUPLEX 7 6/F DYNASTY VILLA 1 DYNASTY HEIGHTS 2 YIN PING ROAD KLN HONG KONG |
| WONG TAK KEUNG & LAM SAU LING | 8/F, 93D BROADWAY, MEI FOO SUN CHUEN KOWLOON HONG KONG |
| WONG TUNG | FLAT D-A MARPLE COURT 41 BROADCAST DRIVE KOWLOON TONG KLN HONG KONG |
| WONG WAI MUN JUDY | FLAT A, 16/F, BLK 6, CAVENDISH HEIGHTS 33 PERKINS ROAD JARDINE'S LOOKOUT HONG KONG |
| WONG YEE WAN & POON KAI HUNG | FLAT E, 8/F, BLK 1 POK FU LAM GDNS POK FU LAM HONG KONG |
| WONG, AARON NGOK | 111 W 16TH STREET APT 1-O NEW YORK NY 10011 |
| WONG, ALAN WAN LUNG | K-5-55 FAIRVIEW PARK HONG KONG HONG KONG |
| WONG, ALICE B. | 14847 58TH AVE FLUSHING NY 11355-5411 |
| WONG, ANGELA CHING YE | BLOCK 3F MIDDLE LANE DISCOVERY BAY HONG KONG HONG KONG |
| WONG, ANNIE L | 20 AVENUE AT PORT IMPERIAL UNIT 514 WEST NEW YORK NJ 07093 |
| WONG, ANSON GONG WAH | FLAT 52K TOWER 3 THE MERTON 8 DAVIS STREET KENNEDY TOWN HONG KONG HONG KONG |
| WONG, BENJAMIN KWUN H | 89 THE SPHERE 1 HALLSVILLE ROAD CANNING TOWN LONDON E16 1BE UNITED KINGDOM |
| WONG, BETTY | 14/F, FLAT A, HANG PO BUILDING 6-8 MERCURY STREET NORTH POINT HONG KONG HONG KONG |
| WONG, BRIAN C. | 1144 FARM ROAD UNIT 4 SECAUCUS NJ 07094 |
| WONG, BRUCE | 56-47 202 STREET BAYSIDE NY 11364 |
| WONG, CARMAN K. | MISSING ADDRESS |
| WONG, CAROL KAR LONG | 28A, SERENE COURT, 8 KOTEWALL ROAD H MID LEVELS, HONG KONG HONG KONG |
| WONG, CAROLINE CHUNG | FLAT 3B, 122 POKFULAM ROAD HONG KONG HONG KONG |
| WONG, CATHERINE OI YA | FLAT C, 8/F., CARBLE GARDEN, 2-3 SEYMOUR TERRACE, MID-LEVELS HONG KONG HONG KONG |
| WONG, CHESTER | 33-04  91ST STREET APT. 6L JACKSON HEIGHTS NY 11372 |
| WONG, CHI-WAI | MISSING ADDRESS |
| WONG, CHIN CHIN | 17 TEMPSFORD COURT SHEEPCOTE ROAD MDDSX HARROW HA1 2JJ UNITED KINGDOM |
| WONG, CHUI MAN | FLAT J 5/F BLOCK 5, BAUHINIA GARDEN TSEUNG KWAN O HONG KONG HONG KONG |
| WONG, CLIFFORD | 300 E.39TH STREET APT 19D NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| WONG, DANIELLE | BLOCK 929 TAMPINES STREET 91 #11-447 SINGAPORE 520929 SINGAPORE |
| WONG, DANNY | 39 KILDARE WALK LONDON E14 7DB UNITED KINGDOM |
| WONG, DAVID | 41-33 149TH PLACE FLUSHING NY 11355 |
| WONG, DENISE L. K. | 108 HOLLYWOOD ROAD APARTMENT 9F HONG KONG HONG KONG |
| WONG, ELAINE YUEN HAR | FLAT 26C YUAN KUNG MANSION TAIKOO SHING QUARRY BAY HONG KONG HONG KONG |
| WONG, ERIC KAI LAP | 26/F., TWO INT&#039;L FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG HONG KONG |
| WONG, ERIK | 32 SPRING ST.  #3 NEW YORK NY 10012 |
| WONG, FIONA | 151 KANGAROO POINT ROAD KANGAROO POINT NSW NSW 2224 AUSTRALIA |
| WONG, FIONA WAN CHING | FLAT 527, TOWER 3,HK PARKVIEW 88 TAI TAM RESERVOIR ROAD HONG KONG HONG KONG |
| WONG, HECTOR C. | 209 BAY 44TH STREET 2ND FLOOR BROOKLYN NY 11214 |
| WONG, HENRY | FLAT F, 10TH FLOOR BLOCK 3, BANYAN MANSIONS WHAMPAO GARDEN K HUNG HOM HONG KONG |
| WONG, HENRY | 24 CITATION DRIVE FREEHOLD NJ 07728 |
| WONG, HOI YIN RITA | G/F., BLOCK 2, GENUINE GARDEN 200 TSZ TONG TSUEN, KAM TIN CHINA |
| WONG, JACKY | 8649 15TH AVENUE BROOKLYN NY 11228-3410 |
| WONG, JENNIFER | 48864 SAUVIGNON CT FREMONT CA 94539 |
| WONG, JOHN T. | 2524 N ASHLAND AVE APT 2N CHICAGO IL 60614-7582 |
| WONG, JOHNNY J. | 10 MERCER AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| WONG, JOHNSON | 70 HAWTHORN DRIVE EDISON NJ 08820 |
| WONG, JOYCE SHUK HAN | 2304 LUNG CHAK HOUSE LOWER WONG TAI SIN ESTATE KOWLOON HONG KONG HONG KONG |
| WONG, JUDY | 46 COURTER AVENUE MAPLEWOOD NJ 07040 |
| WONG, JUDY | 88 GREENWICH STREET APT # 1002 NEW YORK NY 10006 |
| WONG, JUDY JIAN-HUI & MING-YUAN WANG | 60 LOEHR STREET SAN FRANCISCO CA 94134 |
| WONG, KAM | 217 BAY 41ST STREET, 1ST FLOOR BROOKLYN NY 11214 |
| WONG, KAM TAI | FLAT B, 15/F, TOWER 3, LAGUNA VERDE, 8 LAGUNA VERDE AVENUE, HUNG HOM, KOWLOON CHINA |
| WONG, KAM WAH ANDY | FLAT E, 16/F, TOWER 5 ISLAND RESORT 28 SIU SAI WAN ROAD HONG KONG HONG KONG |
| WONG, KATHERINE SUK L | 16A, TOWER 1, DYNASTY COURT 23, OLD PEAK ROAD HONG KONG HONG KONG |
| WONG, KELVIN | 7 MARIAM WAY SINGAPORE 508535 SINGAPORE |
| WONG, KENNY YUNG HO | 25 BALMORAL PARK #06-01 SINGAPORE 259854 SINGAPORE |
| WONG, KING SANG | FLAT 1 BLOCKR PHASE IIIB AMOY GARDENS 77 NGAU TAU KOK ROAD K HONG KONG |
| WONG, KRISTIE Y. | 9 CATHY TER ENGLEWD CLFS NJ 07632-2209 |
| WONG, KWONG Y. | 21 GAGE CT FREEHOLD NJ 07728 |
| WONG, KWUN SHAN | FLAT A, 4 FLOOR, BLOCK 3 LAGUNA CITY HONG KONG HONG KONG |
| WONG, LAI KUEN | ROOM 6, 7/F, BLOCK A JADE COURT 48-49 KENNEDY TOWN PRAYA HONG KONG HONG KONG |
| WONG, LAUREN | 3 NIPPERT WAY PRINCETON NJ 08540 |
| WONG, LEESAN | 27 TINDALL MEWS ESSEX HORNCHURCH RM124WW UNITED KINGDOM |
| WONG, MALIN | 27 N. MOORE STREET APARTMENT 7B NEW YORK NY 10013 |
| WONG, MAN YIN | FLAT 19A TOWER 3, SHAM WAN TOWERS 3, AP LEI CHAU DRIVE, AP LEI CHAU, ABERDEEN HONG KONG HONG KONG |
| WONG, MAN-YING | PO BOX 6258 NEW YORK NY 10150-6258 |
| WONG, MARCO CHI DUEN | FLAT 2C 23 REPULSE BAY ROAD HONG KONG HONG KONG |
| WONG, MARGARET | 790 7TH AVE APT 204 SAN FRANCISCO CA 94118 |
| WONG, MARY S. | 492 HENRY STREET APARTMENT 1H BROOKLYN NY 11231 |
| WONG, MAY Y | 241 CENTRAL PARK WEST APT 16B NEW YORK NY 10024 |
| WONG, MEI FUNG MAY | 60 KING'S ROAD 13C, COMFORT GARDEN NORTH POINT HONG KONG HONG KONG |
| WONG, MEI KIT ALICE | FLAT H, 21/F BLOCK 8 EAST POINT CITY, 8 CHUNG WA ROAD TSEUNG KWAN O, KOWLOON HONG KONG HONG KONG |
| WONG, MEI YUEN | FLAT F, 8/F., BLOCK 1, MAYWOOD COURT, 9 TIN LUNG ROAD, HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| WONG, MING SHING MICK | FLAT D, 18/F BLOCK 2, SCENIC HEIGHTS 58A-B CONDUIT ROAD HONG KONG HONG KONG |
| WONG, MING TAK | FLAT 20B, 111 MOUNT BUTLER ROAD HONG KONG |
| WONG, NGA JENNY | 15 E 26TH ST APT 16E NEW YORK NY 10010-1447 |
| WONG, PHILIP | FLAT 34 GRANITE APARTMENTS 39 WINDMILL LANE LONDON E15 1PX UNITED KINGDOM |
| WONG, PHILIP | PAID DETAIL UNIT 51 CHAMBERS ST 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| WONG, PUI KAU | ROOM 313, LAI YEUNG HOUSE LEI CHENG UK EST. HONG KONG HONG KONG |
| WONG, PUI WING PERVEE | FLAT C, 6/F GREENLAND GARDENS 69 LYTTELTON ROAD HONG KONG HONG KONG |
| WONG, RONALD TSUN MIN | FLAT C, 28/F, BLOCK 5 OSCAR BY THE SEA TSEUNG KWAN O HONG KONG HONG KONG |
| WONG, SHIRLEY G. | 37-31 73RD STREET APT 5B JACKSON HEIGHTS NY 11372 |
| WONG, SHUEN | 8314 EAGLE PORT STREET LAS VEGAS NV 89139 |
| WONG, SONIA LAI YUNG | FLAT 31C, TOWER 22 SOUTH HORIZONS APLEICHAU HONG KONG HONG KONG |
| WONG, SUSAN SAMANTHA | 831 BEACON STREET SUITE 16 NEWTON MA 02459 |
| WONG, TAI | 8 WHITE DEER LN WEST HARRISON NY 10604-1112 |
| WONG, TAK CHEUNG &/OR WONG, AU YANG WAI YUEN MARGR | C/O STANDARD CHATERED PRIVATE BANK (GENEVA) ATTN: QU LEIYU 50 RUE DU RHONE GENEVE 1221 SWITZERLAND |
| WONG, TERRENCE | 1-1-1-2807 DAIBA 13 MINATO-KU 135-0091 JAPAN |
| WONG, TSANG | 4/F, 95 KAU PUI LUNG ROAD HO MAN TIN HONG KONG HONG KONG |
| WONG, VIANKA | 114-43 117TH STREET SOUTH OZONE PARK NY 11420 |
| WONG, VIENNA | 333 EAST 66TH STREET APARTMENT 10G NEW YORK NY 10065 |
| WONG, VIVIAN | MISSING ADDRESS |
| WONG, WAH ON EDWARD | FLAT A, 9/F. BLOCK 9, SOUTH HORIZONS AP LEI CHAU HONG KONG SAR CHINA |
| WONG, WINNIE | PO BOX 51267 BOSTON MA 02205-1267 |
| WONG, YAT FUN ALFRED | 10 A SUNWISE BUILDING 112 WELLINGTON STREET HONG KONG HONG KONG |
| WONG, YAT KUEN | 15117 35TH AVE FLUSHING NY 113543942 |
| WONG, YIN NGOR | FLAT F, 33RD FLOOR, TOWER 12 TIERRA VERDE TSING YI, N.T. HONG KONG |
| WONG, YUEN MEI JADE | FLAT A, 18/F, PO WING BUILDING 12 SHELL STREET H NORTH POINT HONG KONG |
| WONG, YUIET | 428 ELM DRIVE ROSLYN NY 11576 |
| WONG,CLIFFORD | 300 E 39TH STREET, APT. 16E NEW YORK NY 10016 |
| WOO HON CHEUNG HENRY | FLAT A, 20/F, FOONG SHAN MANSION, TAI KOO SHING QUARRY BAY HONG KONG |
| WOO SET WAH & CHUI FUNG MING SANDRA | 11D, LILY COURT 9 LUNG PAK ST WORLD-WIDE GARDENS SHATIN, NT HONG KONG |
| WOO SIEW WAI | G/7, 187 HENNESSY ROAD WANCHAI HONG KONG |
| WOO, BAFFELLY | 4 QUEENS GATE PLACE FLAT 5 LONDON SW7 5NT UNITED KINGDOM |
| WOO, DOUGLAS CHI C | VEIL MANSION 302 6-12-3 SHIROGANE 13 MINATO-KU 108-0072 JAPAN |
| WOO, HANNA Y. | 20 AVENUE AT PORT IMPERIAL UNIT 509 WEST NEW YORK NJ 07093 |
| WOO, JULIE | 19 HEARTHSTONE DR RIVERSIDE CT 06878 |
| WOO, LOKKI | 2/13/2020 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| WOO, MEI WAH | 17A MONTE VILLA 121 REPULSE BAY ROAD REPULSE BAY, HONG KONG CHINA |
| WOO, SAMATHY MAN SHA | FLAT C, 20/F, TOWER 5, 8 LAUGNA VERDE AVENUE, HUNG HOM, KOWLOON, HONG KONG HONG KONG |
| WOO, SANDY KWAN WAI | FLAT 1211, KWONG SUN HOUSE KWONG MING COURT TSEUNG KWAN O HONG KONG HONG KONG |
| WOOD INVESTMENTS INC | 38 PATRIARCHOU IOAKEIM STR. 5TH FLOOR ATHENS 10675 GREECE |
| WOOD VIEW APARTMENT ASSOCIATES, L.L.C | WOOD VIEW APARTMENT ASSOCIATES, L.L.C C/O BERWIND PROPERTY GROUP, INC 3000 CENTRE SQUARE WEST, 1500 MARKET STREET PHILADELPHIA PA 19102 |
| WOOD, AUSTIN | 107 HARBOR COVE PIERMONT NY 10968 |
| WOOD, DIXIE | 102 KAY STREET NEWPORT RI 02840 |
| WOOD, JACQUELINE J. | 51 EAST SHENENDOAH RD. HOWELL NJ 07731 |
| WOOD, JEFFREY P. | 4024 BYRON ST. HOUSTON TX 77005 |
| WOOD, JEREMY K. | 43 OAKDENE ROAD SEVENOAKS, KENT TN13 3HJ UNITED KINGDOM |
| WOOD, JOHN STANLEY | 9 WESYWICK CLOSE WALSALL WEST MIDLANDS WS9 9EA UNITED KINGDOM |
| WOOD, LYNDA CAROLINE | PETERS, WALTER JAMES BUZON 102 MIMOSA, 81 URB LA SIERREZUELA MIJAS COSTA |

| Claim Name | Address Information |
|---|---|
| WOOD, LYNDA CAROLINE | MALAGA 29649 SPAIN |
| WOOD, MICHAEL | 8 REYNOLDS STREET FLEET HAMPSHIRE LONDON GU51 1LG UNITED KINGDOM |
| WOOD, MURRAY | 12 FISHERS CLOSE LONDON SW16 1JN UNITED KINGDOM |
| WOOD, RICHARD | 4 INDIGO MEWS ALL SAINTS LONDON E14 9PN UNITED KINGDOM |
| WOOD, ROBERT G. | 9152 SANTIAGO DR HUNTINGTON BEACH CA 92646 |
| WOOD, STEPHEN E | 160 ALEXANDRA ROAD HANTS FARNBOROUGH GU14 6RY UNITED KINGDOM |
| WOODARD | P.O. BOX 1567 ASPEN CO 81612 |
| WOODARDS, JASON | MISSING ADDRESS |
| WOODCOCK, SCOTT C. | 190 GARFIELD PLACE APT. 5D BROOKLYN NY 11215 |
| WOODFORD, CELIA | 239 RIVER MEWS LN EDGEWATER NJ 07020-3119 |
| WOODHOUSE, CANON ALISON RUTH | 16 FOUNTAINS WAY FORMBY LIVERPOOL L37 4HF UNITED KINGDOM |
| WOODHOUSE, SCOTT W. | 205 HAMDEN RD. ANNANDALE NJ 08801 |
| WOODIN, JAMES | 978 N JACK RABBIT RUN SARATOGA SPRINGS UT 84045 |
| WOODINGS, JUDITH GAIL | 13 GORDON ROAD, KINGSTON UPON THAMES SURREY KT2 6BS UNITED KINGDOM |
| WOODLAND LIMITED | DEXIA BANQUE INTERNATIONALE A LUXEMBOURG SOCIETE ANONYME 69, ROUTE D'ESCH L-2953 LUXEMBOURG |
| WOODLANDS COMMERICAL BANK | 4001 SOUTH 700 EAST SALT LAKE CITY UT 84107 |
| WOODMORE, ANDREW | 3 RESERVE STREET NSW NEUTRAL BAY 2089 AUSTRALIA |
| WOODRIDGE | 630 WEST GERMANTOWN PIKE SUITE 300 PLYMOUTH MEETING PA 19462 |
| WOODS | 0010 WILD ROSE DRIVE GLENWOOD SPRINGS CO 81601 |
| WOODS, GEORGE | 930 CLINTON PLACE RIVER FOREST IL 60305 |
| WOODS, LORRAINE | 58 LYNWOOD DRIVE COLLIER ROW ESSEX ROMFORD RM5 2QX UNITED KINGDOM |
| WOODS, STEVE | 186 BUFFALO HOLLOW ROAD GLEN GARDNER NJ 08826 |
| WOODSONG PARTNERS LP/A GEORGIA LIMITED PARTNERSHIP | 210 PARK AVENUE, SUITE 1800 OKLAHOMA CITY OK 73102 |
| WOODTLY, URSULA & NICOLA MUMENTHALER | FISCHERWEG 54 OFTRINGEN CH-4665 SWITZERLAND |
| WOODTRONICS | 110 REYNOLDS STREET SOUTH WILLIAMSPORT PA 17702 |
| WOODWARD MUNICIPAL AUTHORITY | WOODWARD MUNICIPAL AUTHORITY 1219 8TH STREET WOODWARD OK 73801 |
| WOODWARD, ELIZABETH S. | 1202 VILLAGE LANE ROSWELL GA 30075-5894 |
| WOODWARD, LISA M. | STALLION LODGE EPPING ROAD BROADLEY COMMON ESSEX NAZEING EN9 2DH UNITED KINGDOM |
| WOODWARD, ROSA MOHD TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| WOOLEY, JEFFREY | 10 ROBERTA DR MIDDLETOWN NJ 07748-1632 |
| WOOLF SIMMONDS | 1 GREAT CUMBERLAND PLACE LONDON W1H 7AL UNITED KINGDOM |
| WOOLF, TERENCE | 220 RIVERSIDE BLVD APT. 10G NEW YORK NY 10069 |
| WOOLFOOT, KATE JANE | FLAT 3 112 FLEET ROAD LONDON NW3 2QX UNITED KINGDOM |
| WOOLFORD, KEVIN | 27 BEDE HOUSE MANORFIELDS PUTNEY LONDON SW153LT UNITED KINGDOM |
| WOOLLAHRA MUNICIPAL COUNCIL | GENERAL MANAGER 536 NEW SOUTH HEAD ROAD DOUBLE BAY NSW 2028 AUSTRALIA |
| WOOLSEY, JANICE N. | 3408 58TH STREET LUBBOCK TX 79413-4725 |
| WOORI 2 STAR DERIVATIVES FUND KH-2 | C/O WOORI CREDIT SUISSE ASSET MANAGEMENT CO. LTD. 23-4 YOIDO-DONG YOUNGDUNGPO-KU SEOUL 150-876 KOREA, REPUBLIC OF |
| WOORI 2 STAR DERIVATIVES FUND KH-3 | C/O WOORI CREDIT SUISSE ASSET MANAGEMENT CO. LTD. 23-4 YOIDO-DONG YOUNGDUNGPO-KU SEOUL 150-876 KOREA, REPUBLIC OF |
| WOORI 2 STAR DERIVATIVES FUND KW-8 | C/O WOORI CSAM CO LTD, 23-4 YOIDO-DONG YOUNGDUNGPO-KU SEOUL 150-876 KOREA, REPUBLIC OF |
| WOORI CREDIT SUISSE ASSET MANAGEMENT CO. | MR. SANG WOO PARK 17TH FL. KT BUILDING, 28-2 YOIDO-DONG, YOUNGDEUNG PO-GU, SEOUL KOREA, REPUBLIC OF |
| WOORI INVESTMENT & SECURITIES CO.,LTD. | 23-4 YOIDO-DONG YOUNGDUNGPO-KU SEOUL 150-876 KOREA, REPUBLIC OF |
| WORBOYS, TIMOTHY JOHN | 51A HIGH STREET KIMPTON, HERTS SG4 8PU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| WORCESTER POLYTECHNIC INSTITUTE | 100 INSTITUTION ROAD WORCESTER MA 01609-2280 |
| WORD | C/O SUZANNE GAGLIANO 857 E CORAL GABLES DR PHOENIX AZ 85022-3727 |
| WORD | 116 WHITE PEAKS LANE GLENWOOD SPRINGS CO 81601 |
| WORK COVER COMPENSATION INSURANCE FUND | LEVEL 31, GATEWAY 1 MACQUARIE PLACE SYDNEY NSW 2000 AUSTRALIA |
| WORK, JARED | 260 W 52ND STREET APT 29D NEW YORK NY 10019 |
| WORKING INTEREST INC.    FKA SHEARSON O &G INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| WORKSHARE | 208 UTAH STREET SAN FRANCISCO CA 94103 |
| WORLD FUEL SERVICES AMERICAS, INC. | 9800 N.W. 41ST STREET SUITE 400 MIAMI FL 33178 |
| WORLD HEALTH ORGANIZATION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WORLD OPPORTUNITY FUND LP | 15910 MANOR CLUB DR ALPHARETTA GA 30004-8820 |
| WORLD WILDLIFE FUND, INC. | WORLD WILD LIFE FUND, U.S. HEADQUARTERS 1250 TWENTY-FOURTH STREET, N.W. P.O. BOX 97180 WASHINGTON DC 20090-7180 |
| WORLD WOOD SERVICES | VIA FRATELLI CAIROLI 17 LISSONE (MI) 20035 ITALY |
| WORLDWIDE TRANSACTIONS LIMITED | C/O STEVENS CAPITAL MANAGEMENT LP ATTN: ANDREA CAPUTA 201 KING OF PRUSSIA ROAD, #400 WAYNE PA 19087 |
| WORLIN, JOUKO | C/O PAMELA SMITH HOLLEMAN ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| WORMALD, MATT | 12 PREMIER STREET NSW NEUTRAL BAY 2089 AUSTRALIA |
| WORMAN, BRUCE | P.O. BOX 2658 ANN ARBOR MI 48106 |
| WOROBEL, WALTER S. | 8393 E 149TH DRIVE THORNTON CO 80602 |
| WORONIECKI, E. PETER | 601 HARRISON STREET 307W HOBOKEN NJ 07030 |
| WORONIECKI, JEAN | 2411 XANADU LN WALL TOWNSHIP NJ 07719-5506 |
| WORRALL, PETER CLEMENT | 35 CHAPEL ROAD WHALEY BRIDGE HIGH PEAK DERBYSHIRE SK23 7JZ UNITED KINGDOM |
| WORSH, KEVIN A. | 128 MUTE SWAN PLACE NEWARK DE 19711 |
| WORTH MUTUAL INS. ASSOC | 704 CENTRAL P.O. BOX 287 NORTHWOOD IA 50459 |
| WORTHAM, MATTIE | 813 MALOMA ROAD KEMP TX 75143 |
| WORTHEN, MARY F. | 1817 N. MONROE LITTLE ROCK AR 72207 |
| WORTHINGTON, CLAIRE | 5, ROSSETT CLOSE, GAMSTON NOTTINGHAMSHIRE NG2 6QJ UNITED KINGDOM |
| WORTMANN, S.F.M. | J. VAN NASSAUSTRAAT 58 DEN HAAG 2596 BV NETHERLANDS |
| WOSTMANN, WILHELM AND INGRID | RINGSTR. 5 RHEINE D-48432 GERMANY |
| WOULD, RACKEL | 33 BENTLEY WAY NORWICH NORFOLK NR6 GTS UNITED KINGDOM |
| WOUTERS, DANIELLE | STEENOVENSTRAAT 14 WESTMALLE 2390 BELGIUM |
| WOUTERS, R. | MINA KRUSEMAN-ERF 213 DORDRECHT 3315 GJ NETHERLANDS |
| WOUTERS, R. | JOHANNITERWEG 11 UTRECHT 3544 ND NETHERLANDS |
| WOUTS, M.P. & VAN BOHEEMEN, R.A.M. | SIKKEL 15 WIERINGERWERF 1771 DG NETHERLANDS |
| WOVEN SYSTEM INC. | ATTN JEFF THERMOND 1100 LA AVENIDA ST BLDG A MOUNTAIN VIEW CA 940431424 |
| WOX INVEST AS | FARENVEIEN 24D SKUI 1340 NORWAY |
| WOZINSKI, CAROL ANN & ALBIN | 199 MAIN ROAD SHICKSHINNY PA 18655 |
| WOZNIAKOWSKI, LOTHAR | DUSSELDORFER LANDSTR 261 DUISBURG 47259 GERMANY |
| WPGH, LLC, ATTN: MS. MARYLOU BERK, CHIEF | ADMIN. SERVICES OFFICER, C/O DRESDNER KLEINWORT WASSERSTEINI SERVICES LLC 1301 AVENUE OF THE AMERICAS, 42ND FL NEW YORK NY 10019 |
| WQ HONG KONG LTD* | UNIT C-E 19/F TSUEN WAN INTERNATIONAL CENTRE TSUEN WAN HONG KONG |
| WREN, ALEX H | 117 FERNDALE RD EASTON CT 66122008 |
| WREN, ANGELA | 55 BARRHILL AVENUE BRIGHTON BN1 8UE UNITED KINGDOM |
| WREN, ROWLAND JAN-LOU | 326 ST DAVIDS SQUARE LONDON E14 3WF UNITED KINGDOM |
| WREN, WINSTON | 228 NIGHTINGALE TRL PALM BEACH FL 33480-3204 |
| WRENCH, JOHN | 65 THE SILVER BIRCHES KEMPSTON BEDFORD MK42 7TR UNITED KINGDOM |
| WRENTON MANAGEMENT LIMITED | 2ND FLOOR ABBOTT BUILDING P.O. BOX 933 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |

| Claim Name | Address Information |
|---|---|
| WRIGHT FINLAY & ZAK LLP | 4665 MACARTHUR CT STE 280 NEWPORT BEACH CA 92660 |
| WRIGHT, CAROL ANN | 45 PICTON WAY CAVERSHAM, READING BERKSHIRE RG4 8NJ UNITED KINGDOM |
| WRIGHT, DANIEL | 41 OBERLIN ST MAPLEWOOD NJ 07040-2815 |
| WRIGHT, DAVID JOHN | 45 PICTON WAY CAVERSHAM, READING BERKSHIRE RG4 8NJ UNITED KINGDOM |
| WRIGHT, HOLLY | RR1 BOX 1888 FAULSTICK RD SAYLORSBURG PA 18353 |
| WRIGHT, JAMES | 18 THORNDEAN STREET LONDON SW18 4HE UNITED KINGDOM |
| WRIGHT, JULIE S. | 926 VERSAILLES CIRCLE MAITLAND FL 32751 |
| WRIGHT, LEE A. | 1505 CHARTWELL RD SCHAUMBURG IL 60195 |
| WRIGHT, LINDSEY | 2121 ALLEN PARKWAY #1033 HOUSTON TX 77019 |
| WRIGHT, MATTHEW | 2512 GRANT EVANSTON IL 60201 |
| WRIGHT, MICHAEL | 18 MOUNT VERNON STREET CAMBRIDGE MA 02140 |
| WRIGHT, MICHAEL W. | TOD BENEFICIARY OF THE HARRY D. WRIGHT TOD ACCOUNT 3994 ELROY ANSONIA RD. ANSONIA OH 45303 |
| WRIGHT, PETER | 11 PFIZER DRIVE GLADSTONE NJ 07934 |
| WRIGHT, RONALD ARCHIE - SANDRA BREATRICE WRIGHT | THE OLD SCHOOL HOUSE, 101 THE STREET ASHWELLTHORPE, NORFOLK NR16 1E2 UNITED KINGDOM |
| WRIGHT, STEPHEN | 53 CHATSWORTH AVENUE WIMBELDON LONDON SW20 8JZ UNITED KINGDOM |
| WRIGHT, STEPHEN L. & MARY B. | P.O. BOX 682 WRIGHTSVILLE BEACH NC 28480 |
| WRIGHT, STEVE | 4 FLINTON ST PADDINGTON NSW SYDNEY 2021 AUSTRALIA |
| WRITERS GUILD INC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WRUBLE, JORDAN T. | 305 2ND AVE APT 311 NEW YORK NY 10003-2743 |
| WSI | 400 MINUTEMAN ROAD ANDOVER MA 01810 |
| WTC CTF LIBOR PLUS PORTFOLIO | C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02019 |
| WTC-CIF II CITIGROUP EMERGING MARKETS DEBT PORTFOL | C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02019 |
| WTC-CIF II STOCK MARKET PLUS PORTFOLIO | C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02019 |
| WTC-CIF OPPORTUNISTIC FIXED PORTFOLIO | C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02019 |
| WTC-CTF OPPORTUNISTIC FIXED PORTFOLIO | C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02019 |
| WU CHIK KIH | TOWN COURT#305 2-12-4 KAMI IKEBUKURO TOSHIMA-KU 13 JAPAN |
| WU KWEI TUNG | 82 OLD KENNEDY ROAD MARKHAM, ONTARIO L3R 016 CANADA |
| WU, ALLEN | YAT MING ROAD AVON PARK, BLOCK 2 19/F, FLAT F HONG KONG HONG KONG |
| WU, AMANDA KAIMAN | 1641 THIRD AVENUE APT. 27B NEW YORK NY 10128 |
| WU, AMY SHIAO YEN | 34-45 LEVITT STREET APARTMENT 3D FLUSHING NY 11354 |
| WU, ANGEL SHUH NI | 5F, NO.14, 5 NUNG, 88 LANE DA TUNG ROAD, SAN SHIA TOWN TAIPEI 237 TAIWAN, PROVINCE OF CHINA |
| WU, ANGELA CHIK | ROOM 1202, BLOCK F LUNG POON COURT KOWLOON HONG KONG HONG KONG |
| WU, BENJAMIN N. | 3507 PALMILLA DRIVE UNIT #3130 SAN JOSE CA 95134 |
| WU, BERNARD BUN LER | H4 FONTANA VILLA 21 LOK CHUI ST TMTL HONG KONG HONG KONG |
| WU, BRUCE | 63 CRESTVIEW DR CLINTON NJ 08809 |
| WU, CALVIN WAI HEI | RM 13B, TENDER COURT 295 YU CHAU STREET SHAM SHIU PO KOWLOON CHINA |
| WU, CHRISTINE PUI W | FLAT 2513, KING HEI HOUSE TUNG HEI COURT SAUKEIWAN HONG KONG HONG KONG |
| WU, CHUNG | 28 BURLINGTON DRIVE MARLBORO NJ 07746 |
| WU, DAN QING, & YUEN, VINCENT WING HONG | 2262 81ST STREET BROOKLYN NY 11214 |
| WU, DESIREE | A WING, FLAT NO # 509, BLUE PEARL, NEW LINK ROAD, MALAD (W) MALAD (W) MUMBAI 400064 INDIA |
| WU, ELVIRA VERONICA | APT 21B, THE ROYALTON 118 POKFULAM ROAD HONG KONG HONG KONG |
| WU, FRANCES | 34 BELLEVIEW DRIVE 11/F REPULSE BAY GARDENS HONG KONG HONG KONG |
| WU, GUOLI | 25 OTTER CLOSE STRATFORD LONDON E152PZ UNITED KINGDOM |
| WU, HONG ZHONG | 202 8TH STREET JERSEY CITY NJ 07302 |
| WU, HUI | 31 BRAMLEY WAY KINGS HILL KENT WEST MALLING ME19 4BD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| WU, JAMES | 443 W. WRIGHTWOOD #904 CHICAGO IL 60614 |
| WU, JING | 4 HOLM OAK CLOSE LONDON SW15 2UN UNITED KINGDOM |
| WU, JING | 4 LISA LN EAST HANOVER NJ 07936-3400 |
| WU, JING CHUN | 1833 CANYON DR PINOLE CA 94564 |
| WU, JING-HSIUAN | 6280 CLEVERHILL DR SAN JOSE CA 95120 |
| WU, JINGYING | 27 CRIMSON ROSE IRVINE CA 92603 |
| WU, JUN | 529 COURT STREET APT. 205 BROOKLYN NY 11231 |
| WU, KACHI | 5871 ROYAL ANN DR SAN JOSE CA 95129 |
| WU, KEJIAN | 301 W 53RD ST APT 24B NEW YORK NY 10019-5776 |
| WU, LIN | 30 GLENBROOK RD APT 7B STAMFORD CT 06902-2945 |
| WU, MAN-LAM & YUAN-YUAN TANG | 43634 EUCLID DR FREMONT CA 94539 |
| WU, MICHELLE | 47 HAWTHORNE RD N BRUNSWICK NJ 08902-5598 |
| WU, MINWEI | 30 RIVER COURT EAST HAMPTON APT 1201 JERSEY CITY NJ 07310 |
| WU, RAE CHIU & CHI CHUN | 25019 COPA DEL ORO DR., APT 203 HAYWARD CA 94545 |
| WU, RICHARD | 542 SNYDER AVENUE BERKELEY HEIGHTS NJ 07922 |
| WU, RICHARD | 5831 146 STREET FLUSHING NY 11355 |
| WU, ROLAND | 110-20 71ST ROAD APT. 803 FOREST HILLS NY 11375 |
| WU, WAN-YIN | ONE COLUMBUS PLACE APT. S46C NEW YORK NY 10019 |
| WU, WEI | FLAT 8B, THE MANHATTAN 33 TAI TAM ROAD, STANLEY HONG KONG HONG KONG |
| WU, WEI | FLAT A, 21/F, BLOCK 4 BRAEMAR HILL MANSIONS 21 BRAEMAR HILL ROAD, NORTH POINT HONG KONG HONG KONG |
| WU, WEI | 2 CANFIELD AVE APT 820 WHITE PLAINS NY 10601-2054 |
| WU, WEN-FU | 125 W 31ST ST APT 25D NEW YORK NY 10001 |
| WU, WENCE | 28C JADE TERRANCE NO.3 LINK ROAD HONG KONG HONG KONG |
| WU, WILLIAM | FLAT 81 LONDINIUM TOWER 87 MANSELL STREET LONDON E1 8AP UNITED KINGDOM |
| WU, XIAOSONG | 200 CENTRAL PARK SOUTH APT # 11R NEW YORK NY 10019 |
| WU, YANG | 214-27 33RD AVE BAYSIDE NY 11361 |
| WU, YAO TSAN | 23 BAYSTON ROAD LONDON N16 7LU UNITED KINGDOM |
| WU, ZHIGANG | 33 CASTLE PEAK ROAD BELLAGIO, BLOCK ONE, 38A SHAM TSENG, N.T. HONG KONG HONG KONG |
| WU, ZHIHONG WILLIAM | 17 NORMAN COURT LIVINGSTON NJ 07039 |
| WU-TE YANG & SHU-CHAO LAI | NO. 12 AMBER GARDEN BLOCK B KING'S MANSION #07-05 SINGAPORE 439959 SINGAPORE |
| WUESTENROT BANK AG PFANDBRIEFBANK | ABT. FL IM TAMBOUR 1 LUDWIGSBURG 71630 GERMANY |
| WUH, PAUL | 1F, 1 KOTEWALL RD MIDLEVELS HONG KONG HONG KONG |
| WUIS, H.P. | WILLEMSPARKWEG 64/2 1071 HK AMSTERDAM NETHERLANDS |
| WUISMAN, G.P.I.M & SLEEBOOM, P. | WIJTTENBACHWEG 27 OEGSTGEEST 2341 VX NETHERLANDS |
| WULF, NORBERT AND WICHMANN-WULF, GUDRUN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WULFFRAAT, M.S. EN/OF WULFRRAT-BOVERHOFF, A.B. | LEPENLAAN 43 BLOEMENDAAL 2061 GJ NETHERLANDS |
| WUNDERINK, J.H. & M.L. WUNDERINK-DE WINTER | OCARINALAAN 704 RIJSWIJK 2287 SN NETHERLANDS |
| WUNDERLI, MICHAEL A. | 3104 VAIL AVE. REDONDO BEACH CA 90278 |
| WUNDERLICH, FRANK | MAX CASPAR STR 18 WEIL DER STADT 71263 GERMANY |
| WUNDRAM, CHRISTOPHER | 5406 SOUTH HARPER AVE. #201 CHICAGO IL 60615 |
| WURFEL, JULIE | 20 EAST 13TH STREET APT. 5 NEW YORK NY 10003 |
| WURMBRAND, ELLEN | 55 MONROE BLVD. APT. 3A LONG BEACH NY 11561 |
| WURST, HARALD | 332 SERENITY LN GRANTS PASS OR 97526-9756 |
| WWK HAWAII HONU'APO LLC | C/O WINDWALKER HAWAII, LLC ATTN: ALAN J. WORDEN 12 OAK STREET NANTUCKET MA 02554 |
| WWK HAWAII LITTLE HONU'APO LLC | C/O WINDWALKER HAWAII, LLC ATTN: ALAN J. WORDEN 12 OAK STREET NANTUCKET MA |

| Claim Name | Address Information |
|---|---|
| WWK HAWAII LITTLE HONU'APO LLC | 02554 |
| WWK HAWAII MOAULA LLC | C/O WINDWALKER HAWAII, LLC ATTN: ALAN J. WORDEN 12 OAK STREET NANTUCKET MA 02554 |
| WWK HAWAII WAIKAPUNA LLC | C/O WINDWALKER HAWAII, LLC ATTN: ALAN J. WORDEN 12 OAK STREET NANTUCKET MA 02554 |
| WWK HAWAII-HOUSE PARCEL 2 LLC (DE LLC) | C/O WINDWALKER HAWAII, LLC ATTN: ALAN J. WORDEN 12 OAK STREET NANTUCKET MA 02554 |
| WWK HAWAII-HOUSE PARCEL LLC (DE LLC) | C/O WINDWALKER HAWAII, LLC ATTN: ALAN J. WORDEN 12 OAK STREET NANTUCKET MA 02554 |
| WWK HAWAII-NAALEHU PARCEL 1 LLC (DE LLC) | C/O WINDWALKER HAWAII, LLC ATTN: ALAN J. WORDEN 12 OAK STREET NANTUCKET MA 02554 |
| WYATT, ANGELA | 90 DANES WAY PILGRIMS HATCH ESSEX BRENTWOOD CM15 9JU UNITED KINGDOM |
| WYATT, THOMAS A. | 36 DUNCAN AVENUE APT. E4 JERSEY CITY NJ 07304 |
| WYBOLT, ANDREW S. | 888 MAIN STREET APT 410 NEW YORK NY 10044 |
| WYLES, GUY | 1-62-6-301 DENENCHOFU 13 OTA KU 145-0071 JAPAN |
| WYLIE, CATHERINE | 3202 ABERDEEN WAY HOUSTON TX 77025 |
| WYLIE, DONALD W. | 3202 ABERDEEN WAY HOUSTON TX 77025-1910 |
| WYLL, JEFF | 208 EAST 70TH STREET, APT. 5C NEW YORK NY 10021 |
| WYMAN, ROBERT C. | 699 TEN HEUN DRIVE APT 10 FALMOUTH MA 02540 |
| WYN-EVANS, JOHN | 21 ALBION SQUARE HACKNEY LONDON E8 4ES UNITED KINGDOM |
| WYNN, ANDREW | 65 WEST END AVE SUMMIT NJ 07901 |
| WYNN, ANDY | 99 LUSCINIA VIEW NAPIER ROAD BERKS READING RG1 8AE UNITED KINGDOM |
| WYNNE, LOUISE | 45 LONGFIELDS ESSEX ONGAR CM5 9BZ UNITED KINGDOM |
| WYNROE, MATTHEW | 14 MORANT ROAD CHADWELL ST MARY ESSEX GREYS RM16 4UA UNITED KINGDOM |
| WYOMING (STATE OF) | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WYSOCKI, GREGG ANTHONY | 628 ROWLAND RD FAIRFIELD CT 06824-6719 |
| WYSOTA, ADAM | 9 PARTRIDGE LANE WESTON CT 06883 |
| X CHANGE FINANCIAL | X CHANGE FINANCIAL ACCESS LLC (XFA) 440 S LASALLE STREET SUITE 390 CHICAGO IL 60605-1028 |
| X.L. RE LTD - "IRISH LIFE" | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5099 385 E. COLORADO BLVD. PASADENA CA 91101 |
| XAJO BEHEER B.V. | T.A.R. S.J.M. RAEVEN HEIRWEG 25 GEULLE 6243 AC NETHERLANDS |
| XAMBALA INCORPORATED. | ATTN DANIEL TREPANIER PRESIDENT & CEO 99 WEST TASMAN DRIVE SUITE 201 SAN JOSE CA 95134 |
| XANDL STADL GENSBICHLER KG | SCHWARZACHERWEG 540 SAALBACH 5753 AUSTRIA |
| XANGATI * | ATTN: HARVARD SUNG, VP FINANCE & ADMINISTRATION 10121 MILLER AVENUE SUITE 100 CUPERTINO CA 95014 |
| XANTHOPOULOS, GEORGE | 13-15 ST. PETERSBURGH PLACE 76 LANCASTER CLOSE LONDON W24JZ UNITED KINGDOM |
| XAVER, SCHNELLER | LAIMER STRASSE 39 MUENCHEN D-80639 GERMANY |
| XAVERIAN BROTHERS HIGH SCHOOL | 800 CLAPBOARD BOARD STREET WESTWOOD MA 02090 |
| XAVIER UNIVERSITY | 3800 VICTORY PARKWAY CINCINNATI OH 45207-4521 |
| XAVIER, REBECCA | FLAT 5, 302 DEVONS ROAD BOW LONDON E3 3PN UNITED KINGDOM |
| XAVIER, ROY | 26, THE OASIS 122-124, WIDMORE ROAD BROMLEY LONDON BR1 3BA UNITED KINGDOM |
| XAYASITH, HANNA LADDARA | 218 JACKSON ST APT 5 HOBOKEN NJ 07030-7660 |
| XCEL ENERGY INC MASTER PENSION TRUST | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| XENOS GROUP INC. | ATTN: GEORGE KYPREOS, VICE PRESIDENT FINANCE & CFO 95 MURAL STREET SUITE 201 RICHMOND HILL ON L4B 3GS CANADA |
| XERION CAPITAL PARTNERS (MSTR) | 450 PARK AVENUE 27TH FLOOR NEW YORK NY 10022 |
| XEROX CORP | XEROX CAPITAL SERVICES LLC ATTN: VANESSA ADAMS 1301 RIDGEVIEW DRIVE-450 LEWISVILLE TX 75057 |
| XEROX FINAL SALARY PENSION SCHEME | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| XEROX PENSION SCHEME | 1301 2ND AVE FL 18 SEATTLE WA 98101-3814 |
| XIA, BAOYI | 22-17 146 STREET WHITESTONE NY 11357 |
| XIA, HUI | FLAT D, 16/F, BLOCK 26, PARK ISLAND, MA WAN - N.T. HONG KONG HONG KONG |
| XIA, JIA | 74 RUE MARIUS AUFAN 75 LEVALLOIS PERRET 2300 FRANCE |
| XIA, STEVEN | MISSING ADDRESS |
| XIAO GONG | 312 WASHINGTON BLVD #E FREMONT CA 94539 |
| XIAO, JUN | AIR TOWER, ROOM 1223 4-22-1 SHIBAURA 13 MINATO-KU 108-0023 JAPAN |
| XIE, BINGWU | APT 43A, TOWER 1 THE ORCHARDS NO. 3 GREIG ROAD, QUARRY BAY HONG KONG HONG KONG |
| XIE, DAZHI | FLAT F, 9/F GRACEFUL MASION DISCOVERY BAY HONG KONG |
| XIE, HONG | 2B1810, PINGO, 32 BAIZIWANLU CHAOYANG DISTRICT BEIJING 100022 CHINA |
| XIE, HONG | 64-34 102ND STREET, APT 3K REGO PARK NY 11374 |
| XIE, HONGBIN | KOTO SHINONOME 1-9-14 211 13 TOKYO JAPAN |
| XIE, LI | ROOM 2202, BUILDING 2 DONGQU INTERNATIONAL CIYUNSI, CHAOYANG ROAD BEIJING 100000 CHINA |
| XIE, VICKY | 8 HASTINGS COURT BRIDGEWATER NJ 08807 |
| XIE, WEI | 311 ANN ST HARRISON NJ 07029-1907 |
| XIE, WEI | 73-05 182ND STREET FRESH MEADOWS NY 11366 |
| XIE, WENZHAO | FLAT G, 37/F, TOWER 3, TIERRA VERDE NO. 33 TSING KING ROAD TSING YI HONG KONG HONG KONG |
| XIE, XIAOBO | #1201 APARTMENT SHINONOME CANAL COURT 1/9/2022 13 KOTO-KU JAPAN |
| XIE, YI | NO. 11 HOI FAI ROAD, KOWLOON HONG KONG HONG KONG |
| XIN, SEAN | ROOM 1221, 3-9-2 HIKARIGAOKA 13 NERIMA-KU 179-0072 JAPAN |
| XIN, ZHI KAI | 1568 ANN STREET FORT LEE NJ 07024 |
| XING, TAN | 521 CHELSEA CLOISTERS SLOANE AVENUE CHELSEA SW3 3EH UNITED KINGDOM |
| XINHUA FINANCE MEDIA LIMITED (NKA: XINHUA SPORTS & | C/O GARDERE WYNNE SEWELL LLP ATTN: MICHAEL P COOLEY 1601 ELM STREET SUITE 3000 DALLAS TX 75205 |
| XIONG, JINGYI | ROOM 702, WANHANGDU ROAD #92 SHANGHAI CHINA |
| XIQUES, GLADYS | 201 E 69TH ST APT 10V NEW YORK NY 10021-5467 |
| XITOL FINANCING CORP | 37 RUE DE SEVRES PARIS 75006 FRANCE |
| XKOTO INC. | 2300 YONGE ST, STE 1902 TORONTO ON M4P 1E4 CANADA |
| XL | XL INSURANCE (BERMUDA) LTD. XL HOUSE ONE BERMUDIANA ROAD HAMILTON HM 11 BERMUDA |
| XL | XL PROFESSIONAL 100 CONSTITUTION PLAZA 17TH FLOOR HARTFORD CT 06103 |
| XL | XL SPECIALTY INSURANCE COMPANY EXECUTIVE OFFICES 70 SEAVIEW AVENUE STAMFORD CT 06902-6040 |
| XL INSURANCE (BERMUDA) LTD | ATTN: LEGAL COUNSEL XL HOUSE ONE BERMUDIANA ROAD HAMILTON HM11 BERMUDA |
| XL RE LTD | ATTN: LEGAL COUNSEL XL HOUSE ONE BERMUDIANA ROAD HAMILTON HM11 BERMUDA |
| XLS CORPORATION | MERCY BUILDING, 22ND FLOOR PURCELL STATE ROAD TOWN-TORTOLA VIRGIN ISLANDS (BRITISH) |
| XPEDITE SYSTEMS INC. | 100 ORCHARD ST EAST RUTHERFORD NJ 07073-2002 |
| XPEDITE SYSTEMS INC. | ONE INDUSTRIAL WAY WEST EATONTOWN NJ 07724 |
| XPOLOG | KFAR TRUNMN 1 POB 174 ISRAEL |
| XU, CHEN JIAN | 5 GREAT HILLS TERRACE SHORT HILLS NJ 07078 |
| XU, ELLEN WEI | 412 GEORGETOWN DR MORGANVILLE NJ 07751-2617 |
| XU, GUANGSHENG | 60 ELMWOOD DRIVE LIVINGSTON NJ 07039 |
| XU, HAO | 2150 MALLARD DR NORTHBROOK IL 60062-6643 |
| XU, JIANDONG | 97 FOREST STREET UNIT 8 LOWELL MA 01851 |
| XU, JIEPING | 113 FELLSWOOD DRIVE LIVINGSTON NJ 07039 |
| XU, LIQING | 21 JEWETT AVE TENAFLY NJ 07670 |
| XU, MING | ROOM 601, NO 3 BUILDING 110 JIAMUSI ROAD SHANGHAI 200433 CHINA |

| Claim Name | Address Information |
| --- | --- |
| XU, PING | 21D, HENG TIEN MANSION NO. 2 TAI FUNG AVENUE TAIKOO SHING HONG KONG HONG KONG |
| XU, QUANJUN | 115 MORRIS STREET APT 1416 JERSEY CITY NJ 07302 |
| XU, QUN | 1246 CORNELL ROAD BRIDGEWATER NJ 08807 |
| XU, RONG ZONG | 7111 YELLOWSTONE BLVD APT 6C FOREST HILLS NY 11375-3532 |
| XU, SCARL XIAO MING | BLK610 #11-218 CLEMENTI WEST STREET 1 SINGAPORE |
| XU, TIANXIN | 114 MARVIN LANE PISCATAWAY NJ 08854 |
| XU, WEISONG | 89 LINCOLNSHIRE DRIVE LINCOLNSHIRE IL 60069 |
| XU, YEREN | MOTOAAZABU-KAN #201 3-6-9 MOTOAZBU MINATO-KU 1060046 JAPAN |
| XU, YONGMEI & JIA, HAIYAN | 1417 FOUNTAIN SPRINGS CIR DANVILLE CA 94526 |
| XU, ZHAOXIONG | 79-27 HOLLIS HILLS TERRACE OAKLAND GARDENS NY 11364 |
| XU, ZHONGLI | 20-603, LANE 502, RD LANCUN, SHANGHAI, CHINA SHANGHAI 200127 CHINA |
| XUE, GANG | 15 GREENFIELD DRIVE SOUTH WEST WINDSOR NJ 08550 |
| XUE, QING JIM | 1500 HUDSON STREET BLDG C, APT. 3K HOBOKEN NJ 07030 |
| XUE, RICHARD ZHIHUAI | 5 KING HAVEN COURT PLAINSBORO NJ 08536 |
| XUE, YAN | 39864 POTRERO DR. NEWARK CA 94560 |
| XUE, YING | 115 ROOSEVELT PLACE PALISADES PARK NJ 07650 |
| XYLON SALTZMAN 76 TRUST | 350 FIFTH AVE SUITE 7404 NEW YORK NY 10118-7400 |
| Y.J. SCHAFFELS BEHEER B.V. | T.A.V. Y.J.SCHAFFELS BOUWMEESTER 77 AMSTELVEEN 1188 DS NETHERLANDS |
| YABLONOWITZ, ROBERT H | 9 GARNET LN ROBBINSVILLE NJ 08691-3167 |
| YABUT, JOSE VICTOR | 61-12 SAUNDERS STREET REGO PARK NY 11374 |
| YACHI, REIKO | 3-1-27-315 TSUJIDO NISHI-KAIGAN 14 FUJISAWA 251-0046 JAPAN |
| YACHIYO BANK, LTD., THE | FINANCIAL MARKETS DIV. 9-2 SHINJUKU 5-CHOME SHINJUKU-KU TOKYO 160-8431 JAPAN |
| YACHIYO BUILDING SERVICE CO., LTD | ATTN: TUTUMO KOUMOTO, TREASURY DIVISION 1-2 NISITENME 6-CHOME KITA-KU, O SAKA 530-0047 JAPAN |
| YACHIYO BUILDING SERVICE CO., LTD | 1-2 NISITENMA 6-CHOME KITA-KU, OSAKA 530-0047 JAPAN |
| YACKUS, JENNIFER | 796 9TH AVENUE APARTMENT #12A NEW YORK NY 10019 |
| YACOUB, SARGON | 9528 N. KEYSTONE AVENUE SKOKIE IL 60076 |
| YACOUBI-SOUSSAN, MERYEM | 87 OAKLEY STREET FLAT 2 LONDON SW3 5NP UNITED KINGDOM |
| YACOUBIAN, KARNIG AND OR ANAHID IMMEUBLE YACOUBIAN | MALKI QUEST DAMAS SYRIAN ARAB REPUBLIC |
| YACUB, NAHEED | 48 BARNMEAD ROAD KENT BECKENHAM BR31JE UNITED KINGDOM |
| YADAV, AJAY KUMAR | FLAT NO.-202 , SHIV AUM SOCIETY GOKHALE NAGAR,POWAI NAVI MUMBAI MUMBAI INDIA |
| YADAV, BHAVNA | C/8 - 302, PAWAN HANS HOUSING COMPLEX DAULAT NAGAR SANTACRUZ (W) MH MUMBAI 400054 INDIA |
| YADAV, GAURAV | B 303 ELDORA HIRANANDANI GARDENS POWAI MH MUMBAI 400076 INDIA |
| YADAV, JAYPRAKASH M | ROOM NO. 12 YADAV CHAWL HANUMAN NAGAR MALAD (E), MH MUMBAI 400097 INDIA |
| YADAV, MAHENDRA | FLAT NO. 405, D-23, KALPAVRIKSHA GARDEN CO.HSG. SOC. BALKUM - DOKALI RD. NEAR BIG BAZAR, KAPURWADI. THANE (W) 400605 INDIA |
| YADAV, MANOJ | 53, 6TH FLOOR, DARLING APTS CHS MINILAND, TANK ROAD BHANDUP (W) MH MUMBAI 400078 INDIA |
| YADAV, PURVESH | B1/102, M.G. CROSS ROAD NO.1, KANDIVALI(WEST) KANDIVILI (W) MUMBAI 400067 INDIA |
| YADAV, RAHUL | 403/RAVAL TOWER, SUNDERVAN COMPLEX,SHASHTRI NAGAR, LOKHANDWALA,ANDHERI(W), ANDHERI (W) MUMBAI 400053 INDIA |
| YADAV, RAJ V | 33A LYNETTE AVENUE LONDON SW4 9HE UNITED KINGDOM |
| YADAV, SANJAY | 609 CHERYL DRIVE ISELIN NJ 08830 |
| YADAV, SHAILESH A | SHIVSHANKAR CHAWL, GANDHI NAGAR, LALJI PADHA NEAR OLD POLICE CHAWKI NEW LINK ROAD, KANDIVALI MH MUMBAI INDIA |
| YADAV, SUCHITRA | UNIT NO 02, PLOT NO 117, SECTOR 28, VASHI NAVI MUMBAI 400703 INDIA |
| YADIN, GAL | 189 WEST 89TH STREET APARTMENT 5A NEW YORK NY 10024 |

| Claim Name | Address Information |
|---|---|
| YAFA, JOSH | 600 CHESTNUT STREET #210 SAN FRANCISCO CA 94133 |
| YAGHEN, FRANK | 15 BUSCHMANN AVE HALEDON NJ 07508 |
| YAGHOUBZADEH, ROXANA | 32 HEMLOCK DRIVE KINGS POINT NY 11024 |
| YAGISAWA, MIWA | MIYAZAKIDAI JYUTAKU #3-507 1-3-5 MIYAMAEDAIRA 14 MIYAMAE-KU KAWASAKI-SHI 216-0006 JAPAN |
| YAGODA, PHILIP S. | 855 MARSEILLES DRIVE ATLANTA GA 30327 |
| YAGUCHI, NAOMI | 4-6-7 KANAHODO ASAO-KU 14 KAWASAKI-SHI 215-0006 JAPAN |
| YAHOO! HOTJOBS | C/O BIALSON, BERGN & SCHWAB ATTN: LAWRENCE SCHWAB / THOMAS GAA 2600 EL CAMINO REAL, STE 300 PALO ALTO CA 94306 |
| YAKIR, YULIYA JULIA | 39 CHESTNUT STREET HILLSDALE NJ 07642 |
| YAKUBOV, IGOR | 1650 OCEAN PKWY APT 4G BROOKLYN NY 11223-2156 |
| YAKUBOV, NATHAN | ONE POLICE PLAZA NEW YORK NY 10038 |
| YAKUBOV, STEVE | 103-10 QUEENS BLVD APT 4I FOREST HILLS NY 11375 |
| YALE UNIVERSITY | VP AND GENERAL COUNSEL YALE UNIVERSITY NEW HAVEN CT 06520-8255 |
| YALE-NEW HAVEN HOSPITAL | ONE CHURCH STREET, 1ST FLOOR NEW HAVEN CT 06510 |
| YALIM, ALI TARIK | 184 SPRINGBROOK TRAIL SOUTH OSWEGO IL 60543 |
| YALLOP, LAUREN | 18 AVON ROAD ESSEX UPMINSTER RM141QU UNITED KINGDOM |
| YAM CHAK HONG HENRY | FLAT A, 17/F, HIBISCUS COURT WORLD-WIDE GARDENS 7 LUNG PAK ST. SHATIN HONG KONG |
| YAM SHEK SIU SAM ANGELINA & YAM CHO HAN | 28 HASLEWOOD COURT MERMAID WATERS QLD 4218 AUSTRALIA |
| YAM, JONATHAN | 7025 YELLOWSTONE BLVD APT 12Y FOREST HILLS NY 11375-3173 |
| YAM, SIN YING | FLAT6, 7/F, BLOCK H 7 LONG YUET ST TOKWAWAN HONG KONG HONG KONG |
| YAMADA, KATSUJI | TSURUMI-KU, KITATERAO 1-14-38 14 YOKOHAMA-SHI 230-0074 JAPAN |
| YAMADA, MARIKO | 4-28-21-305 IKEJIRI 13 SETAGAYA KU 154-0001 JAPAN |
| YAMADA, MIKIYA | #1037, 1-1-1 KACHIDOKI 13 CHUO-KU 104-0054 JAPAN |
| YAMADA, NORIKO | 31-22-1001 DAIKYOCHO 13 SHINJUKU-KU 1600015 JAPAN |
| YAMADA, SAWAKA | CYNTHIA AZABU-JYUBAN #205 3-2-12, AZABU-JYUBAN 13 MINATO-KU 106-0045 JAPAN |
| YAMADA, SHINO | 2-6-19-1013 TAMADUTUMI 13 SETAGAYA KU 158-0087 JAPAN |
| YAMADA, YOSHITOSHI | 2-15-1-1601 KAMIMEGURO 13 MEGURO-KU 153-0051 JAPAN |
| YAMADA, YUKIKO | KASUYA 3-32-16-404 13 SETAGAYA-KU 157-0063 JAPAN |
| YAMAGATA BANK, LTD, THE | ATTN KOUICHI SEKIMOTO 1-2, NANOKAMACHI 3-CHOME YAMAGATA-SHI 990-8642 JAPAN |
| YAMAGUCHI, EMI | FLAT 26 PETERSHAM HOUSE HARRINGTON RD. LONDON SW7 3HD UNITED KINGDOM |
| YAMAI, MAMI | 2-5-5 MIMAMIKASE SAIWAIKU 14 KASAWAKI 212-0055 JAPAN |
| YAMAMOTO, AKIHIRO | 5-8-7-401 SHIROKANEDAI 13 MINATO-KU JAPAN |
| YAMAMOTO, AYUMI | 2-26-4-601 YOYOGI 13 SHIBUYA-KU 151-0053 JAPAN |
| YAMAMOTO, CHISAKO | 1-37-11 OKUSAWA 14 SETAGAYA-KU 158-0083 JAPAN |
| YAMAMOTO, HIDEO | OMIYA-KU KAMIKOCHO 112-1 11 SAITAMA-SHI 330-0855 JAPAN |
| YAMAMOTO, JUN | 5-7-8-201 KOYAMA 13 SHINAGAWA-KU 142-0062 JAPAN |
| YAMAMOTO, KENTARO | 4-15-2-809 NISHIAZABU 13 MINATO-KU 106-0031 JAPAN |
| YAMAMOTO, KOICHI | 3/27/2008 HIGASHINAKASHINJUKU 12 KASHIWA CITY 277-0061 JAPAN |
| YAMAMOTO, MANAMI | 3-16-1-905 MIHARA 11 ASAKA 351-0025 JAPAN |
| YAMAMOTO, RIE | APT 201, THE ROYAL HOUSE NISHI-AZABU 13 MINATO-KU 106-0031 JAPAN |
| YAMAMOTO, SHUJI | 4-16-1-WEST 1816 SHIBA 13 MINATO-KU 108-0014 JAPAN |
| YAMAMOTO, YORIKO | 2-12-12-206 HAKUSAN 13 BUNKYO-KU 112-0001 JAPAN |
| YAMANAKA, STANLEY A. | 250 KAWAIHAE STREET APT. #7B HONOLULU HI 96825-1900 |
| YAMANASHI PREFECTURAL SCHOOL STAFF MUTUAL AID UNIO | 3-9-10 MARUNOUCHI KOFU YAMANASHI 400-0031 JAPAN |
| YAMARYO, YOHEI | 7-17-12-205 HIYOSHI KOHOKUKU 14 YOKOHAMASHI 223-0061 JAPAN |
| YAMASAKI, CAROLYN | 1173 LAULOA STREET KAILUA HI 96734-4066 |
| YAMASHITA, AI | ISEI BUILDING301 2-18 SENJYU 13 ADACHI-KU 120-0034 JAPAN |

| Claim Name | Address Information |
|---|---|
| YAMASHITA, MAKOTO | 2-2-5-903 AZABUZYUBAN 13 MINATO-KU 106-0045 JAPAN |
| YAMASHITA, NORIKO | 4-16-9 SHIROKANEDAI 13 MINATO-KU 108-0071 JAPAN |
| YAMATO, TOSHIHIRO | #506,2-11-5AZABUJYUBAN 13 MINATO-KU 106-0045 JAPAN |
| YAMAUCHI, NINA | 1-20-11-609 SHIBUYA 13 SHIBUYA-KU 150-0002 JAPAN |
| YAMAZAKI, TAKAKO | DAINI EBISU-EN #709,  1-1-17 NAKAMEGURO 13 MEGURO-KU 153-0061 JAPAN |
| YAMAZAKI, YUKA | 32-5-206 KIZUKISUMIYOSHI-CHO NAKAHARA-KU 14 KAWASAKI 211-0021 JAPAN |
| YAMPOL, MICHAEL H | 230 WEST 55TH STREET APARTMENT 27-E NEW YORK NY 10019-5206 |
| YAN, BAAPEN | 142 PRESCOTT AVENUE PROSPECT PARK NJ 07508 |
| YAN, CHANG | 7 HUDSON COURT 3 MARITIME QUAY LONDON E14 3QH UNITED KINGDOM |
| YAN, DIYU | 103B TROY DRIVE SPRINGFIELD NJ 07081 |
| YAN, HARMONY | 611 CLIVE COURT MAIDA VALE LONDON W9 1SG UNITED KINGDOM |
| YAN, HOI MAN | SIU HING LANE HONG KONG HONG KONG |
| YAN, HONG | 17 NARROWS WAY MONROE NJ 08831 |
| YAN, JACK | 2F MILFLORES 4-26-14 KAMI-MEGURO 13 MEGURO-KU 153-0051 JAPAN |
| YAN, RAPHAEL | 360 WEST 34 STREET APT 12M NEW YORK NY 10001 |
| YAN, ROBERT M | 58-04 263RD STREET LITTLE NECK NY 11362 |
| YAN, YONG | 6404 RAVENS CREST DR PLAINSBORO NJ 08536-2429 |
| YANAGIMOTO, YOSHINOBU | 3-4-8-410 SHIROKANEDAI 13 MINATO-KU 108-0071 JAPAN |
| YANAI, MAKI | 2-10-4 KOMABA 13 MEGURO-KU 153-0041 JAPAN |
| YANEZ, JESSE M. | 623 WEST 207TH STREET APT. 22 NEW YORK NY 10034 |
| YANG MING MARINE TRANSPORT CORP. | 271 MING DE 1ST ROAD CHIDU KEELUNG TAIWAN, PROVINCE OF CHINA |
| YANG, BECKY | APT. 7D, PARIS COURT, 41 CONDUIT ROAD, MID LEVELS HONG KONG HONG KONG |
| YANG, CHUN HAN | 12FL. #60-5 BEINING ROAD TAIPEI 10552 TAIWAN, PROVINCE OF CHINA |
| YANG, FAN | 1602 ONTARIO TOWER 4 FAIRMONT AVENUE LONDON E14 9JB UNITED KINGDOM |
| YANG, HONG | 806 CARMEL CT SAN LEANDRO CA 94578 |
| YANG, IRENE MEI HWEI | FLAT C, 27F # 55 ABERDEEN STREET MID LEVEL HONG KONG HONG KONG |
| YANG, JIE | 3 FOREST SIDE SURREY WORCESTER PARK KT4 7PA UNITED KINGDOM |
| YANG, KAREN | FLAT 2 20 COLLINGHAM PLACE LONDON SW5 0PZ UNITED KINGDOM |
| YANG, KEWEI | SHUM MONG ROAD FLAT G, 53/F, HARBOUR GREEN, TAI KOK TSUI, KOWLOON HKSAR CHINA |
| YANG, KRISTEN CHEN | 110 ROCKLAND DRIVE JERICHO NY 11753 |
| YANG, KWANG SOOK | 103-402 SK BUHANSAN CITY APT. MIA 7-DONG KANGBUK-KU SEOUL KOREA, REPUBLIC OF |
| YANG, LINONG | 44 BIRCH DRIVE PLAINSBORO NJ 08536 |
| YANG, MENG | 18 TUDOR TER AUBURNDALE MA 02466-1509 |
| YANG, MIYEON | RM 305-702, CHEONGGYE MAEUL HUMANSIA APT., CHEONGGYE-DONG, UIWANG-SI, GYEONGGI-DO KOREA, REPUBLIC OF |
| YANG, SHU | 43 MONKHAMS LANE ESSEX WOORDFORD GREEN IG8 0NN UNITED KINGDOM |
| YANG, STANLEY SUNG UK | #105-802, LOTTE CASTLE APT JAMWON-DONG SEOCHO-KU SEOUL KOREA, REPUBLIC OF |
| YANG, STEVEN | 235 WEST 48TH STREET APT. 34A NEW YORK NY 10036 |
| YANG, TONY FU CHANG | 7TH FLOOR, NO 242-4, AN LE ROAD YUNG HO COUNTY TAIPEI 23455 TAIWAN, PROVINCE OF CHINA |
| YANG, WENQING | 8 FIFTH STREET EAST BRUNSWICK NJ 08816 |
| YANG, XIAOLING | 27 RITA STREET NSW NARWEE 2209 AUSTRALIA |
| YANG, XIN | 57/F TOWER 1 HAMPTON PLACE 11 HOI FAN ROAD K KOWLOON HONG KONG |
| YANG, YEO TENG OR NEO LUCY | 11A QUEEN'S ROAD SINGAPORE 266742 SINGAPORE |
| YANG, ZHAN | 2605 BENSON AVENUE BROOKLYN NY 11214 |
| YANG, ZHIZHONG | FLAT 10D, HENGFA VILLA CHAI WAN HONG KONG HONG KONG |
| YANGQUAN COAL INDUSTRY (GROUP) COMPANY LIMITED | 5 BEIDAXIJIE SHANXI YANGQUAN SHANXI 45000 CHINA |
| YANGUI, MOHAMED | FLAT J WETHERBY MANSIONS LONDON SW9 9BJ UNITED KINGDOM |
| YANNI MICHAEL | ATTN:  NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW |

| Claim Name | Address Information |
|---|---|
| YANNI MICHAEL | YORK NY 10007 |
| YANO, YUZURU | 3-26-4 HAMADAYAMA 13 SUGINAMI-KU 168-0065 JAPAN |
| YANOVSKY, KEN | 3111 36TH STREET APT 2F ASTORIA NY 11106 |
| YANOW, STANLEY & SHIRLEY TTEE | STANLEY & SHIRLEY YANKOW TRUST U/A 8/28/86 7905 MARLBORO DRIVE PORT RICHEY FL 34668 |
| YAO, BING | 3011 KING COURT GREEN BROOK NJ 08812 |
| YAO, DAVID | 94 PANCAKE HOLLOW DRIVE WAYNE NJ 07470 |
| YAO, FRANK YULIN | APT 1701, NO 12, LANE 308 YU SHAN ROAD SHANGHAI 200135 CHINA |
| YAO, JACK | 4/F 150 AUSTIN ROAD TSIMSHATSUI CHINA |
| YAO, JIE & CHEN, XIAOGUANG | 5576 LONDON WAY SAN RAMON CA 94582 |
| YAO, KAREN | 8A, Y.I. 10 TAI HANG ROAD HONG KONG HONG KONG |
| YAO, KENNETH | 6 MOORSOM ROAD JARDINES LOOKOUT HONG KONG HONG KONG |
| YAO, QUN | 9 MARISA CT LIVINGSTON NJ 07039 |
| YAO, YUNG-HSI | 34 KINGFISHER COURT MARLBORO NJ 07746 |
| YAO-NIEH, LAURA | 32 E. DARTMOUTH RD BALA-CYNWYD PA 19004 |
| YAO/HUANG FAMILY TRUST | 6577 CLIFFORD DR CUPERTINO CA 95014 |
| YAP, BRIAN KIAN CHUA | MISSING ADDRESS |
| YAP, CHIN YEE | FLAT B, 8 FLOOR, SOUTH TOWER 8 RESIDENCE BEL-AIR SOUTH TOWER 8 38 BEL-AIR AVENUE HONG KONG HONG KONG |
| YAP, LESLIE | 7-1 SARUGAKU-CHOU MIRUM DAIKANYAMA 106 13 SHIBUYA-KU 150-0033 JAPAN |
| YAP, ROBERT | 140 PAUL PLACE FAIRFIELD CT 06824 |
| YAP, SHARON YIN KEW | FLAT C, 13TH FLOOR, TOWER 2, HARBOUR GREEN 8 SHAM MONG ROAD TAI KOK TSUI CHINA |
| YAPI KREDI BANK, TURKEY | YAP? VE KREDI BANK A.? YAPI KREDI PLAZA D BLOK LEVENT ISTANBUL 80620 TURKEY |
| YAPI VE KREDI BANKASI AS | YAPI VE KREDI PLAZA D BLOK LEVENT ISTANBUL 34330 TURKEY |
| YARA INVESTMENTS SA | 60 MARKET SQUARE P.O. BOX 364 BELIZE CITY BELIZE |
| YARAS, SANFORD & JUDITH | 1200 S SPAULDING AVE LOS ANGELES CA 90019-2417 |
| YARBOROUGH, FRANCEY | 3446 CONNECTICUT AVENUE N.W. # 204 WASHINGTON DC 20008-1313 |
| YARCIA, STEPHANIE | 550 NORTH ST. CLAIR STREET APT 2204 CHICAGO IL 60611 |
| YARDY, HANNAH | 449 ONGAR ROAD ESSEX BRENTWOOD CM15 9JG UNITED KINGDOM |
| YARE, ANDREW | 1 WEST ST APT 2717 NEW YORK NY 10004-1031 |
| YARKHAN, NAJEEB | FAROOK UMER STREET 8, RATAN HOUSE, 1ST FLOOR, BLOCK NO.8, AGRIPADA, NEAR YMCA, MH MUMBAI 400011 INDIA |
| YARLAGADDA, SUJATHA | 5203 FAIRVIEW TERRACE WEST NEW YORK NJ 07093 |
| YARNELL, WILLIAM & PATRICIA | 2 PORTLAND CRESCENT MANSFIELD WOODHOUSE NOTTS NG19 9DB UNITED KINGDOM |
| YARNOZ DIEZ, ISABEL MARIA | CARLOS VII, 7 - 4 0 IZDA PORTUGALETE - VIZCAYA 48920 SPAIN |
| YARPA INVESTIMENTI - SOCIETA DI GESTIONE DEL RISPA | SEDE DI GENOVA VIA ROMA, 3 GENOVA 16121 ITALY |
| YARPA INVESTIMENTI S.G.R. S.P.A- RP3 FUND | C/O YARPA INVESTIMENT- SOCIETA DI GESTIONE DEL RISPARMIO S.P.A VIA ROMA SEDE GENOVA 3-16121 ITALY |
| YASAR, MURAT | 236 68TH STREET UNIT 2 GUTTENBERG NJ 07093 |
| YASHCHIN, AVI | 257 CAROLINA ROAD YORKTOWN HEIGHTS NY 10598 |
| YASIN, MICHAEL | 26 EASTSIDE CIRCLE PETALUMA CA 94954 |
| YASIN, YUSUF | HIGASHI-SUNA 2-16-7-1203 13 KOTO-KU 136-0074 JAPAN |
| YASUDA, JIRO | 4-2-36-1005 KAWAGUCHI 11 KAWAGUCHI CITY JAPAN |
| YASUDA, TETSUYA | 3-26-2-405 NERIMA SOIR TOSHIMAEN 405 13 NERIMA-KU 176-0001 JAPAN |
| YASUE, SHOKO | 301 CATHEDRAL PARKWAY 9E NEW YORK NY 10026 |
| YASUKAWA, AKIKO | 1/16/2010 SHOTO 13 SHIBUYA-KU 150-0046 JAPAN |
| YASUOKA, NIPPEI | 2-16-3-202 HIROO 13 SHIBUYA-KU 150-0012 JAPAN |
| YATES, BUSTER J. | 4301 EAST 93RD PLACE TULSA OK 74137 |
| YATES, NEIL | 15 SUTTONS GARDENS HORNCHURCH ESSEX HORNCHURCH RM12 4LD UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| YATES, PATRICK E | 73A MESSINA AVENUE KILBURN LONDON NW6 4LG UNITED KINGDOM |
| YATES, PAUL | #10-02 1 RHU CROSS COSTA RHU SINGAPORE 437431 SINGAPORE |
| YATIRIM FINANSMAN MENKUL DEGERLER A.S. | NISPETIYE CAD. AKMERKEZ E-3 BLOK KAT: 4, ETILER 34337 ISTANBUL TURKEY |
| YAU CHUNG SEUNG LUCINA | FLAT 1702 FAI MING HOUSE CHUNG MING COURT JUNK BAY HONG KONG |
| YAU, JEFFREY | 36 HAMILTON AVE. #3G STATEN ISLAND NY 10301 |
| YAU, KWONG M. | 502 CLIFTON AVENUE STATEN ISLAND NY 10305 |
| YAU, MANDY MAN YEE | C1 8/F PO FUNG GARDEN 1094 KING'S ROAD HONG KONG HONG KONG |
| YAVER, REBECCA | 22887 ADDINGTON PLACE PARKER CO 80138 |
| YAWKEY FOUNDATION II | 990 WASHINGTON STREET DEDHAM MA 02026-6719 |
| YAWN, CLAYBERN L. | 2035 ORIOLE AVE COLORADO SPGS CO 809091819 |
| YAZDI, MATTHEW | 1 OLMSTED ROAD SCARSDALE NY 10583 |
| YAZICI, SELIM | GOZTEPE YESILBAHAR SOK. 61/13 ISTANBUL 34730 TURKEY |
| YDEMA-GALAMA, F.B | EEKWERDLAAN 44 BOLSWARD 8701 LS NETHERLANDS |
| YE, CHUNYAN | 153 MELLISH STREET ISLE OF DOGS LONDON E14 8PJ UNITED KINGDOM |
| YE, WESLEY WEI MIN | 1649 WEST 2ND STREET BROOKLYN NY 11223 |
| YE, XIANG | 2100 LINWOOD AVENUE APARTMENT 10K FORT LEE NJ 07024 |
| YE, YONG DONG | 154 BARCLAY AVENUE STATEN ISLAND NY 10312 |
| YEAGER JR., HARRY | JEAN F. YEAGER 1862 NEW HAMPSHIRE AVENUE TOMS RIVER NJ 08755-1314 |
| YEAPLE, JENNIFER COLAND | 7 MACKIN AVENUE BEACON NY 12508 |
| YEAR UP, INC. | ATTN: COLLEEN O'CONNELL 93 SUMMER STREET, 5TH FLOOR BOSTON MA 02110 |
| YEDID HILU, EMILIA, SALOMON COHEN YEDID, LATIFE CO | LOLA COHEN YEDID & DAVID COHEN YEDID 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| YEE KIM HOO | FLAT C 2/F WOODGREEN COURT 8 PARKVALE DRIVE DISCOVERY BAY, NT HONG KONG |
| YEE SIT YU, CHRISTOPHER | 199 BOADWALK PLACE LONDON E14 5SQ UNITED KINGDOM |
| YEE, BENNY K. | 50 HAREWOOD ROAD MDDSX ISLEWORTH TW7 5HL UNITED KINGDOM |
| YEE, DAVID K. | 18 SOUNDVIEW DRIVE GREAT NECK NY 11020 |
| YEE, DERRICK | FLAT C, 12/F CASA BELLA 117 CAINE ROAD HONG KONG HONG KONG |
| YEE, HUBERT | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| YEE, JACK | 117 TAI HANG HAU NEW TERRITORIES HONG KONG |
| YEE, JACK S. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| YEE, JANICE | 299 UNION AVENUE UNIT #3 RUTHERFORD NJ 07070 |
| YEE, JOE | 6091 MANORFIELD DR HUNTINGTON BEACH CA 92648 |
| YEE, MELISSA | 408 WHEELER PLACE HAWORTH NJ 07641 |
| YEE, RICHARD | FLAT G, 43/F, TOWER 2 188 CANTON ROAD HONG KONG HONG KONG |
| YEE, SUYIN | BUNKYO-KU KOISHIKAWA 2-11-15 PARK HABIO TOMISAKA KOISHIKAWA 1301 13 TOKYO 112-0002 JAPAN |
| YEE, TOMMY | 3933 CASANOVA DRIVE SAN MATEO CA 94403 |
| YEE, WAI CHEE KAREN | 29H HING ON MANSION TAI KOO SHING HONG KONG HONG KONG |
| YEE-KURRE, GILDA | 9 VICTORIA WAY KENDALL PARK NJ 08824 |
| YEE-SHENG LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| YEFYMOVYCH, LYUDMYLA | 2122 EAST 35 STREET BROOKLYN NY 11234 |
| YEH, CHAO TUNG | 1829 GRANT RD MOUNTAIN VIEW CA 94040 |
| YEH, WEILI | 200 CHRISTOPHER COLUMBUS DR APT C6 JERSEY CITY NJ 07302 |
| YELA, WILLIAM P. | 676 PROSPECT AVENUE NORTH HACKENSACK NJ 07601 |
| YELLANI, ADRIAN | CHALET ARLETTE PARUDA 9 Y JAVIER DE VIANA PUNTA DEL ESTE MALDONADO URUGUAY |
| YELLOW STRIPE BEHEER B.V. | MEVROUW C.H.L. DE BRUIJN HEEMRAADSCHAPSLAAN 71 AMSTELVEEN 1181 VA NETHERLANDS |
| YELSITS, WILLIAM M. | 270 PRINCETON ROAD ROCKVILLE CENTRE NY 11570 |

| Claim Name | Address Information |
|---|---|
| YEN, WEI S | 33 TAI TAM ROAD FLAT 30F TAI TAM HONG KONG HONG KONG |
| YENCHARIS, GREGORY | 582 HAWTHORNE STREET MASSAPEQUA NY 11758 |
| YENK, ROBIN M. | 15 EMERALD DRIVE MORGANVILLE NJ 07751 |
| YEO, ANDREA | 158 HOUGANG STREET 11 #04-05 530158 SINGAPORE |
| YEO, GEK LIN DAISY | BLOCK 485B TAMPINES AVE. 9 #04-126 521485 SINGAPORE |
| YEO, HAIYIN | 7-26-11-406 SHINJUKU 13 SHINJUKU-KU 160-0022 JAPAN |
| YEO, HSUEH LI SHIRLE | BLK 687B WOODLANDS DRIVE 75 #10-27 SINGAPORE 732687 SINGAPORE |
| YEO, IRENE HWEE LING | BLK 175C PUNGGOL FIELD #11-551 SINGAPORE 823175 SINGAPORE |
| YEO, KENNY | BLK 675 , #01-437 CHUA CHU KANG CRESCENT SINGAPORE 680675 SINGAPORE |
| YEO, WAY CHEOK JIMMY | BLK 19 BEDOK RESERVOIR VIEW #05-03 SINGAPORE |
| YEOH, SEONG TEIK | 38 FARRER ROAD #07-11 THE LEVELZ SINGAPORE 268836 SINGAPORE |
| YEOW, GENESIS | 66 ELBE STREET LONDON SW6 2QP UNITED KINGDOM |
| YEPES, PAULA | 35-64 89TH STREET APT 2B JACKSON HEIGHTS NY 11372 |
| YES BANK | YES BANK LTD ATTN:MITEZ SHETH, AVP - TREASURY OPERATIONS TIECICON HOUSE, 2ND FLOOR, E. MOSES ROAD, MAHALAKSHMI, MUMBAI 400 011 INDIA |
| YETTI LTD. | C/O MERRILL LYNCH INT'L BANK ATTN: TRUST DEPARTMENT 2 RAFFLES LINK MARINA BAYFRONT 039392 SINGAPORE |
| YEUNG CHAK-LAU | FLAT B, 6/F BLK 7 VILLA RHAPSODY, SYMPHONY BAY 533 SAI SHA RD., MAON SHAN N.T. HONG KONG |
| YEUNG YU FUN | FLAT H, GROUND FLOOR, BLOCK 4 FU KING YUEN CHI FU FA YUEN POKFULAM HONG KONG |
| YEUNG, ALBERT | 57G, TOWER 2, RESIDENCE OASIS HONG KONG HONG KONG |
| YEUNG, ANDREW | 250 EAST 87TH STREET APT. 29H NEW YORK NY 10128 |
| YEUNG, CHUN M. | 211 BAY 26TH STREET BROOKLYN NY 11214 |
| YEUNG, JACKY | 100-04 67TH DRIVE FOREST HILLS NY 11375 |
| YEUNG, JENNY HAICHUN | 144-44 41 AVE APT 2K FLUSHING NY 11355 |
| YEUNG, JIMMY SING TO | 10 MONROE STREET APT# 4K NEW YORK NY 10002 |
| YEUNG, JOHN SZE | FLAT F, 22ND FLOOR GRACEFUL MANSION SIENA TWO DISCOVERY BAY CHINA |
| YEUNG, MARK | 81-11 45TH AVE. APT #8D ELMHURST NY 11373 |
| YEUNG, SHING | 129 WINDHAM LOOP STATEN ISLAND NY 10314-7828 |
| YEUNG, SHUYUK | 20 PRINCETON CT BASKING RIDGE NJ 07920-4248 |
| YEUNG, TAI-KEUNG | 1600 AMELIA COURT APT # 1112 PLANO TX 75075 |
| YEUNG, YUEN SHAN | KORNHILL GARDEN, BLK1, FLAT E, 23/F QUARRY BAY HONG KONG HONG KONG |
| YGLESIAS, LINDA S. | 1715 67TH STREET APT# 4C BROOKLYN NY 11204 |
| YI, BOLAM | MOKDONGAPT 534-102 YANGCHEON-GU SEOUL 158755 KOREA, REPUBLIC OF |
| YI, JIANGBO | 180 BROAD ST APT 1209 STAMFORD CT 06901-2077 |
| YI, KAREN EUNYOUNG | CITY PARK 103-2401 HANGANGRO-3GA, YONGSAN-GU SEOUL KOREA, REPUBLIC OF |
| YI, YONG | 75 WALL ST APT 26N NEW YORK NY 10005-3156 |
| YICK, BRIAN D. | 3888 23RD STREET SAN FRANCISCO CA 94114 |
| YIE, RAYMOND | 227-16 64TH AVE OAKLAND GARDENS NY 11364 |
| YIELD BOOK | 388 GREENWICH ST 10TH FL, NY NY 10013 |
| YIGITBASIOGLU, ALI BORA | FLAT 31 NEW ATLAS WHARF 3 ARNHEM PLACE LONDON E143SS UNITED KINGDOM |
| YIK, PETER K. | 14 SPICE COURT ASHER WAY LONDON E1W2JD UNITED KINGDOM |
| YIM, CONNIE | 41-33 PARSONS BLVD APT. 6B FLUSHING NY 11355 |
| YIM, SUSAN | 1 ORIENT WAY APT 308 RUTHERFORD NJ 07070 |
| YIM, WING YIP | FLAT D, 22/F, TOWER 5, MIAMI BEACH TOWERS, H TUEN MUN NT HONG KONG |
| YIN SHIUN & BEE FENG LO FAMILY TRUST,THE | 10955 STONEBROOK DR LOS ALTOS CA 94024 |
| YIN, GRAHAM W. | 500 WEST 56TH STREET APARTMENT 1509 NEW YORK NY 10019 |
| YIN, HUA & CAO, ZHONG MAO | 1301 RHONE PLACE PLEASANTON CA 94566 |
| YIN, WONG SUK | NO. 2 PERTH STREET HOMANTIN KLN HONG KONG |

| Claim Name | Address Information |
|---|---|
| YING SAU PING | 6A, WAH LAI COURT 12, WAH KING HILL ROAD KOWLOON HONG KONG |
| YING, CHEUNG FUNG & FONG, LAW SHAU | FLAT F 14/F BLOCK 8 TAI PO CENTRE TAI PO NT HONG KONG |
| YING, CHIH-HUA | 45 CARRIAGE DR. PISCATAWAY NJ 08854 |
| YING, CHU KAM | FLAT B 3/F BLOCK 34 PARC VERSAILLES II MUI SHU HANG ROAD TAI PO NT HONG KONG |
| YING, PETER | 700 FIRST STREET 8W HOBOKEN NJ 07030 |
| YING, WONG CHI | C/O CITIC KA WAH BANK LIMITED COMMERCIAL BANKING, 9/F TWR 1 LIPPO CTR 89 QUEENSWAY HONG KONG |
| YIP, ANDREW | FLAT 37 25 FARRINGDON ROAD LONDON EC1M 3HA UNITED KINGDOM |
| YIP, DARREN | 4115 MIRAMAR DR HACIENDA HTS CA 91745-6179 |
| YIP, KITTY WING KWAN | FLAT A, 58/F, BLOCK 5, THE PACIFICA, 9 SHAM SHING ROAD, LAI CHI KOK, HONG KONG HONG KONG |
| YIP, MARIA | 4-2-5 ROPPONGI FRENCIA AZABU #203 13 MINATO-KU 106-0032 JAPAN |
| YIP, RAYMOND | 227-16 64TH AVENUE OAKLAND GARDENS NY 11364 |
| YIP, SHIU HANG KENNY | 4600 W GUADALUPE ST APT B320 AUSTIN TX 78751-2963 |
| YIP, SING KIT | 2 CAMELIA PATH PALM SPRINGS YUEN LING, NT HONG KONG |
| YIP, SUNNY WAI YUEN | FLAT D, 17/F BLOCK 3 PROVIDENT CENTRE 25 WHARF RD, NORTH POINT HONG KONG HONG KONG |
| YIP, VANESSA KAR-MAN | 26D BLESSING GARDENS 95 ROBINSON RD, CENTRAL HONG KONG SAR HONG KONG |
| YIP, WING HANG | FLAT C. 15/F , BLOCK 3, 10 ROBINSON ROAD HONG KONG SAR CHINA |
| YIPES ENTERPRISE SERVICE, INC. | ATTN: SALES OPERATIONS 114 SANSOME ST 11TH FL SAN FRANCISCO CA 94104 |
| YIU YUEN ON PAUL | FLAT 7D WING ON COURT 24 HO MAN TIN HILL ROAD KOWLOON HONG KONG |
| YIU, TONG WING | ROOM 1204, SHING WING HOUSE YUE SHING COURT, SHATIN NEW TERRITORIES HONG KONG |
| YIU, VIVIAN | 360 S VAN DIEN AVE RIDGEWOOD NJ 07450 |
| YIU, WAI YEE ALICE | FLAT E, 42/F, TOWER 6 TUNG CHUNG CRESCENT 2 MEI TUNG STREET HONG KONG HONG KONG |
| YLA-TULIJOKI, JUHANI | C/O PAMELA SMITH HOLLEMAN ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| YMCA OF GREATER ROCHESTER | HARRIS BEACH PLC 99 GARNSEY RD PITTSFORD NY 14534 |
| YMCA OF GREATER WORCESTER | YMCA OF CENTRAL MASSACHUSETS 766 MAIN STREET WORCESTER MA 01610 |
| YMCA RETIREMENT FUND | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 1434 385 EAST COLORADO BLVD. PASADENA CA 91101 |
| YNDIGOYEN, ELOY | 340 EAST 34TH STREET APARTMENT 11F NEW YORK NY 10016 |
| YNES VAN DE WERVE DE VORSSELAER | HOVENIERS LAAN, 12 SCHILDE B-2570 BELGIUM |
| YODA, TOSHIHIDE | 3/2/2010 MINAMI 13 MEGURO-KU 1520013 JAPAN |
| YOHAI, ANDRES | GIL 936 MONTEVIDEO 11700 URUGUAY |
| YOHANNES, MEBEA | 1968 KEYSTONE DRIVE PLANO TX 75075 |
| YOKOKAWA, TSUYOSHI | 41-1-205 AZABU MAMIANA 13 MINATO-KU 106-0042 JAPAN |
| YOKOSE, KASUMI | 3-8-14-202 TAKABAN 13 MEGURO-KU 152-0004 JAPAN |
| YOKOUCHI, HIROKO | 1-34-1-702 HONGO 13 BUNKYO-KU 113-0033 JAPAN |
| YOKOYA, FRANK | R. GAL. EUCLIDES FIGUEIREDO, 343 SP SAO PAULO 05654-030 BRAZIL |
| YOKOYAMA, RINA | 5-14-3 MISONO 14 SAGAMIHARA 228-0817 JAPAN |
| YOMOGIDA, MITSUYO | 6/7/2013 HIGASHI-NIPPORI 13 ARAKAWA-KU 116-0014 JAPAN |
| YONAN, CHRISTOPHER | 93 GRAND BLVD SCARSDALE NY 10583 |
| YONEDA, HIROMI | 2-5-2-902, NIHONBASHI KAYABACHO CHUOKU 13 TOKYO 103-0025 JAPAN |
| YONEKURA, MINORU | 1-1-21-409 SHIROKANEDAI 13 MINATO-KU 1080071 JAPAN |
| YONESHIMA, KEIICHI | 6-23-1-1505 NISHI-SHINJUKU 13 SHINJUKU-KU 1600023 JAPAN |
| YONG, ELAINE FUI SAN | C/O LEHMAN BROTHERS INVESTMENT BANKING DIVISION 26TH FL TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG CHINA |
| YONG, LAI LENG | BLOCK 731 TAMPINES ST. 71 #13-141 SINGAPORE 520731 SINGAPORE |
| YONGUE, EDITH P. | DESIGNATED BENE/TOD PLAN 1696 HIGHWAY 138 EAST JONESBORO GA 30236-3800 |

| Claim Name | Address Information |
|---|---|
| YOO, JENNA JIHEE | 144-15 41ST AVENUE APT 219 FLUSHING NY 11355 |
| YOO, JOO-YOUNG | 75 WEST END AVE APARTMENT P27C NEW YORK NY 10022 |
| YOO, JULIE | 79 GARDEN STREET APT. 3 HOBOKEN NJ 07030 |
| YOO, MICHAEL MYUNG S | HAN YANG APT 36-507 APKUJUNG-DONG KANANAM-GU SEOUL KOREA, REPUBLIC OF |
| YOO, RICHARD JIN | FLAT 8 7 BEWLEY STREET LONDON SW19 1XF UNITED KINGDOM |
| YOO, RONALD J. | 850 PARK AVENUE APARTMENT C NEW YORK NY 10015 |
| YOO, SUNGHYUN | 104-1401 YICHON KOLON APT YICHON-DONG YONGSAN-KU SEOUL KOREA, REPUBLIC OF |
| YOON, GWANGSUN | 133-401 JUKONG APT DUNCHON-DONG KANGDONG-KU SEOUL KOREA, REPUBLIC OF |
| YOON, JUNG SOOK | 21A/F, TOWER 1, UNIVERSITY HEIGHTS 23 POKFIELD ROAD POKFULAM HONG KONG HONG KONG |
| YOON, MARK | MICHELAN107 #1903 107 SAMSUNG-1-DONG GANGNAM-GU SEOUL 135873 KOREA, REPUBLIC OF |
| YOON, MIN | 332 E. 53RD STREET APT. 5H NEW YORK NY 10022 |
| YOON, RICHARD SUNG-CH | 25-28 SUNGBUK-DONG SUNGBUK-GU SEOUL KOREA, REPUBLIC OF |
| YOON, YONGCHUL | SANGJI RITZ VILLA 7TH, 701 SEOCH-DONG 1491-1 SEOCHO-KU SEOUL 137870 KOREA, REPUBLIC OF |
| YOOS, ROBERT C. JR. - TRADITIONAL IRA | FIDELITY MGMT. TRUST CO. - CUSTODIAN 13281 REGENT PARK WALK CARROLLTON VA 23314 |
| YORK ASIAN OPPORTUNITIES MASTER FUND, LP | TRANSFEROR: DEUTSCHE BANK AG LONDON BRANCH ATTN: ADAM SEMLER-C/O OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK ASIAN OPPORTUNITIES MASTER FUND, LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC ATTN: ADAM SEMLER-C/O OPERATIONS MGMT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CAPITAL MANAGEMENT, L.P. | YORK CREDIT OPPORTUNITIES FUND, L.P. C/O YORK CAPITAL MANAGEMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CAPITAL MANAGEMENT, LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: ADAM J. SEMLER 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CITY SEWER AUTH   YORK PA | REED CONSTRUCTION DATA 30 TECHNOLOGY PARKWAY SOUTH SUITE 100 NORCROSS GA 30092 |
| YORK CREDIT OPPORTUNITIES FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: ADAM J. SEMLER - C/O OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: ADAM J. SEMLER - C/O OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK EUROPEAN FOCUS MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. 767 FIFTH AVENUE, 17TH FLOOR ATTN: ADAM J. SEMLER NEW YORK NY 10153 |
| YORK EUROPEAN OPPORTUNITIES MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. 767 FIFTH AVENUE, 17TH FLOOR ATTN: ADAM J. SEMLER NEW YORK NY 10153 |
| YORK GLOBAL VALUE MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: ADAM J. SEMLER - C/O OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK INVESTMENT MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: ADAM J. SEMLER - C/O OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK SELECT MASTER FUND, L.P. | ATTN: ADAM SEMLER, OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK SELECT MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. 767 FIFTH AVENUE, 17TH FLOOR ATTN: ADAM J. SEMLER NEW YORK NY 10153 |
| YORK SELECT, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: ADAM J. SEMLER - C/O OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK, CARMEL L. | 186 STARFISH COURT MARINA CA 93933 |
| YORK, MARILYN PUDER, PHD | 7 BROOKSIDE PARK OLD GREENWICH CT 06870 |
| YORKE, KRISTIAAN N | 55 ACACIA WAY KENT SIDCUP DA158WW UNITED KINGDOM |
| YORVIK CAPITAL LTD | TRANSFEROR: YORVIK PARTNERS LLP 11 IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |
| YORVIK PARTNERS LLP | TRANSFEROR: OESTERREICHISCHE ELEKTRIZITAETSWIRTSCHAFTS-AG ATTN: LISA KING 11 IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| YORVIK PARTNERS LLP | TRANSFEROR: LHB INTERNATIONALE HANDELSBANK AG ATTN: LISA KING 11 IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |
| YORVIK PARTNERS LLP | TRANSFEROR: OBEROSTERREICHISCHE VERSICHERUNG AG ATTN: LISA KING 11 IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |
| YORVIK PARTNERS LLP | TRANSFEROR: OBEROSTERREICHISCHE VERSICHERUNG AG ATTN: LISA KING 11 IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |
| YOSHIDA, KAZUHIRO | KOUHOKU-KU MAMEDOCHO 1108 14 YOKOHAMA-SHI 222-0032 JAPAN |
| YOSHIDA, MICHIYO | OJIMA SKYHEIGHTS 610 1-3-2 HIGASHISUNA KOTO-KU 13 TOKYO 136-0074 JAPAN |
| YOSHIDA, REIKO | MARTLE COURT 101 261-1 YAMATE-CHO, NAKA-KU 14 YOKOHAMA CITY 2310862 JAPAN |
| YOSHIDA, SHUNSUKE | CITY HOUSE YOYOGI 802 YOYOGI 1-31-8 13 SHIBUYA-KU 151-0053 JAPAN |
| YOSHIDA, TAKESHI | TOMIGAYA 1-1-3-202 13 SHIBUYA-KU 151-0063 JAPAN |
| YOSHIDA, YUICHI | 3-1-10-401 TOUYO 13 KOUTOU-KU 135-0016 JAPAN |
| YOSHII, MAKOTO | 6-31-12 SHIMOUMA 13 SETAGAYA-KU 154-0002 JAPAN |
| YOSHIKAWA, KEIKO | 2-1-7-309 NAKANE 13 MEGURO-KU 152-0031 JAPAN |
| YOSHIKO, VRATANINA | 48 LAIGHT STREET APT 4S NEW YORK NY 10013 |
| YOSHIMOTO, NAHO | #307, 1-21-17 MIDORIGAOKA 13 MEGURO-KU 152-0034 JAPAN |
| YOSHIMOTO, TAKUYA | 1-21-15-106 CYUUOU, NAKANO-WARD 13 TOKYO 164-0011 JAPAN |
| YOSHINO, YUMI | 4-14-9 MIYAUCHI NAKAHARA-KU 14 KAWASAKI CITY 2110051 JAPAN |
| YOSHIOKA, KEIKO | 2-23-11-301 MIZONOKUCHI 14 TAKATSU-KU, KAWASAKI-SHI 213-0001 JAPAN |
| YOSHIOKA, RYOSUKE | 6-3-2-3724 KACHIDOKI 13 CHUO-KU 104-0054 JAPAN |
| YOSHIZAKI, TOMOKO | 3-22-15-302 IZUMI 13 SUGINAMI-KU 168-0063 JAPAN |
| YOSSEF (YOSSI), REUVEN | MALCHIN SARA 1 HERZELIYA 46403 ISRAEL |
| YOUNG, ALEXANDRA | VIA CADORE 13 AZZATE VA 21022 ITALY |
| YOUNG, CHRIS | 3 KATHERINE DRIVE WARREN NJ 07059 |
| YOUNG, DANIEL | 26 BELSIZE LANE BELSIZE PARK NW3 5AB UNITED KINGDOM |
| YOUNG, DONALD M. | 3 KILMER DRIVE MORGANVILLE NJ 07751 |
| YOUNG, ELISABETH ANN | RIVER COTTAGE, FITTLETON SALISBURY WILTSHIRE SP4 9QA UNITED KINGDOM |
| YOUNG, GLENN A. | 317 W 105TH ST APT 4C NEW YORK NY 10025 |
| YOUNG, IAN JAMES ANDRE | 9 WILMINGTON HOUSE 18 HIGHBURY CRESCENT LONDON N51RX UNITED KINGDOM |
| YOUNG, INGRID | 124 HEATHER CIRCLE NEWBURGH NY 12550 |
| YOUNG, JENNIFER ANNE | HILL HOUSE ROPES HILL HORNING, NORWICH UNITED KINGDOM |
| YOUNG, JENNIFER TITUS | 401 E. 68TH STREET APT #2B NEW YORK NY 10065 |
| YOUNG, JOEL L. | 5914 ALDEA AVENUE ENCINO CA 91316 |
| YOUNG, JOSEPH | 32 WARWICK PLACE ESSEX LANGDON HILLS SS16 6DU UNITED KINGDOM |
| YOUNG, KAREN S | 19 PITNEY STREET WEST ORANGE NJ 07052 |
| YOUNG, KIM | 14 COVERED BRIDGE RD BRANCHBURG NJ 08853 |
| YOUNG, LAURENCE R | PO BOX 217 30 BOBCAT WAY, N-2 WATERVILLE VALLEY NH 03215 |
| YOUNG, LAWRENCE | 18A BRISTOL HOUSE SOUTHAMPTON ROW HOLBORN WC1B 4BA UNITED KINGDOM |
| YOUNG, LING N | 3 KILMER DRIVE MORGANVILLE NJ 07751 |
| YOUNG, LYDIA | 12 D TOWER 10 ISLAND HARBOURVIEW,  11 HOI FAI RD K WEST KOWLOON HONG KONG |
| YOUNG, MARTIN | 9, TRINITY ROAD HERTS WARE SG12 7DB UNITED KINGDOM |
| YOUNG, NOVA | FLAT 1 22 GREENCROFT GARDENS SOUTH HAMPSTEAD LONDON NW6 3LS UNITED KINGDOM |
| YOUNG, WALTER | 11952 MONTFORT CIR GLEN ALLEN VA 230595761 |
| YOUNG, WILLIAM R. | 14 SELDEN AVENUE BRANDORD CT 06405 |
| YOUNG, WILLIAM RUSSEL | 3 KNOWETOP PLACE ROSLIN EDINBURGH EH25 9NR UNITED KINGDOM |
| YOUNG, WINNIE | FLAT 12E TOWER 2 THE FLORIDIAN 18 SAI WAN TERRACE H QUARRY BAY HONG KONG |
| YOUNGBLOOD, ANNINA M. | 2036 WHIPPOORWILL LN CARROLLTON TX 75006-4812 |
| YOUNGER, LAURENCE ALEXANDER | 11 MAYFIELD AVENUE LONDON N12 9JG UNITED KINGDOM |
| YOUNGGEUN, OH | 414 GREENSBORO PL. VANCOUVER BC V5X 4M4 CANADA |
| YOUNIS, AJMEL | 12 PATTRINA WALK ROOM 4 LONDON SE16 5HT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| YOUNIS, NAHILL | 6 SALLYS PATH EAST HAMPTON NY 11937-5132 |
| YSENBURG, MONIKA PRINZESSIN ZU | AM MUSEUM 2 FRIEDICHSRUH D21521 GERMANY |
| YSTAM INVESTMENTS INC | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| YU CHUN KWAN | RM 808 8/F BLK H LUK YEUNG SUN CHUEN TSUEN WAN, NEW TERRITORIES HONG KONG |
| YU MAY LIN | 5/F HARVEST COURT 212 ARGYLE STREET KOWOLOON CITY KOWLOON HONG KONG |
| YU, ANNA | 72-11 110TH STREET APARTMENT 5E FOREST HILLS NY 11375 |
| YU, ANNIE | 1 BUJAK COURT BRIDGEWATER NJ 08807 |
| YU, ARTHUR | 99 JOHN ST APT 2410 NEW YORK NY 10038-2936 |
| YU, BAOZHU | 325 CHICKORY WAY NEWARK DE 19711 |
| YU, CHAK KAN | ROOM 2512, YAT YAN HSE YAT NGA CRT, TAIPO HONG KONG |
| YU, CHI HO | 158-10 46TH AVENUE FLUSHING NY 11358 |
| YU, CHIH-YUAN & HSIN-YI LEE | 4311 STRAWBERRY PARK DR SAN JOSE CA 95129 |
| YU, EDMUND | 77-76 270 STREET NEW HYDE PARK NY 11040 |
| YU, EUGENE JONGYOON | 103-304 KANGBYUN SUNGWON APT 295 YEOMCHANG DONG KANGSEO GU SEOUL KOREA, REPUBLIC OF |
| YU, GUANG | 215 WEST 84TH STREET 201 NEW YORK NY 10024 |
| YU, HOI YAN VERONIC | 22/F, FLAT A TUNG CHEUNG BLDG. 1 SECOND STREET, WESTERN DISTRICT HONG KONG HONG KONG |
| YU, HSING-GUNG | 3F-2, NO. 61 CHUNG KUANG ROAD TSO-IN DIST. KAOHSIUNG TAIWAN, PROVINCE OF CHINA |
| YU, LINHAI | 577 CABOT HILL ROAD BRIDGEWATER NJ 08807 |
| YU, MICHAEL | 2025 BROADWAY APT 16H NEW YORK NY 10023 |
| YU, RAYMOND WAIKIT | 26B, 18 ARBUTHNOT ROAD CENTRAL HONG KONG HONG KONG |
| YU, SHEUE CHING T | 3470 MIDDLEFIELD RD PALO ALTO CA 94306 |
| YU, SHING MING | 14C, AMIGO MANSION 79A WONG NAI CHUNG ROAD HAPPY VALLEY SHING KONG HONG KONG |
| YU, SIQIAO | 240 EAST 39TH STREET APT. 8H NEW YORK NY 10016 |
| YU, TIAN | 300 W 106TH ST, #35 NEW YORK NY 10025 |
| YU, TSOU HSIU | LEGAL & COMPLIANCE DEPARTMENT SINOPAC SECURITIES (ASIA) LIMITED 23/F, TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| YU, WEI LIN | 6013 20TH AVENUE 2ND FLOOR BROOKLYN NY 11204 |
| YU, WEN-CHIN & HAO-MING | 2F NO.10 LANE 30 YAN JI STREET 7 LIN, JI REN LI, SONG SHAN DISTRICT TAIPEI TAIWAN, PROVINCE OF CHINA |
| YU, WILLIAM | 634 54TH STREET BROOKLYN NY 11220 |
| YU, YUCHIN | 1208 GREEN OAK LN LOS ALTOS CA 940246800 |
| YU-KUANG, LILY AND HUANG, SHENA | 13214 MOORPARK ST., #202 SHERMAN OAKS CA 91423 |
| YUAN, JEFFREY | 80-23 138TH STREET 3RD FLOOR JAMAICA NY 11435 |
| YUAN, JIANG-MING J. | JOHN YUAN 145 LAKEWOOD CIRCLE NORTH MANCHESTER CT 06040 |
| YUAN, PETROVCIC | RUE EMILE SCHMUCK, 37 B-4837 BAELEN BELGIUM |
| YUAN, SHIPING | NO. 1077 BEIAI RD., PUDONG DISTRICT SHANGHAI 200041 CHINA |
| YUANTA ASSET MANAGEMENT (HONG KONG) LIMITED, C/O M | LLP KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| YUANTA COMMERCIAL BANK | 4 JHONGSIAO W RD JHONGJHENG DISTRICT SEC 1 TAIPEI 10041 TAIWAN, PROVINCE OF CHINA |
| YUANTA COMMERCIAL BANK CO.,LTD | 9F., NO.66, SEC. 1, DUNHUA S. RD. SONGSHAN DISTRICT TAIPEI 10557 TAIWAN, PROVINCE OF CHINA |
| YUE YIH FENG PERCY | ROOM 1403, 14/F, CHAMPION BUILDING 301 NATHAN ROAD KOWLOON HONG KONG |
| YUE, WEI | 61B, TOWER 5, SORRENTO 1 AUSTIN ROAD WEST KOWLOON HONG KONG HONG KONG |
| YUEN, AMY HOI SEE | FLAT G, 20/F, TOWER 2 THE VICTORIA TOWERS 188 CANTON ROAD HONG KONG HONG KONG |
| YUEN, CHING | FLAT 12 35 POYNDERS ROAD CLAPHAM LONDON SW4 8GA UNITED KINGDOM |
| YUEN, FIONA SAU FONG | APT. K, 14/F, BLK 14, TSUI CHUK GARDEN, KOWLOON HONG KONG HONG KONG |
| YUEN, JENNIFER L. | 2560 EAST 21ST ST. BROOKLYN NY 11235 |

| Claim Name | Address Information |
| --- | --- |
| YUEN, KELLY | MISSING ADDRESS |
| YUEN, MAGGIE | 44-65 KISSENA BOULEVARD APARTMENT 6F FLUSHING NY 11355 |
| YUEN, WAI SZE | FLAT C, 3/F 9 BOARDWAY MEI FOO SUN CHEUN K KLN HONG KONG |
| YUEN, YOKI SHAN FUNG | FLAT D, 13/F, TOWER 6 MANHATTAN HILL MEI FOO HONG KONG 0 HONG KONG |
| YUET, LO CHIU | FLAT 2 27/F WANG CHI HOUSE WANG FUK COURT HONG KONG |
| YUHN, PHIL | 83 MCKINLEY AVE APT A3-1 WHITE PLAINS NY 10606 |
| YUK, YU HUNG | FLAT 3116 31/F BLK C KORNHILL 21-23 HONG SHING STREET QUARRY BAY HONG KONG |
| YULIS, ALYSSA | 90 MADISON STREET UNIT B HOBOKEN NJ 07030 |
| YUMA REGIONAL MEDICAL CENTER | 2400 S. AVENUE A YUMA AZ 85364 |
| YUMIBA, MEI | 5/10/2009 DENENCHOFU 13 OTA-KU 145-0071 JAPAN |
| YUN CHEE, WAN | FLAT A 11/F BLOCK 2 HILLVILLE TERRACE 28 TIN KWONG ROAD TO KWA WAN KLN HONG KONG |
| YUN, ANDREW | 137 ENCLAVE CIRCLE UNIT E BOLINGBROOK IL 60440 |
| YUN, JI-YONG | #2004, BAY CREST TOWER 3-9-33 KO-NAN 13 MINATO-KU 108-0075 JAPAN |
| YUN, SARA CHEUK TING | FLAT 8B BELLAVISTA, 3 YING FAI TERRACE MID LEVELS HONG KONG HONG KONG |
| YUNG WING CHEUNG | FLAT C, 17/F, BROADVIEW TERRACE 40 CLOUDVIEW ROAD NORTH POINT NORTH POINT HONG KONG |
| YUNG, HO YEE | FLAT 9B, TOWER 15, PACIFIC PALISADES, 1 BRAEMAR HILL ROAD, HONG KONG HONG KONG |
| YUNG, YIKO | 162-58 12TH ROAD WHITESTONE NY 11357 |
| YUNIS, AARON | 391 JOHNSON AVE ENGLEWOOD NJ 07631 |
| YUO, JULIA KRISTINE | 19 CLINTON STREET APARTMENT 601 NEW YORK NY 10002 |
| YURCICH, KATHLEEN H | 6649 CLAREMORE AVENUE SAN DIEGO CA 92120 |
| YURECKO, GINA | 17 KENNEDY BLVD 2ND FLOOR BAYONNE NJ 07002 |
| YUSA, KAZUYA | FLAT 6 52 PONT STREET LONDON SW1X0AE UNITED KINGDOM |
| YUSTER, JARED | 436 MARYLAND AVENUE STATEN ISLAND NY 10305 |
| YUTKOVICH, BELLA | 6638 NW 26TH WAY BOCA RATON FL 33496-2022 |
| YVAN, DEPUYDT | RUE GONTRAN BACHY 56 SPIENNES 7032 BELGIUM |
| YWORKS GMBH | VOR DEM KREUZBERG 28 72070 TUBINGEN GERMANY |
| YZAGUIRRE, AARON | 503 CEDAR VIEW RED OAK TX 75154 |
| ZAAIMAN, A.J. EN | ZAAIMAN-KOGGEL, G.M. HUNTUM 75 AMSTERDAM 1102 JC NETHERLANDS |
| ZABARKO, VICTORIA | 65 OCEANA DRIVE EAST APT 6A BROOKLYN NY 11235 |
| ZABIELSKI, KEVIN | 12 HIGHWOOD DRIVE NORTHPORT NY 11768 |
| ZABOROWSKI, SEBASTYAN | 402 EAST 9TH STREET APARTMENT 2 NEW YORK NY 10009 |
| ZACCHEA, MATTHEW | 32 BEECH STREET FLORAL PARK NY 11001 |
| ZACH, MAXIMILIAN | BAHNHOFSTR. 26 BERNRIED 82347 GERMANY |
| ZACHARIADES, ANN | 1919 24TH AVE APT R212 ASTORIA NY 11102-3486 |
| ZACHARIAH, BIKKY GEORGE | FLAT NO. A3/401, BHUDDHA DEV VIHAR, NEAR TIKUJINIWADI, MANPADA, THANE WEST, MH MUMBAI 400610 INDIA |
| ZACHARY LIMITED | 112 BONADIE STREET TRUST HOUSE KINGSTOWN SAINT VINCENT AND THE GRENADINES |
| ZACHARY, JORDAN W. | 120 EAST 19TH STREET APARTMENT 3R NEW YORK NY 10003 |
| ZACHER, ANJA | SONDERBURGER STR.18 BERLIN 13357 GERMANY |
| ZACK, ERAN | 421 HUDSON STREET APARTMENT 705 NEW YORK NY 10014 |
| ZACKOWITZ, DAVID A. | 363 EAST 76TH STREET APARTMENT 15H NEW YORK NY 10021 |
| ZADNOFF, NORMAN AND RUTH | THE ZADNOFF TRUST 13622 W. GEMSTONE DRIVE SUN CITY WEST AZ 85375 |
| ZAFFARONI, JORGE MAURICIO JOSE | JOSE BONIFACIO 1870 PISO 7 DEPTO. A BUENOS AIRES B1636DJF ARGENTINA |
| ZAFFARONI, PIERO FRANCESCO | VIA DANTE 9 TURATE (COMO) I-22078 ITALY |
| ZAGER, RUSSELL | 512 2ND ST APT 4A UNION CITY NJ 07087 |
| ZAGOROVSKII, VLADIMIR | 25 BUTLER PARKWAY SUMMIT NJ 07901 |
| ZAGOURAS, KONSTANDINOS | 2242 47TH ST ASTORIA NY 11105-1310 |
| ZAHAR, JOY | PO BOX 16-6155 BEIRUT LEBANON |

| Claim Name | Address Information |
|---|---|
| ZAHIDI, MUHAMMAD F | 28 PIN OAK DRIVE NORTH BRUNSWICK NJ 08902 |
| ZAHLER, LIONEL | 5108 BLUE ASH AVE SARASOTA FL 34241 |
| ZAHLER, MARIAN S. | 5108 BLUE ASH AVE SARASOTA FL 34241 |
| ZAHNER, EDMUND | ADALBERT-STIFTER-RING 22A EBENHAUSEN 82067 GERMANY |
| ZAIDANHOJIN (THE FOUNDATION) NIHON KYODO SHOKEN ZA | ACCOUNTING DIVISION <KEIRI-KA> ATTN. HIROYUKI IMADA 3-12-2, NIHONBASHI, CHUO-KU TOKYO 103-0027 JAPAN |
| ZAIDENBERG, EDUARDO | 303 GALEN DRIVE APT 206 KEY BISCAYNE FL 33149 |
| ZAIDI, ABID | 29 THE RIDGEWAY SANDERSTEAD SURREY SOUTH CROYDON CR2OLJ UNITED KINGDOM |
| ZAIDI, FARRUKH | 9 LAWRENCE COURT HICKSVILLE NY 11801 |
| ZAIS CL LTD | THE GALLERIA BUILDING #3, 2ND FLOOR 2 BRIDGE AVENUE RED BANK NJ 07701 |
| ZAIS MATRIX V-C LIMITED | THE GALLERIA BUILDING #3, 2ND FLOOR 2 BRIDGE AVENUE RED BANK NJ 07701 |
| ZAIS MATRIX VI-A LTD | THE GALLERIA BUILDING #3, 2ND FLOOR 2 BRIDGE AVENUE RED BANK NJ 07701 |
| ZAIS MATRIX VI-B LTD | THE GALLERIA BUILDING #3, 2ND FLOOR 2 BRIDGE AVENUE RED BANK NJ 07701 |
| ZAIS MATRIX VI-C LTD | THE GALLERIA BUILDING #3, 2ND FLOOR 2 BRIDGE AVENUE RED BANK NJ 07701 |
| ZAIS MATRIX VI-D LTD | THE GALLERIA BUILDING #3, 2ND FLOOR 2 BRIDGE AVENUE RED BANK NJ 07701 |
| ZAIS MATRIX VI-F LTD | THE GALLERIA BUILDING #3, 2ND FLOOR 2 BRIDGE AVENUE RED BANK NJ 07701 |
| ZAIS MATRIX VI-I LP | THE GALLERIA BUILDING #3, 2ND FLOOR 2 BRIDGE AVENUE RED BANK NJ 07701 |
| ZAIS SCEPTICUS FUND I LTD | C/O ZAIS GROUP, LLC 2 BRIDGE AVENUE, THE GALLERIA BUILDING 3, 2ND FL RED BANK NJ 07701 |
| ZAIS SCEPTICUS FUND III LTD | C/O ZAIS GROUP, LLC 2 BRIDGE AVENUE, THE GALLERIA BUILDING 3, 2ND FL RED BANK NJ 07701 |
| ZAIS ZEPHYR A-1 LTD | C/O ZAIS GROUP, LLC 2 BRIDGE AVENUE THE GALLERIA BUILDING 3, 2ND FLOOR RED BANK NJ 07701 |
| ZAIS ZEPHYR A-3, LTD. | C/O DEUTSCHE BANK (CAYMAN) LIMITED PO BOX 1984, BOUNDARY HALL CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| ZAIS ZEPHYR A-3, LTD. | C/O ZAIS GROUP, LLC 2 BRIDGE AVENUE THE GALLERIA BUILDING 3, 2ND FLOOR RED BANK NJ 07701 |
| ZAJKOWSKI, AGATA | 6054 70TH STREET MASPETH NY 11378 |
| ZAJKOWSKI, RENATA | 5 ROTARY LANE SUMMIT NJ 07901 |
| ZAK, JULIUS | 34 MARC DR MANALAPAN NJ 07726-8243 |
| ZAK, ROBERT | 79 WEST CANADIAN WOODS RD MANALAPAN NJ 07726 |
| ZAKAI, IDO | 3 HAREGEV STREET SAVYON 56522 ISRAEL |
| ZAKHAREVICH, YAN | 3130 BRIGHTON 7TH STREET APT 4B BROOKLYN NY 11235 |
| ZAKIAN, PAUL A. | 129 EAST 82ND STREET APT 10A NEW YORK NY 10028 |
| ZAKIYEV, ANNA | 176 CHIPPENHAM CT PISCATAWAY NJ 08854 |
| ZAKOWSKI, CHESTER | 6128 69TH PLACE MIDDLE VILLAGE NY 11379 |
| ZAKRAJSEK, M. EN | ZAKRAJSEK-VAN DER MEIJ, A.N. JOKE SMITLAAN 120 VOORSCHOTEN 2253 PD NETHERLANDS |
| ZAKUSILO, VADIM | 47 ADDISON DRIVE SHORT HILLS NJ 07078 |
| ZALOOM, CHARLES B. LIVING TRUST | 26 HAZELWOOD AVE W HAMPTON BCH NY 11978-1405 |
| ZAMBINO, JENNIFER | 68 FAWN LAKE FORREST HAWLEY PA 18428 |
| ZAMBINO, JENNIFER | 495 MOSLEY AVE STATEN ISLAND NY 10312 |
| ZAMBRANO, HENGEL | 162 6TH STREET APT #2 HOBOKEN NJ 07030 |
| ZAMBUJO, JORGE MONIZ BURREIO | RUA LUIS CAMOES 126 R/C DT LISBOA 1300 363 PORTUGAL |
| ZAMPELLA, LISA | 517 EAST 75 STREET, APT. 1E NEW YORK NY 10021 |
| ZAMPINI, GABRIELLE | 29 COUNTRY OAKS ROAD LEBANON NJ 08833 |
| ZANCO, MARIO | VIA CONCORDIA 10 CUSANO MILANINO 20095 ITALY |
| ZANDE, ANTHONY L. & | 10530 SAVANNAH DR VERO BEACH FL 32963-6324 |
| ZANDVOORT, PETER J | 212 BUCKTHORN DRIVE CARLISLE PA 17015 |
| ZANFORLIN, ELMAR & MABEL | PO BOX 1528 BANNING CA 92220-0011 |
| ZANGRE, ANTHONY | 588 MADISON AVENUE WEST HEMPSTEAD NY 11552 |

| Claim Name | Address Information |
|---|---|
| ZANINI, PLINIO | KIRCHPLATZ 14 CH-BADEN SWITZERLAND |
| ZANJE, ROHAN | 8016 PROVIDENCE COURT LN APT 108 CHARLOTTE NC 28270-2388 |
| ZANNETTI, MICHAEL & JOSEPHINE | 1310 EUREKA MILL RUN THE VILLAGES FL 32162-2466 |
| ZANNINO, FRANK A | 1924 82ND STREET FL. 1 BROOKLYN NY 11214 |
| ZANOBINI, TOMMASO | 121 PLEASANTVILLE RD NEW VERNON NJ 07976 |
| ZANODOR, S.L. | ATTN: MS. YOLANDA OCHANDO ORDONEZ CL ALAMEDA PRINCIPAL, 4 3 D. MALAGA 29005 SPAIN |
| ZANON, ANDRE | COLONIA 1884 AP 1704 MONTEVIDEO CP 11000 URUGUAY |
| ZAPARDE, SANJAY | 36 SCENIC DRIVE DAYTON NJ 08810 |
| ZAPF, OTTO | VON-WITZLEBEN-STRABE 34 HEILBRONN 74072 GERMANY |
| ZAPPAROLI, MATTEO MR | VIA MONTEGOLICO 13 21017 SAMARATE (VA) SAMARATE VA ITALY |
| ZAR, NAVID | 75-56 181ST STREET FRESH MEADOWS NY 11366 |
| ZARAHN, BRIAN J. | 303 WEST 66TH STREET APT 20AE NEW YORK NY 10023 |
| ZARATE, ALVARO | 4946 STATE ROAD DREXEL HILL PA 19026 |
| ZARENIN, ALEX | 77 BUCKINGHAM ROAD UPPER MONTCLAIR NJ 07043 |
| ZARINA | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| ZARINI, JOSEF | LUKASSTRASSE 1 NW KOELN 50823 GERMANY |
| ZARKA, ALEXANDRE | FLAT 44 BASILDON COURT 28 DEVONSHIRE STREET LONDON W1G 6PR UNITED KINGDOM |
| ZARRAGA, ADOLFO | 9066 SW 73 COURT, APT. 1709 METROPOLIS II AT DADELAND MIAMI FL 33156 |
| ZARZA, FRANCISCO LOPEZ | C/ CADAGUES N. 4 - 2 2A 08850 GAVA BARCELONA SPAIN |
| ZASLAVSKY, MICHAEL | 1203 RIVER ROAD, UNIT PH2 UNIT PH2 EDGEWATER NJ 07020 |
| ZASLOW, IRA | 780 FLANDERS DRIVE NORTH WOODMERE NY 11581 |
| ZAVALA SINGLETO, LORISSA C. | 5671 MILES AVE APT. C OAKLAND CA 94618 |
| ZAVAROVALNICA TRIGLAV D.D. | MIKLOSICEVA CESTA 19 LJUBLJANA SI-1000 SLOVENIA |
| ZAVERI, BANKIM | 503 SHRI SAI DARSHAN PLOT NO 31 GORAI I BORIVALI (WEST) MH MUMBAI 400091 INDIA |
| ZAVLANOVA, KHANUM | 98-10 64 AVENUE, APT 8F REGO PARK NY 11374 |
| ZAVOLTA, FRANCESCA M. | 311 WEST 76TH STREET APARTMENT 3 NEW YORK NY 10023 |
| ZAWACKI, SANDRA J. | 27 MAPLE AVENUE APARTMENT 3A HASTINGS-ON-HUDSON NY 10706 |
| ZAWISTOWSKI, KRISTIN G. | 4 VILLAGE LANE MIDDLETOWN NJ 07748 |
| ZAWISZA, MAGDALENA | 300 CATHEDRAL PK&#039;WAY APT 20K NEW YORK NY 10026 |
| ZAZA, DOMINIC | 210 W GLEN AVE RIDGEWOOD NJ 07450 |
| ZBUCHALSKI, JOSEPH A | CGM IRA ROLLOVER CUSTODIAN 106 HURON COVE MADISON AL 35758-9415 |
| ZC SPECIALTY INSURANCE COMPANY | ATTN: PATRICIA APRILL ONE LIBERTY PLAZA 165 BROADWAY NEW YORK NY 10006 |
| ZDROJOWY, MARCIN | 43A WELLESLEY ROAD LONDON E11 2HG UNITED KINGDOM |
| ZEBIDI, HEDI | 55 RUE DE TOCQUEVILLE 75 PARIS 75017 FRANCE |
| ZEBRA TRADING LTD. | RG HODGE PLAZA UPPER MAIN ST WICKAMS CAYI ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| ZECHBAUER, RENATE | DREITORSPITZ STR. 3 LANDSBERG AM LECH D-86899 GERMANY |
| ZECHES, RICHARD J. | 1553 FINCH WAY SUNNYVALE CA 94087 |
| ZEDIAK, FREDERICK B. | 208 RIVERS RUN GREENWOOD SC 29649 |
| ZEE MEDICAL SERVICE | PO BOX 58627 378 UPLAND AVE SEATTLE WA 98138 |
| ZEE, WARNER | 300 EAST 85TH STREET #1104 NEW YORK NY 10028 |
| ZEEL & CO | C/O MACATAWA BANK ATTN: JASON STROCKIS PO BOX 3119 HOLLAND MI 49422-3119 |
| ZEELAND INTERNATIONAL LIMITED | 10-1 BAMBOO ROAD 2ND HSINCHU 30079 TAIWAN, PROVINCE OF CHINA |
| ZEEMAN, M. | KONINGINNEWEG 75 KORTENHOEF 1241 CW NETHERLANDS |
| ZEEUWEN, P.A.J. | AMBROSIUSEWEG 3 HILVARENBEEK 5081 NV NETHERLANDS |
| ZEEVALKINK, H.A. | NIEUWE SCHOOLWEG 624 GLIMMEN 9756BB NETHERLANDS |
| ZEFFERINO, AMEDEO | 510 RIDGE ROAD WATCHUNG NJ 07069 |
| ZEFT, JUDITH | 3633 HEATHER RD HUNTINGDON VALLEY PA 19006 |

| Claim Name | Address Information |
|---|---|
| ZEGAL & GENERAL ASSURANCE (PENSIONS MANAGEMENT) LT | ONE, COLEMAN STREET LONDON EC2R 5AA UNITED KINGDOM |
| ZEGERS, P.H.M. | DR. JULIUS RONTGENLAAN 32 BILTHOVEN 3723 LB NETHERLANDS |
| ZEHLEIN, HANNE | DROSSELWEG 21 FEUCHT 90537 GERMANY |
| ZEHNER, MARION A | 8815 GOLF RD. APT 2C NILES IL 60714 |
| ZEINO-MAHMALAT, NILS | DAVIDISSTR. 9 DORTMUND 44143 GERMANY |
| ZEISLER, GWEN | 300 EAST 75TH STREET APT. 22E NEW YORK NY 10021 |
| ZEISSIG, ISABEL | 69 DRAYTON GARDENS FLAT 10 LONDON SW10 9QZ UNITED KINGDOM |
| ZEITZ, FRANK O. | BACHFORELLENWEG 6 HE FRANKFURT AM MAIN 60327 GERMANY |
| ZELAZKO, AGNIESZKA | 529 SCRANTON AVE. LYNBROOK NY 11563 |
| ZELAZNY, DANIEL | 2347 THORNWOOD WILMETTE IL 60091 |
| ZELENKO, VLADIMIR | 139 CORBIN PL BROOKLYN NY 11235-4810 |
| ZELENOVIC, TOMISLAV | 10573 WEST PICO BOULEVARD APARTMENT 77 LOS ANGELES CA 90064 |
| ZELJKO KUCA, IVAN | 38, JLN. PE 1114 TMN. PULAI EMAS SKUDAI JOHOR 81300 MALAYSIA |
| ZELL AM SEE - KAPRUN TOURISMUS GMBH | BRUCKER BUNDESSTR. 1A ZELL AM SEE 5700 AUSTRIA |
| ZELLINGER, ERNST | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| ZELLMER, HELEN M | 9 PARKVIEW LANE WATERTOWN WI 53094 |
| ZELMON INTERNATIONAL LIMITED | QTA. CONSTANCIA SITIO DP PIGARRO LOMBO DOUTOR 9370 CALHETA, MEDEIRA PORTUGAL |
| ZEMA SILVA, ALESSANDRO | FLAT 19, COTTESMORE COURT STANFORD ROAD LONDON W8 5QN UNITED KINGDOM |
| ZEMAN, MARISOL | C/O OCASA INC. ML-04-0225-1181 3450 NW 113TH CT. DORAL FL 33178 |
| ZEMENAK, RONALD P. | 5051 VERMILLION LANE CASTLE ROCK CO 80108 |
| ZEMENICK, CARL A. | 12 SEASHORE DRIVE PENSACOLA BEACH FL 32561 |
| ZEMENICK, CARL A. | 12 SEASHORE SRIVE PENSACOLA BEACH FL 32561 |
| ZEMER, RICHARD & BETTY | 939 VILLAGE CIRCLE DR. GREENWOOD IN 46143-8465 |
| ZEMLIANOV, ALEX | 497 JERSEY AVENUE FLOOR 3 JERSEY CITY NJ 07302 |
| ZENG, MICHELLE | #504 NOVELL NEGISHI 4-12-11 TAKADANOBABA 13 SHINJUKU-KU 169-0075 JAPAN |
| ZENG, TIAN | 4 MARTINE AVENUE #1504 WHITE PLAINS NY 10606 |
| ZENISEK, ROBERT F. | 41 E CAMPUS CT RACINE WI 53402 |
| ZENISEK, ROBERT F. & MARTHA S. | 41 E CAMPUS CT RACINE WI 53402 |
| ZENTER, MAYNARD C. JR. | 16474 A.E. MULLINIX ROAD WOODBINE MD 21797 |
| ZENTRALE MULLKLARSCHLAMM VERWALTUNGSANLAGEN GMBH | SALZACHUFERSTR. 27-35 ZELL AM SEE 5700 AUSTRIA |
| ZENTRUM FUR BERUFSPLANUNG MARKETING | NORDBERGSTRASSE 15 WIEN A1090 AUSTRIA |
| ZEPHYR CO., LTD. | ZEPHYR CO., LTD. 2-1-15 IWAMOTOCHO CHIYODA-KU TOKYO 101-0032 JAPAN |
| ZER, SHAHAR | FLAT 2 2 ST STEPHENS CRESCENT LONDON W25QT UNITED KINGDOM |
| ZERA, RACHEL | 345 EAST 72ND STREET APT 1D NEW YORK NY 10021 |
| ZERAIN DE INVERSIONES SICAV S.A. | C/ JUAN IGNACIO LUCA DE TENA 1L MADRID 28027 SPAIN |
| ZERBO, LORI & MICHAEL | 462 MEER AVENUE WYCKOFF NJ 07481 |
| ZERCHER, BEN F. | 120 LAZY LOOP DRIVE CHINO VALLEY AZ 86323-6345 |
| ZERILLE, NICHOLAS | 61 KENSINGTON ROAD GARDEN CITY NY 11530 |
| ZERIN-ANWAR, SHAILA AKTER | 1491 RADCLIFF LANE AURORA IL 60502 |
| ZERO TO FIVE LLC | ATTN: MICHELLE PUJUDAS, FOUNDER AND CO-CEO 207 HIGHLAND ROAD ANDOVER MA 01810 |
| ZERWES, GERHARD | FINKENWEG 9 SAUERLACH 82054 GERMANY |
| ZETTWOCH, JEREMY | 2 RIDGEVIEW PLACE MOUNT SINAI NY 11766 |
| ZEUERS, CARL F. | CGM IRA CUSTODIAN SMITH BARNEY ASSET MGMT 42 WEST MAIN ST HOLMDEL NJ 07733 |
| ZEYDNER-ADRIANI, W.H. | LT-GEN V HEUTSZIN 32 BAARN 3743 JP NETHERLANDS |
| ZGALJARDIC, MARYANN | 223-50 56 AVENUE BAYSIDE NY 11364 |
| ZHANG, AMY | 473 UNDERCLIFF AVE EDGEWATER NJ 07020 |
| ZHANG, DAVID | UNIT F, 22/F, BLOCK 2, BLESSINGS GDN., 56 CONDUIT RD., MID-LEVELS HK SAR CHINA |

| Claim Name | Address Information |
| --- | --- |
| ZHANG, DAVID | 6613 WALLASTON COURT BROOKLYN NY 11204 |
| ZHANG, DAVID ZHICHAO | SEGAR ROAD BLK 467 SINGAPORE 670467 SINGAPORE |
| ZHANG, DENIS | 81 RUE FALGUIERE 75 PARIS 75015 FRANCE |
| ZHANG, FAN | FLAT 503, ALASKA BUILDING DEALS GATEWAY LONDON SE13 7QU UNITED KINGDOM |
| ZHANG, FENGHONG | 1708 HOLIN ST SAN JOSE CA 95131 |
| ZHANG, GRACE KUN | 21-6-301 NO.3 YUNQUYUAN HUILONGGUAN CHANGPING DISTRICT BEIJING CHINA |
| ZHANG, HAIBIN | 3435 RIVERSIDE STATION BLVD. SECAUCUS NJ 07094 |
| ZHANG, HAOCHUAN | 8 HOI FAI ST. FLAT 47C, BUILDING 3 THE LONG BEACH HONG KONG HONG KONG |
| ZHANG, HONG | 111 WORTH STREET APT 9B NEW YORK NY 10013 |
| ZHANG, HU | 1135 76TH STREET BROOKLYN NY 11228 |
| ZHANG, HUI | 11235 OAK LEAF DR #919 SILVER SPRING MD 20901 |
| ZHANG, HUWEI | 1150 PELHAM PARKWAY S APARTMENT 6H BRONX NY 10461 |
| ZHANG, JIAJIA | 1212 S MICHIGAN AVE APT 1310 CHICAGO IL 60605-2453 |
| ZHANG, JIANPING CHARLE | 22 BETRAN DRIVE BRIDGEWATER NJ 08807 |
| ZHANG, JIE | 149 ESSEX STREET UNIT 4G JERSEY CITY NJ 07302 |
| ZHANG, JINCHENG JESSIC | MISSING ADDRESS |
| ZHANG, KEN | 44-59 KISSENA BLVD. APT. 5J FLUSHING NY 11355 |
| ZHANG, KEVIN C. | 137 WINTHROP ROAD EDISON NJ 08817 |
| ZHANG, QIAN | 17 GODFREY TERRACE GLEN ROCK NJ 07452 |
| ZHANG, QILONG | #5020, 6 MARIA BLVD SINGAPORE |
| ZHANG, ROBERT | 247 WEST 46TH STREET APT 2005 NEW YORK NY 10036 |
| ZHANG, SHARON H. | 55 DEVON DRIVE EAST BRUNSWICK NJ 08816 |
| ZHANG, SHENG | 67-07 YELLOWSTONE BLVD APARTMENT 6G FOREST HILLS NY 11375 |
| ZHANG, SHUQIANG | PMB 289 144 N BEVERWYCK RD LAKE HIAWATHA NJ 07034-1909 |
| ZHANG, WEI | 2800 S. WALLACE ST. APT 3F CHICAGO IL 60616 |
| ZHANG, WEI | 30 RIVER CT APT 2104 JERSEY CITY NJ 07310 |
| ZHANG, WEI | 1332 HARMON COVE TOWERS SECAUCUS NJ 07094 |
| ZHANG, WEI | 22 DORIS DRIVE SCARSDALE NY 10583 |
| ZHANG, WEI | 1 2ND STREET APT. 2302 JERSEY CITY NJ 07302 |
| ZHANG, WEN | ROOM 1501, NO. 15 910 DING XIANG ROAD PUDONG SHANGHAI 200135 CHINA |
| ZHANG, WEN FANG | 1358 70TH ST. 1ST FLOOR BROOKLYN NY 11228 |
| ZHANG, WENFENG | 4705 45TH ST APT E7 WOODSIDE NY 11377-6408 |
| ZHANG, XUE | 18 HOI FAI ROAD ONE SILVER SEA, TOWER3, 7TH/F, APT A TAI KOK TSUI, KOWLOON HONG KONG HONG KONG |
| ZHANG, YAN | 132 AUTUMN RIDGE ROAD BEDMINSTER NJ 07921 |
| ZHANG, YAN | 42 ERICA WAY PARSIPPANY NJ 07054 |
| ZHANG, YEHUI | 70 GREENE ST APT 3411 JERSEY CITY NJ 07302-8507 |
| ZHANG, YING | 250 EAST 40TH STREET APT. 5B NEW YORK NY 10016 |
| ZHANG, YUE | 173 BERRY HILL RD SYOSSET NY 11791-2640 |
| ZHANG, YULEI | #1232 ROYAL VIEW HOTEL 353 CASTLE PEAK ROAD TING KAU, TSUEN WAN CHINA |
| ZHANG, ZHEN | 42 FLOWER LANE JERICHO NY 11753 |
| ZHANG, ZHENGZHI | 52 BROOKFIELD RD FORT SALONGA NY 11768 |
| ZHAO, DACAI | 52 BAY 40TH STREET BROOKLYN NY 11214 |
| ZHAO, ELAINE YI QUN | BLK 544, PASIR RIS 51 ST. #12-03 SINGAPORE |
| ZHAO, FAN | 284 AUTUMN AVENUE BROOKLYN NY 11208 |
| ZHAO, GANG | 612 WINTERGREEN CIR NAPERVILLE IL 60540 |
| ZHAO, HONGYAN | 308 WEDGEWOOD ROAD MORGANVILLE NJ 07751 |
| ZHAO, LIPING | 3/5/2028 13 MINATO-KU JAPAN |
| ZHAO, PENGFEI | 33 HUDSON ST APT 1202 JERSEY CITY NJ 07302 |

| Claim Name | Address Information |
|---|---|
| ZHAO, SUE | 374 HARTSHORN DR SHORT HILLS NJ 07078-1943 |
| ZHAO, XU LEO | 17 WEST 76TH ST. NEW YORK NY 10023 |
| ZHAO, YU | 75 REVERE BLVD EDISON NJ 08820 |
| ZHENG, BEIDI | MISSING ADDRESS |
| ZHENG, KAI | FLAT 132 DISCOVERY DOCK EAST 3 SOUTH QUAY SQUARE LONDON E14 9RU UNITED KINGDOM |
| ZHENG, SEN YUAN | 51-06 VANLOON STREET APT. 2 ELMHURST NY 11373 |
| ZHENG, XIAOPENG | 8 DELLVIEW DRIVE EDISON NJ 08820 |
| ZHENG, YAN | 130 BIRCH CREEK TERRACE PLEASANTON CA 94566 |
| ZHENG, YI | 4 AVALON DR MONTVILLE NJ 07045 |
| ZHENG, ZHONGDONG | 1802 YOSKO DRIVE EDISON NJ 08817 |
| ZHENG, ZIYU | 235 W. 48TH STREET, 27G NEW YORK NY 10036 |
| ZHONG, DI | 275 DALE DRIVE SHORT HILLS NJ 07078 |
| ZHONG, JIANMIN | 402 PEPPER STREET MONROE CT 06468 |
| ZHONG, MIAO | 84-01 MAIN STREET APARTMENT 602 JAMAICA NY 11435 |
| ZHONG, VIVIAN | 45 MOUNTAINVIEW ROAD MILLBURN NJ 07041 |
| ZHONG, YANQIU | 827 HUDSON STREET APT 3 HOBOKEN NJ 07030 |
| ZHOU SONGHAI | FLAT D, 16/F, TOWER 8, PARK AVENUE 18, HOI TING ROAD, PHASE 2, OLYMPIC STN DEVELOPMENT SITE B KOWLOON HONG KONG |
| ZHOU, AIHUA | 111 MULBERRY STREET APT 2S NEWARK NJ 07102 |
| ZHOU, CHARLES XIAO | ROOM 503 NO.10 TUANJIEHU LU CHAOYANG DISTRICT BEIJING CHINA |
| ZHOU, DARREN F. | 154 BARON LANE EAST BRUNSWICK NJ 08816 |
| ZHOU, DAVID | 150-38 UNION TKPE APT 10A FLUSHING NY 11367 |
| ZHOU, FEI | 410 SUN VALLEY WAY FLORHAM PARK NJ 07932 |
| ZHOU, HONG | 100 WARREN STREET APT. 202 JERSEY CITY NJ 07302 |
| ZHOU, JIN BAO | 303 MERRITT DRIVE ORADELL NJ 07649 |
| ZHOU, JOAN | MISSING ADDRESS |
| ZHOU, LI | ROOM 19E, NO. 2, LANE 458 WANHANGDU ROAD SHANGHAI 200040 CHINA |
| ZHOU, MEI | 3-4-25 ROPPONGI ROPPONGI HILLS TOP HOUSE 13 MINATO-KU 106-6001 JAPAN |
| ZHOU, PING | 28 CREEKSIDE CT SECAUCUS NJ 07094-3750 |
| ZHOU, SHEN | 23 STEVENSON DRIVE MARLBORO NJ 07746 |
| ZHOU, TERESA | PO BOX 918 SOUTH ORANGE NJ 07079-0918 |
| ZHOU, WEI | PASIR RIS STREET 52 BLK 521, #08-01 SINGAPORE 510521 SINGAPORE |
| ZHOU, XIANWEN | 4548 47TH STREET APT 4C WOODSIDE NY 11377 |
| ZHOU, XIAO YIN | FLAT 25B, BLOCK 5 PROVIDENT CENTRE NORTH POINT HONG KONG HONG KONG |
| ZHOU, XUXIANG | BELLA VISTA 3 YING FAI TERRACE 10B H MID LEVELS HONG KONG |
| ZHOU, YING | 10 E 29TH STREET APT 12F NEW YORK NY 10016 |
| ZHOU, YU | 5 PINEHURST AVE. APT. 2B NEW YORK NY 10033 |
| ZHOU, ZHENG | 80 MELROSE RD MOUNTAIN LKS NJ 07046-1133 |
| ZHU, FEIFEI | 5946 PALA MESA DRIVE SAN JOSE CA 95123 |
| ZHU, JASON J. | 51 BEECHWOOD AVE. METUCHEN NJ 08840 |
| ZHU, JIAN H. | 109 UPDIKES MILL ROAD BELLE MEAD NJ 08502 |
| ZHU, KUN | HIGARIKAOGA 3-8-12 ROOM 612 13 NERIMA-KU 179-0072 JAPAN |
| ZHU, NING | MISSING ADDRESS |
| ZHU, TOMMY | 66 W 38TH ST. APT #20G NEW YORK NY 10018 |
| ZHU, TONY | 3-4-2-1401 MINAMI-MIZUMOTO 13 KATSUSHIKA-KU 125-0035 JAPAN |
| ZHU, WEI | 165 EAST 89TH STREET APT 2A NEW YORK NY 10128 |
| ZHU, XIANG JIE | 7018 18TH AVENUE 3RD FLOOR BROOKLYN NY 11204 |
| ZHU, XINGLI | 927 SUNSET ROAD STAMFORD CT 06903 |
| ZHU, XINQUAN | 2-7-4-205 EBISUMINAMI 13 SHIBUYA-KU 150-0022 JAPAN |

| Claim Name | Address Information |
| --- | --- |
| ZHU, YANLAN | 601, NO.29, LANE 398, HAMI RD. SHANGHAI 200336 CHINA |
| ZHU, YAO | 14 DAVENPORT DR PRINCETON JCT NJ 08550-3001 |
| ZHU, YUANFENG | 8302 CORNISH AVE, APT 4D ELMHURST NY 11373 |
| ZHU, ZHENG FANG | 5 KENNETH ROAD MORRIS PLAINS NJ 07950 |
| ZHUKOV, ANDREY | 62-41 SEMASHKO STREET MYTYSHY 141014 RUSSIAN FEDERATION |
| ZHUKOV, VLADIMIR | 3 STROITELEY STR, APP 79 MOSCOW 119311 RUSSIAN FEDERATION |
| ZICCARELLI, BARBARA A. | 26 HUFF TERRACE MONTVALE NJ 07645 |
| ZICCARELLI, JOHN J. | 26 HUFF TERRACE MONTVALE NJ 07645 |
| ZIEGENBEIN, WOLFGANG | SOHLDFELD 187 HILDESHEIM 31139 GERMANY |
| ZIEGLER, GERALD | GEORG-LEDEBOUR-STR. 20 NUERNBERG D-90473 GERMANY |
| ZIEGLER, ROBERT | 2571 FM 2184 ROGERS TX 76569 |
| ZIELINSKI, ALANA | 12 EDGAR STREET NSW CHATSWOOD 2067 AUSTRALIA |
| ZIELINSKI, JIMMY | 23 LINDEN AVENUE BELLEVILLE NJ 07109 |
| ZIELKE, CLAUDIA AND UWE | FLURSTRASSE 4 73527 SCHWAEBISCH GMUEND GERMANY |
| ZIELKE, MARVIN | GROSSDEINBACH FLURSTRASSE 4 73527 SCHWAEBISCH GMUEND GERMANY |
| ZIELKE, RABEA ANTONIA | GROSSDEINBACH FLURSTRASSE 4 73527 SCHWAEBISCH GMUEND GERMANY |
| ZIERPKA, GUNTER | C/O TILP RECHTSANWAELTE EINHORNSTRASSE 21 KIRCHENTELLINSFURST D-72138 GERMANY |
| ZIERTMANN, PETRA | WALTHERSTR. 5 MUNICH 80337 GERMANY |
| ZIEV, JULIA | 18660 GOLFVIEW DRIVE HAZEL CREST IL 60429 |
| ZIFF, HEATHER | 1601 THIRD AVENUE APARTMENT 24D NEW YORK NY 10128 |
| ZIGARIN, ELISA, ZIGARIN GIUSEPPE, GADDI CESARIMA | VIA CERVINO 30 MODENA 41100 ITALY |
| ZIJDERVELD, R. | PROF LIEFTINCKLAAN 15 HELMOND 5707 KT NETHERLANDS |
| ZIKANN STIFTUNG, E & K | P ADR MIELE + CIE. KG STEUERABTEILUNG / FR. BUSSMANN POSTFACH GUETERSLOH 33325 GERMANY |
| ZIKARSKY, BJORN | 65 A KENDALL STREET NSW SANS SOUCI 2219 AUSTRALIA |
| ZILARO, PAYAL & PATRICK | 222 S. FIGUEROA ST. APT # 1614 LOS ANGELES CA 90012 |
| ZILARO, PAYAL & PATRICK | 1295 FEDERAL AVE APT 3 LOS ANGELES CA 900253940 |
| ZILBERMAN, DAVID | 2372 NATIONAL DRIVE BROOKLYN NY 11234 |
| ZILIANI, MASSIMO | VIA EINAUDI, 10 SAN GIORGIO (MANTOVA) 46030 ITALY |
| ZILLAH EMANUELS STICHTING | BIJLSTRAAT 86 BUSSUM 1402 PN NETHERLANDS |
| ZILLMAN, MICHAELA | 7A OAKMEAD ROAD BALHAM SW12 9SN UNITED KINGDOM |
| ZIMAN, IOSIF | SHIBAURA 3-5-25-46 SHIBAURA 13 MINATO-KU 108-0023 JAPAN |
| ZIMBALDI, DANIEL | 201 EAST 12TH STREET APARTMENT 110 NEW YORK NY 10003 |
| ZIMBLER, ANDREW E. | 1214 FALLSMEAD WAY ROCKVILLE MD 20854-5533 |
| ZIMET, IRVIN | 5403 BRANDY CIRCLE FORT MYERS FL 33919-2254 |
| ZIMMER, ANDREW | 2515 FAIRWAY DRIVE SUGAR LAND TX 77478 |
| ZIMMER, CHRISTINA L. | 3420 S. SEPULVEDA #418 LOS ANGELES CA 90034 |
| ZIMMERER, ZACH | 14927 E MAPLE PL AURORA CO 80012 |
| ZIMMERMAN, BARBARA IRA | 2575 MCKENZIE DR. LOVELAND CO 80538 |
| ZIMMERMAN, ELAINE IRA | 540 REBECCA LN OCEANSIDE NY 11572-2631 |
| ZIMMERMAN, GERALD C. | 7 JUDY ANN COURT NORTHPORT NY 11768 |
| ZIMMERMAN, HARVEY IRA | 540 REBECCA LN OCEANSIDE NY 11572-2631 |
| ZIMMERMAN, HENRY H, IRA | 2575 MCKENZIE DR. LOVELAND CO 80538 |
| ZIMMERMAN, KAREN | 1444 FLAGLER DRIVE MAMARONECK NY 10543 |
| ZIMMERMAN, KEVIN | 933 SOUTH MICHIGAN VILLA PARK IL 60181 |
| ZIMMERMAN, MICHAEL | 607 WEST END AVE. NEW YORK NY 10024 |
| ZIMMERMAN, MRS. BARBARA | 2575 MCKENZIE DR. LOVELAND CO 80538 |
| ZIMMERMAN, NESTOR AND BARBIERI, ANDREA | O'HIGGINS 1610 16 A BUENOS AIRES 1426 ARGENTINA |

| Claim Name | Address Information |
|---|---|
| ZIMMERMANN, ANKE | VON-KRONENFELDT-STR. 77 HOYA 27318 GERMANY |
| ZINBERG, DAVID | 421 CLAREMONT AVE TEANECK NJ 07666 |
| ZINKIN, MARTIN | 104 LADY MARGARET ROAD LONDON N195EX UNITED KINGDOM |
| ZINN, ROBERT L. & ZINN, EDITH FALK | C/O JEFF FORTNER GOULD ASSET MANAGEMENT LLC 341 W 1ST ST. SUITE 200 CLAREMONT CA 91711 |
| ZINN, ROBERT L. AND EDITH FALK, COMM PROPERTY | C/O JEFF FORTNER GOULD ASSET MANAGEMENT LLC 341 W. FIRST STREET, SUITE 200 CLAREMONT CA 91711 |
| ZINNER, CARSTEN DR. | C. 5 DE MAYO #350 FRACC. RINCON VIEJO, CASA #4 52170 METEPEC EDO. DE MEXICO MEXICO |
| ZINSER, HAROLD W. | CHEMIN DES USSES 7 CORSIER GE-1246 SWITZERLAND |
| ZINSER, HARRY | 9 WILBRAHAM PLACE FLAT 15 ANT LONDON SW1X9AE UNITED KINGDOM |
| ZINSSER, WERNER & CHRISTEL | SCHENCKSTRASSE 18C FRANKFURT AM MAIN 60489 GERMANY |
| ZIONS DIRECT | ROBERT D. & IRENE C. GARCIA 18406 EMERALD OAKS SAN ANTONIO TX 78259 |
| ZIOPOULOU, KALLIPI | 63, KALLIGA STR. FILOTHEI 15237 GREECE |
| ZIPF, ANDREAS | AM DER TIEFENRIEDE 17 HANNOVER 30173 GERMANY |
| ZIRAKZADEH, ALEX K. | 450 W 17TH ST APT 1018 NEW YORK NY 10011-5823 |
| ZIRCON FINANCE  2007-5 | C/O ZIRCON FINANCE LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| ZIRCON FINANCE 2007-6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LIMITED SERIES 2007-10 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LIMITED SERIES 2007-11 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-11 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-11 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LIMITED SERIES 2007-12 | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-13 | ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-15 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-18 | ATTN: SANAJAY JOBANPUTRA VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-19 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LIMITED SERIES 2007-5 | ATTN: SANJAY JOBANPUTRA C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES- DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-6 | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-8 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED |

| Claim Name | Address Information |
|---|---|
| ZIRCON FINANCE LIMITED SERIES 2007-8 | KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-9 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LIMITED- SERIES 2007-16 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LTD SERIES 2007-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LTD SERIES 2007-12 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LTD SERIES 2007-13 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LTD SERIES 2007-14 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LTD SERIES 2007-15 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LTD SERIES 2007-16 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LTD SERIES 2007-17 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LTD SERIES 2007-18 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LTD SERIES 2007-19 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LTD SERIES 2007-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LTD SERIES 2007-8 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRKLE, WILLIAM WADE | 132 N MAIN ST STE 201 WOODSTOCK VA 22664-1492 |
| ZIRMAN, REBECCA | 1155 TRAFALGAR STREET TEANECK NJ 07666 |
| ZITO, JOSEPH & THERESA | 39 ATLANTIC AVENUE EAST WILLISTON NY 11596 |
| ZITO, MICHAEL J | 1051 78TH ST BROOKLYN NY 11228-2611 |
| ZITOMER, BARBARA P. | C/O MORGAN STANLEY 100 STONE HILL RD. APT E9 SPRINGFIELD NJ 07081 |
| ZITOMER, FREDERICH AND BARBARA | 100 STONE HILL ROAD, APT. E9 SPRINGFIELD NJ 07081 |
| ZITOMER, FREDERICK L. | C/O MORGAN STANLEY 100 STONE HILL RD APT E9 SPRINGFIELD NJ 07081 |
| ZITZELSBERGER, LEONHARD | KLAUS ZITZELSBERGER MORIKESTR. 1 87719 MINDELHEIM GERMANY |
| ZIVOTOFSKY, ELAN | #1 SHIVAT TZION ST. POB 3035 EFRAT, ISRAEL JERUSALEM 90435 ISRAEL |
| ZL LIMITED | PO BOX 309GT UGLAND HOUSE SOUTH CHURCH GEORGE TOWN GRANDY CAYMAN CAYMAN ISLANDS |
| ZLOBECK, HANNES LANS | MARINAV. 37C HOLLVIKEN 23641 SWEDEN |
| ZLOBECK, SOFIA LANS | MARINAV. 37C HOLLVIKEN 23641 SWEDEN |
| ZMIDZINSKI, PETER | 40, STANTON ROAD RAYNES PARK SW20 8RJ UNITED KINGDOM |
| ZOCHLING-SCHRACK, MAG TANJA, MRS. | LAROCHEGASSE 23 WIEN 1130 AUSTRIA |
| ZODIAC FUND - MORGAN STANLEY | MORGAN STANLEY & CO. INCORPORATED 1585 BROADWAY NEW YORK NY 10036 |
| ZOELLER, LISA | 175 WEST 12TH STREET APT 4L NEW YORK NY 10011 |
| ZOGAS, PETER N. | 43 PLYMOUTH RD. ROCKVILLE CENTRE NY 11570 |
| ZOIDIS, PAUL | 23 STONELEIGH PARK WESTFIELD NJ 07090 |
| ZOLA, BRIAN | 130 WEST 79TH ST APARTMENT 9B NEW YORK NY 10020 |
| ZOLAD, BRYAN C. | 108 HOLLYWOOD ROAD 22/F H SHEUNG WAN HONG KONG |
| ZOLAD, BRYAN C. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| ZOLLINGER, CLAYNE S. | 936 EAST 350 NORTH DECLO ID 83323 |

| Claim Name | Address Information |
|---|---|
| ZOLTAN INVESTMENTS CORP | 60 MARKET SQUARE- BOX 364 BELIZE CITY BELIZE |
| ZONA, MARIJANE | 58 MAPLE AVENUE MAPLEWOOD NJ 07040 |
| ZONNEVELD, SIETSKE | 892 WILDOMAR LANE LINCOLN CA 95648 |
| ZONNEVYLLE-REIGERSMAN, E.C. | DORPSSTRAAT 108 WEMELDINGE 4424 EA NETHERLANDS |
| ZOON, C.A.M. EN ZOON-TROMP, M.G. | ZEEWEG 25 HEILOO 1852 CP NETHERLANDS |
| ZOREN, ARLENE R. | 20828 BERMUDA STREET CHATSWORTH CA 91311 |
| ZORTEA, RAINER | SCHWARZBACHWEG 3 THURINGEN A-6712 AUSTRIA |
| ZOTA, SAURIN | 72 A SHERIDAN HOUSE 1ST FLOOR FLAT NO 6A AUGUST KRANTI MARG MUMBAI 400036 INDIA |
| ZOTTI, THOMAS J. | 5480 ADELINE PLACE OAK FOREST IL 60452-3212 |
| ZOU, KAN | 725 JERSEY ST. APT 1 HARRISON NJ 07029 |
| ZOU, MICHAEL J. D. | 103 ASCAN AVE FOREST HILLS NY 11375 |
| ZOUFALY, JEROME | 1481 RAHWAY ROAD SCOTCH PLAINS NJ 07076 |
| ZOURIDAKIS, IOANNIS | 146, PLATONOS STR. MOSHATO 18345 GREECE |
| ZSEMBA, TIBOR JOHN | 3741 CHATHAM COURT DRIVE ADDISON TX 75001 |
| ZUBALSKY, MILTON | 11279 WESTLAND CIRCLE BOYNTON BEACH FL 33437-1804 |
| ZUBIETA, RICARDO | 32 SAGAMORE ROAD MAPLEWOOD NJ 07040 |
| ZUBOVSKY, VALERY | 1263 17TH AVENUE #2 SAN FRANCISCO CA 94122 |
| ZUCCALA, JANINE | 46 FREDERICK AVE HAWTHORNE NJ 07506-1228 |
| ZUCCARO, CARLO | 67 DOMINION HOUSE ST. DAVID SQUARE WESTFERRY ROAD LONDON E143WB UNITED KINGDOM |
| ZUCCARO, MARC E. | 140 ESSEX ROAD LONDON N18LX UNITED KINGDOM |
| ZUCCHI, MARILYN L. | 714 MAC ARTHUR DR MANITOWOC WI 54220 |
| ZUCCO, ALLISON K. | 6 EAST 36TH 5F NEW YORK NY 10016 |
| ZUCKER, ALISSA | 69-39 YELLOWSTONE BOULEVARD APARTMENT 310 FOREST HILLS NY 11375 |
| ZUCKER, JANE E. | 1901 BRICKELL AVE # B2303 MIAMI FL 33129 |
| ZUCKER, JANE E., IRA | 1901 BRICKELL AVE, # B2303 MIAMI FL 33129 |
| ZUCKER, MIRIAM S. | 53 MILL STREET BLOOMFIELD NJ 07003 |
| ZUCKERMAN HYMAN, RANDI A | 9 BRANDON ROAD MARLBORO NJ 07746 |
| ZUCKERMAN, LAUREN | 5 DOONE DRIVE SYOSSET NY 11791 |
| ZUCKERMAN, R.A. & S.R. | C/O SAGEWORTH TRUST COMPANY 160 NORTH POINTE BLVD., STE 200 LANCASTER PA 17601 |
| ZUCKERSTAELTER, ANTON | WIESTALSTRASSE 36 OBERALM A-5411 AUSTRIA |
| ZUELKE, LAURENCE W & NANCY J, JT/WROS | 36 OLD SUDBURY ROAD LINCOLN MA 01773 |
| ZUELKE, LAURENCE W, IRA | 36 OLD SUDBURY ROAD LINCOLN MA 01773 |
| ZUG, RENILDE | 555 GORDON DRIVE YARDLEY PA 19067 |
| ZUIDDAM, M.R. | VALKENIERSLAAN 210 BREDA 4834 CM NETHERLANDS |
| ZUIDEMA, A.J. | KAMPERFOELIEWEG 10 PATERSWOLDE 9765 HK NETHERLANDS |
| ZUIDEMA-KOERTS, R. | KAMPERFOELIEWEG 10 PATERSWOLDE 9765 HK NETHERLANDS |
| ZUM, LLC | 107 W 86TH ST. 4H NEW YORK NY 10024 |
| ZUMA, DANIELLE | 65 RHODES DRIVE NEW HYDE PARK NY 11040 |
| ZUMMALLEN, NORVIN IRA | FCC AS CUSTODIAN 7702 LONEMOORE CIRCLE DALLAS TX 75248 |
| ZUMMO, CARMINE J. | 20 MONROE ST APARTMENT 9D NEW YORK NY 10002 |
| ZUMPT, AXEL | KAPERSBURGWEG 12 BAD HOMBURG D 61350 GERMANY |
| ZUMSTEIN, PATRIK | NEUGASSE 4 ZG ZUG 6300 SWITZERLAND |
| ZUMTOBEL, STEPHAN | KORNHAUSSTRASSE 29 ZH ZUERICH 8037 SWITZERLAND |
| ZUNNO, STEVE | 36 40TH STREET ISLIP NY 11751 |
| ZUPAN, ALEKSANDER | FIRST FLOOR FLAT 8 SHIRLOCK ROAD LONDON NW3 2HS UNITED KINGDOM |
| ZURICH | ZURICH ONE LIBERTY PLAZA 30TH FLOOR NEW YORK NY 10006 |
| ZURICH | ZURICH ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTN: BARRY PAUL 1400 AMERICAN LANE SCHAUMBURG IL 60196 |

| Claim Name | Address Information |
|---|---|
| ZURICH AMERICAN INSURANCE COMPANY OF ILLINOIS | ATTN: BARRY PAUL 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY ON BEHALF OF THE | COMPANY RETIREMENT PLAN ATTN: BARRY PAUL 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY ON BEHALF OF THE | INSURANCE COMPANY RETIREMENT ACCOUNT PLAN ATTN: BARRY PAUL 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH CAPITAL MARKETS INC | 370 17TH STREET, SUITE 3900 DENVER CO 80202 |
| ZURICH ESPANA, COMPANIA DE SEGUROS Y REASEGUROS | ATTN: JAVIER VALLE ZURICH ESPANA, VIA AUGUSTA 200 BARCELONA 08021 SPAIN |
| ZURICH INSURANCE COMPANY LTD | ZURICH FINANCIAL SERVICES POSTFACH ATTN: ANDREAS FISCHER ZURICH 8022 SWITZERLAND |
| ZURICH INSURANCE COMPANY LTD, JAPAN BRANCH | C/O SACHIE TANIKAWA FINANCE DEPARTMENT SHINANOMACHIRENGAKAN, 35 SHINANOMACHI,SHINJUKU-KU, TOKYO 160-0016 JAPAN |
| ZURICH INSURANCE COMPANY, BERMUDA BRANCH | (IN REFERENCE TO GLOBAL ENERGY) ATTN: DAVID SOUTTER THE WELLSLEY HOUSE 90 PITTS BAY ROAD PEMBROKE HM 08 BERMUDA |
| ZURICH INSURANCE COMPANY, BERMUDA BRANCH | ATTN: DAVID SOUTTER THE WELLESLEY HOUSE 90 PITTS ROAD PEMBROKE HM 08 BERMUDA |
| ZURICH LIFE INSURANCE COMPANY LTD, JAPAN BRANCH | C/O NORIMITSU TAKEDA INVESTMENT DEPARTMENT CHOFU KOJIMACHO BLDG, 1-32-2 KOKIMA-CHO CHOFU CITY, TOKYO 182-0026 JAPAN |
| ZURICH SEGUROS, S.A. | ATTN: NELLY MUTIS AV. FRANCISCO DE MIRANDA. EDIF. CENTRO SUD AMERICA. PISO 7 URB. EL ROSAL CARACAS 1060 VENEZUELA |
| ZURICH VERSICHERUNGS-GSELLSCHAFT AG | ATTN: ANDREAS FISCHER MYTHENQUAI 2 ZURICH 8002 SWITZERLAND |
| ZURICH VIDA,COMPANIA DE SEGUROS Y REASEGUROS,S.A. | ATTN: JAVIER VALLE VIA AUGUSTA 200-FLOOR 10 BARCELONA 08021 SPAIN |
| ZURICH/SCUDDER MANAGED MUNICIPAL BONDS | C/O ZURICH SCUDDER INVESTMENTS TWO INTERNATIONAL PLACE BOSTON MA 02110 |
| ZURICH/SCUDDER MASSACHUSETTS TAX FREE FUND | C/O ZURICH SCUDDER INVESTMENTS TWO INTERNATIONAL PLACE BOSTON MA 02110 |
| ZUSACK, ANTHONY | 137 CRESTVIEW DRIVE MIDDLETOWN NJ 07748 |
| ZUSATZVERSORGUNGSKASSE DES KOMMUNALEN VERSORGUNGSV | BADEN-WURTTEMBURG POSTFACH 10 01 61 KARLSRUHE 76231 GERMANY |
| ZUSSMAN, SANFORD M., D.D.S. | 9883 PONDSIDE COURT CINCINNATI OH 45241-3830 |
| ZUST. BENEDICTINESSEN PRIORIJ | BOESCHEPESTRAAT 14 POPERINGE 8970 BELGIUM |
| ZUSTERS CARMELITESSEN | CARMEL REGINA PACIS BRUSSELSESTRAAT 38 6211 PG MAASTRICHT NETHERLANDS |
| ZUSTERS VAN ST JOZEF | T.A.V. ZUSTER STALS APPELBOOMGAAROSTRAAT 8 BILZEN B-3740 BELGIUM |
| ZUZICH, CAROLYN | 3229 CHESTNUT DRIVE FLOSSMOOR IL 60422 |
| ZWAAGMAN, L.W. | HOOGSTR. 6A EENRUM 9967 SC NETHERLANDS |
| ZWARENSTEIN, BARRY, IRA | 54 MOUNT HAMILTON AVE LOS ALTOS CA 94022-2233 |
| ZWART, B. | DRIFTWEG 21 NUNSPEET 8072 DN HOLLAND |
| ZWICK, GREGORY S. | 13107 CAMERON CREST LANE SUGAR LAND TX 77498 |
| ZWICK, STEPHEN V. | 1363 HACKBERRY LANE WINNETKA IL 60093 |
| ZWIER STAMRECHT B.V. | T.A.V. J. ZWIER VAN NORENBURCHSTRAAT 15 EINDHOVEN 5622 KN NETHERLANDS |
| ZWINGER OPCO 6 BV | ZWINGER OPCO 6 BV STRAWINSKYLAAN 1161 NOORD-HOLLAND, NETHERLANDS AMSTERDAM 1077 NETHERLANDS |
| ZWIREN, ARNOLD D. | 67 PROVIDENCE BLVD. KENDALL PARK NJ 08824 |
| ZWYGART, GABRIELE | AVE. DES BAINS 7 YVERDON 1400 SWITZERLAND |
| ZYGMANT, MELISSA | 3056 30TH ST APT 6F ASTORIA NY 11102-2221 |
| ZYSK, ARTHUR | 8 DANSER DRIVE CRANBURY NJ 08512 |

**Total Creditor count  48068**

**Exhibit 18**

| Claim Name | Address Information |
|---|---|
| 5TH-3RD BK/ST TEACHERS RETIREMENT (2416) | LANCE WELLS OR PROXY MGR 38 FOUNTAIN SQUARE PLAZA MAIL DROP 1090F1 CINCINNATI OH 45263 |
| 5TH-3RD BK/STATE TEACHERS OHIO (2416) | BARB STEELE OR PROXY MGR 38 FOUNTAIN SQUARE PLAZA MAIL DROP 1090F1 CINCINNATI OH 45263 |
| A INV. MANAGEMENT CO (0367) | JOYCE WILSON OR PROXY MGR 9800 FREDRICKBURG ROAD SAN ANTONIO TX 78211 |
| ABBEY NATIONAL SECURITIES (7270) | TOM KACZAN OR PROXY MGR 400 ATLANTIC ST STAMFORD CT 06901 |
| ABBEY NATIONAL SECURITIES INC. (0710) | CHRISTINE JOHNSON OR PROXY MGR 400 ATLANTIC ST STAMFORD CT 06901 |
| ABBEY NATIONAL SECURITIES INC. (0710) | JOHN RESWOW OR PROXY MGR 400 ATLANTIC STREET STAMFORD CT 06901 |
| ADR-CITI (0953) | DORIS MILEVO OR PROXY MGR 111 WALL STREET 20TH FLOOR/ZONE 7 NEW YORK NY 10043 |
| ADR-CITI (0953) | TOM CRANE OR PROXY MGR 111 WALL STREET 20TH FLOOR/ZONE 7 NEW YORK NY 10043 |
| AFLAC INCORPORATED/DRS (7815) | JOAN DIBLASI OR PROXY MGR 1932 WYNNTON ROAD COLUMBUS GA 31999 |
| ALBERT FRIED & COMPANY, LLC (0284) | RICHARD CELENTANO OR PROXY MGR 60 BROAD STREET NEW YORK NY 10004 |
| ALBERT FRIED & COMPANY, LLC (0284) | RICHARD CELLENTANO OR PROXY MGR 45 BROADWAY NEW YORK NY 10006 |
| ALLIANT SECURITIES, INC.  (8084) | MELODY GRINNELL OR PROXY MGR 695 NORTH LEGACY RIDGE DRIVE SUITE 300 LIBERTY LAKE WA 99019 |
| ALPINE ASSOCIATES (0491) | MICHEAL MARTIN OR PROXY MGR 100 UNION AVENUE CRESSKILL NJ 07626 |
| ALPINE PARTNERS L.P. (0439) | MICHEAL MARTIN OR PROXY MGR 100 UNION AVENUE CRESSKILL NJ 07626 |
| ALPINE SECURITIES CORP. (8072) | JANET BRANDLER OR PROXY MGR 440 EAST 400 SOUTH SALT LAKE CITY UT 84111 |
| ALPINE SECURITIES CORPORATION (8072) | CHANCE GROSKEUTZ OR PROXY MGR 440 EAST 400 SOUTH SALT LAKE CITY UT 84111 |
| AMALGAMATED BANK (2352) | BOB WINTERS OR PROXY MGR 275 7TH AVENUE NEW YORK NY 10001 |
| AMALGAMATED BANK OF CHICAGO/IPA (1574) | BERNETTA SMITH OR PROXY MGR ONE WEST MONROE STREET CHICAGO IL 60603 |
| AMERICAN ENTERPRISE  (0216/0756) | TOM EBERHART OR PROXY MGR 2178 AMP FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| AMERICAN ENTERPRISE  (7260) | TOM EBERHART OR PROXY MGR 2723 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| AMERICAN NATIONAL BANK (2082) | CARLA BATCHLER OR PROXY MGR 3033 EAST FIRST AVE DENVER CO 80206 |
| AMERICAN NATIONAL BANK (2082) | CARRIE VOLTZ OR PROXY MGR 3033 EAST FIRST AVE DENVER CO 80206 |
| AMERICAN STOCK EXCHANGE  (0737) | JOSEPH BASSO OR PROXY MGR 86 TRINITY PLACE NEW YORK NY 10006 |
| AMERIPRISE TRUST COMPANY (2146) | LINDA MCGUIRK OR PROXY MGR 929 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| ARCHIPELAGO SECURITIES, L.L.C. (0436) | TERRI O'BRIEN OR PROXY MGR 100 S WACKER DRIVE CHICAGO IL 60606 |
| ASSENT LLC (0442) | JOHN HOFFMAN OR PROXY MGR 5 MARINE PLAZA SUITE 102 HOBOKEN NJ 07030 |
| ASSOCIATED BANK GREEN BAY (2257) | BETH CRAVILLION OR PROXY MGR 2985 SOUTH RIDGE RD STE C GREEN BAY WI 54304 |
| ASSOCIATED BANK GREEN BAY, NA (2257) | SANDY LACY OR PROXY MGR 2985 SOUTH RIDGE ROAD SUITE C GREEN BAY WI 54304 |
| AURORA BANK FSB (2390) | MARYANN CORPENING OR PROXY MGR 70 HUDSON ST JERSEY CITY NJ 07302 |
| AURORA BANK FSB (2390) | NED BROWNE OR PROXY MGR 70 HUDSON ST JERSEY CITY NJ 07302 |
| BAIRD & CO. INCORPORATED (0547) | JANE ERBE OR PROXY MGR 777 E. WISCONSIN AVENUE MILWAUKEE WI 53202 |
| BANC OF AMERICA SECS/AFFILIATE (0774) | JOHN BYRNE OR PROXY MGR 100 WEST 33RD STREET NEW YORK NY 10001 |
| BANC OF AMERICA SECURITIES LLC (0773) | JOHN DOLAN OR PROXY MGR 100 W. 33RD STREET 3RD FLOOR NEW YORK NY 10001 |
| BANC OF AMERICA SP/ENHANCED (7503) | JAMES MONAHAN OR PROXY MGR 14 WALL STREET NEW YORK NY 10005 |
| BANC OF AMERICA SPECIALIST, INC. (0020) | JIM MONAHAN OR PROXY MGR 14 WALL STREET 21ST FLOOR NEW YORK NY 10005 |
| BANC OF AMERICA SPECIALIST, INC. (0020) | TONY ESPOSITO OR PROXY MGR 14 WALL STREET 21ST FLOOR NEW YORK NY 10005 |
| BANCA IMI SECURITIES CORP. (0136) | LORRAINE LAROCCA OR PROXY MGR 245 PARK AVENUE 35TH FLOOR NEW YORK NY 10167 |
| BANCO BILBAO VIZCAYA ARGENTARIA (2461) | NANCY CHENG OR PROXY MGR 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BANK OF AMERICA N.A. (2236) | ALMA CAROL OR PROXY MGR 1401 ELM STREET 16TH FLOOR DALLAS TX 75202 |
| BANK OF AMERICA, N.A. (2236) | YOLANDA MARSH OR PROXY MGR 1401 ELM STREET 16TH FLOOR DALLAS TX 75202 |
| BANK OF AMERICA, NA/GWIM (0955) | SHARON BROWN OR PROXY MGR 1201 MAIN DALLAS TX 75202 |
| BANK OF AMERICA/LASALLE BANK NA (1581) | GEORGE EARL OR PROXY MGR 135 S LASALLE STREET SUITE 1860 CHICAGO IL 60603 |
| BANK OF AMERICA/LASALLE BANK NA (2251) | RICK LEDENBACH OR PROXY MGR 135 SOUTH LASALLE STREET SUITE 1811 CHICAGO IL 60603 |
| BANK OF NOVA SCOTIA, NY AGENCY (2347) | LILIAN SAMUELS OR PROXY MGR ONE LIBERTY PLAZA NEW YORK NY 10006 |

| Claim Name | Address Information |
|---|---|
| BANK OF NOVA SCOTIA, NY AGENCY (2531) | KEITH PECKHOLDT OR PROXY MGR ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BARCLAYS CAPITAL (7256) | NELLIE FOO OR PROXY MGR 200 CEDAR KNOLLS ROAD CORPORATE ACTIONS WHIPPANY NJ 07981 |
| BARCLAYS CAPITAL /BARCLAYS BANK (7254) | NELLIE FOO OR PROXY MGR 200 CEDAR KNOLLS ROAD CORPORATE ACTIONS WHIPPANY NJ 07981 |
| BARCLAYS CAPITAL /BARCLAYS BANK (7263) | NELLIE FOO OR PROXY MGR 200 CEDAR KNOLLS ROAD WHIPPANY NJ 07981 |
| BARCLAYS CAPITAL INC. (0229) | GIOVANNA LAURELLA OR PROXY MGR 70 HUDSON STREET 7TH FLOOR JERSEY CITY NJ 07302 |
| BARCLAYS CAPITAL INC. (5101) | JOHN CLIFFORD OR PROXY MGR 222 BROADWAY NEW YORK NY 10038 |
| BARCLAYS CAPITAL/L.I HOLDING   (7299) | FERNANDO DIVIRGILIO OR PROXY MGR 70 HUDSON STREET 7TH FLOOR JERSEY CITY NJ 07302 |
| BARCLAYS CAPITAL/LONG ISLAND IN (7569) | FERNANDO DIVIRGILIO OR PROXY MGR 70 HUDSON STREET 7TH FLOOR JERSEY CITY NJ 07302 |
| BERNARD L. MADOFF INV. SECURITY (0646) | VINCENT MARZELLA OR PROXY MGR ONE METROTECH CENTER NORTH 4TH FLOOR BROOKLYN NY 11201-3862 |
| BGC FINANCIAL, L.P. (0537) | ALFREDO ARCHIBALD OR PROXY MGR 110 E 59TH STREET 7TH FLOOR NEW YORK NY 10005 |
| BGC FINANCIAL/BGC BROKERS (5271) | ALFREDO ARCHIBALD OR PROXY MGR 110 EAST 59TH STREET 7TH FLOOR NEW YORK NY 10022 |
| BLACKMONT CAPITAL INC (5025) | HADRIAN ABBOTT OR PROXY MGR BCE PLACE 181 BAY STREET, 181 BAY STREET SUITE 3100 P.O. BOX 830 TORONTO ON M5J 2T3 CANADA |
| BLACKROCK INSTITUTIONAL TRUST CO. (2962) | LINDA SELBACH OR PROXY MGR 45 FREMONT STREET SAN FRANCISCO CA 94120-7101 |
| BMO CAPITAL MARKETS CORP. (0045) | JOHN FINERTY OR PROXY MGR 3 TIMES SQUARE NEW YORK NY 10036 |
| BMO CAPITAL MARKETS CORP./PALOMA (5221) | B. LESLIE OR PROXY MGR 2 AMERICAN LANE GREENWICH CT 06836 |
| BMO CAPITAL MARKETS CORP./PALOMA (5221) | JOHN FINERTY OR PROXY MGR 3 TIMES SQUARE NEW YORK NY 10036 |
| BMO CAPITAL MARKETS CORP./PALOMA (5221) | TOM SKRAPITS OR PROXY MGR 2 AMERICAN LANE GREENWICH CT 06836 |
| BMO NESBITT BURNS INC. /CDS (5043) | LILA MOHAMED OR PROXY MGR 1 FIRST CANADIAN PLACE 35TH FLOOR, P.O. BOX 150 TORONTO ON M5X 1H3 CANADA |
| BMO NESBITT BURNS INC./CDS** (5043) | LOUISE TORANGEAU OR PROXY MGR 1 FIRST CANADIAN PLACE 13TH FL P. O. BOX 150 TORONTO ON M5X 1H3 CANADA |
| BMO NESBITT BURNS TRADING (0018) | MARK SCHAFFER OR PROXY MGR 3 TIMES SQUARE 28TH FLOOR NEW YORK NY 10036 |
| BMO NESBITT BURNS/BMO TRUST COM (4712) | ANDREA CONSTAND OR PROXY MGR 85 RICHMOND STREET WEST TORONTO ON M5H 2C9 CANADA |
| BMOCM/BONDS (5257) | EDWARD COLLETON OR PROXY MGR 3 TIMES SQUARE NEW YORK NY 10036 |
| BNP PARIBAS LONDON BONDS (5153) | RADMILA RADISA OR PROXY MGR 787 7TH AVENUE 29TH FLOOR NEW YORK NY 10019 |
| BNP PARIBAS NY BRANCH/PARIS BONDS (7382) | MATTHEW ROMANO OR PROXY MGR 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BNP PARIBAS PB/STOCK   (2885) | GENE BANFI OR PROXY MGR 525 WASHINGTON BLVD 9TH FLOOR JERSEY CITY NJ 07310 |
| BNP PARIBAS PRIME BROKERAGE, INC. (2154) | GENE BANFI OR PROXY MGR 525 WASHINGTON BLVD 9TH FLOOR JERSEY CITY NJ 07310 |
| BNP PARIBAS SECURITIES CORP. (0049) | DAVID TANIER OR PROXY MGR 555 CROTON ROAD 4TH FLOOR KING OF PRUSSIA PA 19406 |
| BNP PARIBAS SECURITIES CORP. (0049) | JOEY DING OR PROXY MGR 555 CROTON ROAD 4TH FLOOR KING OF PRUSSIA PA 19406 |
| BNP PARIBAS SECURITIES CORP. (0049) | MATT PUSCAR OR PROXY MGR 555 CROTON ROAD KING OF PRUSSIA PA 19406 |
| BNP PARIBAS SECURITIES/DOMESTIC (7255) | JOEY DING OR PROXY MGR 555 CROTON ROAD KING OF PRUSSIA PA 19406 |
| BNP PARIBAS SECURITIES/FI (0630) | ROBERT ALONGI OR PROXY MGR 787 7TH AVENUE 29TH FLOOR NEW YORK NY 10019 |
| BNP PARIBAS SECURITIES/FIXED I (0630) | MATTHEW ROMANO OR PROXY MGR 787 7TH AVENUE 29TH FLOOR NEW YORK NY 10019 |
| BNP PARIBAS SECURITIES/OTC SET (7267) | JOEY DING OR PROXY MGR 555 CROTON ROAD 4TH FLOOR KING OF PRUSSIA PA 19406 |
| BNP PARIBAS, NEW YORK BRANCH (1569) | META STRYKER OR PROXY MGR 919 3RD AVE 4TH FL NEW YORK NY 10022 |
| BNP PARIBAS, NEW YORK BRANCH (2147) | GENE BANFI OR PROXY MGR 525 WASHINGTON BLVD 9TH FLOOR JERSEY CITY NJ 07310 |
| BNP PARIBAS, NEW YORK BRANCH (2322) | RUPERT KENNEDY OR PROXY MGR 787 7TH AVENUE 8TH FLOOR NEW YORK NY 10019 |
| BNP PARIBAS/BNP PARIBAS PRIME (2884) | GENE BANFI OR PROXY MGR 525 WASHINGTON BLVD 9TH FLOOR JERSEY CITY NJ 07310 |
| BNY  MELLON/VINNING SPARKS IBG (2940) | MARY HARP OR PROXY MGR 6077 PRIMACY PARKWAY MEMPHIS TN 38119 |
| BNY CONVERGEX EXECUTION (0100) | STEVE GRIFFITH OR PROXY MGR 11486 CORPORATE BLVD SUITE 375 ORLANDO FL 32817 |

| Claim Name | Address Information |
|---|---|
| BNY CONVERGEX EXECUTION (0100) | STEVE GRIFFITH OR PROXY MGR 1633 BROADWAY 30TH FLOOR NEW YORK NY 10019 |
| BNY MELLON FMSBONDS (2023) | SCOTT HABURA OR PROXY MGR 16 WALL STREET 5TH FLOOR NEW YORK NY 10005 |
| BNY MELLON/ NEW ENGLAND (0954) | BETH STIFFLER OR PROXY MGR 525 WILLIAM PENN PLACE SUITE 300 PITTSBURGH PA 15259 |
| BNY MELLON/FMSBONDS (2023) | RICHARD MITTERANDO OR PROXY MGR 16 WALL STREET, 5TH FLOOR NEW YORK NY 10005 |
| BNY MELLON/ITC-INVESTMENT (2206) | MARIA SASINOSKI OR PROXY MGR 525 WILLIAM PENN PLACE ROOM 0300 PITTSBURGH PA 15259 |
| BNY MELLON/POPULAR (2092) | DONNA STEINMAN OR PROXY MGR 11486 CORPORATE BLVD ORLANDO FL 32817 |
| BNYMELLON/SPECIAL PROCESSING (2292) | MITCHEL SOBEL OR PROXY MGR 401 SOUTH SALINA STREET 2ND FLOOR SYRACUSE NY 13202 |
| BRANCH BANKING AND TRUST COMPANY (5385) | TANJI BASS OR PROXY MGR 223 W. NASH STREET 3RD FLOOR WILSON NC 27893 |
| BRANCH BANKING FM IP (2871) | DOROTHEE SINGLETARY OR PROXY MGR 4320 KAHN DRIVE BUILDING 1 LUMBERTON NC 28358 |
| BRANCH BANKING REMIC (2867) | DORATHEE SINGLETARY OR PROXY MGR 4320 KAHN DRIVE BUILDING 1 LUMBERTON NC 28358 |
| BRANCH BANKING/FM/ (1518) | CARRIE KINLAW OR PROXY MGR 4320 KAHN DRIVE BUILDING 1 LUMBERTON NC 27893 |
| BRANCH BANKING/IP BB&T (2703) | DOROTHEE SINGLETARY OR PROXY MGR 4320 KAHN DRIVE BUILDING 1 LUMBERTON NC 27893 |
| BROADRIDGE | JOBS:  Y83403, Y83421, Y83423, Y83448, Y83449, Y83453 - Y83460, Y83467 51 MERCEDES WAY EDGEWOOD NY 11717 |
| BROWN BROTHERS HARRIMAN & CO. (0010) | PAUL NONNON OR PROXY MGR 525 WASHINGTON BLVD. NEW PORT TOWERS JERSEY CITY NJ 07310-1607 |
| BROWN BROTHERS HARRIMAN & CO./ETF (0109) | SHELDON BROUTMAN OR PROXY MGR 140 BROADWAY NEW YORK NY 10005 |
| BROWN INVESTMENT ADV. & TR  (2644) | BRIAN COLBERT OR PROXY MGR 901 SOUTH BOND ST SUITE 400 BALTIMORE MD 21231 |
| BSE SPECIALIST ACCOUNT - NSCC (0688) | LORIFRANCES BACKUS OR PROXY MGR 100 FRANKLIN STREET BOSTON MA 02110 |
| BSE SPECIALIST ACCOUNT* (0688) | HENRY HARFIELD OR PROXY MGR 100 FRANKLIN STREET BOSTON MA 02110 |
| C.L. KING & ASSOCIATES, INC. (0743) | CARRIE BUSH OR PROXY MGR 9 ELK STREET ALBANY NY 12207 |
| CAJA DE VALORES S.A. (5610) | MELINA BOBBIO OR PROXY MGR AVE 25 DE MAYO 362 C1002ABH BUENOS AIRES ARGENTINA |
| CALDWELL SECURITIES LTD. /CDS (5013) | STEVE CHRYSSANTHOPOULOS OR PROXY MGR 150 KING STREET WEST SUITE 1710 TORONTO ON M5H 1J9 CANADA |
| CALDWELL SECURITIES LTD.** (5013) | KEVIN WEBBER OR PROXY MGR 150 KING STREET WEST SUITE 1710 TORONTO ON M5H 1J9 CANADA |
| CALDWELL TRUST COMPANY (2687) | EDRISE SIEVERS OR PROXY MGR 201 CENTER ROAD SUITE 2 VENICE FL 34292 |
| CALYON SECURITIES/NON-PURPOSE (5316) | DANIEL SALCIDO OR PROXY MGR 194 WOOD AVENUE SOUTH 7TH FLOOR ISELIN NJ 08830 |
| CANACCORD FINANCIAL LTD.** (5046) | AARON CAUGHLAN OR PROXY MGR 609 2200 GRANVILLE ST VANCOUVER BC V7Y 1H2 CANADA |
| CANACCORD FINANCIAL LTD.** (5046) | ALMA GOCA OR PROXY MGR P.O. BOX 10337, PACIFIC CENTER 2200-609 GRANVILLE STREET VANCOUVER BC V7Y 1H2 CANADA |
| CANTOR FITZGERALD & CO.   (0696) | ISSUER SERVICES OR PROXY MGR 51 MERCEDES WAY EDGEWOOD NY 11717 |
| CANTOR FITZGERALD & CO. (0696) | ISSUER SERVICES OR PROXY MGR C/O ADP PROXY SERVICES 51 MERCEDES WAY EDGEWOOD NY 11717 |
| CANTOR FITZGERALD & CO. / CANTOR (0197) | BRIAN GRIFITH OR PROXY MGR 135 EAST 57TH ST NEW YORK NY 10022 |
| CANTOR FITZGERALD/AQUA SECURITIES (7310) | ISSUER SERVICES OR PROXY MGR C/O ADP PROXY SERVICES 51 MERCEDES WAY EDGEWOOD NY 11717 |
| CANTOR FITZGERALD/DEBT CAPITAL (7311) | ANTHONY MANZO OR PROXY MGR 135 E. 57TH STREET NEW YORK NY 10022 |
| CANTOR FITZGERALD/EUROPE (7252) | JIMMY MCNEICE OR PROXY MGR ONE WORLD TRADE CENTER 101ST FLOOR NEW YORK NY 10048 |
| CANTOR FITZGERALD/STOCK LOAN (5253) | TOMMY SMITH OR PROXY MGR 135 E 57TH STREET 5TH FL NEW YORK NY 10022 |
| CAVALI ICLV S.A. (2011) | FRANCIS STENNING OR PROXY MGR PASAJE SANTIAGO ACUFIA N 106 LIMA 0-1, PERU 000 PERU |
| CAVALI ICLV S.A. (2011) | VERONICA CHIRINOS OR PROXY MGR PASAJE SANTIAGO ACUFIA N 106 LIMA 0-1 PERU |
| CDS CLEARING AND DEPOSITORY (4800) | RUTH TRAYNOR OR PROXY MGR 600 DE MAISONNEUVE QUEST MONTREAL QC H3A 3J2 CANADA |
| CDS CLEARING AND DEPOSITORY (5099) | LORETTA VERELLI OR PROXY MGR 600 BOUL.DE MAISONNEUVE QUEST BUREAU 210 MONTREAL QC H3A 3J2 CANADA |

| Claim Name | Address Information |
|---|---|
| CENTERPOINT ENERGY, INC./DRS (7817) | KATHLEEN TULLIS OR PROXY MGR 1111 LOUISIANA ST SUITE 4468 HOUSTON TX 77002 |
| CENTRAL TRUST BANK (THE) (2880) | SANDY BACKES OR PROXY MGR INVESTMENTS DEPARTMENT 238 MADISON STREET JEFFERSON CITY MO 65101 |
| CGM/SALOMON (5215) | MARK LEVY OR PROXY MGR 55 WATER STREET NEW YORK NY 10041 |
| CGM/SALOMON BROTHER (0274) | PATRICIA HALLER OR PROXY MGR 111 WALL ST. 4TH FLOOR NEW YORK NY 10005 |
| CHARLES SCHWAB & CO., INC. (0164) | JANA TONGSON OR PROXY MGR 2423 EAST LINCOLN DRIVE PHXPEAK-01-1B571A PHOENIZ AZ 85016 |
| CHARLES SCHWAB BANK (2993) | JOSEPH ADAMS OR PROXY MGR 2423 EAST LINCOLN DRIVE PHOENIX AZ 85016 |
| CHICAGO BOARD OPTIONS EXCHANGE (0739) | HUGH O'NEILL OR PROXY MGR 400 SOUTH LA SALLE CHICAGO IL 60605 |
| CIBC WORLD MARKETS CORP. (0438) | MICHAEL CASTAGLIOLA OR PROXY MGR 425 LEXINGTON AVENUE 5TH FLOOR NEW YORK NY 10017 |
| CIBC WORLD MARKETS CORP. (0438) | ROBERT PUTNAM OR PROXY MGR 425 LEXINGTON AVENUE 5TH FLOOR NEW YORK NY 10017 |
| CIBC WORLD MARKETS INC./CDS (5030) | NICASTRO JERRY OR PROXY MGR 161 BAY ST 10TH FL TORONTO ON M5J 258 CANADA |
| CIBC WORLD MARKETS SLN (5223) | ROBERT PUTNAM OR PROXY MGR 300 MADISON AVENUE NEW YORK NY 10017 |
| CITADEL SECURITIES LLC (0395) | MARCIA BANKS OR PROXY MGR 131 SOUTH DEARBORN STREET CHICAGO IL 60603 |
| CITIBANK BOOK-ENTRY-ONLY MEDIUM (2790) | MIKE BURNS OR PROXY MGR 111 WALL STREET, 15TH FLOOR NEW YORK NY 00005 |
| CITIBANK DEALER-TAX EXEMPT (0950) | JOHN DELLOLIO OR PROXY MGR ONE COURT SQUARE 45TH FLOOR L.I.C. NY 11120-0001 |
| CITIBANK N.A. LONDON (GATS) (2593) | VANESSA PRICKETT OR PROXY MGR 5 CARMELITE STREET LONDON EC4Y 0PA UNITED KINGDOM |
| CITIBANK N.A. LONDON/MTN (2952) | VANESSA PRICKETT OR PROXY MGR 5 CARMELITE STREET LONDON EC4Y OPA UNITED KINGDOM |
| CITIBANK, N.A. (0908) | CAROLYN TREBUS OR PROXY MGR 3800 CITIBANK CENTER B3-12 TAMPA FL 33610 |
| CITIBANK, N.A., CORPORATE TRUST (2659) | ALICE MASSINI OR PROXY MGR 111 WALL STREET NEW YORK NY 10043 |
| CITIBANK, N.A./CORPORATE AGENCY (2426) | SEBASTIAN ANDRIESZYN OR PROXY MGR 111 WALL STREET, 5TH FLOOR NEW YORK NY 10043 |
| CITIBANK-MUNICIPAL SAFEKEEPING (2562) | PAT KIRBY OR PROXY MGR 333 WEST 34TH STREET NEW YORK NY 10001 |
| CITICORP SECURITIES (0563) | DIANE TOSCANO OR PROXY MGR 111 WALL STREET 11TH FLOOR NEW YORK NY 10005 |
| CITICORP SECURITIES (0563) | JOHN BYRNE OR PROXY MGR 111 WALL STREET 11TH FLOOR NEW YORK NY 10005 |
| CITIGROUP GLOBAL MARKETS INC. (0418) | JOHN BARRY OR PROXY MGR 700 RED BROOK BLVD SUITE 300 OWINGS MILLS MD 21117 |
| CITIGROUP PRIVATE BANK/ (2032) | STEPHANIE LUCKEY OR PROXY MGR 111 WALL STREET 6TH FLOOR NEW YORK NY 10005 |
| CITY NATIONAL BANK (2392) | EMILY WUNDERLICH OR PROXY MGR 525 SOUTH FLOWER STREET 10TH FLOOR LOS ANGELES CA 90071 |
| CITY NATIONAL BANK (2392) | JOEL GALLANT OR PROXY MGR 555 SOUTH FLOWER STREET 10TH FLOOR LOS ANGELES CA 90071 |
| CLAYMORE SECURITIES, INC. (0526) | SHARON NICHOLS OR PROXY MGR 2455 CORPORATE WEST DRIVE LISLE IL 60532 |
| CLEARSTREAM BANKING AG (2000) | CLAUDIA SCHEELE OR PROXY MGR NEUE BORSESTRABE 1 FRANKFURT 60487 GERMANY |
| CLEARSTREAM BANKING AG (2000) | JOCHEN RABE OR PROXY MGR NAUE BOERSENSTR. 1 60487 FRANKFURT GERMANY |
| CLEARSTREAM BANKING AG (2000) | RANIER NIELEBOCK OR PROXY MGR NEUE BORSESTRABE 1 FRANKFURT 60487 GERMANY |
| CLEARVIEW CORRESPONDENT (0702) | RICKY JACKSON OR PROXY MGR 8006 DISCOVERY DRIVE SUITE 200 RICHMOND VA 23229 |
| COMERICA BANK (2108) | LEWIS WISOTSKY OR PROXY MGR 411 WEST LAFAYETTE MAIL CODE 3530 DETROIT MI 48226 |
| COMMERCE BANK, N.A. (2170) | CINDY LAWRENCE OR PROXY MGR 922 WALNUT STREET KANSAS CITY MO 64106 |
| COMMERZ MARKETS /FXD INC. REPO (0033) | HOWARD DASH OR PROXY MGR 75 WALL STREET 32ND FLOOR NEW YORK NY 10005 |
| COMMERZ MARKETS LLC (0126) | ROBERT ORTEGA OR PROXY MGR REORG. DEPT. 32ND FLOOR 75 WALL STREET NEW YORK NY 10005 |
| COMMERZ MARKETS LLC (0126) | TIM CORSO OR PROXY MGR REORG. DEPT. 32ND FLOOR 75 WALL STREET NEW YORK NY 10005 |
| COMMERZ MARKETS/INTL EQUITY (7376) | HOWARD DASH OR PROXY MGR 1301 AVENUE OF THE AMERICAS 10TH FLOOR NEW YORK NY 10019 |
| COMMUNITY BANK, N.A. (5960) | DEBRA LEKKI OR PROXY MGR 6 RHOADS DRIVE SUITE 7 UTICA NY 13502-6374 |
| COMPASS BANK (2483) | AL HART OR PROXY MGR 15 SOUTH 20TH STREET 3RD FLOOR BIRMINGHAM AL 35233 |
| COMPASS BANK (2483) | ANTHONY PECK OR PROXY MGR 15 SOUTH 20TH STREET 3RD FLOOR BIRMINGHAM AL 35233 |
| COMPASS BANK (2483) | MARK WARREN OR PROXY MGR 15 SOUTH 20TH STREET 3RD FLOOR BIRMINGHAM AL 35233 |

| Claim Name | Address Information |
|---|---|
| COMPASS BANK/TRUST DIVISION (2484) | DANIEL MCHALE OR PROXY MGR 15 SOUTH 20TH STREET SUITE 703 BIRMINGHAM AL 35233 |
| COMPUTERSHARE INV. SVCS (7807) | CLAIRE HERRING OR PROXY MGR 2 N. LASALLE CHICAGO IL 60602 |
| COMPUTERSHARE TRUST CO/DRP (2586) | KEVIN FLEMING OR PROXY MGR 250 ROYALL STREET CANTON MA 02021 |
| COMPUTERSHARE TRUST CO/OP (2330) | KEVIN FLEMING OR PROXY MGR 250 ROYALL STREET CANTON MA 02021 |
| COMPUTERSHARE TRUST CO/OPTIONS (2330) | FRANK TIRABASSO OR PROXY MGR 525 WASHINGTON BLVD. JERSEY CITY NJ 07310 |
| COMPUTERSHARE TRUST COMPANY, N.A. (2415) | LYNN HUGUET OR PROXY MGR GLOBAL TRANSACTION UNIT 250 ROYALL STREET CANTON MA 02021 |
| CORMARK SECURITIES INC./VALEURS   (5055) | LISE FRANK OR PROXY MGR SUITE 3450 ROYAL BANK PLAZA SOUTH TOWER TORONTO ON M5J 2J0 CANADA |
| CORPORATE STOCK TRANSFER/DRS (7835) | SHARI HUMPHERYS OR PROXY MGR 3200 CHERRY CREEK SOUTH DRIVE SUITE 430 DENVER CO 80209 |
| COSSE' INTL SECURITIES, INC (8153) | MICHAEL LACKEY OR PROXY MGR 1301 5TH AVENUE SUITE 3024 SEATTLE WA 98101 |
| COUNTRY TRUST BANK (2561) | PAM LITTLE OR PROXY MGR 808 IAA DRIVE BLOOMINGTON IL 61702 |
| CREDIT AGRICOLE SECURITIES (0651) | DANIEL SALCIDO OR PROXY MGR 194 WOOD AVENUE SOUTH 7TH FLOOR ISELIN NJ 08830 |
| CREDIT AGRICOLE SECURITIES (0651) | DOREEN MITCHELL OR PROXY MGR 194 WOOD AVENUE SOUTH 7TH FLOOR ISELIN NJ 08830 |
| CREDIT AGRICOLE SECURITIES (0651) | HARRY NGAI OR PROXY MGR 194 WOOD AVENUE SOUTH 7TH FLOOR ISELIN NJ 08830 |
| CREDIT AGRICOLE SECURITIES (5281) | DOREEN MITCHELL OR PROXY MGR 1301 AVENUE OF AMERICAS 3RD FLOOR NEW YORK NY 10019 |
| CREDIT AGRICOLE SECURITIES (7372) | DANIEL SALCIDO OR PROXY MGR 194 WOOD AVENUE SOUTH 7TH FLOOR ISELIN NJ 08830 |
| CREDIT AGRICOLE SECURITIES (7540) | DANIEL SALCIDO OR PROXY MGR 194 WOOD AVENUE SOUTH 7TH FLOOR ISELIN NJ 08830 |
| CREDIT SUISSE SECURITIES   (5019) | KAZI HAQ OR PROXY MGR 1 FIRST CANADIAN PLACE, SUITE 2900 P.O. BOX 301 TORONTO ON M5X 1C9 CANADA |
| CREDIT SUISSE SECURITIES (0355) | EMILY CONNORS OR PROXY MGR C/O REORGANIZATION DEPT. 7033 LOUIS STEVENS DRIVE RESEARCH TRIANGLE PARK NC 27709 |
| CREDIT SUISSE SECURITIES U.S.A (5292) | DANIEL BYRNE OR PROXY MGR ONE MADISON AVENUE NEW YORK NY 10010 |
| CREST INTL NOMINEES LIMITED (2012) | JASON MURKIN OR PROXY MGR 33 CANNON STREET LONDON EC4M 5SB UNITED KINGDOM |
| CREST INTL NOMINEES LIMITED (2012) | NATHAN ASHWORTH OR PROXY MGR 33 CANNON STREET LONDON UK EC4M 5SB UNITED KINGDOM |
| CREWS & ASSOCIATES, INC. (5158) | DON/VICTORIA WINTON/MASON OR PROXY MGR 521 PRESIDENT CLINTON AVE SUITE 800 LITTLE ROCK AR 72201 |
| CROWELL, WEEDON & CO. (0574) | GEORGE LEWIS OR PROXY MGR 624 S. GRAND AVENUE 25TH FLOOR LOS ANGELES CA 90017 |
| CTRL ACCT. FOR NSCC CROSS-ENDOR (0863) | VIOLET SMITH OR PROXY MGR 14201 DALLAS PARKWAY DALLAS TX 75254 |
| CURTISWOOD CAPITAL, LLC (7484) | SCOTT NIEBOER OR PROXY MGR 104 WOODMONT BLVD SUITE 200 NASHVILLE TN 37205 |
| D.A. DAVIDSON & CO. (0361) | RITA LINSKEY OR PROXY MGR 8 THIRD STREET NORTH P.O. BOX 5015 GREAT FALLS MT 59403 |
| DAIWA CAP MKTS AMERICA/DASAC (7561) | DAVID BIALER OR PROXY MGR 32 OLD SLIP NEW YORK NY 10005 |
| DAIWA CAPITAL MARKETS AMERICA (0647) | DAVID BIALER OR PROXY MGR FINANCIAL SQUARE 32 OLD SLIP, 14TH FLOOR NEW YORK NY 10005 |
| DAIWA CAPITAL MARKETS AMERICA (0647) | JONI JONES OR PROXY MGR FINANCIAL SQUARE 32 OLD SLIP, 14TH FLOOR NEW YORK NY 10005 |
| DAIWA CAPITAL MARKETS AMERICA (0647) | TERESA MALONE OR PROXY MGR FINANCIAL SQUARE 32 OLD SLIP, 14TH FLOOR NEW YORK NY 10005 |
| DAIWA CAPITAL MARKETS AMERICA (2800) | DAVID BIALER OR PROXY MGR FINANCIAL SQUARE 32 OLD SLIP, 14TH FLOOR NEW YORK NY 10005 |
| DAIWA SECURITIES TRUST COMPANY (0667) | EDIE BAUER OR PROXY MGR ONE EVERTRUST PLAZA JERSEY CITY NJ 07302 |
| DAIWA SECURITIES TRUST COMPANY (0667) | TERESA BORIA OR PROXY MGR ONE EVERTRUST PLAZA JERSEY CITY NJ 07302 |
| DAVENPORT & COMPANY LLC (0715) | KIM NIEDING OR PROXY MGR 901 EAST CARY ST 11TH FLOOR RICHMOND VA 23219 |
| DAVID LERNER ASSOCIATES, INC. (5144) | GERHARDT FRANK OR PROXY MGR 477 JERICHO TURNPIKE PO BOX 9006 SYOSSET NY 11791-9006 |
| DAVID LERNER ASSOCIATES, INC. (5144) | JOSEPH WEST OR PROXY MGR 477 JERICHO TURNPIKE 25TH FLOOR P.O. BOX 9006 SYOSSET NY 11791-9006 |

| Claim Name | Address Information |
|---|---|
| DBTC AMERICAS/CTAG-CDFP (2808) | MISSY WIMPELBERG OR PROXY MGR 648 GRASSMERE PARK DRIVE NASHVILLE TN 37211 |
| DBTC AMERICAS/CTAG-GES (2655) | DANIEL BELEAN OR PROXY MGR 60 WALL STREET 27TH FLOOR NEW YORK NY 10005 |
| DBTC AMERICAS/CTAG/PUTS & DEMANDS (2041) | KARL SHEPHERD OR PROXY MGR 4 ALBANY STREET OPERATIONS- 8TH FLOOR NEW YORK NY 10006 |
| DEPOSITO CENTRAL DE VALORES (2735) | MIRNA FERNANDEZ OR PROXY MGR AVDA APOQUINDO #4001 FLOOR 12, C.P. 7550162 LAS CONDES SANTIAGO CHILE |
| DEPOSITORY TRUST CO. | ED HAIDUK 55 WATER STREET 25TH FLOOR NEW YORK NY 10041 |
| DEPOSITORY TRUST CO. | HORACE DALEY 55 WATER STREET 25TH FLOOR NEW YORK NY 10041 |
| DESERET TRUST COMPANY (0958) | JIM COWAN OR PROXY MGR GATEWAY TOWER EAST 10 EAST SOUTH TEMPLE SUITE 470 SALT LAKE CITY UT 84133 |
| DESERET TRUST COMPANY (0958) | KELLIE BRIDGE OR PROXY MGR GATEWAY TOWER EAST 10 EAST SOUTH TEMPLE SUITE 470 SALT LAKE CITY UT 84133 |
| DESERET TRUST COMPANY - D (2118) | JIM COWAN OR PROXY MGR GATEWAY TOWER EAST 10 EAST SOUTH TEMPLE SUITE 470 SALT LAKE CITY UT 84133 |
| DESERET TRUST COMPANY - D (2118) | KELLIE BRIDGET OR PROXY MGR GATEWAY TOWER EAST 10 EAST SOUTH TEMPLE SUITE 470 SALT LAKE CITY UT 84133 |
| DESERET TRUST COMPANY - I (2497) | JIM COWAN OR PROXY MGR GATEWAY TOWER EAST 10 EAST SOUTH TEMPLE SUITE 470 SALT LAKE CITY UT 84133 |
| DESERET TRUST COMPANY - I (2497) | KELLIE BRIDGET OR PROXY MGR GATEWAY TOWER EAST 10 EAST SOUTH TEMPLE SUITE 470 SALT LAKE CITY UT 84133 |
| DESJARDINS SECURITIES INC.** (5028) | KARLA DIAZ OR PROXY MGR VALEURS MOBILIARES DESJARDINS 2, COMPLEXE DESJARDINS TOUR EST NIVEAU 62, E1-22 QC H5B 1J2 CANADA |
| DESJARDINS SECURITIES INC.** (5028) | MARTINE BLAIS OR PROXY MGR 2 COMPLEXE DESJARDINS, E. TWR 15TH F PO BOX 394 DESJARDINS STATION MONTREAL QC H5B 1J2 CANADA |
| DEUTSCHE BANK AG, NEW YORK BRANCH (2481) | KRIS PERRY OR PROXY MGR 60 WALL STREET, 2ND FL MAILSTOP: NYC60-0260 NEW YORK NY 10005 |
| DEUTSCHE BANK SECS LIMITED/ #1 (4806) | KASH BHATTI OR PROXY MGR 199 BAY STREET SUITE 4700 TORONTO ON M5L 1E9 CANADA |
| DEUTSCHE BANK SECS-INTL. STOCK (5162) | ANDREA AUGUSTINA OR PROXY MGR 1251 AVENUE OF AMERICAS 26TH FLOOR NEW YORK NY 10022 |
| DEUTSCHE BANK SECS.- STOCK (0032) | JAMAAL GRIER OR PROXY MGR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DEUTSCHE BANK SECS.-FIXED (5225) | JAMAAL GRIER OR PROXY MGR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DEUTSCHE BANK SECS./CEDEAR (2690) | JOHN BINDER OR PROXY MGR 100 PLAZA ONE 2ND FLOOR JERSEY CITY NJ 07311 |
| DEUTSCHE BANK SECURITIES INC./BDR (2024) | JOHN BINDER OR PROXY MGR 100 PLAZA ONE 2ND FLOOR JERSEY CITY NJ 07311-3901 |
| DEUTSCHE BANK SECURITIES, INC. (0573) | ASHLEY RICHEY OR PROXY MGR 5022 GATE PARKWAY SUITE 100 JACKSONVILLE FL 32256 |
| DEUTSCHE BANK TRUST CO (1080) | KEITH COX OR PROXY MGR 27 LEADENHALL STREET LONDON EC3A 1AA UNITED KINGDOM |
| DEUTSCHE BANK TRUST CO (1503) | LOURDES PALACIO OR PROXY MGR 60 WALL STREET NEW YORK NY 10005 |
| DIAMANT INVESTMENT CORP. (0344) | HERB DIAMANT OR PROXY MGR 170 MASON STREET GREENWICH CT 06830 |
| DIAMANT INVESTMENT CORPORATION (0344) | AUDREY BURGER OR PROXY MGR 170 MASON STREET GREENWICH CT 06830 |
| DIRECT ACCESS BROKERAGE SVCS (7081) | CHARLES YOUDRIS OR PROXY MGR 175 WEST JACKSON BLVD. SUITE A-345 CHICAGO IL 60604 |
| DRESDNER KLEINWORT/ DB A (7302) | HOWARD DASH OR PROXY MGR 75 WALL STREET NEW YORK NY 10005 |
| DRESDNER KLEINWORT/INTL EQU (7376) | HOWARD DASH OR PROXY MGR 1301 AVENUE OF AMERICAS 10TH FLOOR NEW YORK NY 10019 |
| DUNDEE SECURITIES CORP/CDS** (5039) | MARY ADAMO OR PROXY MGR 1 ADELAIDE STREET EAST SUITE 2700 TORONTO ON M5C 2V9 CANADA |
| DUNDEE SECURITIES CORPORATION/CDS (5039) | JEFF STANFORD OR PROXY MGR 20 QUEEN ST WEST 4TH FLOOR TORONTO ON M5H 3R3 CANADA |
| DUNDEE SECURITIES CORPORATION/CDS (5039) | KAREN WINDOVER OR PROXY MGR 20 QUEEN ST WEST 4TH FLOOR TORONTO ON M5H 3R3 CANADA |
| E*TRADE BANK (2782) | TESSA QUINLAN OR PROXY MGR 671 NORTH GLEBE ROAD ARLINGTON VA 22203 |
| E*TRADE CAP MKTS/CHXL TRADING (3550) | ERIKA DILIBERTO OR PROXY MGR ONE FINANCIAL PLACE STE 3030 440 S. LASALLE STREET CHICAGO IL 60605 |

| Claim Name | Address Information |
|---|---|
| E*TRADE CAP MKTS/SPECIAL ACCOUNT (0152) | SHELDON MENDELSBERG OR PROXY MGR ONE FINANCIAL PLACE 440 S LASALLE ST STE 3030 CHICAGO IL 60605 |
| E*TRADE CAP MKTS/UPSTAIRS (3895) | ERIKA DILIBERTO OR PROXY MGR ONE FINANCIAL PLACE STE 3030 440 SOUTH LASALLE ST CHICAGO IL 60605 |
| E*TRADE CAPITAL MARKETS, LLC (0157) | ERIKA DILIBERTO OR PROXY MGR ONE FINANCIAL PLACE 440 S LASALLE STREET SUITE 3030 CHICAGO IL 60605 |
| E*TRADE CLEARING - SECURITIES LE (5207) | MICHAEL BATTISTA OR PROXY MGR 10951 WHITEROCK ROAD RANCHO CORDOVA CA 95670-6029 |
| E*TRADE CLEARING LLC (0385) | MATTHEW FRIEFELD OR PROXY MGR 1981 MARCUS AVENUE 1ST FLOOR LAKE SUCCESS NY 11042 |
| E- TRANSACTION CLEARING (0873) | JANE BUHAIN OR PROXY MGR 660 S. FIGUEROA STREET SUITE 1450 LOS ANGELES CA 90017 |
| E-BROKERAGE SYSTEMS/SHADOW (0393) | DANNY FARRELL OR PROXY MGR 141 W. JACKSON SUITE 3510 CHICAGO IL 60604 |
| E3M INVESTMENTS INC.** (5066) | PIERRE CAMU OR PROXY MGR C/O CANADIAN DEPOSITORY FOR SECURITI 600, BOUL DE MAISONNEUVE QUEST MONTREAL QC H3A 3J2 CANADA |
| E3M INVESTMENTS, INC. /CDS (5066) | ANDY TAI OR PROXY MGR 2 ST. CLAIR AVENUE WEST SUITE 1503 TORONTO ON M4V 1L5 CANADA |
| EDWARD D. JONES & CO. (0057) | A.J. MAYTAS OR PROXY MGR CORPORATE ACTIONS & DISTRIBUTION 12555 MANCHESTER ROAD ST. LOUIS MO 63141 |
| EDWARD JONES LTD. (5299) | VICKI TRAPP OR PROXY MGR 700 MARYVILLE CENTRE DRIVE ST. LOUIS MO 63141 |
| EDWARD JONES/CDS (5012) | NICK HUMMELL OR PROXY MGR 700 MARYVILLE CENTRE ST. LOUIS MO 63141 |
| EDWARD JONES/CDS** (5012) | KENNIQUE MEALS OR PROXY MGR 700 MARYVILLE CENTRE ST LOUIS MO 63141 |
| ELECTRONIC BROKERAGE SYSTEMS, LLC (0627) | GARY JANDA OR PROXY MGR 141 WEST JACKSON BLVD SUITE 3501 CHICAGO IL 60604 |
| EMMET & CO.,INC. (5234) | CHRISTOPHER EMMET SR. OR PROXY MGR 12 PEAPACK ROAD P. O. BOX 160 FAR HILLS NJ 07931 |
| ESSEX RADEZ LLC (0613) | BRAD SOWERS OR PROXY MGR 440 S. LASALLE STREET SUITE 1111 CHICAGO IL 60605 |
| EU CENTRAL COUNTERPARTY LTD (3064) | JOHN GOODE OR PROXY MGR BROADGATE WEST 1 SNOWDEN STREET LONDON EC2A 2DQ UNITED KINGDOM |
| EVERBANK (2576) | LINDA DILE OR PROXY MGR 8328 EAGER ROAD SUITE 300 ST LOUIS MO 63144 |
| EWT, LLC (0749) | PETER KOVAC OR PROXY MGR 9242 BEVERLY BLVD SUITE 300 BEVERLY HILLS CA 90210 |
| FANNIE MAE/GENERAL (2293) | WELLS ENGLEDOW OR PROXY MGR 3900 WISCONSIN AVENUE, NW WASHINGTON DC 20016 |
| FANNIE MAE/INVESTMENT (2296) | LARRY BARNETT OR PROXY MGR 3900 WISCONSIN AVE NW WASHINGTON DC 20016 |
| FED HOME LOAN MORTGAGE CORP (2068) | SANJAY GHULIANI OR PROXY MGR PARADIGM, B WING, FLOOR 6 MINDSPACE, MALAD (W) MUMBAI 400 064 I00000 INDIA |
| FED HOME LOAN MORTGAGE CORP (2391) | ALEX KANGELARIS OR PROXY MGR 1551 PARK RUN DRIVE MAIL MAILSTOP D5A MCLEAN VA 22102 |
| FEDERAL RESERVE BANK OF NEW YORK (3000) | TIM FOGARTY OR PROXY MGR 33 LIBERTY STREET NEW YORK NY 10045 |
| FIDELITY CLEARING CANADA  (5040) | STEVE ADAMS OR PROXY MGR 401 BAY STREET SUITE 2910 TORONTO ON M5H 2Y4 CANADA |
| FIDELITY TRANSFER CO./DRS (7842) | KEVIN KOPAUNIK OR PROXY MGR 1800 S WEST TEMPLE SUITE 301 SALT LAKE CITY UT 84115 |
| FIDUCIARY SSB (0987) | STEPHEN MORAN OR PROXY MGR 225 FRANKLIN STREET MAO-3 BOSTON MA 02110 |
| FIDUCIARY TRUST COMPANY OF BOSTON (2126) | BRAD FINNIGAN OR PROXY MGR 175 FEDERAL STREET BOSTON MA 02110 |
| FIDUCIARY TRUST COMPANY OF BOSTON (2126) | JERRY KRALL OR PROXY MGR 175 FEDERAL STREET BOSTON MA 02110 |
| FIDUCIE DESJARDINS INC.** (4818) | MARTINE SIOUI OR PROXY MGR 1 COMPLEXE DESJARDINS SOUTH TOWER 2ND FL MONTREAL QC H5B 1E4 CANADA |
| FIFTH THIRD BANK, THE (2116) | CARRIE POTTER OR PROXY MGR 5001 KINGSLEY DRIVE MAIL DROP 1M0B2D CINCINNATI OH 45227 |
| FIRST BANK (2400) | CHERIE LEAHY OR PROXY MGR 800 JAMES S. MCDONNELL BLVD HAZELWOOD MO 63042 |
| FIRST BUSEY CORPORATION/DRS (7910) | MARY LAKEY OR PROXY MGR 201 WEST MAIN STREET URBANA IL 61801 |

| Claim Name | Address Information |
|---|---|
| FIRST CLEARING, LLC (0141) | FINESSA ROSSON OR PROXY MGR ONE NORTH JEFFERSON STREET 9-F ST. LOUIS MO 63103 |
| FIRST CLEARING, LLC/FFC-JBH (5148) | WANDA DAVIS OR PROXY MGR 901 E BYRD ST RICHMOND VA 23219 |
| FIRST CLEARING, LLC/SEYMOUR COHN (5183) | ISSUER SERVICES OR PROXY MGR C/O ADP PROXY SERVICES 51 MERCEDES WAY EDGEWOOD NY 11717 |
| FIRST CLEARING/ABRAMSON ACCTS (0521) | ROBERT ENOCH OR PROXY MGR ONE NEW YORK PLAZA 9TH FLOOR NEW YORK NY 10292-2009 |
| FIRST CLEARING/ABRAMSON ACCTS (0521) | CHRIS BREEN OR PROXY MGR ONE NEW YORK PLAZA 9TH FLOOR NEW YORK NY 10292-2009 |
| FIRST CLEARING/SECS. LENDING (5237) | DAVID RIELING OR PROXY MGR 901 EAST BYRD STREET 15 TH FLOOR RICHMOND VA 23219 |
| FIRST FINANCIAL CORPORATION/DRS (7896) | TICIA WRIGHT OR PROXY MGR ONE FIRST FINANCIAL PLAZA TERRE HAUTE IN 47807 |
| FIRST NATIONAL BANK OF OMAHA (2254) | JOHN STEWART OR PROXY MGR 1620 DODGE STREET OMAHA NE 68102 |
| FIRST SOUTHWEST COMPANY (0309) | JAMES FURINO OR PROXY MGR 1700 PACIFIC AVENUE SUITE 500 DALLAS TX 75201 |
| FIRST SOUTHWEST COMPANY (0309) | KEVIN MILLER OR PROXY MGR 911 W LOOP 281 STE. 411 LONGVIEW TX 75604 |
| FIRST TENNESSEE BANK N.A. MEMPHIS (2445) | SHIRLEY PARKER OR PROXY MGR 845 CROSSOVER LANE SUITE 150 MEMPHIS TN 38117 |
| FIRST TENNESSEE BANK N.A. MEMPHIS (2445) | SOPHIA MAXWELL OR PROXY MGR 845 CROSSOVER LANE SUITE 150 MEMPHIS TN 38117 |
| FIRST TRUST PORTFOLIOS, L.P. (8244) | TOM HENDRICKS OR PROXY MGR 1001 WARRENVILLE ROAD SUITE 300 LISLE IL 60532 |
| FMSBONDS, INC. (5217) | MICHAEL SELIGSOHN OR PROXY MGR 301 YAMATO ROAD, SUITE 2100 BOCA RATON FL 33431 |
| FOLIO (FN) INVESTMENTS, INC. (0728) | ASHLEY THEOBALD OR PROXY MGR 8180 GREENSBORO DRIVE 8TH FLOOR MCLEAN VA 22102 |
| FORTIS CLEARING AMERICAS LLC (0695) | SUE NOWLICKI OR PROXY MGR 175 W. JACKSON BLVD SUITE 400 CHICAGO IL 60605 |
| FORTIS CLEARING AMERICAS LLC/LTG (0524) | JIM HALM OR PROXY MGR 175 W. JACKSON BLVD SUITE 400 CHICAGO IL 60604 |
| FORTIS CLEARING AMERICAS, LLC/CPM (0330) | SUE NOWICKI OR PROXY MGR 175 W. JACKSON BLVD SUITE 400 CHICAGO IL 60604 |
| FORTIS CLEARING AMERICAS/RETAIL (0541) | SUE NOWICKI OR PROXY MGR 175 W. JACKSON BLVD SUITE 400 CHICAGO IL 60605 |
| FORTIS SECURITIES LLC (7253) | JENNIFER DICKSON OR PROXY MGR 101 HUDSON STREET 21ST FLOOR JERSEY CITY NJ 07302 |
| FRONTIER TRUST COMPANY (2563) | BRIAN REINKE OR PROXY MGR 1126 WESTRAC DRIVE SOUTH FARGO ND 58103 |
| FTN FINANCIAL SECURITIES CORP. (0202) | MICHAEL INKSTER OR PROXY MGR 845 CROSSOVER LANE SUITE 150 MEMPHIS TN 38117 |
| GENESIS SECURITIES, LLC (0118) | BOB NAZARIO OR PROXY MGR 50 BROAD STREET 2ND FLOOR NEW YORK NY 10004 |
| GENESIS SECURITIES, LLC (0118) | SHAWN ARANI OR PROXY MGR 50 BROAD STREET 2ND FLOOR NEW YORK NY 10004 |
| GENESIS SECURITIES/STOCK LOAN (7588) | OSCAR JACINTO OR PROXY MGR 50 BROAD STREET 12TH FLOOR NEW YORK NY 10004 |
| GEORGE K. BAUM & COMPANY (0129) | DONETTA BOYKINS OR PROXY MGR 4801 MAIN STREET SUITE 500 KANSAS CITY MO 64112 |
| GETCO EXECUTION SERVICES LLC (0530) | ROBERT DOEBLER OR PROXY MGR 141 WEST JACKSON BLVD SUITE 210 CHICAGO IL 60604 |
| GLENMEDE TRUST CO (2139) | DARLENE WARREN OR PROXY MGR ONE LIBERTY PLACE SUITE 1200 1650 MARKET STREET PHILADELPHIA PA 19103 |
| GLENMEDE TRUST CO (2139) | LINDA BELLICINI OR PROXY MGR ONE LIBERTY PLACE, SUITE 1200 1650 MARKET STREET PHILADELPHIA PA 19103 |
| GLOBAL SECS CORP/CDS** (5069) | JOYA BABA OR PROXY MGR 3 BENTALL CENTRE 595 BURRARD STREET, 11TH FL VANCOUVER BC V7X 1H3 CANADA |
| GMP SECURITIES L.P.** (5016) | TERRY YOUNG OR PROXY MGR 145 KING STREET WEST SUITE 1100 TORONTO ON M5H 1J8 CANADA |
| GOLDMAN SACHS BANK  (2941) | PATRICIA BALDWIN OR PROXY MGR ONE NEW YORK PLAZA 45TH FLOOR NEW YORK NY 10004 |
| GOLDMAN SACHS INTERNATIONAL (5208) | VANESSA CAMARDO OR PROXY MGR 30 HUDSON STREET PROXY DEPARTMENT JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. (0005) | VANESSA CAMARDO OR PROXY MGR PROXY DEPARTMENT JERSEY CITY NJ 07302 |
| GORDON & CO. (0435) | GEORGE BALACONIS OR PROXY MGR 1 GATEWAY CENTER SUITE 516W NEWTON MA 02158-2873 |
| GS BK/AGENCY LENDING (2660) | DIARA OVERLAN OR PROXY MGR OLIVER STREET TOWER 125 HIGH STREET, SUITE 1700. BOSTON MA 02110 |
| GS EXECUTION & CLEARING (0501) | ANTHONY BRUNO OR PROXY MGR 30 HUDSON STREET PROXY DEPARTMENT JERSEY CITY NJ 07302-4699 |
| GSECLP / EQUITIES EXECUTION (0048) | ANTHONY BRUNO OR PROXY MGR 30 HUDSON ST JERSEY CITY NJ 07302 |
| GUGGENHEIM LIQUIDITY SVCS (0181) | MICHAEL COSGROVE OR PROXY MGR 280 PARK AVENUE 31ST FL, WEST BUILDING NEW YORK |

| Claim Name | Address Information |
|---|---|
| GUGGENHEIM LIQUIDITY SVCS (0181) | NY 10017 |
| H.C. DENISON CO. (8100) | MARGE WENTZEL OR PROXY MGR 618 N. 7TH STREET SHEBOYGAN WI 53081 |
| HARRIS N.A. (2697) | JUDY KWOKA OR PROXY MGR 111 WEST MONROE CHICAGO IL 60603 |
| HARRIS N.A.-DEALER (2559) | LENORA NEWELL OR PROXY MGR 111 WEST MONROE CHICAGO IL 60690 |
| HARTFIELD, TITUS & DONNELLY, LLC (0451) | JIM DOUGLAS OR PROXY MGR 111 PAVONIA AVENUE, SUITE 1430 JERSEY CITY NJ 07310 |
| HARTFIELD, TITUS & DONNELLY, LLC (0451) | MILLIE RIVERA OR PROXY MGR 111 PAVONIA AVENUE, SUITE 1430 JERSEY CITY NJ 07310 |
| HAYWOOD SECURITIES INC./CDS** (5058) | TRACY COLLEGE OR PROXY MGR 400 BURRARD STREET SUITE 2000 VANCOUVER BC V6C 3A6 CANADA |
| HAYWOOD SECURITIES, INC. /CDS (5058) | M. DRYHURST OR PROXY MGR 20TH FLOOR – COMMERCE PLACE 400 VURRARD STREET VANCOUVER BC V6C 3A8 CANADA |
| HICKORY POINT B&T/DRS (7840) | PATRICIA PERKINS OR PROXY MGR 225 N WATER STREET DECATUR IL 62523 |
| HOLD BROTHERS EXECUTION SVCS (0528) | ROBERT VALLONE OR PROXY MGR 525 WASHINGTON BOULEVARD 14TH FLOOR JERSEY CITY NJ 07310 |
| HOLD BROTHERS ON-LINE INV. SVC (0784) | ROBERT VALLONE OR PROXY MGR 1177 AVENUE OF THE AMERICAS SUITE 2-B NEW YORK NY 10036 |
| HOME FED BK OF TENNESSEE/TRUST (2534) | SHERRY ELLIS OR PROXY MGR 515 MARKET STREET SUITE 500 KNOXVILLE TN 37902 |
| HOME FED BK/HOME FIN. SVCS (2447) | WALTER BOWES JR. OR PROXY MGR 507 MARKET STREET KNOXVILLE TN 37902 |
| HOME FEDERAL BANK/HF PORTFOLIO (2533) | WALTER BOWES JR. OR PROXY MGR 507 MARKET STREET KNOXVILLE TN 37902 |
| HOME FEDL BK OF TENNESSEE (2425) | REBECCA BUCKNER OR PROXY MGR 507 MARKET STREET KNOXVILLE TN 37902 |
| HOME FEDL BK OF TENNESSEE (2425) | JEFF CAGLE OR PROXY MGR 507 MARKET STREET KNOXVILLE TN 37902 |
| HONG KONG SECS. CLEARING CO (2338) | KELVIN CHAN OR PROXY MGR 7/F VICWOOD PLAZA 199 DES VOEUX RD CENTRAL HONG KONG |
| HONG KONG SECURITIES CLEARING LTD (2338) | GRACE TONG OR PROXY MGR 7/F VICWOOD PLAZA 199 DES VOEUX ROAD CENTRAL HONG KONG |
| HSBC BANK , N.A. (2165) | JOSEPH CAMPANA OR PROXY MGR ONE HSBC CENTER 17TH FLOOR BUFFALO NY 14203 |
| HSBC BANK , N.A. (2165) | RICHARD GIESE OR PROXY MGR ONE HSBC CENTER 17TH FLOOR BUFFALO NY 14203 |
| HSBC BANK , N.A. (2393) | LINDA NG OR PROXY MGR 140 BROADWAY – LEVEL A NEW YORK NY 10015 |
| HSBC BANK , N.A. (2412) | KEN LUND OR PROXY MGR 1 WEST 39TH STREET 7TH FLOOR NEW YORK NY 10018 |
| HSBC BANK , N.A.-IPB (2122) | ED FREITAS OR PROXY MGR 452 5TH AVENUE 2ND FLOOR NEW YORK NY 10018 |
| HSBC BANK , N.A./DRS (7839) | HILDE WAGNER OR PROXY MGR 2 HANSON PLACE 14TH FLOOR BROOKLYN NY 11217 |
| HSBC BANK , NA/HSBC NASSAU (2202) | MARVA MATTHEWS-DURDEN OR PROXY MGR 1 WEST 39TH STREET NEW YORK NY 10018 |
| HSBC BANK /CORP. TRUST (2894) | LEON SCHNITZPAHN OR PROXY MGR ONE HANSON PLACE LOWER LEVEL BROOKLYN NY 11243 |
| HSBC SECURITIES () INC.   (0486) | CHRIS ARMATO OR PROXY MGR 1 WEST 39TH STREET NEW YORK NY 10018 |
| HSBC SECURITIES () INC.   (0816) | CHRIS ARMATO OR PROXY MGR 1 WEST 39TH STREET NEW YORK NY 10018 |
| HSBC TRUST CO (DELAWARE) (2192) | VIVIAN LEE OR PROXY MGR 1201 MARKET ST STE 1001 WILMINGTON DE 19801 |
| HSI/FIXED INCOME II (7573) | LEN BELVEDERE OR PROXY MGR 1 WEST 39TH STREET NEW YORK NY 10018 |
| HUNTINGTON BK/OHIO POLICE (2219) | BEVERLY REYNOLDS OR PROXY MGR 7 EASTON OVAL EA4E62 COLUMBUS OH 43219 |
| HUNTINGTON BK/SCHOOL (2898) | BEVERLY REYNOLDS OR PROXY MGR 7 EASTON OVAL EA4E62 CCOLUMBUS OH 43219 |
| HUNTINGTON NATIONAL BANK (2305) | ALLAN BURKHART OR PROXY MGR 7 EASTON OVAL – EA4 E78 COLUMBUS OH 43219 |
| HUNTINGTON NATIONAL BANK (2305) | BEVERLY REYNOLDS OR PROXY MGR 7 EASTON OVAL – EA4 E78 COLUMBUS OH 43219 |
| HUNTINGTON NATIONAL BANK (2305) | RITA BOLTON OR PROXY MGR 7 EASTON OVAL – EA4 E78 COLUMBUS OH 43219 |
| HUNTINGTON NATIONAL BANK (2305) | TAMMY MOWREY OR PROXY MGR 7 EASTON OVAL – EA4 E78 COLUMBUS OH 43219 |
| HUNTINGTON NATIONAL BANK (2305) | TINA MOX OR PROXY MGR 7 EASTON OVAL – EA4 E78 COLUMBUS OH 43219 |
| HUTCHINSON, SHOCKEY, ERLEY & CO. (6963) | NANCY MEIER OR PROXY MGR 222 WEST ADAMS – SUITE 1700 CHICAGO IL 60606 |
| ICAP CORPORATES LLC (0148) | THOMAS DEEHAN OR PROXY MGR 111 PAVONIA AVE 10TH FL JERSEY CITY NJ 07310 |
| ING BANK, FSB (2604) | KAMCHAI LEUNG OR PROXY MGR 802 DELAWARE AVENUE WILMINGTON DE 19801 |
| ING FINANCIAL MARKETS LLC (0270) | STEPHEN WIZNIUK OR PROXY MGR 1325 AVENUE OF THE AMERICAS 6TH FLOOR NEW YORK NY 10019 |
| ING FINANCIAL MARKETS LLC/LTD. (5262) | STEPHEN BREATON OR PROXY MGR 1325 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ING FINANCIAL MARKETS/DIRECT (7567) | STEPHEN BREATON OR PROXY MGR 1325 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ING FINANCIAL MARKETS/INTL   (5104) | STEPHEN BREATON OR PROXY MGR 1325 AVENUE OF THE AMERICAS NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| ING FINANCIAL MARKETS/INTL (5268) | STEPHEN BREATON OR PROXY MGR 1325 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ING FINANCIAL MARKETS/INTL (7273) | STEPHEN BREATON OR PROXY MGR 1325 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ING FINANCIAL MARKETS/INTL (7274) | STEPHEN BEATON OR PROXY MGR 1235 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| INGALLS & SNYDER, L.L.C. (0124) | LES BIANCO OR PROXY MGR 61 BROADWAY 31ST FLOOR NEW YORK NY 10006 |
| INSTINET, LLC (0067) | LAUREN HAMMOND OR PROXY MGR 875 THIRD AVENUE 18TH FLOOR NEW YORK NY 10022 |
| INSTINET, LLC/STOCK LOAN (7276) | THOMAS RUGGIERO OR PROXY MGR 875 THIRD AVENUE 18TH FLOOR NEW YORK NY 10022 |
| INTERACTIVE BROKERS (0017) | MILTON OTERO OR PROXY MGR GREENWICH OFFICE PARK BUILDING 8, 2ND FLOOR GREENWICH CT 06831 |
| INTL BANK OF COMMERCE/DRS (7887) | EILZA GONZALEZ OR PROXY MGR 1200 SAN BERNARDO AVENUE LAREDO TX 78040 |
| INTRADE, LLC (0238) | MICHAEL DELEO OR PROXY MGR 25 RECTOR STREET SUITE 1103 NEW YORK NY 10006 |
| INTRADE, LLC (0238) | MICHAEL DELEO OR PROXY MGR 2 RECTOR STREET SUITE 1103 NEW YORK NY 10006 |
| INVESHARE | QUOC TRUONG/CORPORATE ACTIONS 20201 CENTURY BLVD, SUITE 420 GERMANTOWN MD 20874 |
| ITG INC. (0099) | EDWARD MORAN OR PROXY MGR 380 MADISON AVENUE 4TH FLOOR NEW YORK NY 10017 |
| ITG INC/SECS. LENDING (7539) | EDWARD MORAN OR PROXY MGR 380 MADISON AVENUE NEW YORK NY 10017 |
| J.J.B. HILLIARD, W.L. LYONS, LLC (0768) | FRANCES COLEMAN OR PROXY MGR 500 WEST JEFFERSON ST. 6TH FLOOR LOUISVILLE KY |
| J.P. MORGAN CLEARING CORP. (0352) | BRODERICK WALKER OR PROXY MGR DEPT. C, CASHIERS DEPARTMENT ONE METROTECH CENTER NORTH REORG DEPT 4TH FLOOR BROOKLYN NY 11201-3862 |
| J.P. MORGAN SECURITIES INC.  (0307) | GREGORY SCHRON OR PROXY MGR 270 PARK AVENUE NEW YORK NY 10017 |
| J.P. MORGAN SECURITIES INC. (0060) | ERIC ALSOP OR PROXY MGR 500 STANTON CHRISTIANA RD NEWARK DE 19713 |
| J.P. MORGAN SECURITIES INC. (0187) | JOHN HALLORAN OR PROXY MGR 500 STANTON CHRISTIANA ROAD CORP ACTIONS 3RD FL NEWARK DE 19713-2107 |
| J.P. MORGAN SECURITIES INC., GTCO (5247) | PETER RUSSOMONDO OR PROXY MGR 60 WALL STREET 6TH FLOOR NEW YORK NY 10260 |
| J.P. MORGAN SECURITIES INC., SL (5202) | ERIC ALSOP OR PROXY MGR 500 STANTON CHRISTIANIA RD NEWARK DE 19713 |
| J.P. MORGAN SECURITIES INC., WF (5245) | ERIC ALSOP OR PROXY MGR 500 STANTON CHRISTIANIA RD NEWARK DE 19713 |
| JAMES I. BLACK & COMPANY (7031) | KATHY BIRD OR PROXY MGR 311 SOUTH FLORIDA AVENUE P.O. BOX 24838, 33802 LAKELAND FL 33801 |
| JANNEY MONTGOMERY SCOTT INC. (0374) | BOB MARTIN OR PROXY MGR 1801 MARKET STREET 9TH FLOOR PHILADELPHIA PA 19103-1675 |
| JANNEY MONTGOMERY/STOCK LOAN (7320) | JACK LUND OR PROXY MGR 26 BROADWAY NEW YORK NY 10004 |
| JAPAN SECURITIES DEPO CENTER (5600) | SYLVIA ANTONIO OR PROXY MGR 18301 BERMUDA GREEN DRIVE 2ND FLOOR TAMPA FL 33647 |
| JEFFERIES & CO.  / EXECUTION (0535) | ALFRED PETRILLO OR PROXY MGR HARBORSIDE FINANCIAL CENTER PLAZA III, SUITE 704 JERSEY CITY NJ 07311 |
| JEFFERIES & CO.  / EXECUTION (0535) | MARIE RAMIREZ OR PROXY MGR HARBORSIDE FINANCIAL CENTER PLAZA III, SUITE 704 JERSEY CITY NJ 07311 |
| JEFFERIES & CO. /SERVICE BUREAU (0536) | MARIE RAMIREZ OR PROXY MGR HARBORSIDE FINANCIAL CENTER PLAZA III, SUITE 704 JERSEY CITY NJ 07311 |
| JEFFERIES & CO./ SERVICE BUREAU (0536) | VICTOR POLIZZOTTO OR PROXY MGR HARBORSIDE FINANCIAL CENTER PLAZA III, SUITE 704 JERSEY CITY NJ 07311 |
| JEFFERIES & CO./SECURITIES (7565) | JONATHAN CHRISTON OR PROXY MGR 34 EXCHANGE PLACE PLAZA III SUITE 705 JERSEY CITY NJ 07311 |
| JEFFERIES & COMPANY /AS AGENT (7441) | JONATHAN CHRISTON OR PROXY MGR HARBORSIDE FINANCIAL CENTER PLAZA III, SUITE 705 JERSEY CITY NJ 07303 |
| JEFFERIES & COMPANY, INC. (0019) | RAY DESOUZA OR PROXY MGR HARBORSIDE FINANCIAL CENTER 705 PLAZA 3 JERSEY CITY NJ 07311 |
| JJ KENNY DRAKE (0414) | MAGGIE REILLEY OR PROXY MGR 55 WATER STREET NEW YORK NY 10041 |
| JOHN A. SIBERELL & CO. (7014) | JOHN SIBERELL OR PROXY MGR 824 KEY BANK BLDG 202 SOUTH MICHIGAN ST SOUTH BEND IN 46601 |
| JONES GABLE & CO LTD/CDS** (5070) | LORI WRIGHT OR PROXY MGR 110 YONGE STREET SUITE 600 TORONTO ON M5C 1T6 CANADA |
| JP MORGAN SECS /VENTURES CORP. (7489) | GARY GABRYSH OR PROXY MGR 500 STANTON CHRISTIANA ROAD DE3-4680 NEWARK DE 19713-2107 |

| Claim Name | Address Information |
|---|---|
| JPM CLEARING CORP / LENDING (5213) | GREGORY SCHRON OR PROXY MGR ONE METROTECH CENTER NORTH BROOKLYN NY 11201 |
| JPM SECURITIES CANADA INC. * (4808) | SHEERA BADIAL OR PROXY MGR 200 BAY ST STE 1800 ROYAL BANK PLAZA S TWR TORONTO ON M5J 2J2 CANADA |
| JPMC BANK/VANGUARD LOANET (2433) | PAULA JONES OR PROXY MGR 14201 DALLAS PARKWAY DALLAS TX 75254 |
| JPMC/DBTC AMERICAS/UK BANK LTD (2314) | MARIA SASINOSKI OR PROXY MGR 525 WILLIAM PENN PLACE ROOM 0300 PITTSBURGH PA 15259 |
| JPMC/DBTC AMERICAS/UK BANK LTD (2314) | MARIA SASINOSKI OR PROXY MGR 525 WILLIAM PENN PLACE ROOM 0300 PITTSBURGH PA 15259 |
| JPMC/JP MORGAN INTERNATIONAL (2035) | ARMANDO MORALES OR PROXY MGR 4 NEW YORK PLAZA 11TH FLOOR NEW YORK NY 10004 |
| JPMC/JP MORGAN INTERNATIONAL (2035) | PAULA DABNER OR PROXY MGR 4 NEW YORK PLAZA 11TH FLOOR NEW YORK NY 10004 |
| JPMCB/HSBC BANK (2554) | DRALAN PORTER OR PROXY MGR 14201 DALLAS PARKWAY 12TH FLOOR DALLAS TX 75254 |
| JPMORGAN CHASE BANK - ADR (0923) | BRIAN GILBERT OR PROXY MGR 500 STANTON CHRISTINA ROAD NEWARK DE 19713 |
| JPMORGAN CHASE BANK N.A./JPMO (2740) | GARY GABRYSH OR PROXY MGR 500 STANTON CHRISTIANA ROAD DE3-4680 NEWARK DE 19713 |
| JPMORGAN CHASE BANK, N.A. (0902) | SANJAY GHULIANI OR PROXY MGR PARADIGM, B WING , FLOOR 6 MINDSPACE, MALAD (W) MUMBAI 400 064 I00000 INDIA |
| JPMORGAN CHASE BANK, N.A./ TRUST (2424) | DARRIN NELSON OR PROXY MGR 14201 DALLAS PARKWAY DALLAS TX 75254 |
| JPMORGAN CHASE BANK, NA (0902) | JACOB BACK OR PROXY MGR 14201 DALLAS PARKWAY 12TH FLOOR DALLAS TX 75254 |
| JPMORGAN CHASE BANK, NA (0902) | ARMANDO MORALES OR PROXY MGR 14201 DALLAS PARKWAY 12TH FLOOR DALLAS TX 75254 |
| JPMORGAN CHASE BANK, NA (0902) | MARVIN KINES OR PROXY MGR 14201 DALLAS PARKWAY 12TH FLOOR DALLAS TX 75254 |
| JPMORGAN CHASE BANK/FI-TRAC 2 (2157) | SANJAY GHULIANI OR PROXY MGR PARADIGM, B WING, FLOOR 6 MINDSPACE, MALAD (W) MUMBAI 40 064 IN00000 INDIA |
| JPMORGAN CHASE BANK/IA (2357) | SANJAY GHULIANI OR PROXY MGR PARADIGM, B WING, FLOOR 6 MINDSPACE, MALAD (W) MUMBAI 400 064 I00000 INDIA |
| JPMORGAN CHASE BANK/IA (2357) | SUSHIL PATEL OR PROXY MGR 14201 DALLAS PARKWAY SUITE 121 DALLAS TX 75254 |
| JPMORGAN CHASE BANK/JP MORGAN PPB (2379) | MARIA SASINOSKI OR PROXY MGR 525 WILLIAM PENN PLACE ROOM 0300 PITTSBURGH PA 15259 |
| JPMORGAN CHASE BANK/JP MORGAN PPB (2379) | MARIA SASINOSKI OR PROXY MGR 525 WILLIAM PENN PLACE ROOM 0300 PITTSBURGH PA 15259 |
| JPMORGAN CHASE BANK/PRUDENTIAL (2517) | ARMANDO MORALES OR PROXY MGR 14201 DALLAS PARKWAY SUITE 121 DALLAS TX 75454 |
| JPMORGAN CHASE BANK/PRUDENTIAL (2517) | SANJAY GHULIANI OR PROXY MGR PARADIGM, B WING, FLOOR 6 MINDSPACE, MALAD (W) MUMBAI 400 064 I00000 INDIA |
| JPMORGAN CHASE BANK/SUSQUEHANNA (2060) | DIANE MCGOWAN OR PROXY MGR 3 METROTECH 5TH FLOOR BROOKLYN NY 11245 |
| JPMORGAN CHASE BANK/TRUST CO.  (2849) | SANJAY GHULIANI OR PROXY MGR PARADIGM, B WING, FLOOR 6 MINDSPACE, MALAD (W) MUMBAI 400 064 I00000 INDIA |
| JPMORGAN CHASE-FIMAT CU (2945) | SANJAY GHULIANI OR PROXY MGR PARADIGM, B WING, FLOOR 6 MAINDSPACE, MALAD (W) MUMBAI 400 064 I00000 INDIA |
| JPMORGAN CHASE-FIMAT MB (2946) | SANJAY GHULIANI OR PROXY MGR PARADIGM, B WING, FLOOR 6 MINDSPACE, MALAD (W) MUMBAI 400 064 I00000 INDIA |
| JPMORGAN CHASE-FIMAT RM (2944) | SANJAY GHULIANI OR PROXY MGR PARADIGM, B WING, FLOOR 6 MINDSPACE, MALAD (W) MUMBAI 400 064 I00000 INDIA |
| JPMORGAN CHASE/AG DEPOSITARY BK (2865) | FRED COHEN OR PROXY MGR 500 CHRISTIANA RD., FLOOR 3 MORGAN CHRISTIANA CENTER, OPS 4 NEWARK DE 19702 |
| JPMORGAN CHASE/CORRESPONDENCE (2164) | SANJAY GHULIANI OR PROXY MGR PARADIGM, B WING, FLOOR 6 MINDSPACE, MALAD (W) MUMBAI 400 064 I00000 INDIA |
| JPMORGAN CHASE/DBTC AMERICAS (2312) | DIANE MCGOWAN OR PROXY MGR 4 NEW YORK PLAZA 11TH FLOOR NEW YORK NY 10004 |
| JPMORGAN CHASE/DBTC AMERICAS (2314) | DIANE MCGOWAN OR PROXY MGR 4 NEW YORK PLAZA 11TH FLOOR NEW YORK NY 10004 |
| JPMORGAN CHASE/GNPH MIDDLE MKT (2434) | SN REISING OR PROXY MGR 100 N BROADWAY OKLAHOMA CITY OK 73102 |
| JPMORGAN CHASE/J.P.MORGAN CHASE (1573) | AL HERNANDEZ OR PROXY MGR 34 EXCHANGE PLACE JERSEY CITY NJ 07311 |
| JPMORGAN CHASE/JPMORGAN EUROPE (2354) | MONICA WEMER OR PROXY MGR 500 STANTON CHRISTIANA ROAD NEWARK DE 19713 |
| JPMORGAN CHASE/MET LIFE LOANET (2973) | PAULA JONES OR PROXY MGR 14201 DALLAS PARKWAY DALLAS TX 75254 |
| JPMORGAN CHASE/MUNI DEALER (2773) | JAMES DELANEY OR PROXY MGR 34 EXCHANGE PLACE JERSEY CITY NJ 07311 |

| Claim Name | Address Information |
|---|---|
| JPMORGAN CHASE/PUBLIC EMPLOYEES (2975) | SANJAY GHULIANI OR PROXY MGR PARADIGM, B WING, FLOOR 6 MINDSPACE, MALAD MUMBAI 400 064 I00000 INDIA |
| JPMORGAN CHASE/RBS (2038) | ARMANDO MORALES OR PROXY MGR 4 NEW YORK PLAZA 11TH FLOOR NEW YORK NY 10004 |
| JPMORGAN CHASE/RBS (2038) | PAULA DABNER OR PROXY MGR 4 NEW YORK PLAZA 11TH FLOOR NEW YORK NY 10004 |
| JPMORGAN CHASE/TREASURER OF OHIO (2609) | WENDY WUJCIKOWSKI OR PROXY MGR 14201 DALLAS PARKWAY DALLAS TX 75254 |
| JPMORGAN CHASE/US EQ TRP (2612) | SERGIO MONTILLO OR PROXY MGR 500 STANTON CHRISTIANA ROAD NEWARK DE 19713 |
| JPMORGAN/BROKER & DEALER SVCS (2811) | NORE SCARLETT OR PROXY MGR 4 NEW YORK PLAZA 11TH FLOOR NEW YORK NY 10004 |
| JPMORGAN/CHEMICAL/COMMERC (1506) | BILL VELASQUEZ OR PROXY MGR 4 NEW YORK PLAZA FLOOR 21 NEW YORK NY 10004 |
| JPMORGAN/PCS SHARED SERVICES (2255) | MINNIE ROBINSON OR PROXY MGR 340 SOUTH CLEVELAND AVENUE BUILDING 350 WESTERVILLE OH 43081 |
| JPMORGAN/TREASURER OHIO (2609) | SANJAY GHULIANI OR PROXY MGR PARADIGM, B WING, FLOOR 6 MINDSPASE, MALAD (W) MUMBAI 400 064 I00000 INDIA |
| KDC MERGER /INSTITUTIONAL (7505) | TIM IMHOF OR PROXY MGR 900 THIRD AVENUE SUITE 1000 NEW YORK NY 10022 |
| KDC MERGER ARBITRAGE FUND, LP (0580) | TIMOTHY IMHOF OR PROXY MGR 900 THIRD AVENUE NEW YORK NY 10022 |
| KEYBANC CAPITAL MARKETS INC. (0799) | KAREN BEDNARSKI OR PROXY MGR 4900 TIEDEMAN MAIL CODE OH-01-49-0230 BROOKLYN OH 44114 |
| KEYBANC CAPITAL MARKETS INC. (0799) | MARCIA CRIDER OR PROXY MGR 4900 TIEDEMAN MAIL CODE OH-01-49-0230 BROOKLYN OH 44114 |
| KEYBANK NA/FBO TREASURER OF OHIO (2769) | SCOTT MACDONALD OR PROXY MGR 4900 TIEDEMAN ROAD OH-01-49-310 BROOKLYN OH 44144 |
| KEYBANK NATIONAL ASSOCIATION (2205) | ADAM BORYENACE OR PROXY MGR 4900 TIEDEMAN ROAD BROOKLYN OH 44144 |
| KEYBANK NATIONAL ASSOCIATION (2205) | KAREN BEDNARSKI OR PROXY MGR 4900 TIEDEMAN ROAD BROOKLYN OH 44144 |
| KEYBANK SAFEKEEPING (0557) | RAYMOND HANNAN OR PROXY MGR 4900 TIEDEMAN ROAD OH-01-49-0240 BROOKLYN OH 44144 |
| KNIGHT CLEARING SERVICES LLC (0295) | JANICA BRINK OR PROXY MGR 545 WASHINGTON BLVD. JERSEY CITY NJ 07310 |
| KOONCE SECURITIES, INC. (0712) | G. SOHAN OR PROXY MGR 6550 ROCK SPRING DR. SUITE 600 BETHESDA MD 20817 |
| LAKESIDE BANK (2545) | MICHAEL CAULEY OR PROXY MGR 141 WEST JACKSON BLVD SUITE 130A CHICAGO IL 60604 |
| LAURENTIAL BANK OF CANADA/CDS (5001) | ESTELLE COLLE OR PROXY MGR 1981 MCGILL COLLEGE AVE SUITE 100 MONTREAL QC H3A 3K3 CANADA |
| LAURENTIAN BANK OF CANADA** (5001) | SARAH QUESNEL OR PROXY MGR 1981 MCGILL COLLEGE AVE SUITE 100 MONTREAL QC H3A 3K3 CANADA |
| LAVAFLOW, INC. (0641) | JOHN TARLETON OR PROXY MGR 95 MORTON STREET 6TH FL NEW YORK NY 10014 |
| LAW DEBENTURE (2216) | DIANA CASTILLO OR PROXY MGR 400 MADISON AVENUE 4TH FLOOR NEW YORK NY 10017 |
| LAZARD CAPITAL /CONDUIT S (7420) | STUART SUCHOTIFF OR PROXY MGR 30 ROCKEFELLER PLAZA NEW YORK NY 10020 |
| LAZARD CAPITAL MARKETS LLC. (0308) | TOM OSWALD OR PROXY MGR 30 ROCKEFELLER PLAZA NEW YORK NY 10020 |
| LBI-LEHMAN GOV SECS (0636) | ED CALDERON OR PROXY MGR 70 HUDSON ST JERSEY CITY NJ 07302 |
| LBI-LEHMAN GOV SECS (0636) | JAMES GARDINER OR PROXY MGR 70 HUDSON ST JERSEY CITY NJ 07302 |
| LEEDE FINANCIAL MARKETS (5071) | CRAIG GOODWIN OR PROXY MGR FIRST ALBERTA PLACE 777 8TH AVENUE SW, SUITE 2300 CALGARY AB T2P 3R5 CANADA |
| LEGENT CLEARING LLC (0052) | AMBRA MOORE OR PROXY MGR 9300 UNDERWOOD AVENUE SUITE 400 OMAHA NE 68114 |
| LEHMAN BROTHERS INC./DRAKE LOW  (7336) | ANDRE VERDERAME OR PROXY MGR 70 HUDSON ST 7TH FL JERSEY CITY NJ 07302 |
| LEHMAN BROTHERS, INC.  (0074) | JIM GARDINER OR PROXY MGR 70 HUDSON STREET JERSEY CITY NJ 07302 |
| LEHMAN/ING PROPRIETARY (7495) | ANDRE VENDERAME OR PROXY MGR 70 HUDSON STREET 7TH FLOOR JERSEY CITY NJ 07302 |
| LEK SECURITIES CORPORATION (0512) | DANIEL HANUKA OR PROXY MGR 1 LIBERTY PLAZA 52ND FLOOR NEW YORK NY 10006 |
| LINCOLN TRUST COMPANY (5998) | BRETT DAVIS OR PROXY MGR 717 17TH STREET SUITE 21 DENVER CO 80202 |
| LPL FINANCIAL CORPORATION (0075) | MARTHA STRAHAN OR PROXY MGR 9785 TOWNE CENTRE DRIVE SAN DIEGO CA 92121-1968 |
| M&I MARSHALL & ILSLEY BANK (0992) | CYNTHIA HAMMERELL OR PROXY MGR 1000 N. WATER STREET -TR 14 MILWAUKEE WI 53202 |
| M&I MARSHALL & ILSLEY BANK/IPA (1530) | JIM HILDEBRANDT OR PROXY MGR 1000 NORTH WATER STREET MILWAUKEE WI 53202 |
| MACALLASTER PITFIELD MACKAY INC. (0664) | DAVID MACALLASTER OR PROXY MGR 30 BROAD STREET 26TH FLOOR NEW YORK NY 10004 |
| MACALLASTER PITFIELD MACKAY INC. (0664) | DOMINICK LIELLO OR PROXY MGR 30 BROAD STREET 26TH FLOOR NEW YORK NY 10004 |
| MACDOUGALL, MACDOUGALL (5022) | JOYCE MILLETT OR PROXY MGR PLACE DU CANADA SUITE 2000 MONTREAL QC H3B 4J1 CANADA |
| MACDOUGALL, MACDOUGALL (5022) | LUCY ALLAIRE OR PROXY MGR PLACE DU CANADA SUITE 2000 MONTREAL QC H3B 4J1 |

| Claim Name | Address Information |
|---|---|
| MACDOUGALL, MACDOUGALL (5022) | CANADA |
| MACKIE RESEARCH (5029) | TONY RODRIGUES OR PROXY MGR 199 BAY STREET COMMERCE COURT WEST, SUITE 4600 TORONTO ON M5L 1G2 CANADA |
| MACQUARIE CAPITAL () INC. (0114) | PATRICK CERMAK OR PROXY MGR 125 WEST 55TH STREET 23RD FLOOR NEW YORK NY 10019 |
| MACQUARIE PRIVATE WEALTH (5025) | GARY TYSON OR PROXY MGR 26 WELLINGTON STREET E SUITE #300 TORONTO ON M5E 1S2 |
| MACQUARIE PRIVATE WEALTH INC./CDS (5025) | HANDRIAN ABBOTT OR PROXY MGR BCE PLACE 181 BAY STREET, SUITE 3100 P.O. BOX 830 TORONTO ON M5J 2T3 CANADA |
| MANUFACTURERS & TRADERS TRUST (2382) | RONALD SMITH OR PROXY MGR ONE M&T PLAZA 3RD FLOOR TREASURY OPERATIONS BUFFALO NY 14203 |
| MANUFACTURERS AND TRADERS (0990) | DON SCHMIDT OR PROXY MGR ONE M&T PLAZA 8TH FLOOR BUFFALO NY 14240 |
| MANULIFE SECURITIES /CDS (5047) | JOSEPH CHAU OR PROXY MGR 85 RICHMOND STREET WEST TORONTO ON M5H 2C9 CANADA |
| MAPLE SECURITIES  - DOMES (5239) | MARISOL MANSO OR PROXY MGR 10 EXCHANGE PL SUITE 2600 JERSEY CITY NJ 07302 |
| MAPLE SECURITIES - FOREI (5289) | ROBERT KIRBY OR PROXY MGR 10 EXCHANGE PL SUITE 2600 NEW JERSEY NJ 07302 |
| MAPLE SECURITIES - UK (0514) | ROBERT KIRBY OR PROXY MGR 10 EXCHANGE PLACE SUITE 2600 JERSEY CITY NJ 07302 |
| MAPLE SECURITIES CANADA /CDS* (5072) | JEFF CARR OR PROXY MGR 79 WELLINGTON STREET WEST TORONTO ON M5K 1K7 CANADA |
| MAPLE SECURITIES U.S.A. (0269) | MARK ELLIOTT OR PROXY MGR 10 EXCHANGE PL SUTIE 2600 JERSEY CITY NJ 07302 |
| MAPLE SECURITIES U.S.A. INC. (0269) | MARK ELLIOTT OR PROXY MGR 79 WELLINGTON STREET WEST SUITE 3500 TORONTO ON M5K 1K7 CANADA |
| MAPLE SECURITIES U.S.A.- DOMESTIC (5239) | MARK ELLIOTT OR PROXY MGR 79 WELLINGTON STREET WEST SUITE 3500 TORONTO ON M5K 1K7 CANADA |
| MARSCO INVESTMENT CORPORATION (0287) | KAREN JACOBSEN OR PROXY MGR 101 EISENHOWER PARKWAY ROSELAND NJ 07068 |
| MEDIANT COMMUNICATIONS | STEPHANIE FITZHENRY 109 N. FIFTH STREET SADDLEBROOK NJ 07663 |
| MELLON BANK/FINANCIAL MARKETS (2523) | TINA HITCHINS OR PROXY MGR ONE MELLON BANK CENTER 4TH FLOOR- 151-0440 PITTSBURGH PA 15258 |
| MERCHANT CAPITAL, L.L.C. (6733) | BELINDA WILSON OR PROXY MGR LAKEVIEW CENTER SUITE 400 2660 EAST CHASE LANE MONTGOMERY AL 36117 |
| MERRILL LYNCH (5176) | ANTHONY STRAZZA OR PROXY MGR 101 HUDSON STREET 7TH FLOOR NEW JERSEY NJ 07302 |
| MERRILL LYNCH (5274) | ALBERT HOWELL OR PROXY MGR 101 HUDSON STREET JERSEY CITY NJ 07302-3997 |
| MERRILL LYNCH (7305) | MICHAEL NIGRO OR PROXY MGR 101 HUDSON STREET JERSEY CITY NJ 07302 |
| MERRILL LYNCH (7560) | CARLOS GOMEZ OR PROXY MGR 101 HUDSON STREET JERSEY CITY NJ 07302 |
| MERRILL LYNCH (5198) | VERONICA O'NEILL OR PROXY MGR 101 HUDSON STREET 8TH FLOOR JERSEY CITY NJ 07302 |
| MERRILL LYNCH GOV SECS (5193) | TONY LAYNE OR PROXY MGR WORLD FINANCIAL CENTER-NORTH TOWER NEW YORK NY 10281-1212 |
| MERRILL LYNCH PROFESSIONAL (0551) | ROMOLO CATALANO OR PROXY MGR 101 HUDSON STREET JERSEY CITY NJ 07302 |
| MERRILL LYNCH PROFESSIONAL (0551) | ELLEN LISZKA OR PROXY MGR 101 HUDSON STREET JERSEY CITY NJ 07302 |
| MERRILL LYNCH, PIERCE, FENNER (0161) | VERONICA O'NEILL OR PROXY MGR 101 HUDSON ST 9TH FLOOR JERSEY CITY NJ 07302 |
| MERRILL LYNCH- (5143) | VERONICA O'NEIL OR PROXY MGR 101 HUDSON ST 9TH FL JERSEY CITY NJ 07302 |
| MERRIMACK VALLEY INVESTMENT INC. (0472) | DAN SULLIVAN OR PROXY MGR 109 MERRIMUCK STREET HAVERHILL MA 01830 |
| MERRIMACK VALLEY INVESTMENT INC. (0472) | KATHLEEN LEVASSEUR OR PROXY MGR 109 MERRIMUCK STREET HAVERHILL MA 01830 |
| MESIROW FINANCIAL, INC. (0727) | GAIL CORTESE OR PROXY MGR 353 NORTH CLARK STREET 2ND FLOOR CHICAGO IL 60654 |
| MF GLOBAL INC. (0650) | CHUCK THORP OR PROXY MGR 717 FIFTH AVENUE NEW YORK NY 10022 |
| MF GLOBAL INC. (0650) | DEBORAH MARTIN OR PROXY MGR 717 FIFTH AVENUE NEW YORK NY 10022 |
| MF GLOBAL INC. (0650) | JAMES ARENELLA OR PROXY MGR 717 FIFTH AVENUE NEW YORK NY 10022 |
| MF GLOBAL INC. (0650) | ROSE MORSE OR PROXY MGR 717 FIFTH AVENUE NEW YORK NY 10022 |
| MF GLOBAL INC./FIXED INCOME (0120) | JIM ARENELLA OR PROXY MGR 717 5TH AVENUE NEW YORK NY 10022 |
| MF GLOBAL INC./MFL (7423) | JAMES ARENELLA OR PROXY MGR 717 FIFTH AVENUE NEW YORK NY 10022 |
| MF GLOBAL INC./STOCK LOAN (2756) | JAMES ARENELLA OR PROXY MGR 717 FIFTH AVENUE NEW YORK NY 10022 |
| MG TRUST COMPANY, LLC (5954) | CHRISTINE DAWSON OR PROXY MGR 700 17TH STREET SUITE 200 DENVER CO 80016 |
| MILLENCO, L.L.C. (0462) | LIZA FINNERTY OR PROXY MGR 666 5TH AVENUE 8TH FL NEW YORK NY 10103 |
| MITSUBISHI UFJ SECURITIES (0076) | JOSEPH CATANIA OR PROXY MGR 1633 BROADWAY NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| MITSUBISHI UFJ TRUST (2570) | HOWARD ROSSEN OR PROXY MGR 420 FIFTH AVENUE 6TH FLOOR NEW YORK NY 10018 |
| MITSUBISHI UFJ TRUST (2037) | RICHARD WENSHOSKI OR PROXY MGR 420 FIFTH AVENUE 6TH FLOOR NEW YORK NY 10018 |
| MITSUBISHI UFJ TRUST (2932) | RICHARD WENSHOSKI OR PROXY MGR 420 FIFTH AVENUE 6TH FLOOR NEW YORK NY 10018 |
| MIZUHO CORPORATE BANK (1577) | RAMON ROSARIO OR PROXY MGR HARBORSIDE FINANCIAL CENTER 1800 PLAZA TEN JERSEY CITY NJ 07311 |
| MIZUHO CORPORATE BANK (2539) | RAMON ROSARIO OR PROXY MGR HARBORSIDE FINANCIAL CENTER 1800 PLAZA TEN JERSEY CITY NJ 07311 |
| MIZUHO SECURITIES  INC. (0892) | GREG RAIA OR PROXY MGR 111 RIVER STREET HOBOKEN NJ 07030 |
| MIZUHO SECURITIES /FIXED (2396) | RICH VISCO OR PROXY MGR 111 RIVER STREET SUITE 1100 HOBOKEN NJ 07030 |
| MIZUHO TRUST & BANKING CO. () (2888) | ROBERT KOWALEWSKI OR PROXY MGR 666 FIFTH AVENUE NEW YORK NY 10103 |
| MLPF&S-MLIM GBL SECS FINANCING (7268) | RAY KARTANOWITZ OR PROXY MGR 101 HUDSON STREET JERSEY CITY NJ 07302 |
| MONTE TITOLI - S.P.A. (2008) | MAURO CASTELLAZZI OR PROXY MGR VIA MANTEGNA 6-20154 MILANO ITALY |
| MORGAN STANLEY & CO. INC. /INTL (7309) | DAN SPADACCINI OR PROXY MGR 901 SOUTH BOND ST 6TH FL BALTIMORE MD 21231 |
| MORGAN STANLEY & CO. INCORPORATED (0050) | ANTHONY HALAT OR PROXY MGR ONE NEW YORK PLAZA 7TH FLOOR NEW YORK NY 10004 |
| MORGAN STANLEY & CO. INCORPORATED (0050) | JONATHAN GOLDMAN OR PROXY MGR 1300 THAMES STREET WHARF 7TH FLOOR BALTIMORE MD 21231 |
| MORGAN STANLEY & CO./III (5224) | DAN SPADACCINI OR PROXY MGR 901 SOUTH BOND ST 6TH FLOOR BALTIMORE MD 21231 |
| MORGAN STANLEY & CO./INTL PLC (7309) | BRIAN O'DOWD OR PROXY MGR 901 SOUTH BOND STREET 6TH FLOOR BALTIMORE MD 21231 |
| MORGAN STANLEY & CO./INTL PLC (7309) | GREGORY CONTALDI OR PROXY MGR 901 SOUTH BOND STREET 6TH FLOOR BALTIMORE MD 21231 |
| MORGAN STANLEY & CO/II (5127) | DAN SPADACCINI OR PROXY MGR 901 SOUTH BOND STREET 6TH FLOOR BALTIMORE MD 21231 |
| MORGAN STANLEY BANK, N.A. (2187) | GLENN PIZER OR PROXY MGR ONE PIERREPONT PLAZA OPERATIONS/SETTLEMENTS BROOKLYN NY 11201 |
| MORGAN STANLEY SMITH BARNEY LLC (0015) | DAVID SAFRAN OR PROXY MGR 601 HARBORSIDE FINANCIAL CENTER PLAZA 3, 6TH FLOOR JERSEY CITY NJ 07311 |
| MORGAN STANLEY TRUST N.A /II (2522) | MARY JOUBERT OR PROXY MGR 919 NORTH MARKET STREET WILMINGTON DE 19801 |
| MORGAN STANLEY TRUST N.A. (2267) | JONATHAN GOLDMAN OR PROXY MGR 919 NORTH MARKET STREET WILMINGTON DE 19801 |
| MORGAN, KEEGAN & COMPANY, INC. (0780) | JOHN CAMPBELL OR PROXY MGR 50 NORTH FRONT STREET 4TH FLOOR MEMPHIS TN 38103 |
| MS SECURITIES SERVICES INC. (0101) | BRIAN O'DOWD OR PROXY MGR 901 SOUTH BOND STREET 6TH FLOOR BALTIMORE MD 21231 |
| MURPHY & DURIEU (0041) | JAMES GOLDIN OR PROXY MGR 120 BROADWAY 17TH FLOOR PROXY DEPT. NEW YORK NY 10271 |
| NASDAQ /OMNIBUS ACCOUNT (0759) | VINCENT DIVITO OR PROXY MGR ONE LIBERTY PLAZA NEW YORK NY 10006 |
| NASDAQ EXECUTION SERVICES, LLC (0568) | VINCENT DIVITO OR PROXY MGR 32 OLD SLIP 10TH FLOOR NEW YORK NY 10005 |
| NASDAQ OMX BX, INC. (0163) | VINCENT DIVITO OR PROXY MGR ONE LIBERTY PLAZA 51ST. FLOOR NEW YORK NY 10006 |
| NASDAQ OPTIONS SERVICES, LLC (0520) | VINCENT DIVITO OR PROXY MGR 165 BROADWAY 51ST FLOOR NEW YORK NY 10006 |
| NATIONAL BANK OF SOUTH CAROLINA   (2578) | MARCIA KNOX OR PROXY MGR 1 BROAD STREET SUMTER SC 29150 |
| NATIONAL BANK OF SOUTH CAROLINA   (2578) | MARGARET ENGLISH OR PROXY MGR 1 BROAD STREET SUMTER SC 29150 |
| NATIONAL CITY BANK (2316) | ROBERT PABETZ OR PROXY MGR 4100 WEST 150TH STREET CLEVELAND OH 44126 |
| NATIONAL CITY BANK, SAFEKEEPING (2094) | ROBERT PABETZ OR PROXY MGR 4100 WEST 150TH STREET COLUMBUS OH 44126 |
| NATIONAL CITY BANK/STAR (2937) | ROBERT PABETZ OR PROXY MGR 4100 W 150TH STREET CLEVELAND OH 44126 |
| NATIONAL FINANCIAL SERVICES LLC (0226) | LOU TREZZA OR PROXY MGR 1 WORLD FINANCIAL CENTER 200 LIBERTY STREET, 5TH FLOOR NEW YORK CITY NY 10281 |
| NATIONAL SECURITIES CLEARING (0888) | JANICE GREGORY OR PROXY MGR 55 WATER STREET 22ND FLOOR NEW YORK NY 10041 |
| NATIONAL SECURITIES CLEARING (0888) | KEVIN BRENNAR OR PROXY MGR 55 WATER STREET, 22ND FLOOR NEW YORK NY 10041 |
| NATIONAL STOCK EXCHANGE - NSX DMA (0700) | ED O'MALLEY OR PROXY MGR 440 S. LASALLE SUITE 2600 CHICAGO IL 60605 |
| NATIONAL STOCK EXCHANGE, INC. (0738) | ADAM NOEL OR PROXY MGR 440 S. LASALLE STREET SUITE 2600 CHICAGO IL 60605 |
| NATIXIS BLEICHROEDER INC. (0031) | JOHN CLEMENTE OR PROXY MGR 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105-4300 |
| NATIXIS BLEICHROEDER INC./LENDING (5250) | JOHN CLEMENTE OR PROXY MGR 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105-4300 |

| Claim Name | Address Information |
|---|---|
| NATL BANK OF S. CAROLINA (2579) | PAMELA GEDDINGS OR PROXY MGR 1 BROAD STREE SUMTER SC 29151 |
| NBC SECURITIES, INC. (0306) | DEBBIE HARDIN OR PROXY MGR 1927 FIRST AVENUE NORTH BIRMINGHAM AL 35203 |
| NBC SECURITIES, INC. (0306) | MARIE JOSEE OR PROXY MGR 1927 FIRST AVENUE NORTH BIRMINGHAM AL 35203 |
| NBC SECURITIES, INC. (0306) | PENNIE NASH OR PROXY MGR 1927 FIRST AVENUE NORTH BIRMINGHAM AL 35203 |
| NBCN CLEARING INC./CDS (5032) | ANNIE MAH OR PROXY MGR 85 RICHMOND STREET WEST TORONTO ON M5H 2C9 CANADA |
| NBCN INC. /CDS (5008) | BENOIT HENAULT OR PROXY MGR 1010 RUE DE LA GAUCHETIERE ST. WEST SUITE 1925 MONTREAL QC H3B 5J2 CANADA |
| NBCN INC. /CDS (5008) | MASSIMO DEL PAPA OR PROXY MGR 1010 RUE DE LA GAUCHETIERE ST. WEST SUITE 1925 MONTREAL QC H3B 5J2 CANADA |
| NBCN INC.** (5008) | DANIEL NTAP OR PROXY MGR 1010 RUE DE LA GAUCHETIERE ST WEST SUITE 1925 MONTREAL QC H3B 5J2 CANADA |
| NBT BANK, N.A. (7861) | HOLLY CRAVER OR PROXY MGR 20 MOHAWK STREET CANAJOHARIE NY 13317 |
| NEWEDGE , LLC (0718) | JAMES FITZMAURICE OR PROXY MGR 630 FIFTH AVENUE SUITE 500 NEW YORK NY 10111 |
| NEWEDGE CANADA INC./CDS** (5003) | GAETAN HEBERT OR PROXY MGR 1501 MCGILL COLLEGE SUITE 1901 MONTREAL PQ H3A 3M8 CANADA |
| NEWEDGE/EQUITY CLEARING DIV (0608) | JAY SPITZER OR PROXY MGR 630 FIFTH AVENUE SUITE 500 NEW YORK NY 10111 |
| NEWEDGE/SECURITIES LENDING (7357) | SAM BUSHRUI OR PROXY MGR 630 FIFTH AVE STE 500 NEW YORK NY 10111 |
| NFS/STOCK LOAN (5157) | MICHAEL FORTUGNO OR PROXY MGR 200 LIBERTY (1 WFC) NEW YORK NY 10281 |
| NOMURA SECURITIES (0180) | JOHN KELLEHER OR PROXY MGR 15 CORPORATE PLACE SOUTH PISCATAWAY NJ 08854 |
| NOMURA SECURITIES/FIXED INCOME (5222) | JOHN KELLERHER OR PROXY MGR 2 WORLD FINANCIAL CENTER, BLDG B. NEW YORK NY 10281-1198 |
| NORTHERN TRUST COMPANY, THE (2669) | ROBERT VALENTIN OR PROXY MGR 801 S. CANAL STREET REORG DEPT. FLOOR C1N CHICAGO IL 60607 |
| NSCC CONTROL ACCT. #3 (0825) | WALLACE BOWLING OR PROXY MGR 55 WATER STREET 22ND FLOOR NEW YORK NY 10041 |
| NSI STOCK LENDING (5180) | HERNAN SANCHEZ OR PROXY MGR 2 WORLD FINANCIAL CENTER 19TH FLOOR, BLDG B NEW YORK NY 10281 |
| NTRS- SAFEKEEPING (2684) | SUE STIMAC OR PROXY MGR 50 SOUTH LASALLE STREET, LEVEL A CHICAGO IL 60675 |
| NTRS/UNITED NATION (2602) | JOE SWANSON OR PROXY MGR 801 S CANAL C-IN CHICAGO IL 60607 |
| NUVEEN INVESTMENTS, LLC (0448) | MICHAEL KARKULA OR PROXY MGR 333 WEST WACKER DRIVE 32ND FLOOR CHICAGO IL 60606 |
| NUVEEN INVESTMENTS, LLC (0448) | MIKE THOMS OR PROXY MGR 333 WEST WACKER DRIVE, 32ND FLOOR CHICAGO IL 60606 |
| NYFIX SECURITIES CORPORATION (0294) | ALFRED PENNISI OR PROXY MGR 100 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| NYSE ARCA, INC. (5300) | NADINE PURDON OR PROXY MGR 115 SANSOME ST SAN FRANCISCO CA 94104 |
| OCC CLEARING FUND (0554) | JOE PELLIGRINI OR PROXY MGR 17 STATE STREET 6TH FL NEW YORK NY 10004-2302 |
| OCTAGON CAPITAL CORPORATION/CDS** (5073) | CARLENE GARRISON OR PROXY MGR 181 UNIVERSITY AVENUE SUITE 400 TORONTO ON M5H 3M7 CANADA |
| OCTEG, LLC (0341) | ROBERT DOEBLER OR PROXY MGR 141 W JACKSON BLVD CHICAGO IL 60604 |
| ODLUM BROWN LIMITED/CDS** (5074) | RON RAK OR PROXY MGR 250 HOWE STREET SUITE 1100 VANCOUVER BC V6C 3T4 CANADA |
| OLD SECOND BANCORP, INC./DRS (7866) | ROBIN HODGSON OR PROXY MGR 37 S. RIVER STREET AURORA IL 60506 |
| OPPENHEIMER & CO. INC. (0571) | COLIN SANDY OR PROXY MGR 125 BROAD STREET 15TH FLOOR NEW YORK NY 10004 |
| OPPENHEIMER & CO. INC. (0571) | OSCAR NAZARIO OR PROXY MGR 125 BROAD STREET 15TH FLOOR NEW YORK NY 10004 |
| OPPENHEIMER TRUST COMPANY (0303) | MARGARITA GUEVARA OR PROXY MGR 18 COLUMBIA TURNPIKE FLORHAM PARK NJ 07932 |
| OPTIONS CLEARING (0981) | JOE PELLEGRINI OR PROXY MGR 17 STATE ST 6TH FL NEW YORK NY 10004 |
| OPTIONS CLEARING CORP/OCC (0982) | ANDREW PANARAS OR PROXY MGR ONE NORTH WACKER DRIVE SUITE 500 CHICAGO IL 60606 |
| OPTIONSXPRESS, INC. (0338) | SCOTT JOHNSON OR PROXY MGR 311 W. MONROE STREET CHICAGO IL 60606 |
| OPTIONXPRESS, INC (0338) | RICH DRINH OR PROXY MGR 311 W. MONROE STREET CHICAGO IL 60606 |
| PENSON FINANCIAL /CDS (5063) | ROBERT MCPHEARSON OR PROXY MGR 330 BAY ST SUITE 711 TORONTO ON M5H 2S8 CANADA |
| PENSON FINANCIAL SERVICES INC/ (7380) | JAMES MCGRATH OR PROXY MGR 1700 PACIFIC AVENUE SUITE 1400 DALLAS TX 75201 |
| PENSON FINANCIAL SERVICES, INC. (0234) | HEATHER BEASLEY OR PROXY MGR 1700 PACIFIC AVENUE SUITE 1400 DALLAS TX 75201 |
| PERSHING LLC (0443) | AL HERNANDEZ OR PROXY MGR SECURITIES CORPORATION 1 PERSHING PLAZA 7TH FLOOR - REORG. JERSEY CITY NJ 07399 |
| PERSHING LLC/SL INT'L (5196) | CAMILLE REARDON OR PROXY MGR ONE PERSHING PLAZA, 6TH FLOOR JERSEY CITY NJ |

| Claim Name | Address Information |
|---|---|
| PERSHING LLC/SL INT'L (5196) | 07399 |
| PETERS & CO. LIMITED** (5014) | HOLLY BENSON OR PROXY MGR C/O IICC 6250 KESTREL ROAD MISSISSAUGA ON L5T 1Y9 CANADA |
| PI FINANCIAL CORP./CDS** (5075) | ROB MCNEIL OR PROXY MGR 666 BURRARD STREET SUITE 1900 VANCOUVER BC V6C 2G3 CANADA |
| PICTET CANADA L.P.** (5027) | STEPHANIE SALVO OR PROXY MGR 1800 MCGILL COLLEGE, SUITE 2900 MONTREAL QC H3A 3J6 CANADA |
| PIPER JAFFRAY & CO. (0311) | ANNA HERNANDEZ OR PROXY MGR 800 NICOLLET MALL M/C J10SOPS MINNEAPOLIS MN 55402 |
| PNC BANK NA/ETF ACCOUNT (2448) | JANET CLEARY OR PROXY MGR 8800 TINICUM BLVD PHILADELPHIA PA 19153 |
| PNC BANK, N.A./OTTA (2065) | BILL DEVINE OR PROXY MGR 4100 W 150TH STREET TRUST OPERATIONS/LOC 01-5312 CLEVELAND OH 44135 |
| PNC BANK, N.A./PITTSBURGH (2834) | BARBARA SKWARCHA OR PROXY MGR ONE PNC PLAZA, 9TH FLOOR, 249 5TH AVENUE PITTSBURGH PA 15222-7707 |
| PNC BANK, N.A./SAFEKEEPING (2094) | DAVE SANDERS OR PROXY MGR 8800 TINICUM BOULEVARD PHILADELPHIA PA 19153 |
| PNC BANK, N.A./STAR (2937) | DAVE SANDERS OR PROXY MGR 8800 TINICUM BOULEVARD PHILADELPHIA PA 19153 |
| PNC BANK, N.A./SUPER PHILADELPHIA (2957) | BOB DIACZUK OR PROXY MGR 400 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| PNC BANK, NATIONAL ASSOCIATION (2616) | EILEEN BLAKE OR PROXY MGR 8800 TINICUM BLVDT MS F6-F266-02-2 PHILADELPHIA PA 19153 |
| PNC EQUITY SECURITIES CORP. (2372) | ANTHONY PICCIRILLI OR PROXY MGR FIFTH & WOOD STREET PITTSBURGH PA 15219 |
| PNC/MAIN - NATIONAL CITY (2316) | DAVE SANDERS OR PROXY MGR 8800 TINICUM BOULEVARD PHILADELPHIA PA 19153 |
| PNC/MARKET STREET FUNDING (2801) | SANDY MUDD OR PROXY MGR 249 FIFTH AVENUE P1-POPP-09-2 PITTSBURGH PA 15222 |
| PORTFOLIO (8052) | VALI NASR OR PROXY MGR 555 17TH STREET DENVER CO 80802 |
| PRIMEVEST (0701) | ANGELA HANDELAND OR PROXY MGR 400 1ST STREET SOUTH SUITE 300 ST. CLOUD MN 56301 |
| PRIMEVEST (0701) | MARIAN STYLES OR PROXY MGR 400 1ST STREET SOUTH ST. CLOUD MN 56301 |
| PRIMEVEST (0701) | MARK SCHOUVILLER OR PROXY MGR 400 1ST STREET SOUTH ST. CLOUD MN 56301 |
| PROCTER & GAMBLE/DRS (7823) | SANDY MEENACH OR PROXY MGR PROCTER & GAMBLE SHAREHOLDERS SVCS PO BOX 5572 CINCINNATI OH 45201 |
| PRUDENTIAL BACHE SECURITIES, LLC (0104) | MICHAEL HIGGINS OR PROXY MGR ONE NEW YORK PLAZA 13TH FLOOR NEW YORK NY 10292 |
| PWMCO, LLC (0467) | TED HANS OR PROXY MGR 311 S. WACKER DRIVE FLOOR 60 CHICAGO IL 60606 |
| QTRADE SECURITIES INC./CDS** (5009) | JOSEPH CHAU OR PROXY MGR SUITE 1920 ONE BENTALL CENTRE 505 BURRARD STREET VANCOUVER BC V7X 1M6 CANADA |
| RAFFERTY CAPITAL MARKETS, LLC (0212) | BARBARA LAUDISI OR PROXY MGR 59 HILTON AVENUE SUITE 101 GARDEN CITY NY 11530 |
| RAYMOND JAMES & ASSOCIATES, INC. (0725) | ROBERTA GREEN OR PROXY MGR 880 CARILION PARKWAY TOWER 2, 4TH FLOOR ST. PETERSBURG FL 33716 |
| RAYMOND JAMES / RA (7568) | FITCHEL DAWN OR PROXY MGR 710 CARILLON PARKWAY SAINT PETERSBURG FL 33716 |
| RAYMOND JAMES /FI (0390) | LINDA LACY OR PROXY MGR 800 CARILLON PARKWAY SAINT PETERSBURG FL 33716 |
| RAYMOND JAMES ASSOCIATES, INC. (5179) | DEMERTUS BYRD OR PROXY MGR P.O. BOX 14407 ST. PETERSBURG FL 33733 |
| RAYMOND JAMES LTD./CDS** (5076) | AARON STEINBERG OR PROXY MGR 333 SEYMOUR STREET SUITE 800 VANCOUVER BC V6B 5A6 CANADA |
| RBC CAP MARKETS /RBCC (7408) | MICHAEL FROMMER OR PROXY MGR 1 LIBERTY PLAZA NEW YORK NY 10006 |
| RBC CAPITAL MARKETS CORPORATION (0235) | STEVE SCHAFER OR PROXY MGR 510 MARQUETTE AVE SOUTH MINNEAPOLIS MN 55402 |
| RBC DOMINION /CDS (5002) | DONALD GARCIA OR PROXY MGR 277 FRONT STREET WEST 4TH FLOOR TORONTO ON M5V 2X4 CANADA |
| RBC DOMINION /CDS** (4801) | MEELING BOOS OR PROXY MGR 277 FRONT STREET WEST 4TH FLOOR TORONTO ON M5V 2X4 CANADA |
| RBC-ROYAL TRUST 1/CDS (5044) | ARLENE AGNEW OR PROXY MGR 200 BAY STREET TORONTO ON M5J 2W7 CANADA |
| RBC-ROYAL TRUST/CDS (4707) | ARLENE AGNEW OR PROXY MGR 200 BAY STREET TORONTO ON M5J 2W7 CANADA |
| RBS / EQUITY FINANCE (5263) | JEFF BLACK OR PROXY MGR 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| RBS / FIXED INCOME (5231) | JEFF BLACK OR PROXY MGR 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |

| Claim Name | Address Information |
|---|---|
| RBS /SUB ACCOUNT FOR (7563) | JEFF BLACK OR PROXY MGR 600 STEAMBOAT ROAD GREENWICH CT 06830 |
| RBS SECURITIES INC. (0248) | JIM GLOVER OR PROXY MGR 600 STEAMBOAT ROAD GREENWICH CT 06830 |
| RBS SECURITIES INC. / EQUITIES (0425) | JEFF BLACK OR PROXY MGR 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| RBS SECURITIES INC. / EQUITIES (0425) | MICHAEL SCURA OR PROXY MGR 499 WASHINGTON BLVD 14TH FLOOR JERSEY CITY NJ 07310 |
| RBS SECURITIES INC./GCFP (7564) | JEFF BLACK OR PROXY MGR 600 STEAMBOAT ROAD GREENWICH CT 06830 |
| RBS SECURITIES INC./OCC CUST (0261) | BRYAN BURNS OR PROXY MGR 600 STEAMBOAT ROAD GREENWICH CT 06830 |
| RBS SECURITIES INC./RBS PLC (7562) | JEFF BLACK OR PROXY MGR 600 STEAMBOAT ROAD GREENWICH CT 06830 |
| RCAP SECURITIES, INC. (0166) | JASON KUMP OR PROXY MGR 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| REGIONS BANK (0971) | GREGORY RUSS OR PROXY MGR 250 RIVERCHASE PARKWAY EAST BIRMINGHAM AL 35244 |
| REGIONS BANK/CORPORATE TRUST/IPA (1505) | MICHAEL CHANDLER OR PROXY MGR 250 RIVERCHASE PARKWAY EAST 5TH FLOOR HOOVER AL 35244 |
| REGIONS BANK/WEST VALLEY (2329) | MANSELL GARRETT OR PROXY MGR 250 RIVERCHASE PARKWAY BIRMINGHAM AL 35209 |
| REGIONS BANK/WEST VALLEY (2329) | TINA JONES OR PROXY MGR 250 RIVERCHASE PARKWAY BIRMINGHAM AL 35209 |
| REGISTRAR AND TRANSFER/DRS (7820) | KATHY ROESINGER OR PROXY MGR 10 COMMERCE DRIVE CRANFORD NJ 07016 |
| RELIANCE TRUST COMPANY (5962) | AARON SPIVEY OR PROXY MGR 3300 NORTHEAST EXPRESSWAY BUILDING 1, SUITE 200 ATLANTA GA 30341 |
| RELIANCE TRUST COMPANY (5962) | JAMES MAXWELL OR PROXY MGR 3300 NORTHEAST EXPRESSWAY BUILDING 1, SUITE 200 ATLANTA GA 30341 |
| RELIANCE TRUST COMPANY (5962) | KIMBERLY THOMPSON OR PROXY MGR 3300 NORTHEAST EXPRESSWAY BUILDING 1, SUITE 200 ATLANTA GA 30341 |
| RELIANCE TRUST COMPANY (5962) | LARRAINE LEWIS OR PROXY MGR 3300 NORTHEAST EXPRESSWAY BLDG 1 SUITE 200 ATLANTA GA 30341 |
| RELIANCE TRUST COMPANY/SWMS1 (2042) | ANN ECKER OR PROXY MGR 7650 MAGNA DRIVE BELLEVILLE IL 62223 |
| RELIANCE TRUST COMPANY/SWMS1 (2042) | LARRAINE LEWIS OR PROXY MGR 7650 MAGNA DRIVE BELLEVILLE IL 62223 |
| RELIANCE TRUST COMPANY/SWMS2 (2085) | ANN ECKER OR PROXY MGR 7650 MAGNA DRIVE BELLEVILLE IL 62223 |
| RELIANCE TRUST COMPANY/SWMS2 (2085) | LARRAINE LEWIS OR PROXY MGR 7650 MAGNA DRIVE BELLEVILLE IL 62223 |
| RICHARDS, MERRILL  (8192) | THOMAS MCDONALD OR PROXY MGR ONE SKYWALK, US BK BLDG 422 WEST RIVERSIDE AVE SPOKANE WA 99201-0367 |
| RIDGE CLEARING (0158) | MATTHEW FREIFELD OR PROXY MGR 1981 MARCUS AVENUE 1ST FLOOR LAKE SUCCESS NY 11042 |
| RIDGE CLEARINGS (0455) | JAMES TIERNEY OR PROXY MGR 26 BROADWAY NEW YORK NY 10004 |
| RIDGE CLEARINGS (0543) | PAUL JOSEPH OR PROXY MGR 1981 MARCUS AVENUE SUITE 100 LAKE SUCCESS NY 11042 |
| RIDGE CLEARINGS/ (5113) | MATTHEW FREIFELD OR PROXY MGR 1981 MARCUS AVENUE SUITE 100 LAKE SUCCESS NY 11042 |
| RJ DEALER STOCK LOAN (0594) | DEE BYRD OR PROXY MGR 880 CARILLON PARKWAY P. O. BOX 12749 ST. PETERSBURG FL 33716 |
| RJ DEALER STOCK LOAN (0594) | ROBERTA GREEN OR PROXY MGR 880 CARILLON PARKWAY P.O. BOX 12749 ST. PETERSBURG FL 33716 |
| ROBINSON & LUKENS INC. (7607) | SUZANNE MCQUEENEY OR PROXY MGR 1451 DOLLY MADISON BLVD SUITE 320 MCLEAN VA 22101 |
| ROBINSON & LUKENS, INC. (7607) | SUZANNE MCQUEENEY OR PROXY MGR 1319 VINCENT PLACE MCLEAN VA 22101 |
| ROOSEVELT & CROSS, INCORPORATED (6931) | DENNIS STRIANO OR PROXY MGR ONE EXCHANGE PLAZA 55 BROADWAY 22ND FL NEW YORK NY 10006 |
| SANFORD C. BERNSTEIN & CO., LLC (0013) | RYAN CONNORS OR PROXY MGR ONE NORTH LEXINGTON AVENUE WHITE PLAINS NY 10601-1785 |
| SCANA CORPORATION/DRS (7832) | BRIAN ALLEN OR PROXY MGR 1426 MAIN STREET COLUMBIA SC 29201 |
| SCOTIA CAPITAL () INC. (0096) | JOE LAPORTA OR PROXY MGR ONE LIBERTY PLAZA 24TH FLOOR NEW YORK NY 10006 |
| SCOTIA CAPITAL INC. /CDS (5011) | EVELYN PANDE OR PROXY MGR SCOTIA PLAZA P.O. BOX 4085 STATION "A" TORONTO ON M5W 2X6 CANADA |
| SCOTIA CAPITAL INC.** (5011) | NORMITA RAMIREZ OR PROXY MGR P.O. BOX 4085 STATION "A" TORONTO ON M5W 2X6 CANADA |

| Claim Name | Address Information |
|---|---|
| SCOTIA, NEW YORK AG (2347) | PAT MORRIS OR PROXY MGR ONE LIBERTY PLAZA NEW YORK NY 10006 |
| SCOTIA/ SCE LTD./CD (4814) | JOSEPH CHAU OR PROXY MGR 40 KING STREET WEST SCOTIA PLAZA TORONTO ON M5H 1H1 CANADA |
| SCOTIA/ASIA/CDS ** (4813) | HEATHER ALICE OR PROXY MGR 44 KING STREET WEST TORONTO ON M5H 1H1 CANADA |
| SCOTIA/BNS-LDN/CDS* (4703) | PAT TOILLON OR PROXY MGR 40 KING STREET WEST LOWER CONCOURSE TORONTO ON M5H 1H1 CANADA |
| SCOTIA/TAXABLE ACCO (4816) | LETTY ECHEVARRIA OR PROXY MGR 23RD FL, 40 KING STREET WEST SCOTIA PLAZA TORONTO ON M5H 1H1 CANADA |
| SCOTTRADE, INC. (0705) | SONJA BRADLEY-WADLEY OR PROXY MGR 12855 FLUSHING MEADOWS DRIVE ST. LOUIS MO 63131 |
| SEATTLE-NW SECS CORP (6917) | JOAN RODDY OR PROXY MGR 1420 FIFTH AVENUE SUITE 4300 SEATTLE WA 98101 |
| SECS LENDING SPO ACCOUNT/BBH (5288) | DAVE JACOBSON OR PROXY MGR 525 WASHINGTON BLVD 11TH FLOOR JERSEY CITY NJ 07310 |
| SECURITIES TRANSFER CORP/DRS (7841) | KEVIN HALTER, JR. OR PROXY MGR 2591 DALLAS PARKWAY SUITE 102 FRISCO TX 75034 |
| SEI PRIVATE TRUST COMPANY (2039) | MELVIN ALLISON OR PROXY MGR ONE FREEDOM VALLEY DRIVE OAKS PA 19456 |
| SG AMERICAS SECURITIES, LLC (0286) | JOHN OBIEDZINSKI OR PROXY MGR 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SG AMERICAS SECURITIES, LLC (0286) | PETE SCAVONE OR PROXY MGR 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SG AMERICAS SECURITIES, LLC (0286) | PETER SCAVONE OR PROXY MGR 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SG AMERICAS/FOREIGN LOAN (5241) | JOHN OBIEDZINSKI OR PROXY MGR 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SMITH, MOORE & CO. (0494) | BARBARA KRAFT OR PROXY MGR 400 LOCUST STREET ST. LOUIS MO 63102 |
| SMITH, MOORE & CO. (0494) | TERRI PRATT OR PROXY MGR 400 LOCUST STREET ST. LOUIS MO 63102 |
| SOCIETE GENERALE, NEW YORK BRANCH (1546) | KENNETH SHELDON OR PROXY MGR 560 LEXINGTON AVENUE NEW YORK NY 10022 |
| SOCIETE GENERALE/PARIS (2680) | JOHN RYAN OR PROXY MGR 480 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| SOLOWEY & CO. (8006) | BARRY SOLOWEY OR PROXY MGR 9350 SOUTH DIXIE HIGHWAY SUITE 2480 MIAMI FL 33156 |
| SOUTH STREET SECURITIES LLC (7451) | DONALD WEBBE OR PROXY MGR 32 OLD SLIP 11TH FLOOR NEW YORK NY 10005 |
| SOUTHERN COMPANY/DRS (7821) | ERIC CRISP OR PROXY MGR 30 IVAN ALLEN JR. BOULEVARD NW 11TH FLOOR, BIN SC1100 ATLANTA GA 30308 |
| SOUTHWEST SECURITIES, INC. (0279) | CHRISTINA FINZEN OR PROXY MGR 1201 ELM STREET SUITE 3700 DALLAS TX 75270 |
| SSB - BANK PORTFOLIO (2436) | JOE CALLAHAN OR PROXY MGR 1776 HERITAGE DR. GLOBAL CORPORATE ACTION UNIT JAB 5NW NO. QUINCY MA 02171 |
| SSB - BLACKROCK TRUST (2767) | TRINA ESTREMERA OR PROXY MGR 1776 HERITAGE DRIVE NORTH QUINCY MA 02171 |
| SSB - CAPITAL MARKETS (2556) | JOE CALLAHAN OR PROXY MGR 1776 HERITAGE DR. GLOBAL CORPORATE ACTION UNIT JAB 5NW NO. QUINCY MA 02171 |
| SSB - TRUST CUSTODY (2319) | ED CHANEY OR PROXY MGR 1200 CROWN COLONY DRIVE QUINCY MA 02169 |
| SSB AND TRUST CO. OF CALIFORNIA (2661) | JOSEPH CALLAHAN OR PROXY MGR GLOBAL CORP ACTION DEPT JAB5W P.O. BOX 1631 BOSTON MA 02105-1631 |
| SSB&T CO/CLIENT CUSTODY SERVICES (2678) | MYRIAM PIERVIL OR PROXY MGR 1776 HERITAGE DRIVE NORTH QUINCY MA 02171 |
| SSB&T/SEC FIN AS PRINCIPAL (2625) | MYRIAM PIERVIL OR PROXY MGR 1776 HERITAGE DRIVE NORTH QUINCY MA 02171 |
| SSB- IBT/BGI (2767) | TOM BRODERICK OR PROXY MGR 1776 HERITAGE DRIVE NORTH QUINCY MA 02171 |
| SSB-PHYSICAL CUSTODY SERVICES (2193) | MIKE REARDON OR PROXY MGR BOSTON SECURITIES PROCESSING 225 FRANKLIN STREET BOSTON MA 02110 |
| SSB-TRUST CUSTODY (2319) | MANNY PINA OR PROXY MGR 1200 CROWN COLONY DRIVE QUINCY MA 02169 |
| STANDARD REGISTRAR & XFER CO (7858) | RONALD HARRINGTON OR PROXY MGR 12528 SOUTH 1840 EAST DRAPER UT 84020 |
| STATE STREET   (0997) | MIKE FEELEY/ROB RAY  OR PROXY MGR CORP ACTIONS - JAB5E 1776 HERITAGE DRIVE NORTH QUINCY MA 02171 |
| STATE STREET   (2375) | MYRIAM PIERVIL OR PROXY MGR 1776 HERITAGE DRIVE NORTH QUINCY MA 02171 |
| STATE STREET (2386) | SN GRANT OR PROXY MGR 61 BROADWAY NEW YORK NY 10006 |
| STATE STREET (2399) | MARIA SASINOSKI OR PROXY MGR 525 WILLIAM PENN PLACE ROOM 0300 PITTSBURGH PA 15259 |
| STATE STREET GLOBAL MARKETS, LLC (0189) | SN TAPPARO OR PROXY MGR STATE STREET FINANCIAL CENTER ONE LINCOLN STREET, SFC5 BOSTON MA 02111-2900 |

| Claim Name | Address Information |
|---|---|
| STATE STREET/DB (2546) | THOMAS LANGELIER OR PROXY MGR 1776 HERITAGE DRIVE NORTH QUINCY MA 02171 |
| STEPHENS INC. (0419) | LINDA THOMPSON OR PROXY MGR 111 CENTER STREET 4TH FLOOR LITTLE ROCK AR 72201-4402 |
| STERLING NATIONAL BANK (2004) | JOHN TIETJEN OR PROXY MGR 355 LEXINGTON AVENUE NEW YORK NY 10017 |
| STERLING NATIONAL BANK (2004) | SHERRY LEWIS OR PROXY MGR 355 LEXINGTON AVENUE NEW YORK NY 10017 |
| STERNE, AGEE & LEACH, INC. (0750) | WENDY FLETCHER OR PROXY MGR 813 SHADES CREEK PARKWAY SUITE 100-B BIRMINGHAM AL 35242 |
| STIFEL, NICOLAUS & CO (0793) | CHRIS WIEGAND OR PROXY MGR 501 N. BROADWAY 7TH FL STOCK RECORD DEPT ST. LOUIS MO 63102 |
| STOCKCROSS FINANCIAL (0445) | ELEANOR PIMENTEL OR PROXY MGR 77 SUMMER STREET 2ND FLOOR BOSTON MA 02210 |
| STOEVER, GLASS & CO., INC. (6759) | EVA HRASTNIG-MIERAS OR PROXY MGR 30 WALL STREET NEW YORK NY 10005 |
| SUMITOMO TRUST & BANKING (2779) | BETH MUELLER OR PROXY MGR 527 MADISON AVENUE NEW YORK NY 10022 |
| SUMITOMO TRUST & BANKING (2779) | BETH CUMMINGS OR PROXY MGR 527 MADISON AVENUE NEW YORK NY 10022 |
| SUNTRUST BANK (2971) | JULIA COLANTUONO OR PROXY MGR P. O. BOX 105504 CENTER 3141 ATLANTA GA 30348-5504 |
| SUNTRUST BANK/DEALER BANK (2262) | VERONICA JOHNSON OR PROXY MGR 303 PEACHTREE STREET 25TH FLOOR ATLANTA GA 30308 |
| SUNTRUST BANK/SILC (2289) | KAIN DONNA OR PROXY MGR 303 PEACHTREE STREET NE 25TH FL, MAIL CODE GA-ATL-3907 ATLANTA GA 30308 |
| SUNTRUST BANK/STES IPA (1594) | LAURA RICHARDSON OR PROXY MGR P.O. BOX 4418 MAIL CODE 3907 ATLANTA GA 30302-4418 |
| SUNTRUST ROBINSON HUMPHREY, INC. (2095) | MARIA SASINOSKI OR PROXY MGR 525 WILLIAM PENN PLACE ROOM 0300 PITTSBURGH PA 15259 |
| SUNTRUST/SAFEKEEPING CUSTODIAN (2717) | PAT SHELL OR PROXY MGR P.O. BOX 4418 MAIL CODE 3908 ATLANTA GA 30302-4418 |
| SW SECURITIES/STOCK LOAN (5128) | CHRISTINA FINZEN OR PROXY MGR 1201 ELM STREET, SUITE 3700 DALLAS TX 75270 |
| SWENEY CARTWRIGHT & CO. (7027) | CAROLYN MACKAY OR PROXY MGR 17 SOUTH HIGH STREET ROOM 300 COLUMBUS OH 43215 |
| SWENEY CARTWRIGHT & COMPANY (7027) | LAURA CHAPMAN OR PROXY MGR 17 SOUTH HIGH ST, RM 300 COLUMBUS OH 43215 |
| TD AMERITRADE CLEARING, INC. (0188) | GARY SWAIN OR PROXY MGR 1005 AMERITRADE PLACE BELLEVUE NE 68005 |
| TD AMERITRADE/SECURITIES (5298) | KEVIN STRINE OR PROXY MGR 4211 S. 102ND STREET OMAHA NE 68127 |
| TD WATERHOUSE CANADA INC. /CDS (5036) | GLEN EARLE OR PROXY MGR 60 NORTH WINDPLACE SCARBOROUGH ON M1S 5L4 CANADA |
| TD WATERHOUSE CANADA INC. /CDS (5036) | ROHIT SANDHU OR PROXY MGR 60 NORTH WINDPLACE SCARBOROUGH ON M1S 5L4 CANADA |
| TD WATERHOUSE CANADA INC./CDS** (5036) | BEVERLY ADAMS OR PROXY MGR 60 NORTH WINDPLACE SCARBOROUGH ON M1S 5L4 CANADA |
| TEMPER OF THE TIMES (5175) | ROD DRYSDALE OR PROXY MGR 555 THEORDORE FREMD AVE SUITE B 103 RYE NY 10580 |
| TERRA NOVA FINANCIAL, LLC (0364) | PATRICK CUCINIELLO OR PROXY MGR 100 S. WACKER DRIVE SUITE 1550 CHICAGO IL 60606 |
| TERRA NOVA FINANCIAL, LLC (0364) | RAY BURLEY OR PROXY MGR 100 S. WACKER DRIVE SUITE 1550 CHICAGO IL 60606 |
| TERRA NOVA FINANCIAL, LLC/BIREMIS (0607) | PAUL WASCHER OR PROXY MGR 100 SOUTH WACKER DRIVE SUITE 1550 CHICAGO IL 60606 |
| TEXAS TREASURY SAFEKEEPING (2622) | JANIE DOMINGUEZ OR PROXY MGR 208 E. 10TH STREET ROOM 410 AUSTIN TX 78701 |
| THE BANK OF NEW YORK MELLON (0901) | MARIA SASINOSKI OR PROXY MGR 525 WILLIAM PENN PLACE ROOM 0300 PITTSBURGH PA 15259 |
| THE BANK OF NEW YORK MELLON/WOLFE (2315) | VINCENTA WOLFE OR PROXY MGR 30 MONTGOMERY STREET JERSEY CITY NJ 07302 |
| THE BANK OF NOVA SCOTIA/CDS** (4812) | NORMITA RAMIREZ OR PROXY MGR 40 KING STREET WEST 23RD FLOOR SCOTIA PLAZA TORONTO ON M5H 1H1 CANADA |
| THE BANK OF NOVA SCOTIA/SIL/CDS** (4841) | HEATHER ALLICE OR PROXY MGR 44 KING STREET WEST SCOTIA PLAZA TORONTO ON M5H 1H1 CANADA |
| THE BANK OF NOVA SCOTIA/WMF/CDS** (4838) | ARELENE AGNEW OR PROXY MGR 44 KING STREET WEST SCOTIA PLAZA TORONTO ON M5H 1H1 CANADA |
| THE CENTRAL DEPOSITORY (5700) | WALTER SPRINGER OR PROXY MGR 55 WATER STREET, 26TH FLOOR NEW YORK NY 10041 |
| THE FIRST N.A./DRS (7891) | STACY BRANN OR PROXY MGR 7 BRISTOL ROAD DAMARISCOTTA ME 04543 |
| THE FROST NATIONAL BANK (2053) | JULIA WARD OR PROXY MGR 100 WEST HOUSTON SAN ANTONIO TX 78205 |

| Claim Name | Address Information |
|---|---|
| THE FROST NATIONAL BANK (2053) | KEVIN WENZEL OR PROXY MGR ATTN: CORPORATE ACTIONS T8 P.O. BOX 2950 SAN ANTONIO TX 78298 |
| THE NASDAQ STOCK MARKET LLC (0734) | VINCENT DIVITO OR PROXY MGR ONE LIBERTY PLAZA NEW YORK NY 10006 |
| THE PARK NATIONAL BANK/DRS (7912) | DEBBIE DANIELS OR PROXY MGR ONE SOUTH MAIN STREET VERNON OH 43050 |
| THE ROYAL BANK OF SCOTLAND (2288) | JEFF BLACK OR PROXY MGR 600 STEAMBOAT ROAD GREENWICH CT 06830 |
| THE ROYAL BANK OF SCOTLAND (5251) | JEFF BLACK OR PROXY MGR 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| THE TEL-AVIV STOCK EXCHANGE (2015) | NIRA MEIR OR PROXY MGR 54 AHAD HA'AM ST P O BOX 29060 TEL AVIV 61290 I65202 ISRAEL |
| THEMUNICENTER, L.L.C. (0582) | STEVE NARAINE OR PROXY MGR 825 THIRD AVENUE 14TH FLOOR NEW YORK NY 10022 |
| TIMBER HILL LLC (0549) | MILTON OTERO OR PROXY MGR GREENWICH OFFICE PARK BUILDING 8, 2ND FLOOR GREENWICH CT 06831 |
| TORONTO-DOMINION BANK (THE)** (4805) | JASON PEEL OR PROXY MGR 77 KING STREET WEST 16TH FLOOR TORONTO ON M5K 1A2 CANADA |
| TOTALS | |
| TRADEBOT SYSTEMS, INC. (0083) | KIRK VIETTI OR PROXY MGR 1251 NW BRIARCLIFF PARKWAY SUITE 700 KANSAS CITY MO 64116 |
| TRADESTATION (0271) (0271) | RICK GORDON OR PROXY MGR 8050 SW 10TH ST SUITE 2000 PLANTATION FL 33324 |
| TRADITION ASIEL SECURITIES INC. (0370) | BRIAN DARBY OR PROXY MGR 75 PARK PLACE 4TH FLOOR NEW YORK NY 10007 |
| TRADITION ASIEL SECURITIES INC. (0370) | EMIL SOLDATI OR PROXY MGR 75 PARK PLACE 4TH FLOOR NEW YORK NY 10007 |
| TRANSATLANTIC SECURITIES COMPANY (0408) | ROBERT DOREY OR PROXY MGR 1000 SHERBROOK STREET WEST SUITE 2200 MONTREAL QC H3A 3R7 CANADA |
| TRUSTMARK NATIONAL BANK (2852) | JACK BALL OR PROXY MGR 248 EAST CAPITOL ST ROOM 580 JACKSON MS 39201 |
| TULLETT LIBERTY SECURITIES INC. (0624) | MICHAEL DEMATTEO OR PROXY MGR 77 WATER STREET 12TH FLOOR NEW YORK NY 10005 |
| U.S. BANCORP INVESTMENTS, INC. (0280) | KATHY DABRUZZI OR PROXY MGR 60 LIVINGSTON AVE EP-MN-WN2H ST. PAUL MN 55107-1419 |
| U.S. BANK N.A. (2803) | PAUL KUXHAUS OR PROXY MGR 1555 N. RIVER CENTER DRIVE SUITE 302 MILWAUKEE WI 53212 |
| U.S. BANK/THIRD PARTY LENDING (2837) | SCOTT OLSON OR PROXY MGR 1555 N RIVERCENTER DRIVE SUITE 302 MILWAUKEE WI 53212 |
| UBS AG (0979) | CARLOS LEDE OR PROXY MGR 67 WASHINGTON BLVD STAMFORD CT 06901 |
| UBS AG IPA ACCOUNT (1540) | ANTHONY CONTE OR PROXY MGR 677 WASHINGTON BLVD STAMFORD CT 06901 |
| UBS AG STAMFORD/UBS AG LONDON (2507) | JEFF LAZARUS OR PROXY MGR 677 WASHINGTON BLVD 9TH FLOOR STAMFORD CT 06901 |
| UBS AG, STAMFORD BRANCH (0979) | CARLOS LEDE OR PROXY MGR 677 WASHINGTON BLVD STAMFORD CT 06901 |
| UBS FINANCIAL SERVICES LLC (0221) | JANE FLOOD OR PROXY MGR 1000 HARBOR BLVD WEEHAWKEN NJ 07086 |
| UBS FINANCIAL/GOVT SECURITIES (5170) | JONATHAN BANKS OR PROXY MGR 1200 HARBOR BLVD WEEHAWKEN NJ 07086 |
| UBS SECURITIES CANADA INC.** (5017) | JILL MILLS OR PROXY MGR 161 BAY ST, SUITE 4100 P. O. BOX 617 TORONTO ON M5J 2S1 CANADA |
| UBS SECURITIES LLC (0642) | JEFF LAZARUS OR PROXY MGR 480 WASHINGTON BLVD. 12TH FLOOR JERSEY CITY NJ 07310 |
| UBS SECURITIES LLC (0642) | JOSEPH POZOLANTE OR PROXY MGR 480 WASHINGTON BLVD. 12TH FLOOR JERSEY CITY NJ 07310 |
| UBS SECURITIES LLC/CMO (0652) | SCOTT HARRIS OR PROXY MGR 480 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| UBS SECURITIES/SECURITIES LENDING (5284) | JOSEPH SOMMA OR PROXY MGR 677 WASHINGTON BLVD STAMFORD CT 06902 |
| UMB BANK NA/ENOGEX MTM/IPA (1523) | LEIGH SUROWIEC OR PROXY MGR 2401 GRAND BOULEVARD SUITE 200 KANSAS CITY MO 64108 |
| UMB BANK, INVESTMENT DIVISION (2451) | NIKKI GATEWOOD OR PROXY MGR P. O. BOX 419226 KANSAS CITY MO 64141-6226 |
| UMB BANK, NATIONAL ASSOCIATION (2450) | KAREN BOUCHARD OR PROXY MGR 928 GRAND BLVD MAILSTOP 1010404 KANSAS CITY MO 64106 |
| UMB BANK/INVESTMENT DIVISION (2451) | SANDRA BAIN OR PROXY MGR P.O. BOX 419226 KANSAS CITY MO 64141-6226 |
| UMB BANK/INVESTMENT DIVISION (2451) | SCOTT HABURA OR PROXY MGR P.O. BOX 419226 KANSAS CITY MO 64141-6226 |
| UNION BANK & TRUST COMPANY (2067) | MICHELLE BARTLING OR PROXY MGR 6801 SOUTH 27TH STREET LINCOLN NE 68512 |
| UNION BANK & TRUST COMPANY (2067) | TAMMY ENGLE OR PROXY MGR 6801 SOUTH 27TH STREET LINCOLN NE 68512 |

| Claim Name | Address Information |
| --- | --- |
| UNION BANK CAPT MARKETS (2851) | SABRINA ALVARADO OR PROXY MGR 445 S. FIGUERO STREET, 11TH FLOOR LOS ANGELES CA 90071 |
| UNION BANK GLOBAL CUSTODY (2076) | HENRY HU OR PROXY MGR 350 CALIFORNIA ST 8TH FLOOR SAN FRANCISCO CA 94104 |
| UNION BANK OF CALIFORNIA, N.A. (2145) | JOYCE LEE OR PROXY MGR 350 CALIFORNIA STREET 8TH FLOOR SAN FRANCISCO CA 94104 |
| UNION BANK/CORP TRUST/IPA (1500) | CORA SERRANO OR PROXY MGR 120 SOUTH SAN PEDRO STREET SUITE 410 LOS ANGELES CA 90012 |
| UNION BANK/UNIONBANC  (2632) | IRENE BRIONES OR PROXY MGR 445 SOUTH FIGUEROA ST LOS ANGELES CA 90071 |
| UNION SECURITIES LTD./CDS** (5077) | BROOKE ODENVALD OR PROXY MGR PO BOX 10341 PACIFIC CENTRE 700 W GEORGIA STREET, SUITE 900 VANCOUVER BC V7Y 1H CANADA |
| US BANCORP INVESTMENTS, INC. (0280) | TARA TUCHSCHERER OR PROXY MGR 60 LIVINGSTON AVENUE EP-MN-WN2H ST. PAUL MN 55107-1419 |
| VAN KAMPEN FUNDS INC. (0692) | THOMAS SAUERBORN OR PROXY MGR ONE CHASE MANHATTAN PLAZA, 37TH FLOOR NEW YORK NY 10005 |
| VAN KAMPEN FUNDS, INC. (0692) | DOMINICK COGLIANDRO OR PROXY MGR ONE CHASE MANHATTAN PLAZA 37TH FLOOR NEW YORK NY 10005 |
| VANGUARD MARKETING CORPORATION (0062) | KEVIN SCULLY OR PROXY MGR 100 VANGUARD BOULEVARD MALVERN PA 19355 |
| VIRTU FINANCIAL BD LLC (0063) | HAN LEE OR PROXY MGR 645 MADISON AVENUE NEW YORK NY 10022 |
| VISION FINANCIAL MARKETS LLC (0595) | HOWARD BRUNN OR PROXY MGR 4 HIGH RIDGE PARK SUITE 100 STAMFORD CT 06905 |
| W.D. LATIMER CO LTD./CDS** (5078) | MIKE ADAMS OR PROXY MGR 100 WELLINGTON ST WEST SUITE 600 TORONTO ON M5K 1G8 CANADA |
| W.D. LATIMER CO LTD./CDS** (5078) | R JAMORABON OR PROXY MGR 100 WELLINGTON ST SUITE 600 TORONTO ON M5K 1G8 CANADA |
| WACHTEL & CO., INC. (0709) | CHARLES ZIER OR PROXY MGR 1101 14TH STREET, NW #800 WASHINGTON DC 20005 |
| WACHTEL & CO., INC. (0709) | MIKE GRIMMER OR PROXY MGR 1101 14TH STREET, NW #800 WASHINGTON DC 20005 |
| WEDBUSH MORGAN SECURITIES, INC. (0103) | ALAN FERREIRA OR PROXY MGR 1000 WILSHIRE BLVD LOS ANGELES CA 90017 |
| WEDBUSH STOCK LOAN (5166) | ALAN FERREIRA OR PROXY MGR 1000 WILSHIRE BLVD LOS ANGELES CA 90017 |
| WELLS FAGO/SAFEKEEPING SERVICE (2112) | KENT AMSBAUGH OR PROXY MGR 733 MARQUETTE AVENUE SOUTH MINNEAPOLIS MN 55479 |
| WELLS FARGO / WELLS (0025) | BARB OGOREK OR PROXY MGR 301 SOUTH COLLEGE STREET CHARLOTTE NC 28288-8905 |
| WELLS FARGO ADVISORS, LLC (7360) | STEVE TURNER OR PROXY MGR CORP ACTIONS – NC0675 1525 WEST W.T. HARRIS BLVD, 1B1 CHARLOTTE NC 28262 |
| WELLS FARGO BANK, N.A. (2027) | LAURA DAHLE OR PROXY MGR 733 MARQUETTE AVENUE MAC N9306-057 5TH FLOOR MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, N.A. (2027) | NICHOLAS DOOLEY OR PROXY MGR 733 MARQUETTE AVENUE MAC N9306-057 5TH FLOOR MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, N.A./IPA (1527) | MARY WEST OR PROXY MGR 301 SOUTH COLLEGE ST TW-8 CHARLOTTE NC 28288-0602 |
| WELLS FARGO BANK, N.A./LENDING (2040) | DAVID FERNANDEZ OR PROXY MGR 1800 CENTURY PARK EAST 13TH FLOOR LOS ANGELES CA 90067 |
| WELLS FARGO BANK, N.A./LENDING (2040) | JIM BRESLIN OR PROXY MGR 40 BROAD STREET 5TH FLOOR NEW YORK NY 10004 |
| WELLS FARGO BANK, N.A./SIG (2072) | SCOTT NELLIS OR PROXY MGR 1525 W T HARRIS BLVD 1ST FLOOR CHARLOTTE NC 28262-8522 |
| WELLS FARGO BANK, N.A./WACHOVIA (0929) | VICTORIA STEWART OR PROXY MGR 1525 W. WT HARRIS BLVD CHARLOTTE NC 28262-8522 |
| WELLS FARGO INVESTMENTS, LLC (0733) | FINESSA ROSSON OR PROXY MGR 1 NORTH JEFFERSON 9-F ST. LOUIS MO 63103 |
| WELLS FARGO ISSUING/PAY AGT (1538) | JOHN KEMPER OR PROXY MGR 733 MARQUETTE AVENUE SOUTH TRUST OPERATIONS CENTER MINNEAPOLIS MN 55479 |
| WELLS FARGO SAFEKEEPING (0025) | NANCY BIDDLE OR PROXY MGR 608 SECOND AVENUE SOUTH 5TH FLOOR MINNEAPOLIS MN 55479 |
| WELLS FARGO SECURITIES, LLC (0250) | SCOTT NELLIS OR PROXY MGR CORP ACTIONS – MAC D109-010 1525 WEST W.T. HARRRIS BLVD, 1B1 CHARLOTTE NC 28262 |
| WELLS FARGO SECURITIES, LLC (0250) | STEVE TURNER OR PROXY MGR CORP ACTIONS – NC0675 1525 WEST W.T. HARRIS BLVD, 1B1 CHARLOTTE NC 28262 |
| WELLS FARGO/SECURITIES (2480) | STEVE TURNER OR PROXY MGR CORP ACTIONS – NC0675 1525 WEST W.T. HARRIS BLVD, 1B1 CHARLOTTE NC 28262 |
| WELLS FARGO/STOCK LOAN (7286) | CASSANDRA INGRAM OR PROXY MGR 625 MARQUETTE AVE SOUTH MAC9311-12B MINNEAPOLIS |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO/STOCK LOAN (7286) | MN 55402 |
| WELLS FARGO/WELLS FA (5199) | STEVE TURNER OR PROXY MGR CORP ACTIONS - NC0675 1525 WEST W.T. HARRIS BLVD, 1B1 CHARLOTTE NC 28262 |
| WESBANCO BANK, INC. (2271) | CAROLYN NELSON OR PROXY MGR C/O TRUST OPERATIONS ONE BANK PLAZA WHEELING WV 26003 |
| WESBANCO BANK, INC. (2271) | CINDY BOWMAN OR PROXY MGR C/O TRUST OPERATIONS ONE BANK PLAZA WHEELING WV 26003 |
| WESTLB SECURITIES AGENCY ACCOUNT (5160) | CARMEN TUBEN OR PROXY MGR 1211 AVENUE OF THE AMERICAS NEW YORK NY 10286 |
| WESTLB SECURITIES INC. (5177) | CARMEN TUBEN OR PROXY MGR 1211 AVENUE OF THE AMERICAS NEW YORK NY 10286 |
| WILLIAM BLAIR & COMPANY, L.L.C. (0771) | SARAH AHRENS OR PROXY MGR 222 WEST ADAMS STREET CHICAGO IL 60606 |
| WILMINGTON TRUST COMPANY (2215) | BRIAN BARONE OR PROXY MGR 1100 NORTH MARKET STREET RODNEY SQUARE NORTH WILMINGTON DE 19890-2210 |
| WILMINGTON TRUST COMPANY (2215) | CAROLYN NELSON OR PROXY MGR RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON DE 19890-2212 |
| WILMINGTON TRUST COMPANY/IPA (1507) | BARBARA CAHOONE OR PROXY MGR RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON DE 19890-0001 |
| WILSON-DAVIS & CO., INC. (0283) | BILL WALKER OR PROXY MGR 236 SOUTH MAIN STREET SALT LAKE CITY UT 84101 |
| WILSON-DAVIS & CO., INC. (0283) | JANET TAYLOR OR PROXY MGR 236 SOUTH MAIN STREET SALT LAKE CITY UT 84101 |
| WOLFE & HURST -MUN (6998) | VINCENTA WOLFE OR PROXY MGR 30 MONTGOMERY STREET SUITE 1040 JERSEY CITY NJ 07302 |
| WOLFE & HURST BOND BROKERS, INC. (0051) | GENE HURST OR PROXY MGR 30 MONTGOMERY STREET JERSEY CITY NJ 07302 |
| WOLFE & HURST BOND BROKERS, INC. (0051) | VINCENTA WOLFE OR PROXY MGR 30 MONTGOMERY STREET JERSEY CITY NJ 07302 |
| WOLVERTON SECS/CDS (5079) (5079) | BRUCE BROWNELL 777 DUNSMUIR STREET 17TH FLOOR P.O 10115 VANCOUVER BC V7Y 1J5 CANADA |
| WULFF, HANSEN & CO. (5226) | FRANK VILLEGAS OR PROXY MGR 201 SANSOME STREET SAN FRANCISCO CA 94014 |
| ZIONS DIRECT, INC. (0065) | AARON LINDHARDT OR PROXY MGR 1 SOUTH MAIN STREET SUITE 1340 SALT LAKE CITY UT 84111 |
| ZIONS DIRECT, INC. (0065) | NICHOLAS CIFUNI OR PROXY MGR 1 SOUTH MAIN STREET SUITE 1340 SALT LAKE CITY UT 84111 |
| ZIONS FIRST NATIONAL BANK (2104) | JOHN RIZZO OR PROXY MGR ONE SOUTH MAIN STREET, SUITE 1340 SALT LAKE CITY UT 84111 |
| ZIONS FIRST NATIONAL BANK (2104) | NICHOLAS CIFUNI OR PROXY MGR ONE SOUTH MAIN STREET SUITE 1340 SALT LAKE CITY UT 84111 |
| ZIONS-CT ISS. & PAY A/C (1586) | ANITTA SIMPSON OR PROXY MGR 10 EAST SOUTH TEMPLE 3RD FLOOR SALT LAKE CITY UT 84111 |
| ZIV INVESTMENT CO. (8082) | JAMES GRIEGEL OR PROXY MGR 141 W. JACKSON BLVD. CHICAGO IL 60604 |

**Total Creditor count  825**

**Exhibit 19**

| Claim Name | Address Information |
|---|---|
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. (UK) | TRANSFEROR: LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A. C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| DEN OUDEN, MEVROUW DR. A.L. | POMPSTATIONSWEG 175 DEN HAAG 2597 JV NETHERLANDS |
| HERCULES K.K. | ATTN: KUMIKO KATO, JULIE GREENALL-OTA ROPPONGI HILLS MORI TOWER, 6-10-1 ROPPONGI, MINATO-KU TOKYO 106-6137 JAPAN |
| KENTUCKY RETIREMENT SYSTEMS | C/O ROBERTO RAMIREZ ICE MILLER LLP ONE AMERICAN SQUARE, SUITE 2900 INDIANAPOLIS IN 46282-0200 |
| KENTUCKY RETIREMENT SYSTEMS | C/O ROBERTO RAMIREZ ICE MILLER LLP ONE AMERICAN SQUARE, SUITE 2900 INDIANAPOLIS IN 46282-0200 |
| KENTUCKY RETIREMENT SYSTEMS | C/O ROBERTO RAMIREZ ICE MILLER LLP ONE AMERICAN SQUARE, SUITE 2900 INDIANAPOLIS IN 46282-0200 |
| KENTUCKY RETIREMENT SYSTEMS | C/O ROBERTO RAMIREZ ICE MILLER LLP ONE AMERICAN SQUARE, SUITE 2900 INDIANAPOLIS IN 46282-0200 |
| KENTUCKY RETIREMENT SYSTEMS | C/O ROBERTO RAMIREZ ICE MILLER LLP ONE AMERICAN SQUARE, SUITE 2900 INDIANAPOLIS IN 46282-0200 |
| KENTUCKY RETIREMENT SYSTEMS | C/O ROBERTO RAMIREZ ICE MILLER LLP ONE AMERICAN SQUARE, SUITE 2900 INDIANAPOLIS IN 46282-0200 |
| KENTUCKY RETIREMENT SYSTEMS | C/O ROBERTO RAMIREZ ICE MILLER LLP ONE AMERICAN SQUARE, SUITE 2900 INDIANAPOLIS IN 46282-0200 |
| KENTUCKY RETIREMENT SYSTEMS | C/O ROBERTO RAMIREZ ICE MILLER LLP ONE AMERICAN SQUARE, SUITE 2900 INDIANAPOLIS IN 46282-0200 |
| KENTUCKY RETIREMENT SYSTEMS | C/O ROBERTO RAMIREZ ICE MILLER LLP ONE AMERICAN SQUARE, SUITE 2900 INDIANAPOLIS IN 46282-0200 |
| KOSHLAND, S. AND/OR J. DE JONG | ZURENBORGSTRAAT 10 ANTWERPEN B-2018 BELGIUM |
| LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A. | C/O JACQUES DELVAUX & LAURENT FISCH, ACTING AS JOINT LIQUIDATORS 2, RUE DE LA CHAPELLE L-1325 LUXEMBOURG-CITY (GRAND-DUCHY OF LUXEMBOURG, EUROPE) LUXEMBOURG L-1325 LUXEMBOURG |
| LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A. | C/O JACQUES DELVAUX & LAURENT FISCH, ACTING AS JOINT TRUSTEES IN BANKRUPTCY 2, RUE DE LA CHAPELLE L-1325 LUXEMBOURG-CITY (GRAND-DUCHY OF LUXEMBOURG, EUROPE) LUXEMBOURG L-1325 LUXEMBOURG |
| LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A. | C/O JACQUES DELVAUX & LAURENT FISCH, ACTING AS JOINT TRUSTEES IN BANKRUPTCY 2, RUE DE LA CHAPELLE L-1325 LUXEMBOURG-CITY (GRAND-DUCHY OF LUXEMBOURGG, EUROPE) LUXEMBOURG L-1325 LUXEMBOURG |
| LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A. ( | C/O JACQUES DELVAUX & LAURENT FISCH, ACTING AS JOINT TRUSTEES IN BANKRUPTCY ("CURATEURS") 2 RUE DE LA CHAPELLE GRAND DUCHY OF LUXEMBOURG, EUROPE LUXEMBOURG-CITY L-1325 LUXEMBOURG |
| LEHMAN BROTHERS (LUXEMBOURG) S.A. (IN JUDICIAL LIQ | C/O JACQUES DELVAUX & LAURENT FISCH, ACTING AS JOINT LIQUIDATORS 2 RUE DE LA CHAPELLE LUXEMBOURG CITY L-1325 LUXEMBOURG |
| LEHMAN BROTHERS COMMERCIAL MORTGAGE K.K. | ATTN: KUMIKO KATO, JULIE GREENALL-OTA ROPPONGI HILLS MORI TOWER, 6-10-1 ROPPONGI, MINATO-KU TOKYO 106-6137 JAPAN |
| LEHMAN BROTHERS COMMERCIAL MORTGAGE K.K. | ATTN: KUMIKO KATO, JULIE GREENALL-OTA ROPPONGI HILLS MORI TOWER, 6-10-1 ROPPONGI, MINATO-KU TOKYO 106-6137 JAPAN |
| LEHMAN BROTHERS COMMERCIAL MORTGAGE K.K. | ATTN: KUMIKO KATO, JULIE GREENALL-OTA ROPPONGI HILLS, MORI TOWER, 6-10-1 ROPPONGI, MINATO-KU TOKYO 106-6137 SINGAPORE |
| LEHMAN BROTHERS FINANCE (JAPAN) INC. | ATTN: KUMIKO KATO, JULIE GREENALL-OTA ROPPONGI HILLS MORI TOWER, 6-10-1 ROPPONGI, MINATO-KU TOKYO 106-6137 JAPAN |
| LEHMAN BROTHERS FINANCE (JAPAN) INC. | ATTN: KUMIKO KATO, JULIE GREENALL-OTA ROPPONGI HILLS MORI TOWER, 6-10-1 ROPPONGI, MINATO-KU TOKYO 106-6137 JAPAN |
| LEHMAN BROTHERS FINANCE (JAPAN) INC. | ATTN: KUMIKO KATO, JULIE GREENALL-OTA ROPPONGI HILLS MORI TOWER, 6-10-1 ROPPONGI, MINATO-KU TOKYO 106-6137 JAPAN |
| LEHMAN BROTHERS FINANCE (JAPAN) INC. | ATTN: KUMIKO KATO, JULIE GREENALL-OTA ROPPONGI HILLS MORI TOWER, 6-10-1 ROPPONGI, MINATO-KU TOKYO 106-6137 JAPAN |
| LEHMAN BROTHERS FINANCE (JAPAN) INC. | ATTN: KUMIKO KATO, JULIE GREENALL-OTA ROPPONGI HILLS MORI TOWER, 6-10-1 |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS FINANCE (JAPAN) INC. | ROPPONGI, MINATO-KU TOKYO 106-6137 JAPAN |
| LEHMAN BROTHERS FINANCE (JAPAN) INC. | ATTN: KUMIKO KATO, JULIE GREENALL-OTA ROPPONGI HILLS MORI TOWER, 6-10-1 ROPPONGI, MINATO-KU TOKYO 106-6137 JAPAN |
| LEHMAN BROTHERS FINANCE (JAPAN) INC. | ATTN: KUMIKO KATO, JULIE GREENALL-OTA ROPPONGI HILLS MORI TOWER, 6-10-1 ROPPONGI, MINATO-KU TOKYO 106-6137 JAPAN |
| LEHMAN BROTHERS FINANCE (JAPAN) INC. | ATTN: MOHAN NADIG, JULIE GREENALL-OTA ROPPONGI HILLS MORI TOWER 6-10-1 ROPPONGI, MINATO-KU TOKYO 106-6137 JAPAN |
| LEHMAN BROTHERS HOLDINGS JAPAN INC. | ATTN: KUMIKO KATO, JULIE GREENALL-OTA ROPPONGI HILLS MORI TOWER, 6-10-1 ROPPONGI, MINATO-KU TOKYO 106-6137 JAPAN |
| LEHMAN BROTHERS JAPAN INC. | ATTN: KUMIKO KATO, JULIE GREENALL-OTA ROPPONGI HILLS MORI TOWER, 6-10-1 ROPPONGI, MINATO-KU TOKYO 106-6131 JAPAN |
| LEHMAN BROTHERS JAPAN INC. | ATTN: KUMIKO KATO, JULIE GREENALL-OTA ROPPONGI HILLS MORI TOWER, 6-10-1 ROPPONGI, MINATO-KU TOKYO 106-6131 JAPAN |
| LEHMAN BROTHERS JAPAN INC. | ATTN: KUMIKO KATO, JULIE GREENALL-OTA ROPPONGI HILLS MORI TOWER, 6-10-1 ROPPONGI, MINATO-KU TOKYO 106-6131 JAPAN |
| LEHMAN BROTHERS JAPAN INC. | ATTN: KUMIKO KATO, JULIE GREENALL-OTA ROPPONGI HILLS MORI TOWER, 6-10-1 ROPPONGI, MINATO-KU TOKYO 106-6131 JAPAN |
| LEHMAN BROTHERS JAPAN INC. | ATTN: KUMIKO KATO, JULIE GREENALL-OTA ROPPONGI HILLS MORI TOWER, 6-10-1 ROPPONGI, MINATO-KU TOKYO 106-6131 JAPAN |
| LEHMAN BROTHERS JAPAN INC. | ATTN: KUMIKO KATO, JULIE GREENALL-OTA ROPPONGI HILLS MORI TOWER, 6-10-1 ROPPONGI, MINATO-KU TOKYO 106-6131 JAPAN |
| LEHMAN BROTHERS REAL ESTATE LIMITED | ATTN: KUMIKO KATO, JULIE GREENALL-OTA ROPPONGI HILLS MORI TOWER, 6-10-1 ROPPONGI, MINATO-KU TOKYO 106-6137 JAPAN |
| LEHMAN BROTHERS REAL ESTATE LIMITED | ATTN: KUMIKO KATO, JULIE GREENALL-OTA ROPPONGI HILLS MORI TOWER, 6-10-1 ROPPONGI, MINATO-KU TOKYO 106-6137 JAPAN |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS SECURITIES N.V. C/O VAN EPS KUNNERMAN VANDOOME JULIANAPLEIN PO BOX 504 CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS SECURITIES N.V. C/O VANEPS KUNNERMAN VANDOOME JULIANAPLEIN 22 PO BOX 504 CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS SECURITIES N.V. C/O VANEPS KUNNERMAN VANDOOME JULIANAPLEIN 22 PO BOX 504 CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS SECURITIES N.V. C/O VANEPS KUNNERMAN VANDOOME JULIANAPLEIN 22 PO BOX 504 CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS SECURITIES N.V. C/O VANEPS KUNNERMAN VANDOOME JULIANAPLEIN 22 PO BOX 504 CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS SECURITIES N.V. C/O VANEPS KUNNERMAN VANDOOME JULIANAPLEIN 22 PO BOX 504 CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS SECURITIES N.V. C/O VANEPS KUNNERMAN VANDOOME JULIANAPLEIN 22 PO BOX 504 CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS SECURITIES N.V. C/O VANEPS KUNNERMAN VANDOOME JULIANAPLEIN 22 PO BOX 504 CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS SECURITIES N.V. C/O VANEPS KUNNERMAN VANDOOME JULIANAPLEIN 22 PO BOX 504 CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS SECURITIES N.V. C/O VANEPS KUNNERMAN VANDOOME JULIANAPLEIN 22 PO BOX 504 CURACAO NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS SECURITIES N.V. | ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS SECURITIES N.V. C/O VANEPS KUNNERMAN VANDOOME JULIANAPLEIN 22 PO BOX 504 CURACAO NETHERLANDS |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS SECURITIES N.V. C/O VANEPS KUNNERMAN VANDOOME JULIANAPLEIN 22 PO BOX 504 CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS SECURITIES N.V. C/O VANEPS KUNNERMAN VANDOOME JULIANAPLEIN 22 PO BOX 504 CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS SECURITIES N.V. C/O VANEPS KUNNERMAN VANDOOME JULIANAPLEIN 22 PO BOX 504 CURACAO NETHERLANDS |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS SECURITIES N.V. C/O VANEPS KUNNERMAN VANDOOME JULIANAPLEIN 22 PO BOX 504 CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS SECURITIES N.V. C/O VANEPS KUNNERMAN VANDOOME JULIANAPLEIN 22 PO BOX 504 CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS SECURITIES N.V. C/O VANEPS KUNNERMAN VANDOOME JULIANAPLEIN 22 PO BOX 504 CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS SECURITIES N.V. C/O VANEPS KUNNERMAN VANDOOME JULIANAPLEIN 22 PO BOX 504 CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS SECURITIES N.V. C/O VANEPS KUNNERMAN VANDOOME JULIANAPLEIN 22 PO BOX 504 CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS SECURITIES N.V. C/O VANEPS KUNNERMAN VANDOOME JULIANAPLEIN 22 PO BOX 504 CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS SECURITIES N.V. C/O VANEPSKUNNEMAN VANDOOME JULIANAPLEIN 22 PO BOX 504 CURACAO NETHERLANDS ANTILLES |
| RONO BEHEER BV | APARTADO 613 LAGOS 8600 PORTUGAL |
| SUNRISE FINANCE CO., LTD. | ATTN: KUMIKO KATO, JULIE GREENALL-OTA ROPPONGI HILLS MORI TOWER, 6-10-1 ROPPONGI, MINATO-KU TOKYO 106-6137 JAPAN |
| THE VARDE FUND V-B LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND IX-A LP, THE | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| VARDE FUND LP, THE | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| VEENHUIZEN-FRUIN, MEVROUW M.L. | ZIEKEN 45-A DEN HAAG 2515 SB NETHERLANDS |

**Total Creditor count  66**

**Exhibit 20**

| Claim Name | Address Information |
|---|---|
| AG SUPERFUND INTERNATIONAL PARTNERS, L.P. | TRANSFEROR: RBS SECURITIES INC. C/O ANGELO, GORDON & CO., L.P./CLO GROUP/ATTN: MICHAEL NICOLO 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: RBS SECURITIES INC. C/O ANGELO GORDON & CO., L.P./CLO GROUP/ATTN: MICHAEL NICOLO 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| GOLDMAN SACHS INTERNATIONAL | TRANSFEROR: DAIWA SECURITIES CAPITAL MARKETS CO. LTD. C/O GOLDMAN, SACHS & CO. 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: THE MASTER TR BANK OF JAPAN LTD ACTING AS TTEE FOR FUND NO 400037066 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| KENTUCKY RETIREMENT SYSTEMS | C/O ROBERTO RAMIREZ ICE MILLER LLP ONE AMERICAN SQUARE, SUITE 2900 INDIANAPOLIS IN 46282-0200 |
| KENTUCKY RETIREMENT SYSTEMS | C/O ROBERTO RAMIREZ ICE MILLER LLP ONE AMERICAN SQUARE, SUITE 2900 INDIANAPOLIS IN 46282-0200 |
| KENTUCKY RETIREMENT SYSTEMS | C/O ROBERTO RAMIREZ ICE MILLER LLP ONE AMERICAN SQUARE, SUITE 2900 INDIANAPOLIS IN 46282-0200 |
| KENTUCKY RETIREMENT SYSTEMS | C/O ROBERTO RAMIREZ ICE MILLER LLP ONE AMERICAN SQUARE, SUITE 2900 INDIANAPOLIS IN 46282-0200 |
| KENTUCKY RETIREMENT SYSTEMS | C/O ROBERTO RAMIREZ ICE MILLER LLP ONE AMERICAN SQUARE, SUITE 2900 INDIANAPOLIS IN 46282-0200 |
| KENTUCKY RETIREMENT SYSTEMS | C/O ROBERTO RAMIREZ ICE MILLER LLP ONE AMERICAN SQUARE, SUITE 2900 INDIANAPOLIS IN 46282-0200 |
| LEHMAN BROTHERS JAPAN INC | TRANSFEROR: LEHMAN BROTHERS INTERNATIONAL (EUROPE) (IN ADMINISTRATION) ROPPONGI HILLS MORI TOWER 37F ATTENTION: MASAKI KANEHYO 6-10-1 ROPPONGI, MINATO-KU TOKYO, 106-6137 JAPAN |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: THE ASAHI SHINKIN BANK ATTN: JAMES RUSSELL WARWICK COURT 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: MERRILL LYNCH JAPAN SECURITIES CO. LTD ATTN: JAMES RUSSELL WARWICK COURT, 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: MERRILL LYNCH JAPAN SECURITIES CO., LTD. ATTN: JAMES RUSSELL 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: MERRILL LYNCH JAPAN SECURITIES CO., LTD. WARWICK COURT, 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: THE YAMAGATA BANK LTD 25 CABOT SQUARE CANARY WHARF LONDON E14 4QA ENGLAND |
| QUANTUM PARTNERS LDC | TRANSFEROR: GOLDMAN, SACHS & CO. C/O SOROS FUND MANAGMENT LLC 888 SEVENTH AVE NEW YORK NY 10106 |
| SC LOWY PRIMARY INVESTMENTS, LTD. | TRANSFEROR: SC LOWY FINANCIAL (HK) LTD. C/O SC LOWY ASSET MANAGEMENT (HK) LTD.; ATTN: STEVE LYONS SUITE 1403, 14/F NINE QUEEN'S ROAD, CENTRAL HONG KONG HONG KONG |
| STICHTING WAARDEPOT FINVESTOR | TRANSFEROR: JORIS-JANSSEN, E.H. ATTN: MR. ARCO KRIJGSMAN FINVESTOR BV MALIEBAAN 70 UTRECHT 3581 CV THE NETHERLANDS |
| STRATEGIC VALUE MASTER FUND, LTD. | TRANSFEROR: HSBC SECURITIES JAPAN LIMITED C/O STRATEGIC VALUE PARTNERS, LLC 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| THE VARDE FUND IX LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX LP | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A LP | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |

| Claim Name | Address Information |
|---|---|
| THE VARDE FUND LP | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII LP | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) LP | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| TUDOR BVI GLOBAL PORTFOLIO L.P., THE | TUDOR INVESTMENT CORPORATION, PROCESS AGENT ATTN: STEPHEN N. WALDMAN 1275 KING ST. GREENWICH CT 06831 |
| TUDOR BVI GLOBAL PORTFOLIO L.P., THE | TUDOR INVESTMENT CORPORATION, PROCESS AGENT ATTN: STEPHEN N. WALDMAN 1275 KING ST. GREENWICH CT 06831 |
| TUDOR FAMILY FUND II LLC | TUDOR INVESTMENT CORPORATION, PROCESS AGENT ATTN: STEPHEN N. WALDMAN 1275 KING ST. GREENWICH CT 06831 |
| TUDOR FAMILY FUND II LLC | TUDOR INVESTMENT CORPORATION, PROCESS AGENT ATTN: STEPHEN N. WALDMAN 1275 KING ST. GREENWICH CT 06831 |
| TUDOR FUTURES FUND | TUDOR INVESTMENT CORPORATION, PROCESS AGENT ATTN: STEPHEN N. WALDMAN 1275 KING ST. GREENWICH CT 06831 |
| TUDOR FUTURES FUND | TUDOR INVESTMENT CORPORATION, PROCESS AGENT ATTN: STEPHEN N. WALDMAN 1275 KING ST. GREENWICH CT 06831 |
| TUDOR GLOBAL EMERGING MARKETS CREDIT PORTFOLIO L.P | TUDOR INVESTMENT CORPORATION, PROCESS AGENT ATTN: STEPHEN N. WALDMAN 1275 KING ST. GREENWICH CT 06831 |
| TUDOR PRINCETON LLC | TUDOR INVESTMENT CORPORATION, PROCESS AGENT ATTN: STEPHEN N. WALDMAN 1275 KING ST. GREENWICH CT 06831 |
| TUDOR PROPRIETARY TRADING, L.L.C. | TUDOR INVESTMENT CORPORATION, PROCESS AGENT ATTN: STEPHEN N. WALDMAN 1275 KING ST. GREENWICH CT 06831 |
| TUDOR PROPRIETARY TRADING, L.L.C. | TUDOR INVESTMENT CORPORATION, PROCESS AGENT ATTN: STEPHEN N. WALDMAN 1275 KING ST. GREENWICH CT 06831 |
| VAN DEN BOS, M.M. | OOSTMAASLAAN 900 ROTTERDAM 3063 DL NETHERLANDS |
| VAN WEELDEN, P.W. | 47 PRINCESS TERRACE BRIGHTON BN2 5JS UNITED KINGDOM |
| VARDE FUND IX LP, THE | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| VARDE FUND VI-A LP, THE | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| VARDE FUND X (MASTER) LP, THE | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD., SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: ILLIQUIDX LTD 8500 NORMANDALE LAKE BLVD., SUITE 1570 ATTN: EDWINA P.J. STEFFER MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |

<div style="border:1px solid">

**Total Creditor count  51**

</div>

**Exhibit 21**

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS JAPAN INC. | ATTN: KUMIKO KATO, JULIE GREENALL-OTA ROPPONGI HILLS MORI TOWER, 6-10-1 ROPPONGI, MINATO-KU TOKYO 106-6131 JAPAN |

**Total Creditor count  1**

**Exhibit 22**

| Claim Name | Address Information |
|---|---|
| STONEHILL INSTITUTIONAL PARTNERS LP | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK 885 THIRD AVE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS LP | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK 885 THIRD AVE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS LP | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK, ESQ. 885 THIRD AVE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS LP | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK 885 THIRD AVE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS LP | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK 885 THIRD AVE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS LP | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK 885 THIRD AVE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS LP | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK, ESQ. 885 THIRD AVE., 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS LP | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK, ESQ. 885 THIRD AVE., 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS LP | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK, ESQ. 885 THIRD AVE., 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS LP | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK, ESQ. 885 THIRD AVE., 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, L.P. | C/O STONEHILL CAPITAL MANAGEMENT LLC, ATTN: PAUL D. MALEK, ESQ. 885 THIRD AVE., 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, L.P. | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK, ESQ. 885 THIRD AVE., 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, L.P. | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK, ESQ. 885 THIRD AVE., 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL OFFSHORE PARTNERS LIMITED | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK 885 THIRD AVE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL OFFSHORE PARTNERS LIMITED | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK 885 THIRD AVE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL OFFSHORE PARTNERS LIMITED | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK 885 THIRD AVE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL OFFSHORE PARTNERS LIMITED | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK 885 THIRD AVE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL OFFSHORE PARTNERS LIMITED | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK 885 THIRD AVE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL OFFSHORE PARTNERS LIMITED | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK, ESQ. 885 THIRD AVE., 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL OFFSHORE PARTNERS LIMITED | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK, ESQ. 885 THIRD AVE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL OFFSHORE PARTNERS LIMITED | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK, ESQ. 885 THIRD AVE., 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL OFFSHORE PARTNERS LIMITED | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK, ESQ. 885 THIRD AVE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL OFFSHORE PARTNERS LIMITED | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK, ESQ. 885 THIRD AVE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL OFFSHORE PARTNERS LIMITED | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK, ESQ. 885 THIRD AVE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL OFFSHORE PARTNERS LIMITED | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK, ESQ. 885 THIRD AVE., 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL OFFSHORE PARTNERS LIMITED | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK, ESQ. 885 THIRD AVE., 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL OFFSHORE PARTNERS LIMITED | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK, ESQ. 885 THIRD AVE. |

| Claim Name | Address Information |
| --- | --- |
| STONEHILL OFFSHORE PARTNERS LIMITED | 30TH FLOOR NEW YORK NY 10022 |

**Total Creditor count  27**

**Exhibit 23**

| Claim Name | Address Information |
|---|---|
| BLUE ANGEL CLAIMS LLC | TRANSFEROR: BKW FMB ENERGIE AG ATTN: ANTHONY YOSELOFF, MANAGER 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| BLUE ANGEL CLAIMS LLC | TRANSFEROR: BKW FMB ENERGIE AG ATTN: ANTHONY YOSELOFF, MANAGER 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| BUNDESVERBAND DEUTSCHER BANKEN E.V. | ATTN: MR. JAN NOLTE BURGSTRASSE 28 BERLIN 10178 GERMANY |
| DEUTSCHE BUNDESBANK | ATTN: PETER GRIEP WILHELM-EPSTEIN-STRASSE 14 FRANKFURT AM MAIN 60431 GERMANY |
| LIBERTY VIEW CREDIT OPPORTUNITIES FUND, L.P. | LOWENSTEIN SANDLER PC C/O MICHAEL S. ETKIN/SCOTT CARGILL 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LIBERTY VIEW CREDIT OPPORTUNITIES FUND, L.P. | LOWENSTEIN SANDLER PC C/O MICHAEL S. ETKIN/SCOTT CARGILL 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LIBERTY VIEW CREDIT OPPORTUNITIES FUND, L.P. | D/B/A LIBERTY VIEW LOAN FUND, LLC LOWENSTEIN SANDLER PC C/O MICHAEL S. ETKIN/SCOTT CARGILL 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LIBERTY VIEW CREDIT SELECT FUND, LP D/B/A LIBERTY | LOWENSTEIN SANDLER PC C/O MICHAEL S. ETKIN/SCOTT CARGILL 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LIBERTY VIEW FUNDS L.P. D/B/A LIBERTY VIEW FOCUS F | LOWENSTEIN SANDLER PC C/O MICHAEL S. ETKIN/SCOTT CARGILL 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LIBERTY VIEW FUNDS L.P. D/B/A LIBERTY VIEW FOCUS F | LOWENSTEIN SANDLER PC C/O MICHAEL S. ETKIN/SCOTT CARGILL 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LIBERTY VIEW GLOBAL RISK ARBITRAGE, LP | LOWENSTEIN SANDLER PC C/O MICHAEL S. ETKIN/SCOTT CARGILL 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LIBERTY VIEW GLOBAL RISK ARBITRAGE, LP | LOWENSTEIN SANDLER PC C/O MICHAEL S. ETKIN/SCOTT CARGILL 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LIBERTY VIEW SPECIAL OPPORTUNITIES FUND, L.P. | LOWENSTEIN SANDLER PC C/O MICHAEL S. ETKIN/SCOTT CARGILL 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LIBERTYVIEW CREDIT SELECT FUND, LP D/B/A LIBERTYVI | LOWENSTEIN SANDLER PC C/O MICHAEL S. ETKIN/SCOTT CARGILL 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LIBERTYVIEW FUNDS, L.P. D/B/A LIBERTYVIEW FOCUS FU | LOWENSTEIN SANDLER PC C/O MICHAEL S. ETKIN/SCOTT CARGILL 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LIBERTYVIEW SPECIAL OPPORTUNITIES FUND, L.P. | LOWENSTEIN SANDLER PC C/O MICHAEL S. ETKIN/SCOTT CARGILL 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LOYOLA SYNFUELS, LLC | 1534 STARKS BUILDING LOUISVILLE KY 40202 |
| STONEHILL INSTITUTIONAL PARTNERS LP | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK 885 THIRD AVE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS LP | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK 885 THIRD AVE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS LP | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK 885 THIRD AVE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS LP | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK 885 THIRD AVE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS LP | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK, ESQ. 885 THIRD AVE., 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL OFFSHORE PARTNERS LIMITED | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK 885 THIRD AVE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL OFFSHORE PARTNERS LIMITED | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK 885 THIRD AVE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL OFFSHORE PARTNERS LIMITED | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK, ESQ. 885 THIRD AVE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL OFFSHORE PARTNERS LIMITED | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK, ESQ. 885 THIRD AVE., 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL OFFSHORE PARTNERS LIMITED | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK, ESQ. 885 THIRD AVE., 30TH FLOOR NEW YORK NY 10022 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |

Total Creditor count  27

**Exhibit 24**

| Claim Name | Address Information |
|------------|---------------------|
| LEHMAN BROTHERS FINANCE AG, IN LIQUIDATION A/K/A | LEHMAN BROTHERS FINANCE SA, IN LIQUIDATION C/O PRICEWATERHOUSECOOPERS AG, ZURICH BANKRUPTCY LIQUIDATOR AND FOREIGN REPRESENTATIVE ATTN: DR. CHRISTIANA SUHR BRUNNER TALSTRASSE 82 ZURICH CH-8021 SWITZERLAND |
| LEHMAN BROTHERS FINANCE AG, IN LIQUIDATION A/K/A | LEHMAN BROTHERS FINANCE SA, IN LIQUIDATION C/O PRICEWATERHOUSECOOPERS AG, ZURICH BANKRUPTCY LIQUIDATOR AND FOREIGN REPRESENTATIVE ATTN: DR. CHRISTIANA SUHR BRUNNER TALSTRASSE 82 ZURICH CH-8021 SWITZERLAND |
| LEHMAN BROTHERS FINANCE AG, IN LIQUIDATION A/K/A | LEHMAN BROTHERS FINANCE SA, IN LIQUIDATION C/O PRICEWATERHOUSECOOPERS AG, ZURICH BANKRUPTCY LIQUIDATOR AND FOREIGN REPRESENTATIVE ATTN: DR. CHRISTIANA SUHR BRUNNER TALSTRASSE 82 ZURICH CH-8021 SWITZERLAND |
| LEHMAN BROTHERS FINANCE AG, IN LIQUIDATION A/K/A | LEHMAN BROTHERS FINANCE SA, IN LIQUIDATION C/O PRICEWATERHOUSECOOPERS AG, ZURICH BANKRUPTCY LIQUIDATOR AND FOREIGN REPRESENTATIVE ATTN: DR. CHRISTIANA SUHR BRUNNER TALSTRASSE 82 ZURICH CH-8021 SWITZERLAND |
| LEHMAN BROTHERS FINANCE AG, IN LIQUIDATION A/K/A | LEHMAN BROTHERS FINANCE SA, IN LIQUIDATION C/O PRICEWATERHOUSECOOPERS AG, ZURICH BANKRUPTCY LIQUIDATOR AND FOREIGN REPRESENTATIVE ATTN: DR. CHRISTIANA SUHR BRUNNER TALSTRASSE 82 ZURICH CH-8021 SWITZERLAND |
| LEHMAN BROTHERS FINANCE AG, IN LIQUIDATION A/K/A | LEHMAN BROTHERS FINANCE SA, IN LIQUIDATION C/O PRICEWATERHOUSECOOPERS AG, ZURICH BANKRUPTCY LIQUIDATOR AND FOREIGN REPRESENTATIVE ATTN: DR. CHRISTIANA SUHR BRUNNER TALSTRASSE 82 ZURICH CH-8021 SWITZERLAND |

**Total Creditor count  6**

**Exhibit 25**

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: LEHMAN BROTHERS BANKHAUS AG (IN INSOLVENZ) ATTN: MICHAEL SUTTON/PHILLIP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: LEHMAN BROTHERS BANKHAUS AG (IN INSOLVENZ) ATTN: MICHAEL SUTTON/PHILLIP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| LEHMAN BROTHERS BANKHAUS AG (IN INSOLVENZ) | C/O FELIX SCHAEFER RECHSANWALT CMS HASCHE SIGLE BREITE STR. 3 DUSSELDORF 40213 GERMANY |
| LEHMAN BROTHERS BANKHAUS AG (IN INSOLVENZ) | C/O FELIX SCHAEFER RECHSANWALT CMS HASCHE SIGLE BREITE STR. 3 DUSSELDORF 40213 GERMANY |
| LEHMAN BROTHERS BANKHAUS AG (IN INSOLVENZ) | C/O FELIX SCHAEFER RECHSANWALT CMS HASCHE SIGLE BREITE STR. 3 DUSSELDORF 40213 GERMANY |
| LEHMAN BROTHERS BANKHAUS AG (IN INSOLVENZ) | TRANSFEROR: CTLA TRUSTEE SERVICES ADMINISTRATION C/O FELIX SCHAEFER RECHTSANWALT, CMS HASCHE SIGLE BARCKHAUSSTR. 12-16 FRANKFURT AM MAIN D-60325 GERMANY |
| LEHMAN BROTHERS BANKHAUS AG (IN INSOLVENZ) | TRANSFEROR: CTLA TRUSTEE SERVICES ADMINISTRATION C/O FELIX SCHAEFER RECHTSANWALT, CMS HASCHE SIGLE BARCKHAUSSTR. 12-16 FRANKFURT AM MAIN D-60325 GERMANY |
| LEHMAN BROTHERS BANKHAUS, AG (IN INSOLVENZ) | TRANSFEROR: HSBC TRUSTEE (C.I.) LIMITED C/O FELIX SCHAEFER RECHTSANWALT, CMS HASCHE SIGLE BARCKHAUSSTR. 12-16 FRANKFURT AM MAIN D-60325 GERMANY |
| LEHMAN BROTHERS BANKHAUS, AG (IN INSOLVENZ) | TRANSFEROR: HSBC TRUSTEE (C.I.) LIMITED C/O FELIX SCHAEFER RECHTSANWALT, CMS HASCHE SIGLE BARCKHAUSSTR. 12-16 FRANKFURT AM MAIN D-60325 GERMANY |
| LEHMAN BROTHERS BANKHAUS, AG (IN INSOLVENZ) | TRANSFEROR: 7TH AVENUE INC. C/O FELIX SCHAEFER RECHTSANWALT, CMS HASCHE SIGLE BARCKHAUSSTR. 12-16 FRANKFURT AM MAIN D-60325 GERMANY |
| LEHMAN BROTHERS BANKHAUS, AG (IN INSOLVENZ) | TRANSFEROR: 7TH AVENUE INC. C/O FELIX SCHAEFER RECHTSANWALT, CMS HASCHE SIGLE BARCKHAUSSTR. 12-16 FRANKFURT AM MAIN D-60325 GERMANY |

**Total Creditor count  11**

**Exhibit 26**

| Claim Name | Address Information |
|---|---|
| DANSKE BANK A/S LONDON BRANCH | ATTN: PETER HUGHES 75 KING WILLIAM STREET LONDON LONDON EC4N 7DT UNITED KINGDOM |
| DANSKE BANK A/S LONDON BRANCH | ATTN: PETER HUGHES 75 KING WILLIAM STREET LONDON LONDON EC4N 7DT UNITED KINGDOM |
| FEDERAL HOME LOAN MORTGAGE CORPORATION | ATTN:  MARK LANDMAN LANDMAND, CORSI, BALLAINE & FORD P.C. 120 BROADWAY NEW YORK NY 10271 |
| FEDERAL HOME LOAN MORTGAGE CORPORATION | ATTN:  MARK LANDMAN LANDMAND, CORSI, BALLAINE & FORD P.C. 120 BROADWAY NEW YORK NY 10271 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | ATTN: GENERAL COUNSEL 3900 WASHINGTON AVENUE, N.W. WASHINGTON DC 20016 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | ATTN: GENERAL COUNSEL 3900 WASHINGTON AVENUE, N.W. WASHINGTON DC 20016 |

**Total Creditor count  6**

**Exhibit 27**

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS BANKHAUS AG (IN INSOLVENZ) | C/O FELIX SCHAEFER RECHSANWALT CMS HASCHE SIGLE BREITE STR. 3 DUSSELDORF 40213 GERMANY |
| LEHMAN BROTHERS BANKHAUS AG (IN INSOLVENZ) | C/O FELIX SCHAEFER RECHSANWALT CMS HASCHE SIGLE BREITE STR. 3 DUSSELDORF 40213 GERMANY |
| LEHMAN BROTHERS BANKHAUS AG (IN INSOLVENZ) | TRANSFEROR: CTLA TRUSTEE SERVICES ADMINISTRATION C/O FELIX SCHAEFER RECHTSANWALT, CMS HASCHE SIGLE BARCKHAUSSTR. 12-16 FRANKFURT AM MAIN D-60325 GERMANY |
| LEHMAN BROTHERS BANKHAUS AG (IN INSOLVENZ) | TRANSFEROR: CTLA TRUSTEE SERVICES ADMINISTRATION C/O FELIX SCHAEFER RECHTSANWALT, CMS HASCHE SIGLE BARCKHAUSSTR. 12-16 FRANKFURT AM MAIN D-60325 GERMANY |
| LEHMAN BROTHERS BANKHAUS, AG (IN INSOLVENZ) | TRANSFEROR: HSBC TRUSTEE (C.I.) LIMITED C/O FELIX SCHAEFER RECHTSANWALT, CMS HASCHE SIGLE BARCKHAUSSTR. 12-16 FRANKFURT AM MAIN D-60325 GERMANY |
| LEHMAN BROTHERS BANKHAUS, AG (IN INSOLVENZ) | TRANSFEROR: HSBC TRUSTEE (C.I.) LIMITED C/O FELIX SCHAEFER RECHTSANWALT, CMS HASCHE SIGLE BARCKHAUSSTR. 12-16 FRANKFURT AM MAIN D-60325 GERMANY |
| LEHMAN BROTHERS BANKHAUS, AG (IN INSOLVENZ) | TRANSFEROR: 7TH AVENUE INC. C/O FELIX SCHAEFER RECHTSANWALT, CMS HASCHE SIGLE BARCKHAUSSTR. 12-16 FRANKFURT AM MAIN D-60325 GERMANY |
| LEHMAN BROTHERS BANKHAUS, AG (IN INSOLVENZ) | TRANSFEROR: 7TH AVENUE INC. C/O FELIX SCHAEFER RECHTSANWALT, CMS HASCHE SIGLE BARCKHAUSSTR. 12-16 FRANKFURT AM MAIN D-60325 GERMANY |

Total Creditor count  8

**Exhibit 28**

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS BANKHAUS AG (IN INSOLVENZ) | C/O FELIX SCHAEFER RECHSANWALT CMS HASCHE SIGLE BREITE STR. 3 DUSSELDORF 40213 GERMANY |
| LEHMAN BROTHERS BANKHAUS AG (IN INSOLVENZ) | C/O FELIX SCHAEFER RECHSANWALT CMS HASCHE SIGLE BREITE STR. 3 DUSSELDORF 40213 GERMANY |
| LEHMAN BROTHERS BANKHAUS AG (IN INSOLVENZ) | C/O FELIX SCHAEFER RECHSANWALT CMS HASCHE SIGLE BREITE STR. 3 DUSSELDORF 40213 GERMANY |
| LEHMAN BROTHERS BANKHAUS AG (IN INSOLVENZ) | C/O FELIX SCHAEFER RECHSANWALT CMS HASCHE SIGLE BREITE STR. 3 DUSSELDORF 40213 GERMANY |
| LEHMAN BROTHERS BANKHAUS AG (IN INSOLVENZ) | C/O FELIX SCHAEFER RECHSANWALT CMS HASCHE SIGLE BREITE STR. 3 DUSSELDORF 40213 GERMANY |

**Total Creditor count  5**

**Exhibit 29**

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS BANKHAUS, AG (IN INSOLVENZ) | TRANSFEROR: 7TH AVENUE INC. C/O FELIX SCHAEFER RECHTSANWALT, CMS HASCHE SIGLE BARCKHAUSSTR. 12-16 FRANKFURT AM MAIN D-60325 GERMANY |

**Total Creditor count  1**

**Exhibit 30**

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS BANKHAUS, AG (IN INSOLVENZ) | TRANSFEROR: 7TH AVENUE INC. C/O FELIX SCHAEFER RECHTSANWALT, CMS HASCHE SIGLE BARCKHAUSSTR. 12-16 FRANKFURT AM MAIN D-60325 GERMANY |

**Total Creditor count  1**

**Exhibit 31**

| Claim Name | Address Information |
|---|---|
| AG SUPERFUND INTERNATIONAL PARTNERS, L.P. | TRANSFEROR: RBS SECURITIES INC. C/O ANGELO, GORDON & CO., L.P./CLO GROUP/ATTN: MICHAEL NICOLO 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: RBS SECURITIES INC. C/O ANGELO GORDON & CO., L.P./CLO GROUP/ATTN: MICHAEL NICOLO 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| GOLDMAN SACHS INTERNATIONAL | TRANSFEROR: DAIWA SECURITIES CAPITAL MARKETS CO. LTD. C/O GOLDMAN, SACHS & CO. 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: THE MASTER TR BANK OF JAPAN LTD ACTING AS TTEE FOR FUND NO 400037066 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| LEHMAN BROTHERS JAPAN INC | TRANSFEROR: LEHMAN BROTHERS INTERNATIONAL (EUROPE) (IN ADMINISTRATION) ROPPONGI HILLS MORI TOWER 37F ATTENTION: MASAKI KANEHYO 6-10-1 ROPPONGI, MINATO-KU TOKYO, 106-6137 JAPAN |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: THE ASAHI SHINKIN BANK ATTN: JAMES RUSSELL WARWICK COURT 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: MERRILL LYNCH SECURITIES CO. LTD ATTN: JAMES RUSSELL WARWICK COURT, 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: MERRILL LYNCH JAPAN SECURITIES CO., LTD. ATTN: JAMES RUSSELL 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: MERRILL LYNCH JAPAN SECURITIES CO., LTD. WARWICK COURT, 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: THE YAMAGATA BANK LTD 25 CABOT SQUARE CANARY WHARF LONDON E14 4QA ENGLAND |
| QUANTUM PARTNERS LDC | TRANSFEROR: GOLDMAN, SACHS & CO. C/O SOROS FUND MANAGMENT LLC 888 SEVENTH AVE NEW YORK NY 10106 |
| SC LOWY PRIMARY INVESTMENTS, LTD. | TRANSFEROR: SC LOWY FINANCIAL (HK) LTD. C/O SC LOWY ASSET MANAGEMENT (HK) LTD.; ATTN: STEVE LYONS SUITE 1403, 14/F NINE QUEEN'S ROAD, CENTRAL HONG KONG HONG KONG |
| STRATEGIC VALUE MASTER FUND, LTD. | TRANSFEROR: HSBC SECURITIES JAPAN LIMITED C/O STRATEGIC VALUE PARTNERS, LLC 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| THE VARDE FUND IX LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX LP | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A LP | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND LP | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII LP | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) LP | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| VARDE FUND IX LP, THE | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |

| Claim Name | Address Information |
| --- | --- |
| VARDE FUND IX-A LP, THE | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| VARDE FUND LP, THE | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| VARDE FUND VI-A LP, THE | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| VARDE FUND X (MASTER) LP, THE | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD., SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: ILLIQUIDX LTD 8500 NORMANDALE LAKE BLVD., SUITE 1570 ATTN: EDWINA P.J. STEFFER MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |

**Total Creditor count  35**

**Exhibit 32**

| Claim Name | Address Information |
|---|---|
| CREDIT SUISSE (FRANCE) | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| HAYMAN CAPITAL MASTER FUND LP | TRANSFEROR: SEA PORT GROUP SECURITIES LLC ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS RD, STE 1400 DALLAS TX 75201 |
| VARDE FUND VI-A, LP, THE | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |

**Total Creditor count  3**

**Exhibit 33**

| Claim Name | Address Information |
|---|---|
| BAIER, FRANK | BEGONIENWEG 19 REISKIRCHEN 35447 GERMANY |
| BAIER, IRMGARD | BEGONIENWEG 19 REISKIRCHEN 35447 GERMANY |
| BARBIERI, DANIELA | RUE DE L'HELVETIE 30 LA CHAUX-DE-FONDS 2300 SWITZERLAND |
| BARTOSCH, ASTRID | IM SIEBENGEHEGE 44 GUNTHERSLEBEN-WECHMAR 99869 GERMANY |
| BERWING, JUERGEN | BALTHASAR-HEEG-STR 9 DINGOLFING 84130 GERMANY |
| BLOCH, ANTOINE, DR. | CRET-DE-CHOULLY 33 SATIGNY CH-1242 SWITZERLAND |
| BLOCH, HUGUETTE | RUE DU NORD 196 LA CHAUX-DE-FONDS 2300 SWITZERLAND |
| DEIBEL, ROGER | HAUFFSTR. 22 GIESSEN 35398 GERMANY |
| DELBRUCK BETHMANN MAFFEI AG | TRANSFEROR: SELZ, INGO AND BARTL-SELZ, BRIGITA BETHMANNSTRASSE 7-9 FRANKFURT AM MAIN 60311 GERMANY |
| DUTRANOY, RAYMOND | RUE COMBE-GRIEURIN 39 B LA CHAUX-DE-FONDS 2300 SWITZERLAND |
| FALK, JENS-PETER | HEEGERMUEHLER WEG 29 BERLIN 13158 GERMANY |
| FANGERAU, PROF. DR. HEINER M. | SCHLOSSGASSE 8 ULM 89077 GERMANY |
| FELDKAMP, UWE WILHELM | WILHELMSTR. 41 GIESSEN 35392 GERMANY |
| FELDMANN, HORST | NEUENHAUSSTR 59 ERKRATH D-40699 GERMANY |
| FISCHER, RAINER | HERDERSTR 16 POHLHEIM 35415 GERMANY |
| FRANZISKY, KNUT & MARTINA | FRIEDRICH-EBERT-STRASSE 26 NIDDERAU D-61130 GERMANY |
| FREUND, WOLFGANG | DREIECK 3 GIESSEN 35394 GERMANY |
| FROHLICH, NELLI | MUSLISTRASSE 7 EFFRETIKON 8307 SWITZERLAND |
| GIEDEMANN, KARL | WEINBERGSTRASSE 14A POSTFACH 3149 WETTINGEN CH5430 GERMANY |
| GODZIEBA, HELGA | BRUEDER-GRIMM-STR. 21 35398 GIESSEN GERMANY |
| JANSEN, A.L.M. & A.J.H.M. JANSEN-MELSKENS | CORNELIS EVERTSENSTRAAT 5 BOXMEER 5831 LZ NETHERLANDS |
| JARKE, CHRISTIANE | JOHANNISMARKT 2 HOLZMINDEN D-37603 GERMANY |
| JUNGERMANN, GERHARD | NELKENSTR. 1 BUSECK 35418 GERMANY |
| KALETSCH, LORE -NACHLASS- | AM FORSTHAUS 2 FERNWALD 35463 GERMANY |
| KAUFMANN, MARTIN | GEHRDENER WEG 6 PADERBORN 33100 GERMANY |
| KELLER, HANS | DELFTERSTRASSE 33 5004 AARAU SWITZERLAND |
| KWAAITAAL, C.TH. AND/OR P.B. KWAAITAAL-VAN NOORD | BEATRIXLAAN 10 ERMELO 3851 RT NETHERLANDS |
| LANGSDORF, URSULA | SCHILLERSTR. 7 35440 LINDEN GERMANY |
| LOFFLER, SABINE BARBARA | WIESENSTR. 6A LOHRA 35102 GERMANY |
| MAK, SIU LEUNG | 28E HOI SING MANSION 10 TAIKOU SHING RD. TAIKOU SHING HONG KONG |
| MANDERY, PETER | MAINZER STR. 46 LINBURGERHOF D-67117 GERMANY |
| MARGARITOVA, MILENA | AHRENSHOOPERSTR. 74 BERLIN 13051 GERMANY |
| MILDENBERGER, ULRICH | HENCHLINGER STR. 12 D-89547 GERSTETTEN GERMANY |
| MOHR, WILMA | IM STEINGARTEN 16 STAUFENBERG 35460 GERMANY |
| MONTES MUNOZ C, JOSE LUIS & BUSTAMANTE | I, MYRTHA M - JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| MUELLER, ROSEMARIE | GOENSER STR. 55 BUTZBACH 35510 GERMANY |
| MUELLER, SUSANNE | JAHNSTR. 12 LANGGOENS 35428 GERMANY |
| NEUBERT, HEINZ | LIXFELDER WEG 10 FRANKFURT 60489 GERMANY |
| NG, AUDREY ANITA | 14B, BLOCK 1 CAVENDISH HEIGHTS 33 PERKINS RD. HONG KONG HONG KONG |
| PAPEN, FRANZ-JOSEF | RONZERWEG 31 KAMEN D-59174 GERMANY |
| PRAZENTHALER, MICHAEL | HOPPESTRABE 17 REGENSBURG 93049 GERMANY |
| RIGONI, HANS & VERENA | GERBEGASSE 10 OBERENTFELDEN 5036 SWITZERLAND |
| RULES-SARTORIUS, MONIKA | ROMERSTR. 33 LICH 35423 GERMANY |
| SABATHY, CLAUDIA | HOFURLISTRASSE 19 ENNETBURGEN CH-6373 SWITZERLAND |
| SCHLAGHECKE, KARIN | LANDHAUSSTR. 11 AIDLINGEN 71134 GERMANY |
| SCHNEIDER-FISCHER, LINUS | REBBERGSTRASSE 5 WURENLINGEN 5303 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| SCHROEDER, NIKLAS | DAENISCHER WEG 14 WEHRETAL 37287 GERMANY |
| STAMM, KURT & ERIKA | AARESTRASSE 20 5222 UMIKEN SWITZERLAND |
| STENKE, WOLFGANG | WEIHERSGAERTEN 9 POHLHEIM 35415 GERMANY |
| STRIEDER, MARIANNE | GEWERBEPARK 5 BAD LAER 49196 GERMANY |
| THEIN, MATTHIAS | KUECHLERSTRASSE 7 D-61231 BAD NAUHEIM GERMANY |
| ULLMANN, KLAUS | GRAUDORNSTR. 2 35463 FERNWALD GERMANY |
| WEIGEL, CORNELIA | SCHWIMMBADSTR. 9 LOLLAR 35347 GERMANY |
| WEINKOTZ, REGINA | HERMANN-EHLESS-STR.6 NEUSTRADT D-67434 GERMANY |

**Total Creditor count  54**

**Exhibit 34**

| Claim Name | Address Information |
| --- | --- |
| ABN AMRO BANK N.V. | 38/F CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL HONG KONG |
| AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| ALANDSBANKEN SVERIGE AB (PUBL) | ATTN: OPERATIONS, STUREPLAN 19 STOCKHOLM 107 81 SWEDEN |
| ARCADIA HILL INC. | FLORIDA 375 1-A BUENOS AIRES 1005 ARGENTINA |
| AU, PUI FONG & AU, CHUNG TAT | RM 3102 PO WU HOUSE PO PUI COURT KWUN TONG HONG KONG |
| BANC OF AMERICA SECURITIES LLC | TRANSFEROR: MERRILL LYNCH INTERNATIONAL ATTN: JON BARNES 214 N TRYON STREET, NC1-027-14-01 CHARLOTTE NC 28255 |
| BANCA MONTE DEI PASCHI DI SIENA S.P.A | ATTN: GIANLUCA SERRA PIAZZA SALIMBENI, 3 SIENA 53100 ITALY |
| BANCA POPOLARE DELL'ALTO ADIGE SOC. COOP. PA | ATTN: ROBERTO VANZETTA & MICHAEL SCHWINGSHACKL VIA MACELLO 55 BOLZANO 39100 ITALY |
| BANK HAPOALIM (SWITZERLAND) LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER STOCKERSTRASSE 33 ZURICH CH-8002 SWITZERLAND |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK JULIUS BAER & CO. LTD. | ATTN: MICHAEL GERNY ATTN: PATRIK ROOS BAHNHOFSTRASSE 36 ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | TRANSFEROR: CREDIT SUISSE (GUERNSEY) LIMITED BAHNHOFSTRASSE 36 ZURICH 8010 SWITZERLAND |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C E.A. INT'L TRUSTEES LTD-E 1015 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C WONG YEE DING 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF SINGAPORE LIMITED | ATTN: DANIEL SIA KOK LEONG, HEAD OF SECURITIES OPERATIONS ATTN: ERIC TEH EN-LIM, HEAD OF LEGAL 9 RAFFLES PLACE #08-01, REPUBLIC PLAZA 048619 SINGAPORE |
| BANK SARASIN & CO LTD | C/O BAR & KARRER AG ATTN: PETER HSU BRANDSCHENKESTRASSE 90 8027 ZURICH SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK VONTOBEL AG | FAO: MRS. DR. HEIDE SUDEROW GROB GOTTHARDSTRASSE 43 ZURICH 8002 SWITZERLAND |
| BANQUE SAFDIE SA | ATTN: MICHEL KISFALVDY 1, RUE DE LA TOUR-DE-L'ILE PO BOX 5415-1211 GENEVA 11 1204 SWITZERLAND |
| BARCLAYS BANK PLC | TRANSFEROR: UNION INVESTMENT LUXEMBOURG S.A. 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BAUPOST GROUP SECURITIES LLC | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BOTTICELLI, L.L.C. | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| CANFORD ENTERPRISES LIMITED | ATTN: MR. TIMON LIU C/O P.O. BOX 210, 1ST FLOOR, NO.1 THE MEWS ANN STREET ST. HELIER JERSEY JE4 8SY UNITED KINGDOM |
| CASILLAS GODOY, MIGUEL A & MARIA G COSSIO C  LESLI | MIGUEL A CASILLAS C JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| CEBRIAN RODRIGUEZ, FRANCISCO & MARGARITA BARBETA S | AV. GENERAL AVILES 46, 14 VALENCIA 46015 SPAIN |
| CEVALLOS A, JOSE H & MURGUIA DE C, | GABRIELA & SUSANA G & CEVALLOS M, LUIS H C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| CHAN SHUN PO | FLAT 3, 19/F TOWER 6 TIERRA VERDE, PHASE 1, TSING YI NORTHERN TERRITORY HONG KONG |
| CHAN, CHIM CHUN | FLAT A 15/F BLK 4 RHINE GARDEN 38 CASTLE PEAK ROAD SHAM TSENG HONG KONG |
| CHAN, LAI HING | RM 2417, LOK SHAN HOUSE CHEUNG SHAN EST., TSUEN WAN, N.T. HONG KONG |
| CHENG, SUET NA KITTY | RM 813 8/F LAI PING HOUSE LAI ON ESTATE SHAM SHUI PO, KLN HONG KONG |
| CHEUNG, FUNG YING & LAW, SHAU FONG | FLAT A 6/F BLK 9 TAI PO CENTRE TAI PO NT HONG KONG |

| Claim Name | Address Information |
|---|---|
| CHEUNG, PO LING | FLAT C 10/F COMFORT COURT 1 MARCONI ROAD KOWLOON TONG KLN HONG KONG |
| CHEUNG, SIU KUEN | FLAT B, 27/F BAKERVIEW 66 BAKER STREET HUNG HOM, KOWLOON HONG KONG |
| CHIN, WAI | FLAT 6C TAK WAI MANSION 18-20 MAN FUK ROAD HOMANTIN HONG KONG CHINA |
| CHINA ANGEL FUND | ROOM 808, TOWER A, GUANGZHOU INFORMATION PORT NO. 16 KE YUN ROAD GUANGZHOU CHINA |
| CHOW, KIT NING | ROOM 1719 MIN YIU HOUSE JAT MIN CHUEN SHATIN HONG KONG |
| CHOW, SUK FOON | FLAT D 14/F BLOCK 2 SITE 10 BANYAN MANSION WHAMPOA GARDEN HUNG HOM HONG KONG |
| CHU, KAM SHANG | FLAT A 1/F LASCAR COURT 3 LOK KU ROAD HONG KONG |
| CHU, KAM YING | UNIT C 1/F BLK 28 PHASE II PARC VERSAILLES 3-8 MUI SHU HANG RD TAI PO NT HONG KONG |
| CHUNG, DOMINIC & SZE, NGAN FUNG | FLAT 2 1/2 HUNG HING COURT 110 BAKER STREET HUNG HOM BAY CTR HUNG HOM KLN HUNG HOM, KLN HONG KONG |
| CHUNG, YUET HO | FLT D 10/F MIDO APARTMENT 330-332 KING'S ROAD NORTH POINT HONG KONG |
| CITIBANK EUROPE PLC, ORGANIZACNI SLOZKA | ATTN: KENNETH QUINN EVROPSKA 178 PRAGUE 6 166 40 CZECH REPUBLIC |
| CITIBANK, N.A., LONDON BRANCH | ATTENTION: RANJIT CHATTERJI CITIGROUP CENTRE, CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIC KA WAH BANK LTD | ATTN: FLORENCE CHEUNG / KENIX CHU 18/F, SOMERSET HOUSE, TAIKOO PLACE, 979 KING'S ROAD QUARRY BAY HONG KONG |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: CITIBANK INTERNATIONAL PLC ATTN: CARL D. MEYER 388 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013-2375 |
| COMPLUTENSE IBERICA DE COMERCIO, S.A. | ATTN: JOSE LUIS GUTIERREZ OLIVERA C/ ARAIZ 18 ARAVACA, MADRID 28023 SPAIN |
| COMPUTERSHARE HONG KONG INVESTOR SERVICES LIMITED | ATTN: NG YIP CHING JING 46/F HOPEWELL CENTRE 183 QUEEN'S ROAD EAST WANCHAI HONG KONG |
| CREDIT SUISSE (DEUTSCHLAND) AG | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE (GUERNSEY) LIMITED | ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE INTERNATIONAL | TRANSFEROR: CREDIT SUISSE (DEUTSCHLAND) AG ATTN: GIL GOLAN ELEVEN MADISON AVENUE, 5TH FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE SUCURSAL EN ESPANA | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDITO EMILIANO S.P.A. | TRANSFEROR: BANCA POPOLARE DELL'ALTO ADIGE SOC. COOP. PA ATTN: MR. LUCA PASQUALE MARIANI & MR. EFISIO BERTRAND VIA EMILIA S. PIETRO 4 REGGIO EMILIA 42121 ITALY |
| CRESCENT 1, L.P. | ATTN: DAVID A. MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRESNOM SERVICES INTERNATIONAL INC | ONE MONTAGUE PLACE, 1ST FLOOR PO BOX N-4906 EAST BAY STREET NASSAU BAHAMAS |
| CRS FUND, LTD. | ATTN: DAVID A. MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II, LTD. | ATTN: DAVID A. MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS SELECT OPPORTUNITIES FUND, LTD. | ATTN: DAVID A MILLICH 399 PARK AVE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS SELECT OPPORTUNITIES MASTER FUND, LTD | ATTN: DAVID A. MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| D.A.H. HAMBROS BANK (CHANNEL ISLANDS) LIMITED | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| DANNER, THOMAS J. | PO BOX 29535 SAN JUAN PUERTO RICO |
| DANNIS, MAX | PO BOX 8 PHILMONT NY 12565 |
| DENTON SALES & VINCENT | 5 AVENUE PERCIER PARIS 75008 FRANCE |
| DEUTSCHE BANK AG, LONDON BRANCH | WINCHESTER HOUSE ATTN: MICHAEL SUTTON/ ALEXANDER KRAEMER 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DOMENECH MAES, S.L. | ATTN: IGNACIO DOMENECH TRUJILLO C/ NORMAS 7 1 D MADRID 28043 SPAIN |
| DORELLA INVESTMENTS | FLORIDA 375 1-A BUENOS AIRES CP 1005 ARGENTINA |
| DRRT | FBO LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT ATTN: A. REUS 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| EFG BANK AG | BAHNHOFSTRASSE 16 ATTN: ISABEL FARAGALLI P.O. BOX 2255 ZURICH 8022 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| ELLIOTT INTERNATIONAL, L.P. | C/O ELLIOT MANAGEMENT CORPORATION 715 5TH AVENUE 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 FIFTH AVE., 35TH FL NEW YORK NY 10019 |
| ESSER, HUBERT | DR.-HARNIER-STR. 2 BAD PYRMONT 31812 GERMANY |
| FAN KIN KWAN & FAN HIU YIM | RM 607, JOYFUL VILLAS 11 HONG LEE RD. KWUN TONG KOWLOON HONG KONG |
| FEDERATED MARKET OPPORTUNITY FUND | A PORTFOLIO OF FEDERATED EQUITY FUNDS ATTN: G. ANDREW BONNEWELL, ASSISTANT SECRETARY 4000 ERICISSON DRIVE WARRENDALE PA 15086-7561 |
| FINANCIAL SERVICES COMPENSATION SCHEME LIMITED, TH | FAO: JAMES DARBYSHIRE 7TH FLOOR, LLOYDS CHAMBERS 1 PORTSOKEN STREET LONDON E1 8BN UNITED KINGDOM |
| FIORILLI, MATTHEW & JUDY | 6 HEATH DRIVE BRIDGEWATER NJ 08807 |
| FOK PING KWAN | NO. 48 MAN WUI ST. 14TH FLOOR MAN KING BLDG. KOWLOON HONG KONG |
| FRANKFURTER SPARKASSE 1822 | ATTN: MICHAEL WEIS NEUE MAINZER STR. 47-53 FRANKFURT AM MAIN 60311 GERMANY |
| FUENTE DE ABRAHAM, BEATRIZ & PABLO ABRAHAM KURI- | TOD JOSE ABRAHAM C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| FUNG, SAU | RM G 4/F BLK 4 PHASE 1 WHAMPOA GDN HUNGHOM KLN HONG KONG |
| FUNG, WAI LING ANNIE | 2/F 133 MAIDSTONE ROAD TOKWAWAN HONG KONG |
| GALINDO DELGADO, JOSE | C FRANCISCO VIDAL SUREDA 55 BJS MALLORCA BALEARES 07015 SPAIN |
| GARTNER, FEDERICO JORGE | KIELMANNSEGGSTR. 100 HAMBURG 22043 GERMANY |
| GOLDEN TREE MASTER FUND II, LTD. | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: GOLDMAN SACHS JAPAN CO., LTD 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: GOLDMAN SACHS JAPAN CO., LTD 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOMIS CANETE, JOSE | BANCO ESPIRITO SANTO, SA. SUC. EN ESPANA C/ SERRANO, 88. MARID 28006 SPAIN |
| GONZALEZ VERGARA, ROSA M - TOD - DIAZ | GONZALEZ, ROSA MARIA C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| GREENHILL ENTERPRISES LIMITED | 6/F, CNT HOUSE, 118-122 JOHNSTON ROAD, WANCHAI, HONG KONG |
| HEYMAN, MATTHEW D. | 566 LUCERO AVENUE PACIFIC PALISADES CA 90272 |
| HFR ED SELECT FUND IV MASTER TRUST 7/16/01 | ATTN : ADAM SEMLER, OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| HIGHTIP CAPITAL LLC | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| HO, SING CHUEN & YAU, WAI LIN | FLT B 7/F BLK 5 MANHATTAN HILL 1 PO LUN ST LAI CHI KOK, KLN HONG KONG |
| HON, LINDA HENRIETTA | 14B, BLOCK 1 CAVENDISH HEIGHTS 33 PERKIN RD. HONG KONG HONG KONG |
| HORNECK, ELLI | WOHNSTIFT AUGUSTINUM APP. 529 GEORG RUCKERT STR 2 BAD SODEN AM TAUNUS D-65812 GERMANY |
| HSBC PRIVATE BANK (MONACO) S.A. | ATTN: GAELLE MIGANI, HEAD OF SECURITIES DEPARTMENT 17 AVENUE D'OSTENDE MONACO 98000 MONACO |
| HSBC PRIVATE BANK (SUISSE) SA | ATTN: JACQUES DUROUVENOZ, SECURITIES DEPARTMENT MANAGER QUAI GENERAL GUISAN 2 GENEVA 3 1211 SWITZERLAND |
| HSBC PRIVATE BANK (SUISSE) SA, HONG KONG BRANCH | CONTACT: SARAH CHAN, DIRECTOR LEVEL 13 & 14 1 QUEEN'S ROAD CENTRAL HONG KONG |
| HSBC PRIVATE BANK (SUISSE) SA, SINGAPORE BRANCH | CONTACT: SARAH CHAN, DIRECTOR LEVEL 13 & 14, 1 QUEEN'S ROAD CENTRAL HONG KONG |
| HSBC TRINKAUS & BURKHARDT (INTERNATIONAL) SA | 8 RUE LOU HEMMER LUXEMBOURG-FINDEL L-1748 LUXEMBOURG |
| HUEN PO WAH & LAI CHUN YING WINNIE | FLAT E, 24/F, BLOCK 12, SCENEWAY GARDEN LAM TIN KOWLOON HONG KONG |
| J.P. MORGAN INTERNATIONAL BANK LIMITED | 125 LONDON WALL LONDON EC2Y 5AJ UNITED KINGDOM |
| JAHN, MARKUS | WILHELM-RAABE - STR. 13 HAMELIN 31787 GERMANY |
| JIMENEZ-GANDARA, CARMEN D. | COND LAGOMAR 857 AVE PONCE DE LEON APT 5N SAN JUAN PR 00907-3332 |
| JORVIK MULTI-STRATEGY MASTER FUND, L.P. | TRANSFEROR: YORK INVESTMENT MASTER FUND, L.P. ATTN: MARGARET MAURO 767 FIFTH |

| Claim Name | Address Information |
|---|---|
| JORVIK MULTI-STRATEGY MASTER FUND, L.P. | AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| JORVIK MULTI-STRATEGY MASTER FUND, L.P. | TRANSFEROR: YORK CAPITAL MANAGEMENT, L.P. ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| JOUSTRA, A.J. AND/OR B.G. JOUSTRA-BAKKER | VEERDAM 14 PAPENDRECHT 3351 AK NETHERLANDS |
| JPMORGAN EMERGING MARKETS DEBT FUND, A SERIES OF J | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMPORGAN FUNDS- EMERGING MARKETS DEBT FUND | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| KAM CHI YUEN, EDWARD | FLAT G, 13/F TOWER 18, SOUTH HORIZONS APLEICHAU HONG KONG |
| KING KWAI LAN | FLAT D 15/F COMFORT GARDEN, 60 KING'S RD NORTH POINT HONG KONG |
| KONG, WING YEE IRIS | 57 LYCHEE RD SOUTH FAIRVIEW PARK YUEN LONG HONG KONG |
| KOOT, J.A.C.M. | LANGELAAR 106 TETERINGEN 4847 EP NETHERLANDS |
| KREISSPARKASSE HEINSBERG | ATTN: UDO MITSCH HERMANN-JOSEF-GORMANNS-STR. 14-16 ERKELENZ 41812 GERMANY |
| KU, SZE CHAI & CHAN, SAP MUI | RM 3 26/F BLK B KWONG LUNG HSE KWONG MING COURT TSEUNG KWAN O, NT HONG KONG |
| KWAN, YUN YAU | FLAT/RM 7 1/F HIP PONT BUILDING 21 TSENG CHOI STREET TUEN MUN NT HONG KONG HONG KONG |
| LAM, KAM FONG | FLAT 02 17/F BLOCK 31 HENG FA CHUEN CHAI WAN HONG KONG |
| LAU KWAI SHEUNG, BERTHA | HOUSE 26, 1ST STREET, SECTION G FAIRVIEW PARK YUEN LONG, N.T. HONG KONG |
| LAU, KAI LAM | G/F 141C SAI YEE STREET MONGKOK HONG KONG |
| LAU, SO KAN & CHAN, AH YING | UNIT C LEVEL 32 TOWER 16 LAGUNA GRANDE PHASE 4 LAGUNA VERDE 8 LAGUNA VERDE AVENUE HUNG HOM HONG KONG |
| LAU, YUK MAY CHRISTINE | RM B 10/F LOCKHART CENTRE 301-7 LOCKHART RD WAN CHAI HONG KONG |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LEE YEE FUN | FLT 25E, BLK 24 LAGUNA CITY LAM TIN KLN. HONG KONG |
| LEE, MING & LEE, WAI SAN | FLAT D 4/F KA SHING HOUSE KA WAI CHUEN 3 FAT KWONG ST. HUNG HOM HONG KONG |
| LEE, TAD KUEN | RM 2201 BLOCK J ALLWAY GARDENS TSUEN WAN HONG KONG |
| LEE, YAT SUN | FLAT/RM C 38/F BLK 4 VERBENA HEIGHTS TSEUNG KWAN O HONG KONG |
| LEON DE BOTTON, GERARD | CL EMILIO CARRERE 6 28015 MADRID SPAIN |
| LEUNG YIN LING, LINDA | FLAT B 9/F TOWER 6 GREENWOOD TERRACE CHAI WAN HONG KONG |
| LEUNG, OI YEE PRISCILLA | FLAT 8B BLK 8 PRISTINE VILLA SHATIN NT HONG KONG HONG KONG |
| LEUNG, YUI SUM | FLAT E 6/F BLK 5 FULLVIEW GARDEN CHAIWAN HONG KONG |
| LI CHEUNG, SUK FONG | FLT A G/F NO 3 KAM SHAN TERRACE TAI PO NT HONG KONG |
| LI, YAM KIU | G/F BLOCK C FU PO GARDEN NO. 165 SIU HANG TSUEN TUEN MUN HONG KONG |
| LI, YI FAN | FLAT E 30/F BLK 11 DISCOVERY PARK TSUEN WAN HONG KONG |
| LIBYAN ARAB FOREIGN INVESTMENT COMPANY | C/O KEITH C. OWENS FOLEY & LARDNER LLP 555 SOUTH FLOWER STREET, 35TH FL LOS ANGELES CA 90071 |
| LIU WAI HAN & CHENG WA CHUEN | UNIT 5, 2/F FASHION CENTRE 51-53 WING HONG STREET LAI CHI KOK KOWLOON HONG KONG |
| LIVERPOOL LIMITED PARTNERSHIP, THE | C/O ELLIOT MANAGEMENT CORPORATION 715 5TH AVENUE 35TH FLOOR NEW YORK NY 10019 |
| LIVERPOOL LIMITED PARTNERSHIP, THE | TRANSFEROR: BARCLAYS BANK PLC C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 FIFTH AVE., 35TH FL NEW YORK NY 10019 |
| LLABRES MAYANS, PABLO | CL FALGUERA 23 PALMA DE MALLORCA BALEARES 07014 SPAIN |
| LO MEI | FLAT F, 13/FL, BLOCK III, KORNHILL GARDEN 1114 KING'S ROAD HONG KONG |
| LO, ANN KAM YUNG | FLT 3 12/F NGAN HING BLDG 1-16 PAK PO ST MONG KOK KLN HONG KONG |
| LO, YUET ON & MA, HING YIN | FLT A 25/F BLK 3 SCENIC VIEW 63 FUNG SHING ST NGAU CHI WAN KLN NGAU CHI WAN, KLN HONG KONG |
| LYXOR/YORK FUND LIMITED | C/O LYXOR ASSET MANAGEMENT S.A. ATTN: EMILIEN SIMOES TOURS SOCIETE GENERALE-17 COURS VALMY PARIS-LA DEFENSE CEDEX 92987 FRANCE |
| MAK, TING CHUNG | 7A BROADVIEW TERRACE 40 CLOUD VIEW ROAD NORTH POINT HONG KONG |

| Claim Name | Address Information |
|---|---|
| MAN, KIM YAU | BLK A 4/F HING LEE BLDG 1P BAKER ST HONG KONG |
| MAPPES, ULRICH | KORNBLUMENWEG 26 06118 HALLE/SAALE 06118 GERMANY |
| MARINER-TRICADIA CREDIT STRATEGIES MASTER FUND LTD | C/O TRICADIA CAPITAL MANAGEMENT, LLC ATTN: JAMES E. MCKEE 780 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10017 |
| MARTINEZ-ALMOYNA RULLAN, EMILIO | PS PASEO MALLORCA 17 B 3 B PALMA DE MALLORCA BALEAR 07011 SPAIN |
| MATSUOKA, RENZO | SHOURA-MACHI 21-23 KOCHI-SHI KOCHI-KEN 780-0063 JAPAN |
| MITSUBISHI UFJ MORGAN STANLEY SECURITIES CO., LTD. | ATTN: MS. HISAKO KUBO, LEGAL DEPARTMENT MS. KUMIKO MORITO, LEGAL DEPARTMENT MARUNOUCHI BLDG 2-4- MARUNOUCHI, CHIYODA-KU TOKYO 100-6317 JAPAN |
| MIZUHO INVESTORS SECURITIES CO., LTD | LEGAL DEPARTMENT ATTN: KEN HASHIMOTO 2-10-30, NIHONBASHI KAKIGARA-CHO, CHUO-KU TOKYO 103-8658 JAPAN |
| MOLTENO, ANTHONY & THERESA | OBERREDSTRASSE 8 ERLINSBACH SO 5015 SWITZERLAND |
| NEUE AARGAUER BANK AG | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| NG SIU CHUN | FLAT A 1/F GREEN VILLA 90 POK FU LAM RD POK FU LAM HONG KONG HONG KONG |
| NG WAI FONG FANNY | 10, ROBINSON RD THE GRAND PANORAMA BLOCK 2 2 A HONG KONG HONG KONG |
| NG, KIN LUCK DANIEL & | WONG, CHUNG-YEE AMY 2/F 103 TAI HANG TSZ TONG TSUEN TAI PO NT HONG KONG |
| NPB NEW PRIVATE BANK LTD. | LIMMATQUAI 1 / AM BELLEVUE P.O. BOX ZURICH CH-8022 SWITZERLAND |
| NSR BETA PE MAURITIUS, LLC | ATTN: JAVED ABOOBAKAR C/O CITCO (MAURITIUS) LIMITED MEDINE MEWS BUILDING, 9TH FLOOR LA CHAUSEE STREET PORT LOUIS MAURITIUS |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OR, YIN KAM | G/F 47 HEUNG SZE WUI STREET TAI PO HONG KONG |
| PALMA LAWYERS S.L.P. | PZ SANTA EULALIA  5  1 PALMA DE MALLORCA BALEARES 07001 SPAIN |
| PAREDES Y RIVAS ARQUITECTOS, S.L. | ATTN: MR. IGNACIO PAREDES PE¥A C/ GAMAZO 24 VALLADOLID 47004 SPAIN |
| PATTANAPEERADEJ, ORAWAN | 209/1 NAMUANG RD MUANG KHON KAEN 4000 THAILAND |
| PERMAL YORK, LTD. | ATTN: ADAM SEMLER, OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| POON, KIT LEUNG & LI, SAU CHUN | FLAT H 44/F BLK 9 PH 2 BEL VEDERE GDN 620 CASTLE PEAK ROAD, NT HONG KONG |
| POON, KIT LEUNG & PAN, GAOFENG | FLAT H 44/F BLK 9 PH 2 BELVEDERE GDN 620 CASTLE PEAK ROAD HONG KONG |
| PRIVATBANK IHAG ZURICH AG | BLEICHERWEG 18 ZURICH CH-8022 SWITZERLAND |
| RACE, ERIC | 1975 SOUTH CRIMSON ROSE WAY BOISE ID 83709 |
| RAIFFEISENLANDESBANK OBEROSTERREICH AKTIENGESELLSC | EUROPAPLATZ A ATTN: MAG. REINHARD TRINKL LINZ A-4020 AUSTRIA |
| RBS SECURITIES INC. | TRANSFEROR: GREENLIGHT REINSURANCE, LTD. C/O THE ROYAL BANK OF SCOTLAND PLC ATTN: JEFFERY FARKAS 600 WASHINGTON BLVD. STAMFORD CT 06901 |
| RBS SECURITIES INC. | TRANSFEROR: GREENLIGHT CAPITAL QUALIFIED, L.P. C/O THE ROYAL BANK OF SCOTLAND PLC ATTN: JEFFERY FARKAS 600 WASHINGTON BLVD. STAMFORD CT 06901 |
| RBS SECURITIES INC. | TRANSFEROR: GREENLIGHT CAPITAL, L.P. C/O THE ROYAL BANK OF SCOTLAND PLC ATTN: JEFFERY FARKAS 600 WASHINGTON BLVD. STAMFORD CT 06901 |
| RBS SECURITIES INC. | TRANSFEROR: GREENLIGHT CAPITAL OFFSHORE PARTNERS C/O THE ROYAL BANK OF SCOTLAND PLC ATTN: JEFFERY FARKAS 600 WASHINGTON BLVD. STAMFORD CT 06901 |
| RENOLD-STREBEL, PHILIPPE | BERGSTRASSE 25 AARAU 5000 SWITZERLAND |
| ROTHSTEIN, JONATHAN H. | 241 ADAMS ROAD HEWLETT HARBOR NY 11557 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| SANCHEZ S, BEATRIZ V & SUAREZ A, BEATRIZ | TOD MANUEL A SANCHEZ P C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| SANTONI, FELIX A. | BOX 34125 FORT BUCHANAN PR 00934-0125 |
| SARASIN INVESTMENTFONDS LTD | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 |

| Claim Name | Address Information |
|---|---|
| SARASIN INVESTMENTFONDS LTD | SWITZERLAND |
| SARQUIS SADE, ALBERTO & VICTOR, JTWROS | C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| SEA PORT GROUP SECURITIES, LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. ATTN: JONATHAN R. SILVERMAN 360 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10017 |
| SEA PORT GROUP SECURITIES, LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, L.P. ATTN: JONATHAN R SILVERMAN 360 MADISON AVENUE, 22ND FL NEW YORK NY 10017 |
| SELZ, INGO AND BARTL-SELZ, BRIGITA | SCHEFFELSTR. 16 HAMBURG D-22301 GERMANY |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: SEAPORT LOAN PRODUCTS, LLC C/O SILVER POINT CAPITAL, L.P. ATTN: FREDERICK H. FOGEL TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: SEAPORT LOAN PRODUCTS, LLC C/O SILVER POINT CAPITAL, L.P. ATTN: FREDERICK H. FOGEL TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SIU, KIT FUN & WONG, NGAI KWONG | FLAT E 1/F BLOCK 5 VILLA TIARA TUEN MUN NT HK HONG KONG |
| SNEL, P.H.H. AND/OR M.J. SNEL-JONGEJAN | TEN HOVESTRAAT 85 'S-GRAVENHAGE 2582 RK NETHERLANDS |
| SOCIETE GENERALE BANK & TRUST SINGAPORE BRANCH | ATTN: HEAD OF OPERATIONS 1 RAFFLES QUAY #35-01 NORTH TOWER 048583 SINGAPORE |
| SPARKASSE DARMSTADT | ATTN: FELIX KUMME RHEINSTR. 10-12 DARMSTADT 64283 GERMANY |
| ST. GALLER KANTONALBANK | ST. LEONHARDSTRASSE 25 ST. GALLEN CH-9001 SWITZERLAND |
| STENZEL, LUCIAN | AU DER SCHMITTE 13 D HAAN 42781 GERMANY |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: BARCLAYS BANK PLC C/O STONEHILL CAPITAL MANAGEMENT, LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STRUCTURED CREDIT OPPORTUNITIES FUND II LP | C/O TRICADIA CAPITAL MANAGEMENT, LLC ATTN: JAMES E. MCKEE 780 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10017 |
| SUN HUNG KAI INVESTMENT SERVICES LIMITED | ATTN: MS SYLVIA LAU 42/F THE LEE GARDENS 33 HYSAN AVE CAUSEWAY BAY HONG KONG |
| SUPARDI JUNY | FLAT C 23/F BLOCK 5 PROVIDENT CENTRE NORTH POINT HONG KONG |
| SWISSQUOTE BANK SA | CASE POSTALE 319 ATTN: NOZHA OVERGHI CHEMIN DE LA CRETAUX 33 GLAND CH-1196 SWITZERLAND |
| TAM CHING MEI, REGINA | ROOM E, 5 TH FLOOR, BLOCK 32 SOUTH HORIZONS, AP LEI CHAU HONG KONG CHINA |
| TAM, HANG | FLAT 13, 24/F, BLOCK D, VILLA LOTTO BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| TANGKARAVAKOON, JATUPHAT & LA-OR | 94/1 EKAMI 22 WATTANA BANGKOK 10110 THAILAND |
| TAUNUS-SPARKASSE | LUDWIG-ERHARD-ANLAGE 6+7 61352  BAD HOMBURG GERMANY |
| TEMKIN, LEAH | C/O RIEZMAN BERGER, P.C. 7700 BONHOMME AVE., 7TH FL. SAINT LOUIS MO 63105 |
| THEODOOR GILISSEN GLOBAL CUSTODY N.V. | KEIZERSGRACHT 617 AMSTERDAM 1017 DS NETHERLANDS |
| THEODOOR GILISSEN GLOBAL CUSTODY N.V. | TRANSFEROR: KAS BANK N.V. ATTN: MARC VAN SCHALKWIJK KEIZERSGRACHT 617 AMSTERDAM 1017 DS THE NETHERLANDS |
| TONG, YIN PING | FLAT C 4/F BLOCK 2 SITE 10 WHAMPOA GARDEN HUM HOM HONG KONG |
| TORRES-GOMEZ, JOSE M. & JIMENEZ-GANDARA MARIA E. | 857 AVE PONCE DE LEON APT 2N SAN JUAN PR 00907-3332 |
| TRANSAMERICA FEDERATED MARKET OPPORTUNITY VP | C/O TRANSAMERICA ASSET MANAGEMENT GROUP ATTN: DENNIS GALLAGHER 570 CARILLON PARKWAY SAINT PETERSBURG FL 33716 |
| TRICADIA DISTRESSED AND SPECIAL SITUATIONS MASTER | C/O TRICADIA CAPITAL MANAGEMENT, LLC ATTN: JAMES E. MCKEE 780 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10017 |
| TSANG, CHI HUNG | RM 1403 BLK D PARKER LODGE 10 HONG PAK PATH QUARRY BAY HONG KONG |
| TSE, KAM FUNG | FLAT/RM 2703 WING PAK HOUSE, HONG PAK COURT LAM TIM HONG KONG |
| TUCKER, JAMES E. | 7217 ELLAVIEW LN AUSTIN TX 78759 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: PAMELA WIEDER, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| UBS AG | BAHNHOFSTR. 45 ATTN: HUGO KOLLER ZURICH 8001 SWITZERLAND |
| UNION BANCAIRE PRIVEE | ATTN CORPORATE ACTIONS DEPARTMENT RUE DU RHONE 96-98 CASE POSTALE 1320 GENEVA 1 1211 SWITZERLAND |
| VALIANT PRIVATBANK AG | P.O. BOX BERN 3001 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| WAI KWOK SING | FLAT A4, 5/F., BLK A, PRAT MANSIONS 26-36 PRAT AVE TST HONG KONG |
| WEGELIN & CO, PRIVATBANKIERS | BOHL 17 ST. GALLEN 9004 SWITZERLAND |
| WHITE & CASE LLP | ATTN: RA MICHAEL RUETZEL BOCKENHEIMER LANDSTRASSE 20 FRANKFURT AM MAIN 60323 GERMANY |
| WING LUNG BANK LIMITED | ATTN: WMC 2/F WING LUNG BANK BLDG. 45 DES VOEUX RD. CENTRAL HONG KONG HONG KONG |
| WONG MING YUEN | FLAT 16, 25/F, TOWER 1 THE METROPOLIS RESIDENCE 8 METROPOLIS DRIVE HUNG HOM, KOWLOON HONG KONG |
| WONG SHUK CHING, PAULINE & | CHU KAR LAI, CAROLYN G/F 172 HENNESSY ROAD WANCHAI HONG KONG |
| WONG YICK LING, ELAINE | FLACT C, 15 FLOOR, 8 NASSAU STREET MEI FOO SUN CHUEN KOWLOON HONG KONG |
| WONG, KAU CHU & YEUNG, SIU FAN | RM D 16/F BLK 1 HARMONY GARDEN 89 HAN TIN ST TSUEN WAN NT HONG KONG |
| WONG, OI NAI | FLAT C1 2/F APARTMENT C SUNDERLAND ESTATE 1 HEREFORD RD KOWLOON TONG KLN HONG KONG |
| YAO SHU LIN & LIU MEI KUM JULIET | 15 MOORSOM ROAD JARDINES LOOKOUT HONG KONG |
| YAU, CHARM PING | FLAT/RM E 22/F MARKFIELD BLDG 8 SMITHFIELD ROAD KENNEDY TOWN HONG KONG |
| YELLOW ELDER COMPANY LTD | ONE MONTAGUE PLACE, 1ST FLOOR PO BOX N-4906 EAST BAT STREET NASSAU BAHAMAS |
| YIN GUANG | 18/F CHINA AEROSPACE CENTRE NO. 143 HOI BUN ROAD KWUN TONG KOWLOON HONG KONG |
| YIU, PAK KWAI ELAINE | 5/F NO.5 VENUS COURT KING TAK ST HOMANTIN KLN HONG KONG |
| YORK CAPITAL MANAGEMENT, L.P. | ATTN: ADAM SEMLER, OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES FUND LP | ATTN: ADAM SEMLER, OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES MASTER FUND, LP | TRANSFEROR: YORK CREDIT OPPORTUNITIES UNIT TRUST ATTN: ADAM J. SEMLER – C/O OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK GLOBAL VALUE MASTER FUND, L.P. | ATTN: ADAM SEMLER, OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK MULTI-STRATEGY MASTER FUND, L.P. | TRANSFEROR: YORK INVESTMENT MASTER FUND, L.P. ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK SELECT MASTER FUND, LP | TRANSFEROR: YORK SELECT UNIT TRUST ATTN: ADAM J. SEMLER – C/O OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK SELECT, L.P. | ATTN: ADAM SEMLER, OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| ZURCHER KANTONALBANK | BAHNHOFSTRASSE 9 ZURICH 8001 SWITZERLAND |
| ZURCHER KANTONALBANK | TRANSFEROR: UBS AG ATTN: GABRIELE FROSSARD SPECIAL CORPORATE ACTIONS PO BOX 8010 ZURICH SWITZERLAND |

**Total Creditor count  236**

**Exhibit 35**

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CVI GVF (LUX) MASTER S. A. R. L. | C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| ENDA HARDIMAN TELECOM PENSIONS FUND, THE | BDO SIMPSON XAVIER PRIVATE WEALTH MANAGEMENT LTD 5TH FLOOR BEAUX LANE HOUSE MERCER STREET LOWER DUBLIN 2 IRELAND |
| ETHIAS SA | ATTN: THE CFO; DEPARTEMENT FINANCES 1006 RUE DES CROISIER 24 LIEGE 4000 BELGIUM |
| LAITINEN, OLLI-PEKKA | C/O FRONT CAPITAL LTD ALEKSANTERINKATU 48A HELSINKI FI-00100 FINLAND |
| LUGO, ORESTES | 3802 NE 207 STREET # 1104 AVENTURA FL 33180 |
| SAASTOPANKKI, LAMMIN | C/O FRONT CAPITAL LTD ALEKSANTERINKATU 48A HELSINKI FI-00100 FINLAND |

**Total Creditor count  6**