**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------------x
                                                  :
In re                                             :        Chapter 11 Case No.
                                                  :
**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,      :        **08-13555 (JMP)**
                                                  :
        **Debtors.**                              :        **(Jointly Administered)**
                                                  :
                                                  :
------------------------------------------------------------------------x

NOTICE OF PARTIAL TRANSFER OF CLAIM
PURSUANT TO FRBP RULE 3001(e)(2)

1.      TO:                     Sparkasse Oberhessen ("Transferor")
                                Attn: Reinhold Wintermeyer and Thomas Falk

2.      Please take notice that the transfer of a portion of your claim against LEHMAN BROTHERS
HOLDINGS INC., et al, Case No. 08-13555 (JMP) arising from and relating to Proof of Claim No. 60631
(attached as Exhibit A hereto), has been transferred to:

                                Barclays Bank PLC ("Transferee")
                                745 Seventh Avenue
                                New York, NY 10019
                                Telephone: (212) 412-2865
                                Email:  daniel.crowley@barclayscapital.com
                                        daniel.miranda@barclayscapital.com

        An executed "Evidence of Transfer of Claim" is attached as Exhibit B hereto.  All distributions
and notices regarding the transferred portion of the claim should be sent to the Transferee as provided in
Exhibit C hereto.

3.      No action is required if you do not object to the transfer of your claim.  However, **IF YOU
OBJECT TO THE TRANSFER OF YOUR CLAIM, WITHIN 20 DAYS OF THE DATE OF THIS
NOTICE, YOU MUST:**

--      **FILE A WRITTEN OBJECTION TO THE TRANSFER** with:

        United States Bankruptcy Court
        Southern District of New York
        Attn: Clerk of Court
        Alexander Hamilton Custom House
        One Bowling Green
        New York, NY 10004-1408

--      **SEND A COPY OF YOUR OBJECTION TO THE TRANSFEREE**

--          Refer to **INTERNAL CONTROL NO.** _____ in your objection and any further
            correspondence related to this transfer.

4.          If you file an objection, a hearing will be scheduled.  **IF YOUR OBJECTION IS NOT
TIMELY FILED, THE TRANSFEREE WILL BE SUBSTITUTED FOR THE TRANSFEROR ON
OUR RECORDS AS A CLAIMANT IN THIS PROCEEDING.**

                                                                CLERK

-----------------------------------------------------------------------------------------------------------------

**FOR CLERK'S OFFICE USE ONLY:**

This notice was mailed to the first named party, by first class mail, postage prepaid on _____, 2009.

INTERNAL CONTROL NO._____

Copy: (check) Claims Agent__ Transferee__ Debtors' Attorney__

                                                    _____
                                                    Deputy Clerk

2

**<u>EXHIBIT A</u>**

[Proof of Claim]

**LEHMAN SECURITIES PROGRAMS PROOF OF CLAIM**

*United States Bankruptcy Court/Southern District of New York*

Lehman Brothers Holdings Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
FDR Station, P.O. Box 5076
New York, NY 10150-5076

| In Re: Lehman Brothers Holdings Inc., et al., Debtors. | Chapter 11 Case No. 08-13555 (JMP) (Jointly Administered) |
|---|---|

Note: This form may not be used to file claims other than those based on Lehman Programs Securities as listed on http://www.lehman-docket.com as of July 17, 2009

Filed: USBC - Southern District of New York
Lehman Brothers Holdings Inc., Et Al.
08-13555 (JMP)        0000060631

**THIS SPACE IS FOR COURT USE ONLY**

Name and address of Creditor: (and name and address where notices should be sent if different from Creditor)

White & Case LLP
attn. RA Michael Ruetzel
Bockenheimer Landstrasse 20    PLEASE SEE ANNEX A FOR FURTHER DETAILS
60323 Frankfurt am Main
Germany

Telephone number: +4969299941531    Email Address: mruetzel@whitecase.com

☐ Check this box to indicate that this claim amends a previously filed claim.

**Court Claim Number:** _____
(*If known*)

Filed on: _____

Name and address where payment should be sent (if different from above)

See respective row in columns C and D of Annex B.

Telephone number: +4969299941531    Email Address: mruetzel@whitecase.com

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

**1.** Provide the total amount of your claim based on Lehman Programs Securities. Your claim amount must be the amount owed under your Lehman Programs Securities as of September 15, 2008, whether you owned the Lehman Programs Securities on September 15, 2008 or acquired them thereafter, and whether such claim matured or became fixed or liquidated before or after September 15, 2008. The claim amount must be stated in United States dollars, using the exchange rate as applicable on September 15, 2008. If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the claim amounts for each Lehman Programs Security to which this claim relates.

See resp. row in column F of Annex B.
**Amount of Claim: $** _____ **(Required)**
See respective row in column G of Annex B whether or not claim includes interest.
☐ Check this box if the amount of claim includes interest or other charges in addition to the principal amount due on the Lehman Programs Securities.

**2.** Provide the International Securities Identification Number (ISIN) for each Lehman Programs Security to which this claim relates. If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the ISINs for the Lehman Programs Securities to which this claim relates.

See respective row in column H of Annex B.

**International Securities Identification Number (ISIN):**        **(Required)**

**3.** Provide the Clearstream Bank Blocking Number, a Euroclear Bank Electronic Reference Number, or other depository blocking reference number, as appropriate (each, a "Blocking Number") for each Lehman Programs Security for which you are filing a claim. You must acquire a Blocking Number from your accountholder (i.e. the bank, broker or other entity that holds such securities on your behalf). If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the Blocking Numbers for each Lehman Programs Security to which this claim relates.

**Clearstream Bank Blocking Number, Euroclear Bank Electronic Instruction Reference Number and or other depository blocking reference number:**

See respective row in column I of Annex B. **(Required)**

**4.** Provide the Clearstream Bank, Euroclear Bank or other depository participant account number related to your Lehman Programs Securities for which you are filing this claim. You must acquire the relevant Clearstream Bank, Euroclear Bank or other depository participant account number from your accountholder (i.e. the bank, broker or other entity that holds such securities on your behalf). Beneficial holders should not provide their personal account numbers.

**Accountholders Euroclear Bank, Clearstream Bank or Other Depository Participant Account Number:**

See respective row in column J of Annex B. **(Required)**

**5. Consent to Euroclear Bank, Clearstream Bank or Other Depository:** By filing this claim, you consent to, and are deemed to have authorized, Euroclear Bank, Clearstream Bank or other depository to disclose your identity and holdings of Lehman Programs Securities to the Debtors for the purpose of reconciling claims and distributions.

**FOR COURT USE ONLY**

**FILED / RECEIVED**

OCT 3 0 2009

EPIQ BANKRUPTCY SOLUTIONS, LLC

| Date: October 27, 2009 | Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. Michael Ruetzel Rechtsanwalt (Attorney at law in Germany) |
|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------------x
In re                                          :        Chapter 11
                                               :
LEHMAN BROTHERS HOLDINGS INC., et al.,         :        Case No. 08-13555 (JMP)
                                               :
                              Debtors.         :        Jointly Administered
-------------------------------------------------------------------x

### ANNEX A TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN UND GIROVERBAND

This proof of claim (the "Proof of Claim") is filed against Lehman Brothers Holdings Inc. ("LBHI" and, together with its affiliated debtors in the above-referenced chapter 11 cases, the "Debtors") on behalf of certain actual or previous customers of members or subsidiaries, as the case may be, of the Deutscher Sparkassen- und Giroverband or a respective Landesbank, respectively, who are beneficial holders (the "LPS Holders") of certain Lehman Programs Securities (used herein throughout as defined in the Court's Order Pursuant to Section 502(b)(9) of the Bankruptcy Code, Bankruptcy Rules 2012(a)(7), (f), (l), and 3003(c)(3), and Local Rule 2002-1(e) Establishing Deadline for Filing Proofs of Claims and Approving the Form and Manner of Notice Thereof (the "Bar Date Order") [Docket No. 4271]).

A.    **Background**

1.    On September 15, 2008 (the "Petition Date"), LBHI commenced this case by filing a voluntary petition for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"). On July 2, 2009, the Court entered the Bar Date Order. The Bar Date Order, among other things, established November 2, 2009, at 5:00 p.m. (prevailing Eastern Time) as the last date and time for each person or entity to file a proof of claim based on

securities identified on the "Lehman Programs Securities" list available on

http://www.lehman-docket.com as of July 17, 2009 (the "Lehman Programs Securities").

**B.**   **Nature of the Claims**

2.     The LPS Holders are customers of members of the Deutscher Sparkassen und

Giroverband who are beneficial holders of Lehman Programs Securities issued or guaranteed

by LBHI and who decided to preserve their claims in connection therewith through this Proof

of Claim.  Set forth in Annex B are the Lehman Programs Securities held by each LPS

Holder organized by (i) each LPS Holder's Address for Payment, (ii) the amount advised to

White & Case LLP to be owed  to each LPS Holder (but see below) in both Euros and US

Dollars (the latter calculated using a an exchange rate of $1.4151/Euro as provided by the

European Central Bank as of September 15, 2008), (iii) an indication of whether such amount

includes interest, (iv) the applicable International Securities Identification Number, (v) the

related Euroclear Electronic Instruction Reference Number, Clearstream Blocking Reference

Number, or other depository blocking reference number, as applicable, and (vi) the relevant

depository participant account number of each LPS Holder's respective depository

accountholder.   In accordance with the Bar Date Order, identifying information of the

individual LPS Holders is omitted.  The Debtors and other appropriate parties in interest may

request a copy of Annex B in MS Excel format from White & Case LLP by using the contact

details set forth in the Notice paragraph below.

3.     Each LPS Holder claims all amounts owed to such LPS Holder by LBHI in

connection with the Lehman Programs Securities such LPS Holder holds, whether or not such

amount is reflected in the figures set forth in Annex B.  As of the Petition Date, LBHI was

and still is indebted to each LPS Holder for the following amounts and for all other amounts

which have accrued since the Petition Date, including without limitation post-petition

interest, fees and costs:

(a)    principal, interest, and any unpaid fees owing under the Lehman Programs Securities held;

(b)    fees and costs (including without limitation legal fees and expenses) incurred in connection with recovering on such Lehman Programs Securities to the extent allowable under the Bankruptcy Code; and

(c)    all other amounts due and payable under or arising in connection with such Lehman Programs Securities, including, without limitation, damages for breach, damages caused by acts or omissions by LBHI and its affiliates, and/or any guaranteed obligor and its affiliates, post-petition interest, premiums, fees, and costs to the extent allowable under the Bankruptcy Code.

4.    The amounts described in paragraphs 3(a), 3(b) and 3(c) are made without prejudice to any other amounts accruing after the Petition Date, or based upon facts and circumstances discovered after the Petition Date.

5.    Additionally, each LPS Holder asserts against LBHI unliquidated claims for damages caused by, or based upon, (a) any liability LBHI has or may have arising under or in connection with the Lehman Programs Securities held, (b) any misstatement or omission of a material fact in any securities filings and/or financial statements; (c) any wrongful act or misconduct committed by LBHI (or the guaranteed obligor) that has resulted or will result, directly or indirectly, in injury to such LPS Holder, including, without limitation, breach of any fiduciary or other duty that LBHI (and/or such guaranteed obligor) may now owe or have ever owed to such LPS Holder; and (d) fraud or misrepresentation in connection with the sale of such Lehman Programs Securities.

6.    The claims asserted herein are not subject to any setoff or counterclaim by the Debtors or the guaranteed obligor. No judgment has been rendered on the claims asserted herein. The LPS Holders hold no security interests in connection with, and have not received any security for, the claims asserted herein.

## C.    **Supporting Documentation**

7.    The Bar Date Order provides that persons or entities that file claims based on any Lehman Programs Security need not attach or submit any documentation supporting any

claim based on such Lehman Programs Security. Accordingly, no supporting documentation

is attached hereto. Each LPS Holder has authorized White & Case LLP to file this Proof of

Claim on its behalf. Powers of attorney have not been submitted because they are

voluminous but are available upon request by the Debtors or other appropriate party in

interest.

**D.    Reservation of Rights and Amendments**

8.    In filing this Proof of Claim, neither of White & Case nor the LPS Holders

submit themselves, or any of their affiliates, to the jurisdiction of the Court for any purpose

other than to assert the claims described herein. To the extent such claims may also be

asserted against any other Debtor in these jointly-administered proceedings under law or

equity, including but not limited to, in the event of the substantive consolidation of some or

all of the Debtors, this Proof of Claim also constitutes a claim by each LPS Holder against

any and all such other Debtors. Additionally, any common law indemnity claims against all

such Debtors are expressly preserved.

9.    The execution and filing of this Proof of Claim is not intended to be and

should not be construed as (a) a waiver or release of any rights of any LPS Holder or any

affiliate thereof against any other entity or person liable for all or part of the claims asserted

herein, (b) a waiver of the right of any LPS Holder or any affiliate thereof to withdraw the

reference with respect to the subject matter of the claims asserted herein, any objection or

other proceedings commenced with respect thereto or any other proceeding commenced in

these cases against or otherwise involving an LPS Holder, or any affiliate thereof, (c) an

election of remedy by any LPS Holder or any affiliate thereof that waives or otherwise affects

any other remedy of such LPS Holder or any affiliate thereof, (d) a consent by any LPS

Holder or any affiliate thereof to a jury trial in the Court or any other court in any proceeding

as to any and all matters so triable herein or in any case, controversy or proceeding related

hereto, pursuant to 28 U.S.C. § 157(e) or otherwise, (e) a waiver of the right of any LPS

Holder of any affiliate thereof to a trial by jury in any proceeding so triable herein or in any

case controversy or proceeding related hereto, notwithstanding the designation or not of such

matters as "core proceedings" pursuant to 28 U.S.C. § 157(b)(2), and whether such jury trial

is pursuant to statute or the United States Constitution, (f) a waiver of the right of LPS Holder

or any affiliate thereof to have final orders in non-core matters entered only after de novo

review by a District Court Judgment, (g) a waiver of any past, present or future event of

default under any applicable credit documentation, (h) a statement of all legal theories, causes

of action or facts supporting the claims of any LPS Holder or any affiliate thereof, (i) a

waiver or limitation of any rights, claims or causes of action by any LPS Holder or any

affiliate thereof, (j) a waiver of any right to the subordination or recharacterization, in favor

of any LPS Holder or any affiliate thereof, of any indebtedness or liens held by any creditors

of the Debtors or creditors of any of the Debtors' affiliates, or any guaranteed obligor or any

affiliate of such obligor, or (k) duplicative of or replacing any other proof of claim filed either

by any such LPS Holder, any affiliate thereof or by any indenture trustee or entity performing

similar functions.

       10.    Each LPS Holder, and White & Case LLP, expressly reserves, and does not

waive, any right to amounts for any claims asserted herein, and reserves all rights, including,

without limitation, the rights (a) to file any separate or additional proof of claim with respect

to the claims set forth herein or otherwise (which proof of claim, if so filed, shall not be

deemed to supersede this proof of claim unless expressly so stated therein), (b) to amend,

modify or supplement this Proof of Claim in any respect, including with respect to the filing

of an additional or amended claim for the purpose of fixing and liquidating any contingent or

unliquidated claim set forth herein, (c) to file additional proofs of claim in respect of

additional amounts or for any other reason, and (d) to file proofs of claim against third parties, including, without limitation, any affiliates of the Debtors or guaranteed obligor.

11.     In the event that any order of the Bankruptcy Court is entered which effects (a) a recharacterization or subordination of claims, (b) substantive consolidation of any or all of the Debtors with any or all of the Debtors and/or the Debtors' affiliates, or (c) any other similar remedy, the rights of each LBS Holder, or White & Case LLP, to file additional proofs of claim or amended proofs of claim against any or all of the Debtors and any or all of the Debtors' affiliates is reserved.

**E.    Notice**

12.     All notices in respect of this proof of claim should be forwarded to:

White & Case LLP
Attn: Michael Ruetzel
Bockenheimer Landstraße 20
60323 Frankfurt am Main
Germany
Email Address: mruetzel@whitecase.com
Phone number: +49 (69) 29994 1626.

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 200720090915 0949210 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 200720090915 0949211 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 200720090915 0949212 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 200720090915 0949213 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 200720090915 0949214 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 200720090915 0949215 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 200720090915 0949216 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 200720090915 0949217 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 200720090915 0949218 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 200720090915 0949219 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 200720090915 0949220 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 200720090915 0949221 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 200720090915 0949222 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 200720090915 0949223 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 200720090915 0949224 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 200720090915 0949225 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 200720090915 0949226 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 200720090915 0949227 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 200720090915 0949228 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 200720090915 0949229 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 200720090915 0949230 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 200720090915 0949231 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 200720090915 0949232 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 200720090915 0949233 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 200720090915 0949234 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 200720090915 0949235 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV62 | 200720090915 0949236 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 200720090915 0949237 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 200720090915 0949238 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 200720090915 0949239 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 150,000.00 | 212,265.00 USD | NO | DE000A0LJV62 | 200720090915 0949240 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 200720090915 0949241 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 200720090915 0949242 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 200720090915 0949243 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 200720090915 0949244 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 200720090915 0949245 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 200720090915 0949246 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 200720090915 0949247 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 200720090915 0949248 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 200720090915 0949249 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 200720090915 0949250 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 15,000.00 | 21,226.50 USD | NO | DE000A0MJHE1 | 200720090915 0949251 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 200720090915 0949252 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 200720090915 0949253 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 200720090915 0949254 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 200720090915 0949255 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 200720090915 0949256 | 2007 |
| Kreissparkasse Schlüchtern | Obertorstraße 45 36381 Schlüchtern | 37,000.00 | 52,358.70 USD | NO | DE000A0LJV62 | 701020090916 3948111 | 7010 |
| Kreissparkasse Schlüchtern | Obertorstraße 45 36381 Schlüchtern | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3948109 | 7010 |
| Kreissparkasse Schlüchtern | Obertorstraße 45 36381 Schlüchtern | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3948110 | 7010 |
| Kreissparkasse Schlüchtern | Obertorstraße 45 36381 Schlüchtern | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090916 3948113 | 7010 |
| Kreissparkasse Schlüchtern | Obertorstraße 45 36381 Schlüchtern | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3948112 | 7010 |
| Sparkasse Gera-Greiz | Schloßstraße 111 07545 Gera-Greiz | 10,178.77 | 14,403.98 USD | YES | XS0355509257 | CA63602 | 67010 |
| Sparkasse Gera-Greiz | Schloßstraße 111 07545 Gera-Greiz | 10,178.77 | 14,403.98 USD | YES | XS0355509257 | CA67040 | 67010 |
| Sparkasse Gera-Greiz | Schloßstraße 111 07545 Gera-Greiz | 9,000.00 | 12,735.90 USD | NO | DE000A0MJHE1 | 701020090910 3949856 | 7010 |
| Sparkasse Gera-Greiz | Schloßstraße 111 07545 Gera-Greiz | 183,217.81 | 259,271.52 USD | YES | XS0355509257 | CA67039 | 67010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Arnstadt-Ilmenau | An der Sparkasse 1-3 98693 Ilmenau | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090915 3949854 | 7010 |
| Sparkasse Arnstadt-Ilmenau | An der Sparkasse 1-3 98693 Ilmenau | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090915 3949855 | 7010 |
| Kreissparkasse Weilburg | Odersbacherweg 1 35781 Weilburg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010 20090910 3949181 | 7010 |
| Kreissparkasse Weilburg | Odersbacherweg 1 35781 Weilburg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010 20090910 3949182 | 7010 |
| Kreissparkasse Weilburg | Odersbacherweg 1 35781 Weilburg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 7010 20090915 3949880 | 7010 |
| Kreissparkasse Weilburg | Odersbacherweg 1 35781 Weilburg | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 7010 20090915 3949881 | 7010 |
| Kreissparkasse Weilburg | Odersbacherweg 1 35781 Weilburg | 3,000.00 | 4,245.30 USD | NO | DE000A0TT7X8 | 7010 20090910 3949185 | 7010 |
| Kreissparkasse Weilburg | Odersbacherweg 1 35781 Weilburg | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1R9 | 7010 20090910 3949183 | 7010 |
| Kreissparkasse Weilburg | Odersbacherweg 1 35781 Weilburg | 11,000.00 | 15,566.10 USD | NO | DE000A0NZAV4 | 7010 20090915 3949876 | 7010 |
| Sparkasse Rhön-Rennsteig | Leipziger Str. 4 98617 Meiningen | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090914 3949188 | 7010 |
| Sparkasse Rhön-Rennsteig | Leipziger Str. 4 98617 Meiningen | 10,638.00 | 15,053.83 USD | YES | XS0355509257 | CA42196 | 67010 |
| Sparkasse Rhön-Rennsteig | Leipziger Str. 4 98617 Meiningen | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090914 3949186 | 7010 |
| Sparkasse Rhön-Rennsteig | Leipziger Str. 4 98617 Meiningen | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020090914 3949191 | 7010 |
| Sparkasse Rhön-Rennsteig | Leipziger Str. 4 98617 Meiningen | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020090914 3949190 | 7010 |
| Sparkasse Rhön-Rennsteig | Leipziger Str. 4 98617 Meiningen | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090914 3949189 | 7010 |
| Sparkasse Rhön-Rennsteig | Leipziger Str. 4 98617 Meiningen | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 701020090914 3949187 | 7010 |
| Sparkasse Rhön-Rennsteig | Leipziger Str. 4 98617 Meiningen | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090914 3949192 | 7010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA44181 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 6,000.00 | 8,490.60 USD | NO | XS0253852254 | CA44174 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA44170 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 13,000.00 | 18,396.30 USD | NO | XS0253852254 | CA44175 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA44180 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA44178 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA44172 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA44168 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA44177 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 2,000.00 | 2,830.20 USD | NO | XS0253852254 | CA44173 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA44184 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA44171 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA44169 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 7,000.00 | 9,905.70 USD | NO | XS0253852254 | CA44182 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 8,000.00 | 11,320.80 USD | NO | XS0253852254 | CA44167 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 17,000.00 | 24,056.70 USD | NO | XS0253852254 | CA44176 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA44179 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA44183 | 67010 |
| Sparkasse Vest-Recklinghausen | Herzogswall 5 45657 Recklinghausen | 12,000.00 | 16,981.20 USD | NO | XS0183944643 | CA09919 | 64003 |
| Sparkasse Schwelm | Hauptstr. 83 58332 Schwelm | 25,000.00 | 35,377.50 USD | NO | XS0355509257 | 6400320090911CA13387 | 64003 |
| Sparkasse Südliche Weinstraße Landau | Marie-Curie-Str. 5 76825 Landau | 24,000.00 | 33,962.40 USD | NO | XS0270174872 | CA44394 | 87094 |
| Sparkasse Gronau | Joh.-Chr.-Eberle-Platz 1 48596 Gronau | 15,000.00 | 21,226.50 USD | NO | XS0355509257 | CA13416 | 64003 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010 20090909 3949178 | 7010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010 20090909 3949174 | 7010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1J6 | 7010 20090909 3949189 | 7010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 7010 20090909 3949167 | 7010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010 20090909 3949165 | 7010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 7010 20090909 3949173 | 7010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1J6 | 7010 20090909 3949166 | 7010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 6,108.00 | 8,643.43 USD | YES | XS0355509257 | CA93458 | 67010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 8,144.00 | 11,524.57 USD | YES | XS0355509257 | CA93459 | 67010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 4,000.00 | 5,660.40 USD | NO | XS0334494290 | CA93447 | 67010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 7010 20090909 3949177 | 7010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010 20090909 3949168 | 7010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 5,090.00 | 7,202.86 USD | YES | XS0355509257 | CA93456 | 67010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010 20090909 3949178 | 7010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 7010 20090909 3949171 | 7010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA93455 | 67010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C<br>Address for payments<br>(Name of Bank) | D<br>Address for payments<br>(address of creditors Bank) | E<br>Claim Amount in EURO | F<br>Claim Amount in USD | G<br>Interest<br>YES / NO | H<br>ISIN | I<br>Blocking Number | J<br>Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42<br>37339 Worbis | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 7010 20090909 3949175 | 7010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42<br>37339 Worbis | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010 20090909 3949172 | 7010 |
| Sparkasse Grünberg | Gießener Str. 8<br>35305 Grünberg | 4,427.25 | 6,265.00 USD | YES | DE000A0SG1R9 | 701020090916 3949882 | 7010 |
| Sparkasse Grünberg | Gießener Str. 8<br>35305 Grünberg | 52,419.73 | 74,179.18 USD | YES | DE000A0SG1J6 | 701020090916 3949883 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6<br>36037 Fulda | 10,186.20 | 14,414.49 USD | YES | XS0355509257 | CA63629 | 67010 |
| Sparkasse Fulda | Buttermarkt 2-6<br>36037 Fulda | 10,186.20 | 14,414.49 USD | YES | XS0355509257 | CA63604 | 67010 |
| Sparkasse Fulda | Buttermarkt 2-6<br>36037 Fulda | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 701020090915 3949812 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6<br>36037 Fulda | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090915 3949832 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6<br>36037 Fulda | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1J6 | 701020090915 3949809 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6<br>36037 Fulda | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090915 3949815 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6<br>36037 Fulda | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090915 3949804 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6<br>36037 Fulda | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J6 | 701020090915 3949810 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6<br>36037 Fulda | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J6 | 701020090915 3949821 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6<br>36037 Fulda | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA63503 | 67010 |
| Sparkasse Fulda | Buttermarkt 2-6<br>36037 Fulda | 10,186.20 | 14,414.49 USD | YES | XS0355509257 | CA67038 | 67010 |
| Sparkasse Fulda | Buttermarkt 2-6<br>36037 Fulda | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090915 3949831 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6<br>36037 Fulda | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020090915 3949807 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6<br>36037 Fulda | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090915 3949819 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6<br>36037 Fulda | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090915 3949802 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6<br>36037 Fulda | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1J6 | 701020090915 3949829 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6<br>36037 Fulda | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090915 3949817 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6<br>36037 Fulda | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090915 3949828 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6<br>36037 Fulda | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090915 3949811 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6<br>36037 Fulda | 10,186.20 | 14,414.49 USD | YES | XS0355509257 | CA63603 | 607010 |
| Sparkasse Fulda | Buttermarkt 2-6<br>36037 Fulda | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090915 3949816 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6<br>36037 Fulda | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J6 | 701020090915 3949806 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6<br>36037 Fulda | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090915 3949814 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6<br>36037 Fulda | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090915 3949820 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6<br>36037 Fulda | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090915 3949833 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6<br>36037 Fulda | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 701020090915 3949825 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6<br>36037 Fulda | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 701020090915 3949827 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6<br>36037 Fulda | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090915 3949824 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6<br>36037 Fulda | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 701020090915 3949822 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6<br>36037 Fulda | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090915 3949818 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6<br>36037 Fulda | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090915 3949823 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6<br>36037 Fulda | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090915 3949813 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6<br>36037 Fulda | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090915 3949805 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6<br>36037 Fulda | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090915 3949808 | 7010 |
| Sparkasse Odenwaldkreis | Martin-Luther-Straße 53/55<br>64711 Erbach | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1J6 | 701020090916 3948114 | 7010 |
| Sparkasse Odenwaldkreis | Martin-Luther-Straße 53/55<br>64711 Erbach | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090916 3948115 | 7010 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8<br>94078 Freyung | 15,000.00 | 21,226.50 USD | NO | XS0296589194 | CA87839 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8<br>94078 Freyung | 10,000.00 | 14,151.00 USD | NO | XS0296589194 | CA87838 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8<br>94078 Freyung | 10,000.00 | 14,151.00 USD | NO | XS0296589194 | CA87837 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8<br>94078 Freyung | 10,000.00 | 14,151.00 USD | NO | XS0296589194 | CA87836 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8<br>94078 Freyung | 10,000.00 | 14,151.00 USD | NO | XS0296589194 | CA87835 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8<br>94078 Freyung | 5,000.00 | 7,075.50 USD | NO | XS0296589194 | CA87834 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8<br>94078 Freyung | 13,000.00 | 18,396.30 USD | NO | XS0296589194 | CA87833 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8<br>94078 Freyung | 10,000.00 | 14,151.00 USD | NO | XS0296589194 | CA87832 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8<br>94078 Freyung | 5,000.00 | 7,075.50 USD | NO | XS0296589194 | CA87831 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8<br>94078 Freyung | 5,000.00 | 7,075.50 USD | NO | XS0296589194 | CA87830 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8<br>94078 Freyung | 20,000.00 | 28,302.00 USD | NO | XS0296589194 | CA87829 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8<br>94078 Freyung | 5,000.00 | 7,075.50 USD | NO | XS0296589194 | CA87828 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8<br>94078 Freyung | 5,000.00 | 7,075.50 USD | NO | XS0296589194 | CA87827 | 62007 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 12,000.00 | 16,981.20 USD | NO | XS0296589194 | CA87826 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 10,000.00 | 14,151.00 USD | NO | XS0296589194 | CA87825 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 7,000.00 | 9,905.70 USD | NO | XS0296589194 | CA87824 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 8,000.00 | 11,320.80 USD | NO | XS0296589194 | CA87823 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 5,000.00 | 7,075.50 USD | NO | XS0296589194 | CA87822 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 10,000.00 | 14,151.00 USD | NO | XS0296589194 | CA87821 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 10,000.00 | 14,151.00 USD | NO | XS0296589194 | CA87820 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 15,000.00 | 21,226.50 USD | NO | XS0296589194 | CA87819 | 62007 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090915 3949857 | 7010 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090915 3949858 | 7010 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090915 3949859 | 7010 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV62 | 701020090915 3949860 | 7010 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090915 3949861 | 7010 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090915 3949862 | 7010 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090915 3949863 | 7010 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090915 3949864 | 7010 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090915 3949865 | 7010 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 16,000.00 | 22,641.60 USD | NO | DE000A0LJV62 | 701020090915 3949867 | 7010 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090915 3949867 | 7010 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R0 | 701020090915 3949868 | 7010 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090915 3949869 | 7010 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090915 3949870 | 7010 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090915 3949871 | 7010 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA64975 | 67010 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA64974 | 67010 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA64973 | 67010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090918 3945161 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090918 3945154 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090918 3945153 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090918 3945160 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 701020090918 3945068 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090918 3945065 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090918 3945157 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090918 3945155 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090918 3945150 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 4,000.00 | 5,660.40 USD | NO | XS0334494290 | CA88930 | 67010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090918 3945159 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA88929 | 67010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090918 3945158 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090918 3945165 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA88931 | 67010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090918 3945164 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090918 3945152 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090918 3945151 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090918 3945066 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090918 3945156 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090918 3945166 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090918 3945162 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA88932 | 67010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090918 3945069 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090918 3945163 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090918 3945067 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090921 3946817 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090921 3946808 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090921 3946803 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090921 3946806 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 70102009092l 3946804 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 70102009092l 3946810 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV62 | 70102009092l 3946822 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 70102009092l 3946818 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102009092l 3946821 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102009092l 3946824 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 70102009092l 3946820 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 70102009092l 3946807 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 70102009092l 3946802 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102009092l 3946823 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 70102009092l 3946805 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 70102009092l 3946810 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102009092l 3946809 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 70102009092l 3946815 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102009092l 3946825 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 70102009092l 3946814 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 70102009092l 3946816 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102009092l 3946813 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 70102009092l 3946812 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 70102009092l 3946819 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 70102009092l 3946811 | 7010 |
| HSH Nordbank AG | Ballindamm 39 20095 Hamburg | 30,000.00 | 42,453.00 USD | NO | DE000A0MJHE1 | 4003200009165000008 | 4003 |
| HSH Nordbank AG | Ballindamm 39 20095 Hamburg | 16,000.00 | 22,641.60 USD | NO | DE000A0NLYL5 | 4003200009175000097 | 4003 |
| HSH Nordbank AG | Ballindamm 39 20095 Hamburg | 68,000.00 | 96,226.80 USD | NO | DE000A0LHVD0 | 4003200009250400000 | 4003 |
| Stadtsparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 709420090915580770 3 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 709420090915580770 4 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 709420090915580770 5 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 709420090915580770 6 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 709420090915580770 9 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 709420090915580771 1 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 709420090915580771 2 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 709420090915580771 3 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 709420090915581523 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 709420090915580771 4 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 709420090915580771 5 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 709420090915580771 6 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 709420090915580771 7 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV62 | 709420090915580771 8 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV62 | 709420090918581324 1 | 7094 |
| Sparkasse Lüdenscheid | Sauerfelder Straße 7 - 11 58511 Lüdenscheid | 5,000.00 | 7,075.50 USD | NO | DE000A0GV4E15 | 4003200009160400029 | 4003 |
| Sparkasse Lüdenscheid | Sauerfelder Straße 7 - 11 58511 Lüdenscheid | 10,000.00 | 14,151.00 USD | NO | DE000A0NTV01 | 4003200009160400028 | 4003 |
| Kreissparkasse Gotha | Lutherstr. 2-4 99867 Gotha | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 701020090916 3948004 | 7010 |
| Kreissparkasse Gotha | Lutherstr. 2-4 99867 Gotha | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 701020090916 3948001 | 7010 |
| Kreissparkasse Gotha | Lutherstr. 2-4 99867 Gotha | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 701020090916 3948003 | 7010 |
| Kreissparkasse Gotha | Lutherstr. 2-4 99867 Gotha | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1J6 | 701020090916 3948005 | 7010 |
| Kreissparkasse Gotha | Lutherstr. 2-4 99867 Gotha | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 701020090916 3948009 | 7010 |
| Kreissparkasse Gotha | Lutherstr. 2-4 99867 Gotha | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1J6 | 701020090916 3948007 | 7010 |
| Kreissparkasse Gotha | Lutherstr. 2-4 99867 Gotha | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090916 3948002 | 7010 |
| Kreissparkasse Gotha | Lutherstr. 2-4 99867 Gotha | 22,000.00 | 31,132.20 USD | NO | XS0253852254 | CA87556 | 67010 |
| Kreissparkasse Gotha | Lutherstr. 2-4 99867 Gotha | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 701020090916 3948008 | 7010 |
| Kreissparkasse Gotha | Lutherstr. 2-4 99867 Gotha | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090916 3948000 | 7010 |
| Kreissparkasse Gotha | Lutherstr. 2-4 99867 Gotha | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J6 | 701020090916 3948006 | 7010 |
| Kreissparkasse Gotha | Lutherstr. 2-4 99867 Gotha | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090916 3948010 | 7010 |
| Kreissparkasse Northeim | Am Münster 29 37154 Northeim | 10,000.00 | 14,151.00 USD | NO | DE000A0G4LS9 | CA17515 | 64003 |
| Kreissparkasse Northeim | Am Münster 29 37154 Northeim | 16,000.00 | 22,641.60 USD | NO | DE000A0MJHE1 | 4003200009220400127 | 4003 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 709420090914580681 1 | 7094 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909145806817 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909145806821 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155806822 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 7,000.00 | 9,905.70 USD | NO | DE000A0NPV47 | 7094200909155806823 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155806824 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 11,000.00 | 15,566.10 USD | NO | DE000A0NPV47 | 7094200909155806825 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 8,000.00 | 11,320.80 USD | NO | DE000A0NPV47 | 7094200909155806826 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155806827 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 11,000.00 | 15,566.10 USD | NO | DE000A0NPV47 | 7094200909155806828 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 26,000.00 | 36,792.60 USD | NO | DE000A0NPV47 | 7094200909155806840 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 7094200909155806841 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155806842 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 2,000.00 | 2,830.20 USD | NO | DE000A0NPV47 | 7094200909155806843 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155806844 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 26,000.00 | 36,792.60 USD | NO | DE000A0NPV47 | 7094200909155806848 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 14,000.00 | 19,811.40 USD | NO | DE000A0NPV47 | 7094200909155806849 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 13,000.00 | 18,396.30 USD | NO | DE000A0NPV47 | 7094200909155806850 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 22,000.00 | 31,132.20 USD | NO | DE000A0NPV47 | 7094200909155806857 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155806858 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 26,000.00 | 36,792.60 USD | NO | DE000A0NPV47 | 7094200909155806860 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155806868 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155806869 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155806870 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | DE000A0NPV47 | 7094200909155806871 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155806872 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 7094200909155806873 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155806878 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 32,000.00 | 45,283.20 USD | NO | DE000A0NPV47 | 7094200909155806879 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 22,000.00 | 31,132.20 USD | NO | DE000A0NPV47 | 7094200909155806885 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 40,000.00 | 56,604.00 USD | NO | DE000A0NPV47 | 7094200909155806886 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155806887 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 8,000.00 | 11,320.80 USD | NO | DE000A0NPV47 | 7094200909155806888 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155806889 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | DE000A0NPV47 | 7094200909155806890 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | DE000A0NPV47 | 7094200909155806892 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155806893 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155806894 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155806896 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 12,000.00 | 16,981.20 USD | NO | DE000A0NPV47 | 7094200909155806900 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155806901 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155806902 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 12,000.00 | 16,981.20 USD | NO | DE000A0NPV47 | 7094200909155806905 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 80,000.00 | 113,208.00 USD | NO | DE000A0NPV47 | 7094200909155806906 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155806907 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155806919 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155806920 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 13,000.00 | 18,396.30 USD | NO | DE000A0NPV47 | 7094200909155806922 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 38,000.00 | 53,773.80 USD | NO | DE000A0NPV47 | 7094200909155806927 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155806933 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155806940 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 27,000.00 | 38,207.70 USD | NO | DE000A0NPV47 | 7094200909155806950 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155806951 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155806960 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155806961 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 7094200909155806962 | 7094 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C<br>Address for payments<br>(Name of Bank) | D<br>Address for payments<br>(address of creditors Bank) | E<br>Claim Amount in<br>EUR | F<br>Claim Amount in USD | G<br>Interest<br>YES / NO | H<br>ISIN | I<br>Blocking Number | J<br>Depository<br>Participant<br>Account<br>Number |
|---|---|---|---|---|---|---|---|
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155806963 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 7,000.00 | 9,905.70 USD | NO | DE000A0NPV47 | 7094200909155806964 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | DE000A0NPV47 | 7094200909155806965 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155806966 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | DE000A0NPV47 | 7094200909155806967 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155806969 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 14,000.00 | 19,811.40 USD | NO | DE000A0NPV47 | 7094200909155806970 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155808807 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 1,000.00 | 1,415.10 USD | NO | DE000A0NPV47 | 7094200909155806979 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 65,000.00 | 91,981.50 USD | NO | DE000A0NPV47 | 7094200909155806980 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155806983 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 4,000.00 | 5,660.40 USD | NO | DE000A0NPV47 | 7094200909155806981 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155806984 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 40,000.00 | 56,604.00 USD | NO | DE000A0NPV47 | 7094200909155807019 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 7094200909155807020 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807021 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155807022 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 11,000.00 | 15,566.10 USD | NO | DE000A0NPV47 | 7094200909155807023 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 17,000.00 | 24,056.70 USD | NO | DE000A0NPV47 | 7094200909155807024 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 22,000.00 | 31,132.20 USD | NO | DE000A0NPV47 | 7094200909155807025 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 7,000.00 | 9,905.70 USD | NO | DE000A0NPV47 | 7094200909155807026 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 7,000.00 | 9,905.70 USD | NO | DE000A0NPV47 | 7094200909155807027 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 7,000.00 | 9,905.70 USD | NO | DE000A0NPV47 | 7094200909155807028 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 50,000.00 | 70,755.00 USD | NO | DE000A0NPV47 | 7094200909155807029 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155807030 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807031 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 7094200909155807033 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | DE000A0NPV47 | 7094200909155807035 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807040 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807042 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807043 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 14,000.00 | 19,811.40 USD | NO | DE000A0NPV47 | 7094200909155807044 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 33,000.00 | 46,698.30 USD | NO | DE000A0NPV47 | 7094200909155807046 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155807047 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155807048 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807049 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 10,000.00 | 14,151.40 USD | NO | DE000A0NPV47 | 7094200909155807052 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807053 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155807054 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 3,000.00 | 4,245.30 USD | NO | DE000A0NPV47 | 7094200909155807055 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807057 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 61,000.00 | 86,321.10 USD | NO | DE000A0NPV47 | 7094200909155807058 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807061 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155807062 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807063 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807064 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807065 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 53,000.00 | 75,000.30 USD | NO | DE000A0NPV47 | 7094200909155807066 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 22,000.00 | 31,132.20 USD | NO | DE000A0NPV47 | 7094200909185813366 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | DE000A0NPV47 | 7094200909155807069 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 55,000.00 | 77,830.50 USD | NO | DE000A0NPV47 | 7094200909155807070 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 300,000.00 | 424,530.00 USD | NO | DE000A0NPV47 | 7094200909155807071 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 500,000.00 | 707,550.00 USD | NO | DE000A0NPV47 | 7094200909155807073 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 75,000.00 | 106,132.50 USD | NO | DE000A0NPV47 | 7094200909155807074 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 7094200909155807075 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 50,000.00 | 70,755.00 USD | NO | DE000A0NPV47 | 7094200909155807076 | 7094 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account-Number |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 35,000.00 | 49,528.50 USD | NO | DE000A0NPV47 | 7094200909155807077 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 7094200909155807078 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | DE000A0NPV47 | 7094200909155807079 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807084 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 125,000.00 | 176,887.50 USD | NO | DE000A0NPV47 | 7094200909155807087 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 50,000.00 | 70,755.00 USD | NO | DE000A0NPV47 | 7094200909155807089 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 40,000.00 | 56,604.00 USD | NO | DE000A0NPV47 | 7094200909185813364 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807096 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 3,000.00 | 4,245.30 USD | NO | DE000A0NPV47 | 7094200909155807098 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 40,000.00 | 56,604.00 USD | NO | DE000A0NPV47 | 7094200909155807099 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 40,000.00 | 56,604.00 USD | NO | DE000A0NPV47 | 7094200909155807102 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 190,000.00 | 268,869.00 USD | NO | DE000A0NPV47 | 7094200909155807103 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 120,000.00 | 169,812.00 USD | NO | DE000A0NPV47 | 7094200909155807104 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 100,000.00 | 141,510.00 USD | NO | DE000A0NPV47 | 7094200909155807106 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 50,000.00 | 70,755.00 USD | NO | DE000A0NPV47 | 7094200909155807107 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 7094200909155807109 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 300,000.00 | 424,530.00 USD | NO | DE000A0NPV47 | 7094200909155807110 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 60,000.00 | 84,906.00 USD | NO | DE000A0NPV47 | 7094200909155807111 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 40,000.00 | 56,604.00 USD | NO | DE000A0NPV47 | 7094200909155807112 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807113 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807120 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807123 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 13,000.00 | 18,396.30 USD | NO | DE000A0NPV47 | 7094200909155807124 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 13,000.00 | 18,396.30 USD | NO | DE000A0NPV47 | 7094200909155807127 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 40,000.00 | 56,604.00 USD | NO | DE000A0NPV47 | 7094200909155807128 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 23,000.00 | 32,547.30 USD | NO | DE000A0NPV47 | 7094200909155807129 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 31,000.00 | 43,868.10 USD | NO | DE000A0NPV47 | 7094200909155807130 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 8,000.00 | 11,320.80 USD | NO | DE000A0NPV47 | 7094200909155807131 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807132 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | DE000A0NPV47 | 7094200909155807137 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155807138 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155807141 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807142 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 33,000.00 | 46,698.30 USD | NO | DE000A0NPV47 | 7094200909155807144 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 7094200909155807145 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 3,000.00 | 4,245.30 USD | NO | DE000A0NPV47 | 7094200909155807146 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807147 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807151 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 14,000.00 | 19,811.40 USD | NO | DE000A0NPV47 | 7094200909155807160 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 17,000.00 | 24,056.70 USD | NO | DE000A0NPV47 | 7094200909155807161 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 14,000.00 | 19,811.40 USD | NO | DE000A0NPV47 | 7094200909155807165 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 24,000.00 | 33,962.40 USD | NO | DE000A0NPV47 | 7094200909155807166 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807167 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 23,000.00 | 32,547.30 USD | NO | DE000A0NPV47 | 7094200909185813360 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 7094200909155807168 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807170 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807172 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 50,000.00 | 70,755.00 USD | NO | DE000A0NPV47 | 7094200909155807173 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 7094200909155807174 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807187 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 28,000.00 | 39,622.80 USD | NO | DE000A0NPV47 | 7094200909155807188 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 29,000.00 | 41,037.90 USD | NO | DE000A0NPV47 | 7094200909155807189 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 28,000.00 | 39,622.80 USD | NO | DE000A0NPV47 | 7094200909155807190 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807192 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807193 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 12,000.00 | 16,981.20 USD | NO | DE000A0NPV47 | 7094200909155807194 | 7094 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 7094200909155807196 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 9,000.00 | 12,735.90 USD | NO | DE000A0NPV47 | 7094200909155807197 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807198 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807199 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 14,000.00 | 19,811.40 USD | NO | DE000A0NPV47 | 7094200909155807201 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 22,000.00 | 31,132.20 USD | NO | DE000A0NPV47 | 7094200909155807211 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807212 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807213 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807214 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807215 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 7,000.00 | 9,905.70 USD | NO | DE000A0NPV47 | 7094200909155807216 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 28,000.00 | 39,622.80 USD | NO | DE000A0NPV47 | 7094200909155807217 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 7094200909155807218 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807220 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | DE000A0NPV47 | 7094200909155807221 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 7,000.00 | 9,905.70 USD | NO | DE000A0NPV47 | 7094200909155807222 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807223 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 18,000.00 | 25,471.80 USD | NO | DE000A0NPV47 | 7094200909155807230 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 14,000.00 | 19,811.40 USD | NO | DE000A0NPV47 | 7094200909155807231 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 12,000.00 | 16,981.20 USD | NO | DE000A0NPV47 | 7094200909155807233 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807234 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 12,000.00 | 16,981.20 USD | NO | DE000A0NPV47 | 7094200909155807237 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807238 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 11,000.00 | 15,566.10 USD | NO | DE000A0NPV47 | 7094200909155807245 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807246 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807247 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807248 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 70,000.00 | 99,057.00 USD | NO | DE000A0NPV47 | 7094200909155807249 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 7,000.00 | 9,905.70 USD | NO | DE000A0NPV47 | 7094200909155807250 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 22,000.00 | 31,132.20 USD | NO | DE000A0NPV47 | 7094200909155807256 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807257 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807259 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807260 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 7094200909155807261 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 3,000.00 | 4,245.30 USD | NO | DE000A0NPV47 | 7094200909155807262 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 3,000.00 | 4,245.30 USD | NO | DE000A0NPV47 | 7094200909155807263 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807264 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807265 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807266 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 7094200909155807267 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807268 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | DE000A0NPV47 | 7094200909155807282 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807288 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 4,000.00 | 5,660.40 USD | NO | DE000A0NPV47 | 7094200909155807287 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155807289 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 8,000.00 | 11,320.80 USD | NO | DE000A0NPV47 | 7094200909155807290 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807292 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 8,000.00 | 11,320.80 USD | NO | DE000A0NPV47 | 7094200909155807293 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 16,000.00 | 22,641.60 USD | NO | DE000A0NPV47 | 7094200909155807295 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807296 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807298 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 7094200909155807299 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 37,000.00 | 52,358.70 USD | NO | DE000A0NPV47 | 7094200909155807300 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 33,000.00 | 46,698.30 USD | NO | DE000A0NPV47 | 7094200909155807351 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807357 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807359 | 7094 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 33,000.00 | 46,698.30 USD | NO | DE000A0NPV47 | 7094200909155807361 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 7094200909155807364 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807366 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807374 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807393 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807394 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807397 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807426 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155807427 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | DE000A0NPV47 | 7094200909155807428 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155807429 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155807430 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 16,000.00 | 22,641.60 USD | NO | DE000A0NPV47 | 7094200909155807431 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 19,000.00 | 26,886.90 USD | NO | DE000A0NPV47 | 7094200909155807432 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807435 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807436 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155807440 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 11,000.00 | 15,566.10 USD | NO | DE000A0NPV47 | 7094200909155807443 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | DE000A0NPV47 | 7094200909155807446 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807448 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 4,000.00 | 5,660.40 USD | NO | DE000A0NPV47 | 7094200909155807453 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155807457 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 24,000.00 | 33,962.40 USD | NO | DE000A0NPV47 | 7094200909155807460 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 21,000.00 | 29,717.10 USD | NO | DE000A0NPV47 | 7094200909155807463 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807467 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 14,000.00 | 19,811.40 USD | NO | DE000A0NPV47 | 7094200909155807472 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807475 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807477 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 22,000.00 | 31,132.20 USD | NO | DE000A0NPV47 | 7094200909155807478 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 8,000.00 | 11,320.80 USD | NO | DE000A0NPV47 | 7094200909155807479 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 9,000.00 | 12,735.90 USD | NO | DE000A0NPV47 | 7094200909155807481 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 14,000.00 | 19,811.40 USD | NO | DE000A0NPV47 | 7094200909155807354 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 26,000.00 | 36,792.60 USD | NO | DE000A0NPV47 | 7094200909155807355 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 50,000.00 | 70,755.00 USD | NO | DE000A0NPV47 | 7094200909155807356 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 22,000.00 | 31,132.20 USD | NO | DE000A0NPV47 | 7094200909155807358 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155807360 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 7094200909155807362 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 3,000.00 | 4,245.30 USD | NO | DE000A0NPV47 | 7094200909155807363 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807365 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155807367 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155807373 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807375 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 4,000.00 | 5,660.40 USD | NO | DE000A0NPV47 | 7094200909155807376 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 3,000.00 | 4,245.30 USD | NO | DE000A0NPV47 | 7094200909155807377 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807378 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 8,000.00 | 11,320.80 USD | NO | DE000A0NPV47 | 7094200909155807379 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 12,000.00 | 16,981.20 USD | NO | DE000A0NPV47 | 7094200909155807380 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 90,000.00 | 127,359.00 USD | NO | DE000A0NPV47 | 7094200909155807381 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155807382 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 75,000.00 | 106,132.50 USD | NO | DE000A0NPV47 | 7094200909155807383 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 3,000.00 | 4,245.30 USD | NO | DE000A0NPV47 | 7094200909155807384 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 50,000.00 | 70,755.00 USD | NO | DE000A0NPV47 | 7094200909155807385 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155807386 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807395 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807398 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 22,000.00 | 31,132.20 USD | NO | DE000A0NPV47 | 7094200909155807408 | 7094 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807413 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 40,000.00 | 56,604.00 USD | NO | DE000A0NPV47 | 7094200909155807419 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 74,000.00 | 104,717.40 USD | NO | DE000A0NPV47 | 7094200909155807420 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 46,000.00 | 65,094.60 USD | NO | DE000A0NPV47 | 7094200909155807438 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 7094200909155807441 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807442 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 7094200909155807444 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 74,000.00 | 104,717.40 USD | NO | DE000A0NPV47 | 7094200909155807447 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807449 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807451 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807454 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807455 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807458 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 24,000.00 | 33,962.40 USD | NO | DE000A0NPV47 | 7094200909155807459 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 83,000.00 | 117,453.30 USD | NO | DE000A0NPV47 | 7094200909155807461 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 21,000.00 | 29,717.10 USD | NO | DE000A0NPV47 | 7094200909155807464 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807468 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 16,000.00 | 22,641.60 USD | NO | DE000A0NPV47 | 7094200909155807470 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 40,000.00 | 56,604.00 USD | NO | DE000A0NPV47 | 7094200909155807474 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155807476 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909185813342 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 7094200909155807480 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155807483 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807485 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 36,000.00 | 50,943.60 USD | NO | DE000A0NPV47 | 7094200909155807486 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 12,000.00 | 16,981.20 USD | NO | DE000A0NPV47 | 7094200909155807487 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 2,000.00 | 2,830.20 USD | NO | DE000A0NPV47 | 7094200909155807488 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 62,000.00 | 87,736.20 USD | NO | DE000A0NPV47 | 7094200909155807490 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807491 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 16,000.00 | 22,641.60 USD | NO | DE000A0NPV47 | 7094200909155807504 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 90,000.00 | 127,359.00 USD | NO | DE000A0NPV47 | 7094200909155807506 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807509 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807510 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807511 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 77,000.00 | 108,962.70 USD | NO | DE000A0NPV47 | 7094200909155807512 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 24,000.00 | 33,962.40 USD | NO | DE000A0NPV47 | 7094200909155807514 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807515 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 100,000.00 | 141,510.00 USD | NO | DE000A0NPV47 | 7094200909155807518 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 100,000.00 | 141,510.00 USD | NO | DE000A0NPV47 | 7094200909155807519 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807521 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 60,000.00 | 84,906.00 USD | NO | DE000A0NPV47 | 7094200909155807523 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 22,000.00 | 31,132.20 USD | NO | DE000A0NPV47 | 7094200909155807524 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 80,000.00 | 113,208.00 USD | NO | DE000A0NPV47 | 7094200909155807525 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 33,000.00 | 46,698.30 USD | NO | DE000A0NPV47 | 7094200909155807526 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807529 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807530 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807531 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 7094200909155807532 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807533 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | DE000A0NPV47 | 7094200909155807539 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 11,000.00 | 15,566.10 USD | NO | DE000A0NPV47 | 7094200909155807540 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 26,000.00 | 36,792.60 USD | NO | DE000A0NPV47 | 7094200909155807541 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807542 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807543 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807544 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 100,000.00 | 141,510.00 USD | NO | DE000A0NPV47 | 7094200909155807550 | 7094 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payments (Name of Bank) | D Address for payments (address of creditors Bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Blocking number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 8,000.00 | 11,320.80 USD | NO | DE000A0NPV47 | 7094200909155807551 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155807552 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807559 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 65,000.00 | 91,981.50 USD | NO | DE000A0NPV47 | 7094200909155807560 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 17,000.00 | 24,056.70 USD | NO | DE000A0NPV47 | 7094200909155807561 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807562 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 4,000.00 | 5,660.40 USD | NO | DE000A0NPV47 | 7094200909155807563 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 16,000.00 | 22,641.60 USD | NO | DE000A0NPV47 | 7094200909155807564 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 3,000.00 | 4,245.30 USD | NO | DE000A0NPV47 | 7094200909155807565 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 7094200909155807566 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 4,000.00 | 5,660.40 USD | NO | DE000A0NPV47 | 7094200909155807568 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807569 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 21,000.00 | 29,717.10 USD | NO | DE000A0NPV47 | 7094200909155807570 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 31,000.00 | 43,868.10 USD | NO | DE000A0NPV47 | 7094200909155807571 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 7094200909155807573 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 4,000.00 | 5,660.40 USD | NO | DE000A0NPV47 | 7094200909155807574 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 7,000.00 | 9,905.70 USD | NO | DE000A0NPV47 | 7094200909155807575 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 4,000.00 | 5,660.40 USD | NO | DE000A0NPV47 | 7094200909155807576 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 380,000.00 | 537,738.00 USD | NO | DE000A0NPV47 | 7094200909155807577 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 100,000.00 | 141,510.00 USD | NO | DE000A0NPV47 | 7094200909155807578 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 38,000.00 | 53,773.80 USD | NO | DE000A0NPV47 | 7094200909155807579 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 7094200909155807580 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807581 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807582 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807583 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 250,000.00 | 353,775.00 USD | NO | DE000A0NPV47 | 7094200909155807584 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 50,000.00 | 70,755.00 USD | NO | DE000A0NPV47 | 7094200909155807585 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807586 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 45,000.00 | 63,679.50 USD | NO | DE000A0NPV47 | 7094200909155807587 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 40,000.00 | 56,604.00 USD | NO | DE000A0NPV47 | 7094200909155807588 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807589 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807590 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 7094200909155807591 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 8,000.00 | 11,320.80 USD | NO | DE000A0NPV47 | 7094200909155807592 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807593 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 300,000.00 | 424,530.00 USD | NO | DE000A0NPV47 | 7094200909155807594 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807597 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 18,000.00 | 25,471.80 USD | NO | DE000A0NPV47 | 7094200909155807598 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807599 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | DE000A0NPV47 | 7094200909155807600 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807601 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807604 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807605 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 3,000.00 | 4,245.30 USD | NO | DE000A0NPV47 | 7094200909155807606 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 3,000.00 | 4,245.30 USD | NO | DE000A0NPV47 | 7094200909155807607 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807608 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 13,000.00 | 18,396.30 USD | NO | DE000A0NPV47 | 7094200909155807615 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 35,000.00 | 49,528.50 USD | NO | DE000A0NPV47 | 7094200909155807619 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807627 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807630 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 13,000.00 | 18,396.30 USD | NO | DE000A0NPV47 | 7094200909185813353 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807633 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807636 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 7,000.00 | 9,905.70 USD | NO | DE000A0NPV47 | 7094200909155807637 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807638 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807640 | 7094 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C — Address for payments (Name of Bank) | D — Address for payments (address of creditors Bank) | E — Claim Amount in EUR | F — Claim Amount in USD | G — Interest YES / NO | H — ISIN | I — Blocking Number | J — Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807641 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 9,000.00 | 12,735.90 USD | NO | DE000A0NPV47 | 7094200909155807642 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 7094200909155807845 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155807846 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 12,000.00 | 16,981.20 USD | NO | DE000A0NPV47 | 7094200909155807648 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807649 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807650 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 40,000.00 | 56,604.00 USD | NO | DE000A0NPV47 | 7094200909155807651 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 9,000.00 | 12,735.90 USD | NO | DE000A0NPV47 | 7094200909155807652 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 7094200909155807653 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807654 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 12,000.00 | 16,981.20 USD | NO | DE000A0NPV47 | 7094200909155807655 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 13,000.00 | 18,396.30 USD | NO | DE000A0NPV47 | 7094200909155807656 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | DE000A0NPV47 | 7094200909155807658 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 7094200909155807659 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 11,000.00 | 15,566.10 USD | NO | DE000A0NPV47 | 7094200909155807660 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 11,000.00 | 15,566.10 USD | NO | DE000A0NPV47 | 7094200909155807661 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 50,000.00 | 70,755.00 USD | NO | DE000A0NPV47 | 7094200909155807662 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155807663 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 9,000.00 | 12,735.90 USD | NO | DE000A0NPV47 | 7094200909155807664 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 7094200909155807665 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807666 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807667 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 7094200909155807668 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807669 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 9,000.00 | 12,735.90 USD | NO | DE000A0NPV47 | 7094200909155807670 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807671 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 12,000.00 | 16,981.20 USD | NO | DE000A0NPV47 | 7094200909155807672 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 7,000.00 | 9,905.70 USD | NO | DE000A0NPV47 | 7094200909155807673 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 7,000.00 | 9,905.70 USD | NO | DE000A0NPV47 | 7094200909155807674 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155807675 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807676 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 8,000.00 | 11,320.80 USD | NO | DE000A0NPV47 | 7094200909155807677 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807678 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807679 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 34,000.00 | 48,113.40 USD | NO | DE000A0NPV47 | 7094200909155807683 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807686 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 7094200909155807689 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807691 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807892 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 3,000.00 | 4,245.30 USD | NO | DE000A0NPV47 | 7094200909155807695 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 65,000.00 | 91,981.50 USD | NO | XS0186863798 | CA64325 | 67094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 60,000.00 | 84,906.00 USD | NO | XS0187966949 | CA64326 | 67094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | XS0031769219 | CA64413 | 67094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807696 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 16,000.00 | 22,641.60 USD | NO | DE000A0NPV47 | 7094200910055835048 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 13,000.00 | 18,396.30 USD | NO | DE000A0NPV47 | 7094200910055835049 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 7094200922251816816 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 22,000.00 | 31,132.20 USD | NO | DE000A0NPV47 | 7094200910055835050 | 7094 |
| Sparkasse Rotenburg-Bremervörde | Am Markt 10 27404 Zeven | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA81753 | 64003 |
| Sparkasse Rotenburg-Bremervörde | Am Markt 10 27404 Zeven | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA81754 | 64003 |
| VerbundSparkasse Emsdetten-Ochtrup | Kirchstr. 30-34 48282 Emsdetten | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 4003200909170400054 | 4003 |
| VerbundSparkasse Emsdetten-Ochtrup | Kirchstr. 30-34 48282 Emsdetten | 17,000.00 | 24,056.70 USD | NO | DE000A0TQG23 | 4003200909170400058 | 4003 |
| VerbundSparkasse Emsdetten-Ochtrup | Kirchstr. 30-34 48282 Emsdetten | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4002200909170400058 | 4003 |
| VerbundSparkasse Emsdetten-Ochtrup | Kirchstr. 30-34 48282 Emsdetten | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 4003200909170400056 | 4003 |
| VerbundSparkasse Emsdetten-Ochtrup | Kirchstr. 30-34 48282 Emsdetten | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200909170400055 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C<br>Address for payments<br>(Name of Bank) | D<br>Address for payments<br>(address of creditors Bank) | E<br>Claim Amount in EUR | F<br>Claim Amount in USD | G<br>Interest<br>YES / NO | H<br>ISIN | I<br>Blocking Number | J<br>Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| VerbundSparkasse Emsdetten-Ochtrup | Kirchstr. 30-34<br>48282 Emsdetten | 25,000.00 | 35,377.50 USD | NO | DE000A0TQG23 | 4003200909170400057 | 4003 |
| VerbundSparkasse Emsdetten-Ochtrup | Kirchstr. 30-34<br>48282 Emsdetten | 21,000.00 | 29,717.10 USD | NO | DE000A0TV576 | 4003200909170400060 | 4003 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22<br>64521 Groß-Gerau | 80,000.00 | 113,208.00 USD | NO | DE000A0SG1R9 | 701020090918 3949845 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22<br>64521 Groß-Gerau | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3949853 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22<br>64521 Groß-Gerau | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3949837 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22<br>64521 Groß-Gerau | 8,000.00 | 11,320.80 USD | NO | XS0334494290 | CA75893 | 67010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22<br>64521 Groß-Gerau | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090916 3949847 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22<br>64521 Groß-Gerau | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090916 3949849 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22<br>64521 Groß-Gerau | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1R9 | 701020090916 3949852 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22<br>64521 Groß-Gerau | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3949839 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22<br>64521 Groß-Gerau | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA75896 | 67010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22<br>64521 Groß-Gerau | 2,000.00 | 2,830.20 USD | NO | XS0334494290 | CA75894 | 67010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22<br>64521 Groß-Gerau | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3949842 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22<br>64521 Groß-Gerau | 12,216.00 | 17,286.88 USD | YES | XS0355509257 | CA75902 | 67010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22<br>64521 Groß-Gerau | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090916 3949851 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22<br>64521 Groß-Gerau | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090916 3949850 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22<br>64521 Groß-Gerau | 3,000.00 | 4,245.30 USD | NO | XS0334494290 | CA75895 | 67010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22<br>64521 Groß-Gerau | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090916 3949848 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22<br>64521 Groß-Gerau | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3949841 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22<br>64521 Groß-Gerau | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090916 3949846 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22<br>64521 Groß-Gerau | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3949834 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22<br>64521 Groß-Gerau | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3949835 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22<br>64521 Groß-Gerau | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV62 | 701020090916 3949844 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22<br>64521 Groß-Gerau | 61,080.00 | 86,434.31 USD | YES | XS0355509257 | CA75901 | 67010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22<br>64521 Groß-Gerau | 71,260.00 | 100,840.03 USD | YES | XS0355509257 | CA75900 | 67010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22<br>64521 Groß-Gerau | 50,900.00 | 72,028.59 USD | YES | XS0355509257 | CA75899 | 67010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22<br>64521 Groß-Gerau | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3949840 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22<br>64521 Groß-Gerau | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA75897 | 67010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22<br>64521 Groß-Gerau | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1J6 | 701020090918 3949838 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22<br>64521 Groß-Gerau | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA75898 | 67010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22<br>64521 Groß-Gerau | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090918 3949836 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22<br>64521 Groß-Gerau | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3949843 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22<br>64521 Groß-Gerau | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA58468 | 64043 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12<br>64283 Darmstadt | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 701020090918 3945004 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12<br>64283 Darmstadt | 35,000.00 | 49,528.50 USD | NO | DE000A0SG1J6 | 701020090918 3945034 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12<br>64283 Darmstadt | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J6 | 701020090918 3945045 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12<br>64283 Darmstadt | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3945050 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12<br>64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945041 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12<br>64283 Darmstadt | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J6 | 701020090918 3945028 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12<br>64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945001 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12<br>64283 Darmstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945005 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12<br>64283 Darmstadt | 12,000.00 | 16,981.20 USD | NO | DE000A0SUEV6 | 701020090918 3945053 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12<br>64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945010 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12<br>64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945012 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12<br>64283 Darmstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945038 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12<br>64283 Darmstadt | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1J6 | 701020090918 3945031 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12<br>64283 Darmstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945008 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12<br>64283 Darmstadt | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3945040 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12<br>64283 Darmstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945009 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12<br>64283 Darmstadt | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 701020090918 3945009 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12<br>64283 Darmstadt | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J6 | 701020090918 3945047 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12<br>64283 Darmstadt | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3945002 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12<br>64283 Darmstadt | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020090918 3945026 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12<br>64283 Darmstadt | 27,000.00 | 38,207.70 USD | NO | DE000A0SG1J6 | 701020090918 3945015 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12<br>64283 Darmstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945020 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12<br>64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945018 | 7010 |

**ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND**

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 18,000.00 | 25,471.80 USD | NO | DE000A0SG1J6 | 70102009090918 3945022 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102009090918 3945017 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 70102009090918 3945043 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 70102009090918 3945007 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 70102009090918 3945033 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 70102009090918 3945030 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 70102009090918 3945027 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1J6 | 70102009090918 3945025 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J6 | 70102009090918 3945048 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102009090918 3945035 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 55,000.00 | 77,830.50 USD | NO | DE000A0SG1J6 | 70102009090918 3945024 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 13,000.00 | 18,396.30 USD | NO | DE000A0SG1J6 | 70102009090918 3945044 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 70102009090918 3945046 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 70102009090918 3945023 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102009090918 3945014 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 35,000.00 | 49,528.50 USD | NO | DE000A0SG1J6 | 70102009090918 3945019 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102009090918 3945029 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1J6 | 70102009090918 3945013 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 70102009090918 3945016 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 70102009090918 3945037 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102009090918 3945006 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 70102009090918 3945049 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102009090918 3945010 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 70102009090918 3945032 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J6 | 70102009090918 3945021 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102009090918 3945042 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102009090918 3945039 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 70102009090918 3945011 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 7,000.00 | 9,905.70 USD | NO | DE000A0TT7X8 | 70102009090918 3945054 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0TT7X8 | 70102009090918 3945057 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0TT7X8 | 70102009090918 3945058 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 20,000.00 | 28,302.00 USD | NO | DE000A0TT7X8 | 70102009090918 3945061 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 20,000.00 | 28,302.00 USD | NO | DE000A0TT7X8 | 70102009090918 3945062 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 15,000.00 | 21,226.50 USD | NO | DE000A0TT7X8 | 70102009090918 3945060 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 17,000.00 | 24,056.70 USD | NO | DE000A0TT7X8 | 70102009090918 3945056 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 17,000.00 | 24,056.70 USD | NO | DE000A0TT7X8 | 70102009090918 3945055 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0TT7X8 | 70102009090918 3945059 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 30,000.00 | 42,453.00 USD | NO | DE000A0TT7X8 | 70102009090918 3945063 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 34,000.00 | 48,113.40 USD | NO | DE000A0TT7X8 | 70102009090918 3945084 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA87916 | 67010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 100,000.00 | 141,510.00 USD | NO | XS0253852254 | CA87910 | 67010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA87914 | 67010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA87913 | 67010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA87912 | 67010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA87917 | 67010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 25,000.00 | 35,377.50 USD | NO | XS0253852254 | CA87915 | 67010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 22,000.00 | 31,132.20 USD | NO | DE000A0LJV62 | 70102009090918 3945000 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102009090918 3945052 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 64,000.00 | 90,566.40 USD | NO | DE000A0MHVV0 | 70102009090930 3047340 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 70102009090923 3047301 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J6 | 70102009090930 3047341 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 70102009090923 3047302 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020091005 3940000 | 7010 |
| Wartburg-Sparkasse | Karlstrasse 2-4 99817 Eisenach | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA17712 | 67010 |
| Wartburg-Sparkasse | Karlstrasse 2-4 99817 Eisenach | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102009090922 3048967 | 7010 |
| Wartburg-Sparkasse | Karlstrasse 2-4 99817 Eisenach | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102009090922 3946969 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Wartburg-Sparkasse | Karlstrasse 2-4 99817 Eisenach | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 701020090922 3946963 | 7010 |
| Wartburg-Sparkasse | Karlstrasse 2-4 99817 Eisenach | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090922 3946964 | 7010 |
| Wartburg-Sparkasse | Karlstrasse 2-4 99817 Eisenach | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1J6 | 701020090922 3946968 | 7010 |
| Wartburg-Sparkasse | Karlstrasse 2-4 99817 Eisenach | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090922 3946965 | 7010 |
| Wartburg-Sparkasse | Karlstrasse 2-4 99817 Eisenach | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 701020090922 3946970 | 7010 |
| Wartburg-Sparkasse | Karlstrasse 2-4 99817 Eisenach | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090922 3946968 | 7010 |
| Wartburg-Sparkasse | Karlstrasse 2-4 99817 Eisenach | 3,000.00 | 4,245.30 USD | NO | XS0334494290 | CA17716 | 67010 |
| Wartburg-Sparkasse | Karlstrasse 2-4 99817 Eisenach | 11,000.00 | 15,566.10 USD | NO | DE000A0MHVV0 | 701020090922 3946971 | 7010 |
| Wartburg-Sparkasse | Karlstrasse 2-4 99817 Eisenach | 5,000.00 | 7,075.50 USD | NO | XS0253862254 | CA17714 | 67010 |
| Stadt-Sparkasse Gelsenkirchen | Sparkassenstrasse 3 45879 Gelsenkirchen | 27,630.00 | 39,099.21 USD | YES | DE000A0NTKC6 | 400320090915 0400001 | 4003 |
| Stadt-Sparkasse Gelsenkirchen | Sparkassenstrasse 3 45879 Gelsenkirchen | 48,000.00 | 67,924.80 USD | NO | DE000A0MJHE1 | 400320090923 0400151 | 4003 |
| Kreissparkasse Köln | Neumarkt 18-24 50667 Köln | | 72,995.57 USD | YES | XS0183944643 | CA74721 | 64003 |
| Kreissparkasse Köln | Neumarkt 18-24 50667 Köln | | 919,665.48 USD | YES | XS0210414750 | CA67849 | 64003 |
| Kreissparkasse Köln | Neumarkt 18-24 50667 Köln | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 400320090917 5000059 | 4003 |
| Sparkasse Gummersbach-Bergneustadt | Wilhelm-Breckow-Allee 15 51643 Gummersbach | 25,000.00 | 35,377.50 USD | NO | XS0296589194 | CA74571 | 64003 |
| Sparkasse Gummersbach-Bergneustadt | Wilhelm-Breckow-Allee 15 51643 Gummersbach | 7,221.67 | 10,219.39 USD | YES | XS0183944643 | CA07330 | 64003 |
| Sparkasse Gummersbach-Bergneustadt | Wilhelm-Breckow-Allee 15 51643 Gummersbach | 10,000.00 | 14,151.00 USD | NO | DE000A0TX6H7 | 400320090921 5000155 | 4003 |
| Sparkasse Gummersbach-Bergneustadt | Wilhelm-Breckow-Allee 15 51643 Gummersbach | 300,000.00 | 424,530.00 USD | NO | XS0296589194 | CA07337 | 64003 |
| Sparkasse Gummersbach-Bergneustadt | Wilhelm-Breckow-Allee 15 51643 Gummersbach | 22,696.67 | 32,118.06 USD | YES | XS0183944643 | CA17800 | 64003 |
| Sparkasse Schaumburg | Klosterstr. 11 31737 Rinteln | 20,442.71 | 28,928.48 USD | YES | XS0128857413 | CA75907 | 64003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 11,000.00 | 15,566.10 USD | NO | DE000A0NMGK2 | 400320090921 0400073 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 56,000.00 | 79,245.60 USD | NO | DE000A0NMGK2 | 400320090921 0400074 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 400320090921 0400075 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 400320090921 0400076 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 12,000.00 | 16,981.20 USD | NO | DE000A0NMGK2 | 400320090921 0400077 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 400320090921 0400078 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 400320090921 0400079 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 400320090921 0400080 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 4,000.00 | 5,660.40 USD | NO | DE000A0NMGK2 | 400320090921 0400081 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 7,000.00 | 9,905.70 USD | NO | DE000A0NMGK2 | 400320090921 0400082 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 15,000.00 | 21,226.50 USD | NO | DE000A0NMGK2 | 400320090921 0400083 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 400320090921 0400084 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 400320090921 0400085 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 14,000.00 | 19,811.40 USD | NO | DE000A0NMGK2 | 400320090921 0400088 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 15,000.00 | 21,226.50 USD | NO | DE000A0NMGK2 | 400320090921 0400087 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 400320090921 0400088 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 400320090921 0400089 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 15,000.00 | 21,226.50 USD | NO | DE000A0NMGK2 | 400320090921 0400090 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 400320090921 0400091 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 400320090921 0400092 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 20,000.00 | 28,302.00 USD | NO | DE000A0NMGK2 | 400320090921 0400093 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 15,000.00 | 21,226.50 USD | NO | DE000A0NMGK2 | 400320090921 0400094 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 25,000.00 | 35,377.50 USD | NO | DE000A0NMGK2 | 400320090921 0400095 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 400320090921 0400096 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 400320090921 0400097 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 15,000.00 | 21,226.50 USD | NO | DE000A0NMGK2 | 400320090921 0400098 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 400320090921 0400099 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 400320090921 0400100 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 11,000.00 | 15,566.10 USD | NO | DE000A0NMGK2 | 400320090917 5000111 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 400320090921 0400101 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 14,000.00 | 19,811.40 USD | NO | DE000A0NMGK2 | 400320090921 0400102 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 400320090921 0400103 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 20,000.00 | 28,302.00 USD | NO | DE000A0NMGK2 | 400320090921 0400104 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 400320090921 0400105 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 30,000.00 | 42,453.00 USD | NO | DE000A0NMGK2 | 400320090921 0400106 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 400320090921 0400107 | 4003 |

**ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND**

| C Address for payment (Name of Bank) | D Address for payment (address of creditors Bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Blocking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 40032009092104000108 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 26,000.00 | 36,792.60 USD | NO | DE000A0NMGK2 | 40032009092104000109 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 40032009092104000110 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 20,000.00 | 28,302.00 USD | NO | DE000A0NMGK2 | 40032009092104000111 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 4,000.00 | 5,660.40 USD | NO | DE000A0NMGK2 | 40432009091176180007 | 4043 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 35,899.31 | 50,801.11 USD | YES | DE000A0TQG23 | 40032009091604000030 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 8,205.56 | 11,611.68 USD | YES | DE000A0TQG23 | 40032009091604000031 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 51,284.72 | 72,573.01 USD | YES | DE000A0TQG23 | 40032009091604000032 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 15,385.42 | 21,771.90 USD | YES | DE000A0TQG23 | 40032009091604000033 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 25,642.36 | 36,286.51 USD | YES | DE000A0TQG23 | 40032009091604000034 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 102,569.44 | 145,146.02 USD | YES | DE000A0TQG23 | 40032009091604000035 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 41,027.78 | 58,058.41 USD | YES | DE000A0TQG23 | 40032009091604000036 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 10,256.94 | 14,514.60 USD | YES | DE000A0TQG23 | 40032009091604000037 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 10,256.94 | 14,514.60 USD | YES | DE000A0TQG23 | 40032009091604000038 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 20,513.89 | 29,029.20 USD | YES | DE000A0TQG23 | 40032009091604000039 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 30,770.83 | 43,543.81 USD | YES | DE000A0TQG23 | 40032009091604000040 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 10,256.94 | 14,514.60 USD | YES | DE000A0TQG23 | 40032009091604000041 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 3,077.08 | 4,354.38 USD | YES | DE000A0TQG23 | 40032009091604000042 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 7,179.86 | 10,160.22 USD | YES | DE000A0TQG23 | 40032009091604000043 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 6,154.17 | 8,708.76 USD | YES | DE000A0TQG23 | 40032009091604000044 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 15,385.42 | 21,771.90 USD | YES | DE000A0TQG23 | 40032009091604000045 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 20,513.89 | 29,029.20 USD | YES | DE000A0TQG23 | 40032009091604000046 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 102,569.44 | 145,146.01 USD | YES | DE000A0TQG23 | 40032009091604000047 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 20,513.89 | 29,029.20 USD | YES | DE000A0TQG23 | 40032009091604000048 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 35,899.31 | 50,801.11 USD | YES | DE000A0TQG23 | 40032009091604000049 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 30,770.83 | 43,543.81 USD | YES | DE000A0TQG23 | 40032009091604000050 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 5,128.47 | 7,257.30 USD | YES | DE000A0TQG23 | 40032009091604000051 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 15,385.42 | 21,771.90 USD | YES | DE000A0TQG23 | 40032009091604000052 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 20,513.89 | 29,029.20 USD | YES | DE000A0TQG23 | 40032009091604000053 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 60,000.00 | 84,906.00 USD | NO | XS0340076321 | CA75904 | 64003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 2,000.00 | 2,830.20 USD | NO | XS0269657135 | CA13412 | 64003 |
| Sparkasse Langen-Seligenstadt | Frankfurter Straße 137 63500 Seligenstadt | 29,000.00 | 41,037.90 USD | NO | DE000A0MJHE1 | 70102009092 3949164 | 7010 |
| Sparkasse Langen-Seligenstadt | Frankfurter Straße 137 63500 Seligenstadt | 15,000.00 | 21,226.50 USD | NO | XS0183944643 | CA93448 | 67010 |
| Sparkasse Langen-Seligenstadt | Frankfurter Straße 137 63500 Seligenstadt | 20,000.00 | 28,302.00 USD | NO | XS0189741001 | CA17718 | 67010 |
| Sparkasse Langen-Seligenstadt | Frankfurter Straße 137 63500 Seligenstadt | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 70102009092 3946961 | 7010 |
| Sparkasse Langen-Seligenstadt | Frankfurter Straße 137 63500 Seligenstadt | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102009092 3946962 | 7010 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 40032009091504000002 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 40032009091504000003 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 40032009091504000004 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 40032009091504000005 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40032009091504000006 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40032009091504000007 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 40,000.00 | 58,604.00 USD | NO | DE000A0LJV62 | 40032009091504000008 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 40032009091504000009 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 40032009091504000010 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40032009091504000011 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 100,000.00 | 141,510.00 USD | NO | DE000A0LJV62 | 40032009091504000012 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 27,000.00 | 38,207.70 USD | NO | DE000A0LJV62 | 40032009091504000013 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 40032009091504000014 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40032009091504000015 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 40032009091504000016 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 28,000.00 | 39,622.80 USD | NO | DE000A0LJV62 | 40032009091504000017 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 40032009091504000018 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40032009091504000019 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 40032009091504000020 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 25,000.00 | 35,377.50 USD | NO | DE000A0NMGK2 | 40032009091504000003 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C<br>Address for payment<br>(Name of Bank) | D<br>Address for payment<br>(address of creditors Bank) | E<br>Claim Amount in EUR | F<br>Claim Amount in USD | G<br>Interest<br>YES / NO | H<br>ISIN | I<br>Blocking Number | J<br>Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Sparkasse Witten | Ruhrstr. 45<br>58452 Witten | 60,000.00 | 84,906.00 USD | NO | DE000A0NMGK2 | 400320090915040000022 | 4003 |
| Sparkasse Witten | Ruhrstr. 45<br>58452 Witten | 30,000.00 | 42,453.00 USD | NO | DE000A0NMGK2 | 400320090915040000023 | 4003 |
| Sparkasse Witten | Ruhrstr. 45<br>58452 Witten | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 400320090915040000024 | 4003 |
| Sparkasse Witten | Ruhrstr. 45<br>58452 Witten | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 400320090915040000025 | 4003 |
| Sparkasse Witten | Ruhrstr. 45<br>58452 Witten | 50,000.00 | 70,755.00 USD | NO | DE000A0NMGK2 | 400320090915040000026 | 4003 |
| Sparkasse Witten | Ruhrstr. 45<br>58452 Witten | 8,000.00 | 11,320.80 USD | NO | DE000A0NMGK2 | 400320090915040000027 | 4003 |
| Kreissparkasse Schwalm-Eder | Sparkassenplatz 1<br>34212 Melsungen | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 404320090925429054 | 4043 |
| Kreissparkasse Schwalm-Eder | Sparkassenplatz 1<br>34212 Melsungen | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 404320090918242929045 | 4043 |
| Kreissparkasse Schwalm-Eder | Sparkassenplatz 1<br>34212 Melsungen | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 404320090918242929046 | 4043 |
| Kreissparkasse Schwalm-Eder | Sparkassenplatz 1<br>34212 Melsungen | 80,000.00 | 113,208.00 USD | NO | DE000A0SG1R9 | 404320090918242929051 | 4043 |
| Kreissparkasse Schwalm-Eder | Sparkassenplatz 1<br>34212 Melsungen | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 404320090918242929036 | 4043 |
| Kreissparkasse Schwalm-Eder | Sparkassenplatz 1<br>34212 Melsungen | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 404320090918242929016 | 4043 |
| Kreissparkasse Schwalm-Eder | Sparkassenplatz 1<br>34212 Melsungen | 5,000.00 | 7,075.50 USD | NO | XS0355509257 | CA81853 | 64043 |
| Kreissparkasse Schwalm-Eder | Sparkassenplatz 1<br>34212 Melsungen | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 404320090918242929028 | 4043 |
| Kreissparkasse Schwalm-Eder | Sparkassenplatz 1<br>34212 Melsungen | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 404320090918242929012 | 4043 |
| Kreissparkasse Schwalm-Eder | Sparkassenplatz 1<br>34212 Melsungen | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 404320090918242929014 | 4043 |
| Kreissparkasse Schwalm-Eder | Sparkassenplatz 1<br>34212 Melsungen | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 404320090918242929019 | 4043 |
| Kreissparkasse Schwalm-Eder | Sparkassenplatz 1<br>34212 Melsungen | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 404320090918242929049 | 4043 |
| Kreissparkasse Schwalm-Eder | Sparkassenplatz 1<br>34212 Melsungen | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 404320090918242929041 | 4043 |
| Stadtsparkasse Schwerte | Postplatz 3<br>58239 Schwerte | 20,000.00 | 28,302.00 USD | NO | XS0296589194 | CA18327 | 64003 |
| Stadtsparkasse Schwerte | Postplatz 3<br>58239 Schwerte | 5,000.00 | 7,075.50 USD | NO | XS0269657994 | CA18331 | 64003 |
| Stadtsparkasse Schwerte | Postplatz 3<br>58239 Schwerte | 22,000.00 | 31,132.20 USD | NO | DE000A0TVPR6 | 400320090922040000149 | 4003 |
| Stadtsparkasse Schwerte | Postplatz 3<br>58239 Schwerte | 46,000.00 | 65,094.60 USD | NO | DE000A0TVPR6 | 400320090922040000150 | 4003 |
| Sparkasse Goslar/Harz | Rammelsberger Str. 2<br>38640 Goslar | 10,000.00 | 14,151.00 USD | NO | XS0227081634 | CA81432 | 64003 |
| Sparkasse Goslar/Harz | Rammelsberger Str. 2<br>38640 Goslar | 8,000.00 | 11,320.80 USD | NO | XS0334494290 | CA81441 | 64003 |
| Sparkasse Goslar/Harz | Rammelsberger Str. 2<br>38640 Goslar | 25,000.00 | 35,377.50 USD | NO | XS0227081634 | CA81434 | 64003 |
| Sparkasse Goslar/Harz | Rammelsberger Str. 2<br>38640 Goslar | 25,000.00 | 35,377.50 USD | NO | XS0334494290 | CA81440 | 64003 |
| Sparkasse Goslar/Harz | Rammelsberger Str. 2<br>38640 Goslar | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA13271 | 64003 |
| Sparkasse Goslar/Harz | Rammelsberger Str. 2<br>38640 Goslar | 15,000.00 | 21,226.50 USD | NO | XS0334494290 | CA81439 | 64003 |
| Sparkasse Goslar/Harz | Rammelsberger Str. 2<br>38640 Goslar | 16,000.00 | 22,641.60 USD | NO | XS0334494290 | CA81442 | 64003 |
| Sparkasse Goslar/Harz | Rammelsberger Str. 2<br>38640 Goslar | 15,000.00 | 21,226.50 USD | NO | XS0227081634 | CA81433 | 64003 |
| Sparkasse Goslar/Harz | Rammelsberger Str. 2<br>38640 Goslar | 25,000.00 | 35,377.50 USD | NO | XS0340076321 | CA88433 | 64003 |
| Sparkasse Goslar/Harz | Rammelsberger Str. 2<br>38640 Goslar | 5,000.00 | 7,075.50 USD | NO | XS0340076321 | CA88434 | 64003 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10<br>35037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945086 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10<br>35037 Marburg | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945120 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10<br>35037 Marburg | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090918 3945095 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10<br>35037 Marburg | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 701020090918 3945108 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10<br>35037 Marburg | 2,000.00 | 2,830.20 USD | NO | DE000A0NZAV4 | 701020090918 3945111 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10<br>35037 Marburg | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 701020090918 3945101 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10<br>35037 Marburg | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3945082 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10<br>35037 Marburg | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 701020090918 3945071 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10<br>35037 Marburg | 1,000.00 | 1,415.10 USD | NO | DE000A0NZAV4 | 701020090918 3945124 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10<br>35037 Marburg | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 701020090918 3945110 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10<br>35037 Marburg | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090918 3945137 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10<br>35037 Marburg | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945096 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10<br>35037 Marburg | 2,000.00 | 2,830.20 USD | NO | DE000A0NZAV4 | 701020090918 3945117 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10<br>35037 Marburg | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 701020090918 3945102 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10<br>35037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945088 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10<br>35037 Marburg | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA89440 | 67010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10<br>35037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945073 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10<br>35037 Marburg | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3945087 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10<br>35037 Marburg | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090918 3945103 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10<br>35037 Marburg | 19,000.00 | 26,886.90 USD | NO | DE000A0NZAV4 | 701020090918 3945135 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10<br>35037 Marburg | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945075 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10<br>35037 Marburg | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945144 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10<br>35037 Marburg | 12,000.00 | 16,981.20 USD | NO | DE000A0NZAV4 | 701020090918 3945141 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 25,000.00 | 35,377.50 USD | | DE000A0NZAV4 | 701020090918 3945114 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945080 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945098 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3945132 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090918 3945112 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 45,000.00 | 63,679.50 USD | NO | DE000A0NZAV4 | 701020090918 3945136 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090918 3945085 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945097 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 55,000.00 | 77,830.50 USD | NO | DE000A0SG1R9 | 701020090918 3945128 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945072 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 701020090918 3945105 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090918 3945104 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945121 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 12,000.00 | 16,981.20 USD | NO | DE000A0NZAV4 | 701020090918 3945119 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 701020090918 3945142 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945125 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945070 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA89439 | 67010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 12,000.00 | 16,981.20 USD | NO | DE000A0NZAV4 | 701020090918 3945131 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090918 3945092 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090918 3945138 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090918 3945122 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090918 3945127 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945077 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945094 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945129 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945148 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945139 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945147 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 2,000.00 | 2,830.20 USD | NO | DE000A0NZAV4 | 701020090918 3945113 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090918 3945079 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090918 3945078 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 701020090918 3945115 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 1,000.00 | 1,415.10 USD | NO | XS0253852254 | CA89441 | 67010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 701020090918 3945109 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945074 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 701020090918 3945149 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 13,000.00 | 18,396.30 USD | NO | DE000A0NZAV4 | 701020090918 3945107 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945134 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945084 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090918 3945126 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 701020090918 3945133 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090918 3945145 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 22,000.00 | 31,132.20 USD | NO | XS0253852254 | CA89442 | 67010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090918 3945083 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090918 3945093 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 701020090918 3945130 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945091 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945146 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945100 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 12,000.00 | 16,981.20 USD | NO | DE000A0NZAV4 | 701020090918 3945106 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945099 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090918 3945116 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 701020090918 3945089 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 701020090918 3945140 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945123 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payment (Name of Bank) | Address for payment (address of creditors Bank) | Claim Amount in EURo | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository, Participant or Account Number |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945143 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090918 3945090 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945118 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 701020090918 3945081 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 35,000.00 | 49,528.50 USD | NO | DE000A0NZAV4 | 701020090918 3945076 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090924 3947329 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090924 3947330 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090924 3947331 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090924 3947328 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090924 3947318 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090924 3947314 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 1,000.00 | 1,415.10 USD | NO | DE000A0SG1R9 | 701020090924 3947308 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 701020090924 3947319 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 701020090924 3947309 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090924 3947322 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 701020090924 3947311 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090924 3947315 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1J6 | 701020090924 3947312 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 701020090924 3947321 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090924 3947317 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090924 3947316 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA36976 | 67010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090924 3947323 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 5,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090924 3947313 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 7,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090924 3947303 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 5,000.00 | 9,905.70 USD | NO | DE000A0SG1J6 | 701020090924 3947302 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090924 3947320 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090924 3947308 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090924 3947305 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 3,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090924 3947310 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 4,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 701020090924 3947304 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 701020090924 3947307 | 7010 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 400320090922 0400133 | 4003 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 5,000.00 | 7,075.50 USD | NO | DE000A0MJHE1 | 400320090922 0400128 | 4003 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 400320090922 0400134 | 4003 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV62 | 400320090922 0400135 | 4003 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 400320090922 0400132 | 4003 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 400320090922 0400129 | 4003 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 24,000.00 | 33,962.40 USD | NO | DE000A0LJV82 | 400320090922 0400131 | 4003 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 400320090922 0400141 | 4003 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 400320090922 0400143 | 4003 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 400320090922 0400145 | 4003 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 400320090922 0400129 | 4003 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 400320090922 0400147 | 4003 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 400320090922 0400137 | 4003 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 400320090922 0400142 | 4003 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 400320090922 0400148 | 4003 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 400320090922 0400140 | 4003 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 400320090922 0400146 | 4003 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 400320090922 0400130 | 4003 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 400320090922 0400134 | 4003 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 400320090917 5000060 | 4003 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 400320090922 0400138 | 4003 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 100,000.00 | 141,510.00 USD | NO | DE000A0LJV82 | 400320090922 0400138 | 4003 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA82699 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 404320090922 6154029 | 4043 |

**ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND**

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA82720 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 4043200909182429040 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 4043200909226154063 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA82637 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 4043200909226154009 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA82731 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 11,000.00 | 15,566.10 USD | NO | XS0253852254 | CA82735 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 4043200909226154062 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 4043200909226154039 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA82704 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 4043200909226154057 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA82709 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA82738 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 4043200909226154022 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 4043200909182429018 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA82671 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 2,000.00 | 2,830.20 USD | NO | XS0253852254 | CA82525 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 4043200909226154065 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 30,000.00 | 42,453.00 USD | NO | XS0253852254 | CA82752 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA51355 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 4043200909226154048 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 4043200909226154069 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 4043200909182429013 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 4043200909226154031 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 4043200909226154030 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 4043200909226154035 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 26,000.00 | 36,792.60 USD | NO | DE000A0LJV62 | 4043200909226154070 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 4043200909226154019 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 26,000.00 | 36,792.60 USD | NO | XS0253852254 | CA82749 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 4043200909226154041 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 4043200909226154012 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 4043200909226154013 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 19,000.00 | 26,886.90 USD | NO | XS0253852254 | CA82745 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 57,000.00 | 80,660.70 USD | NO | DE000A0LJV62 | 4043200909226154073 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 4043200909182429026 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 4043200909226154061 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 4043200909182429035 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 4043200909226154011 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA82727 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA88640 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 4043200909226154045 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 4043200909226154024 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 4043200909226154053 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA82557 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 4043200909226154068 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 17,000.00 | 24,056.70 USD | NO | XS0253852254 | CA82743 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 4043200909226154047 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 4043200909226154018 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA82614 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 30,000.00 | 42,453.00 USD | NO | XS0253852254 | CA82751 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 4043200909226154071 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 4043200909226154064 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 6,000.00 | 8,490.60 USD | NO | XS0253852254 | CA82673 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 4043200909226154055 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 4043200909226154033 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 4043200909226154028 | 4043 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payment (Name of Bank) | Address for payment (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA82730 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 40432000909226154067 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 9,000.00 | 12,735.90 USD | NO | XS0253852254 | CA82683 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 40432000909182429030 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 40432000909226154058 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 18,000.00 | 25,471.80 USD | NO | XS0253852254 | CA82744 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 40432000909226154025 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA82736 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40432000909226154034 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA82550 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 40432000909226154015 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 40432000909226154056 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 75,000.00 | 106,132.50 USD | NO | DE000A0LJV62 | 40432000909226154074 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40432000909226154044 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 40432000909226154026 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 40432000909226154059 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40432000909226154051 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA82739 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA82747 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40432000909226154042 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 40,000.00 | 56,604.00 USD | NO | DE000A0MJHE1 | 40432000917658400008 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 25,000.00 | 35,377.50 USD | NO | XS0253852254 | CA82748 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 40432000909256154077 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA82698 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 40432000908262429027 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40432000909226154043 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 40432000909226154060 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 40432000909226154017 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA82746 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA82725 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 40432000909182429017 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 40432000909226154020 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40432000909226154036 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 40432000908282429029 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 40432000909226154016 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 40432000909226154054 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 3,000.00 | 4,245.30 USD | NO | XS0253852254 | CA82538 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 40432000909226154066 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40432000909226154038 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40432000910058154173 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40432000909226154049 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 28,000.00 | 39,622.80 USD | NO | XS0253852254 | CA82750 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 40432000909182429015 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40432000909226154037 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40432000909226154050 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 40432000909226154023 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 40432000909226154014 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 40432000909226154072 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 16,000.00 | 22,641.60 USD | NO | XS0253852254 | CA82742 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40432000909226154040 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 40432000909226154021 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40432000909226154032 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40432000909226154048 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 40432000909226154027 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 40432000910058154171 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 3,000.00 | 4,245.30 USD | NO | XS0253852254 | CA88627 | 64043 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payments (Name of Bank) | D Address for payments (address of creditors Bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Blocking Number | J Depository/ Participant/ Account Number |
|---|---|---|---|---|---|---|---|
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 40432009100056154170 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 40432009100056154172 | 4043 |
| Sparkasse Zollernalb | Friedrichstraße 3 72338 Balingen | 15,000.00 | 21,226.50 USD | NO | XS0183944643 | CA44533 | 67094 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40032009092404400161 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 28,000.00 | 39,622.80 USD | NO | DE000A0LJV62 | 40032009092404400162 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 40032009092404400163 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 40032009092404400164 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 40032009092404400165 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 40032009092404400166 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40032009092404400167 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40032009092404400168 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 40032009092404400169 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40032009092404400170 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 40032009092404400171 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 40032009092404400172 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 40032009092404400173 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 28,000.00 | 39,622.80 USD | NO | DE000A0LJV62 | 40032009092404400174 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 19,000.00 | 26,886.90 USD | NO | DE000A0LJV62 | 40032009092404400175 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 40032009092404400176 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 100,000.00 | 141,510.00 USD | NO | DE000A0LJV62 | 40032009092404400177 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 40032009092404400178 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 80,000.00 | 113,208.00 USD | NO | DE000A0LJV62 | 40032009092404400179 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 40032009092404400180 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 40032009092404400181 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 100,000.00 | 141,510.00 USD | NO | DE000A0LJV62 | 40032009092404400182 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 40032009092404400183 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 40032009092404400184 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40032009092404400185 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40032009092404400186 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40032009092404400187 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 40032009092404400188 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 40032009092404400189 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 40032009092404400190 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 40032009092404400191 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 40032009092404400192 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 40032009092404400193 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 40032009092404400194 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 200,000.00 | 283,020.00 USD | NO | DE000A0LJV62 | 40032009092404400195 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40032009010404400196 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 40032009092404400197 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 40032009092404400198 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 40032009092404400199 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 45,000.00 | 63,679.50 USD | NO | DE000A0LJV62 | 40032009092404400200 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40032009092404400201 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 40032009092404400202 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40032009092404400203 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 40032009092404400204 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 40032009092404400205 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 40032009092404400206 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1J6 | 40032009092280400208 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 40032009092280400209 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 40032009092280400210 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J6 | 40032009092280400211 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 40032009092280400212 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 40032009092280400213 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1J6 | 40032009092280400214 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EURe | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 400320090928040400215 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 400320090928040400216 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 400320090928040400218 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 400320090928040400219 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 400320090928040400219 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J6 | 400320090928040400220 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 400320090928040400221 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 400320090928040400222 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J6 | 400320090928040400223 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 400320090928040400224 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 400320090928040400225 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 400320090928040400226 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 400320090928040400227 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1J6 | 400320090928040400228 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 400320090928040400229 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 400320090928040400230 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1J6 | 400320090928040400231 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 400320090928040400232 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1J6 | 400320090928040400233 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J6 | 400320090928040400234 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 400320090928040400235 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 400320090928040400236 | 4003 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 30,000.00 | 42,453.00 USD | NO | XS0253852254 | CA26182 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 25,000.00 | 35,377.50 USD | NO | XS0253852254 | CA26181 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 50,000.00 | 70,755.00 USD | NO | XS0253852254 | CA26180 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090923 3947294 | 7010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 701020090923 3947295 | 7010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 17,000.00 | 24,056.70 USD | NO | XS0253852254 | CA26179 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 14,000.00 | 19,811.40 USD | NO | XS0253852254 | CA26178 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 105,000.00 | 148,585.50 USD | NO | DE000A0LJV62 | 701020090923 3947282 | 7010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 35,000.00 | 49,528.50 USD | NO | DE000A0LJV62 | 701020090923 3947283 | 7010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 10,000.00 | 14,151.00 USD | NO | XS0183944643 | CA26142 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA26177 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090923 3947293 | 7010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 3,000.00 | 4,245.30 USD | NO | XS0253852254 | CA26176 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 10,000.00 | 14,151.00 USD | NO | XS0213899510 | CA26145 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 100,000.00 | 141,510.00 USD | NO | XS0253852254 | CA26175 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 100,000.00 | 141,510.00 USD | NO | XS0253852254 | CA26174 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 2,000.00 | 2,830.20 USD | NO | XS0253852254 | CA26173 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 2,000.00 | 2,830.20 USD | NO | XS0253852254 | CA26172 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 7,000.00 | 9,905.70 USD | NO | XS0269657135 | CA26146 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 15,000.00 | 21,226.50 USD | NO | XS0183944643 | CA26141 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 250,000.00 | 353,775.00 USD | NO | DE000A0LJV62 | 701020090923 3947284 | 7010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 15,000.00 | 21,226.50 USD | NO | XS0213899510 | CA26144 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA26171 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 12,000.00 | 16,981.20 USD | NO | XS0253852254 | CA26169 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 11,000.00 | 15,566.10 USD | NO | XS0253852254 | CA26168 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090923 3947296 | 7010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 3,000.00 | 4,245.30 USD | NO | XS0253852254 | CA26167 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 28,000.00 | 39,622.80 USD | NO | XS0253852254 | CA26166 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090923 3947297 | 7010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA26165 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 5,000.00 | 7,075.50 USD | NO | XS0255689589 | CA26147 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA26164 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090923 3947298 | 7010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA26158 | 67010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA26157 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA26156 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R0 | 701020090923 3947299 | 7010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 8+7 61352 Bad Homburg v.d. Höhe | 8,000.00 | 11,320.80 USD | NO | XS0253852254 | CA26155 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 8+7 61352 Bad Homburg v.d. Höhe | 40,000.00 | 56,604.00 USD | NO | DE000A0S5NN9 | 701020090923 3947292 | 7010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA26154 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 33,000.00 | 46,698.30 USD | NO | XS0253852254 | CA26153 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA26152 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 8+7 61352 Bad Homburg v.d. Höhe | 4,000.00 | 5,660.40 USD | NO | XS0253852254 | CA26151 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 8+7 61352 Bad Homburg v.d. Höhe | 8,000.00 | 11,320.80 USD | NO | XS0253852254 | CA26150 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090923 3947291 | 7010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 8+7 61352 Bad Homburg v.d. Höhe | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA26149 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090923 3947286 | 7010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090923 3947287 | 7010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090923 3947288 | 7010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090923 3947289 | 7010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 60,000.00 | 84,906.00 USD | NO | XS0253852254 | CA26148 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV62 | 701020090923 3947290 | 7010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090923 3047300 | 7010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090923 3947285 | 7010 |
| TaunusSparkasse | Hauptstr. 1 61352 Bad Homburg v.d. Höhe | 50,000.00 | 70,755.00 USD | NO | XS0253852254 | CA26170 | 67010 |
| Sparkasse Battenberg / S-Broker | 35088 Battenberg | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 404320090918242000000 | 4043 |
| Kreissparkasse Waiblingen | Alter Postplatz 8 71332 Waiblingen | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV4 | 709420090910580000000 | 7094 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 404320090828242092025 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA81859 | 64043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA81862 | 64043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 15,000.00 | 21,226.50 USD | NO | XS0334494290 | CA81865 | 64043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1R9 | 404320090909182429033 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 404320090909182429005 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 404320090909182429038 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 404320090909182429007 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 404320090909182429010 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 10,000.00 | 14,151.00 USD | NO | XS0365509257 | CA81855 | 64043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 404320090909182429009 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 404320090909182429008 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 404320090828242092002 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1R9 | 404320090909182429034 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 404320090909182429044 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 404320090909182429006 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 404320090909182429048 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 404320090826242092032 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 404320090922615410010 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 5,000.00 | 7,075.50 USD | NO | DE000A0MJHE1 | 404320090828658440003 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 60,000.00 | 84,906.00 USD | NO | DE000A0SG1R9 | 404320090909182429050 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 404320090826242092001 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 30,000.00 | 42,453.00 USD | NO | XS0365509257 | CA51445 | 64043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 404320090828242092031 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 20,000.00 | 28,302.00 USD | NO | XS0334494290 | CA81866 | 64043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA81864 | 64043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 404320090922615154052 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 404320090909182429020 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 404320090909182429011 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 404320090917248004 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1R9 | 404320090918242004 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 404320090918242092022 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 35,000.00 | 49,528.50 USD | NO | DE000A0SG1R9 | 404320090918242429047 | 4043 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 40432009090182429024 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 40432009090182429043 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 40432009090182429042 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 40432009090182429023 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 8,000.00 | 11,320.80 USD | NO | XS0334494290 | CA81861 | 64043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 40432009090182429021 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 40432009090182429037 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 60,000.00 | 84,906.00 USD | NO | DE000A0SG1J6 | 40432009083122489002 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA81863 | 64043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 20,000.00 | 28,302.00 USD | NO | XS0334494290 | CA81868 | 64043 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 28,000.00 | 39,622.80 USD | NO | XS0272318709 | CA44278 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 10,000.00 | 14,151.00 USD | NO | XS0272318709 | CA44281 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 10,000.00 | 14,151.00 USD | NO | XS0272318709 | CA44278 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 25,000.00 | 35,377.50 USD | NO | XS0272318709 | CA44263 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 35,000.00 | 49,528.50 USD | NO | XS0272318709 | CA44265 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 68,000.00 | 96,226.80 USD | NO | XS0272318709 | CA44269 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 5,000.00 | 7,075.50 USD | NO | XS0272318709 | CA44273 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 35,000.00 | 49,528.50 USD | NO | XS0272318709 | CA44286 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 30,000.00 | 42,453.00 USD | NO | XS0272318709 | CA44285 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 20,000.00 | 28,302.00 USD | NO | XS0272318709 | CA44290 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 10,000.00 | 14,151.00 USD | NO | XS0272318709 | CA44274 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 25,000.00 | 35,377.50 USD | NO | XS0272318709 | CA44279 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 10,000.00 | 14,151.00 USD | NO | XS0272318709 | CA44270 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 10,000.00 | 14,151.00 USD | NO | XS0272318709 | CA44271 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 6,000.00 | 8,490.60 USD | NO | XS0272318709 | CA44272 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 10,000.00 | 14,151.00 USD | NO | XS0272318709 | CA44282 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 15,000.00 | 21,226.50 USD | NO | XS0272318709 | CA44266 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 10,000.00 | 14,151.00 USD | NO | XS0272318709 | CA44268 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 6,000.00 | 8,490.60 USD | NO | XS0272318709 | CA44264 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 5,000.00 | 7,075.50 USD | NO | XS0272318709 | CA44275 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 15,000.00 | 21,226.50 USD | NO | XS0272318709 | CA44284 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 15,000.00 | 21,226.50 USD | NO | XS0272318709 | CA44280 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 8,000.00 | 11,320.80 USD | NO | XS0272318709 | CA44288 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 26,000.00 | 36,792.60 USD | NO | XS0272318709 | CA44283 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 10,000.00 | 14,151.00 USD | NO | XS0272318709 | CA44277 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 10,000.00 | 14,151.00 USD | NO | XS0272318709 | CA44289 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 15,000.00 | 21,226.50 USD | NO | XS0272318709 | CA44267 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 5,000.00 | 7,075.50 USD | NO | XS0272318709 | CA44287 | 64003 |
| Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 10,000.00 | 14,151.00 USD | NO | DE000A0SHPH8 | 40032009240400152 | 4003 |
| Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 13,000.00 | 18,396.30 USD | NO | DE000A0SUEV8 | 40032009240400159 | 4003 |
| Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 4,000.00 | 5,660.40 USD | NO | DE000A0SUEV8 | 40032009240400160 | 4003 |
| Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 15,144.00 | 21,430.27 USD | YES | XS0227081634 | CA36969 | 64003 |
| Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 30,289.00 | 42,861.96 USD | YES | XS0227081634 | CA36967 | 64003 |
| Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 120,000.00 | 169,812.00 USD | NO | DE000A0SHPH8 | 40032009240400153 | 4003 |
| Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 10,096.00 | 14,286.85 USD | YES | XS0227081634 | CA36970 | 64003 |
| Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 10,096.00 | 14,286.85 USD | YES | XS0227081634 | CA36973 | 64003 |
| Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 17,163.00 | 24,287.36 USD | YES | XS0227081634 | CA74458 | 64003 |
| Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 17,163.00 | 24,287.36 USD | YES | XS0227081634 | CA36968 | 64003 |
| Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 10,000.00 | 14,151.00 USD | NO | DE000A0SHPH8 | 40032009240400154 | 4003 |
| Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 20,000.00 | 28,302.00 USD | NO | DE000A0SHPH8 | 40032009240400155 | 4003 |
| Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 10,000.00 | 14,151.00 USD | NO | XS0269657994 | CA36978 | 64003 |
| Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 6,000.00 | 8,490.60 USD | NO | DE000A0SHPH8 | 40032009240400156 | 4003 |
| Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 7,000.00 | 9,905.70 USD | NO | DE000A0SHPH8 | 40032009240400157 | 4003 |
| Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 10,096.00 | 14,286.85 USD | YES | XS0227081634 | CA36972 | 64003 |
| Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 16,000.00 | 22,641.60 USD | NO | DE000A0S7D50 | 40032009240400158 | 4003 |
| Stadtsparkasse Wuppertal | Islandufer 15 42103 Wuppertal | 10,000.00 | 14,151.00 USD | NO | XS0239026856 | CA60757 | 64003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payments (Name of Bank) | D Address for payments (address of creditors Bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Blocking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Stadtsparkasse Wuppertal | Islandufer 15 42103 Wuppertal | 13,000.00 | 18,396.30 USD | NO | XS0229269856 | CA60758 | 64003 |
| Bremer Landesbank | Domshof 26 28195 Bremen | 50,000.00 | 70,755.00 USD | NO | DE000A0MJHE1 | 4003200909210400112 | 4003 |
| Bremer Landesbank | Domshof 26 28195 Bremen | 3,000.00 | 141,510.00 USD | NO | DE000A0NLZG2 | 4003200909210400113 | 4003 |
| Bremer Landesbank | Domshof 26 28195 Bremen | 10,000.00 | 42,453.00 USD | NO | DE000A0NLZG2 | 4003200909210400114 | 4003 |
| Bremer Landesbank | Domshof 26 28195 Bremen | 50,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200909210400115 | 4003 |
| Bremer Landesbank | Domshof 26 28195 Bremen | 100,000.00 | 56,604.00 USD | NO | DE000A0TQG23 | 4003200909210400116 | 4003 |
| Bremer Landesbank | Domshof 26 28195 Bremen | 30,000.00 | 35,377.50 USD | NO | DE000A0TQG23 | 4003200909210400117 | 4003 |
| Bremer Landesbank | Domshof 26 28195 Bremen | 10,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 4003200909210400118 | 4003 |
| Bremer Landesbank | Domshof 26 28195 Bremen | 40,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 4003200909210400119 | 4003 |
| Bremer Landesbank | Domshof 26 28195 Bremen | 25,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200909210400120 | 4003 |
| Bremer Landesbank | Domshof 26 28195 Bremen | 30,000.00 | 70,755.00 USD | NO | DE000A0TQG23 | 4003200909210400121 | 4003 |
| Bremer Landesbank | Domshof 26 28195 Bremen | 30,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200909210400122 | 4003 |
| Bremer Landesbank | Domshof 26 28195 Bremen | 10,000.00 | 35,377.50 USD | NO | DE000A0TQG23 | 4003200909210400123 | 4003 |
| Bremer Landesbank | Domshof 26 28195 Bremen | 50,000.00 | 49,528.50 USD | NO | DE000A0TVPR6 | 4003200909210400124 | 4003 |
| Bremer Landesbank | Domshof 26 28195 Bremen | 20,000.00 | 28,302.00 USD | NO | DE000A0TVPR6 | 4003200909210400125 | 4003 |
| Bremer Landesbank | Domshof 26 28195 Bremen | 25,000.00 | 35,377.50 USD | NO | DE000A0TVPR6 | 4003200909210400126 | 4003 |
| Bremer Landesbank | Domshof 26 28195 Bremen | 35,000.00 | 49,528.50 USD | NO | XS0189741001 | CA17797 | 64003 |
| Sparkasse Spree-Neiße | Breitscheidplatz 3 03046 Cottbus | 10,000.00 | 14,151.00 USD | NO | DE000A0MAHK1 | 4003200909290400237 | 4003 |
| Stadtsparkasse Augsburg | Halderstr. 1 - 5 86150 Augsburg | 50,000.00 | 70,755.00 USD | NO | DE000A0NMGK2 | 200720090921 0945000 | 2007 |
| Stadtsparkasse Augsburg | Halderstr. 1 - 5 86150 Augsburg | 15,000.00 | 21,226.50 USD | NO | DE000A0NMGK2 | 200720090921 0945001 | 2007 |
| Stadtsparkasse Augsburg | Halderstr. 1 - 5 86150 Augsburg | 50,000.00 | 70,755.00 USD | NO | DE000A0NMGK2 | 200720090921 0945002 | 2007 |
| Stadtsparkasse Augsburg | Halderstr. 1 - 5 86150 Augsburg | 20,000.00 | 28,302.00 USD | NO | XS0270174872 | CA05951 | 62007 |
| Stadtsparkasse Augsburg | Halderstr. 1 - 5 86150 Augsburg | 10,000.00 | 14,151.00 USD | NO | XS0270174872 | CA05950 | 62007 |
| Stadtsparkasse Augsburg | Halderstr. 1 - 5 86150 Augsburg | 61,255.89 | 86,683.21 USD | YES | XS0213899510 | CA05948 | 62007 |
| Norddeutsche Landesbank | Georgsplatz 1 30159 Hannover | 100,152.29 | 141,725.51 USD | YES | XS0288570260 | CA06466 | 64003 |
| Norddeutsche Landesbank | Georgsplatz 1 30159 Hannover | 751,142.17 | 1,062,941.28 USD | YES | XS0288570260 | CA06467 | 64003 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090916 3948087 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 7,000.00 | 9,905.70 USD | NO | DE000A0NMGK2 | 701020090916 3948050 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3948051 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090916 3948051 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090916 3948052 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3948081 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090916 3948048 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3948080 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3948065 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090916 3948068 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 18,000.00 | 25,471.80 USD | NO | DE000A0LJV62 | 701020090916 3948039 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3948027 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3948047 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 15,000.00 | 21,226.50 USD | NO | DE000A0NMGK2 | 701020090916 3948096 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3948062 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090916 3948056 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3948040 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 14,000.00 | 19,811.40 USD | NO | DE000A0LJV62 | 701020090916 3948096 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3948025 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3948102 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3948041 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV62 | 701020090916 3948014 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3948057 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3948044 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3948023 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 701020090916 3948036 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090916 3948032 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090916 3948033 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3948089 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 6,000.00 | 8,490.60 USD | NO | DE000A0NMGK2 | 701020090916 3948070 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payments (Name of Bank) | D Address for payments (address of creditors Bank) | E Claim Amount in EUR# | F Claim Amount in USD# | G Interest YES / NO# | H ISIN# | I Blocking Number# | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090916 3948068 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | XS0237410831 | CA87552 | 67010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3948058 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3948059 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3948079 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090916 3948086 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | XS0355509257 | CA87557 | 67010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 26,000.00 | 36,792.60 USD | NO | DE000A0SG1R9 | 701020090916 3948098 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3948078 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090916 3948077 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3948035 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090916 3948038 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020090916 3948018 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 17,000.00 | 24,056.70 USD | NO | DE000A0SG1R9 | 701020090916 3948069 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090916 3948045 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090916 3948046 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090916 3948011 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090916 3948100 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3948063 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3948099 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 18,000.00 | 25,471.80 USD | NO | DE000A0NMGK2 | 701020090916 3948064 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090916 3948054 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 9,000.00 | 12,735.90 USD | NO | DE000A0NMGK2 | 701020090916 3948060 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3948021 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090916 3948022 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 3,000.00 | 4,245.30 USD | NO | DE000A0NMGK2 | 701020090916 3948017 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3948020 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090916 3948015 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3948019 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 8,000.00 | 11,320.80 USD | NO | DE000A0NMGK2 | 701020090916 3948105 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090916 3948067 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090916 3948061 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 8,000.00 | 11,320.80 USD | NO | DE000A0NMGK2 | 701020090916 3948085 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090916 3948097 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 3,000.00 | 4,245.30 USD | NO | DE000A0NMGK2 | 701020090916 3948043 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090916 3948103 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 6,000.00 | 8,490.60 USD | NO | DE000A0NMGK2 | 701020090916 3948049 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 6,000.00 | 8,490.60 USD | NO | DE000A0NMGK2 | 701020090916 3948013 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090916 3948030 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 15,000.00 | 21,226.50 USD | NO | DE000A0NMGK2 | 701020090916 3948037 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 8,000.00 | 11,320.80 USD | NO | DE000A0NMGK2 | 701020090916 3948093 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 8,000.00 | 11,320.80 USD | NO | DE000A0NMGK2 | 701020090916 3948038 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090916 3948029 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090916 3948091 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3948071 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3948072 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090916 3948073 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3948101 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090916 3948092 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3948104 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090916 3948012 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090916 3948078 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3948028 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3948106 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090916 3948107 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090916 3948055 | 7010 |

**ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND**

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors (Bank)) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3948083 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090916 3948062 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3948090 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3948026 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090916 3948075 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3948084 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3948084 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090916 3948016 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3948031 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090916 3948088 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3948074 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J6 | 701020090916 3948014 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV62 | 701020090916 3948094 | 7010 |
| Landessparkasse zu Oldenburg | Berliner Platz 1 26123 Oldenburg | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200909170400069 | 4003 |
| Landessparkasse zu Oldenburg | Berliner Platz 1 26123 Oldenburg | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 4003200909170400064 | 4003 |
| Landessparkasse zu Oldenburg | Berliner Platz 1 26123 Oldenburg | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 4003200909170400070 | 4003 |
| Landessparkasse zu Oldenburg | Berliner Platz 1 26123 Oldenburg | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200909170400063 | 4003 |
| Landessparkasse zu Oldenburg | Berliner Platz 1 26123 Oldenburg | 20,000.00 | 28,302.00 USD | NO | XS0213416141 | CA81794 | 64003 |
| Landessparkasse zu Oldenburg | Berliner Platz 1 26123 Oldenburg | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 4003200909170400071 | 4003 |
| Landessparkasse zu Oldenburg | Berliner Platz 1 26123 Oldenburg | 14,000.00 | 19,811.40 USD | NO | DE000A0TR731 | 4003200909170400065 | 4003 |
| Landessparkasse zu Oldenburg | Berliner Platz 1 26123 Oldenburg | 150,000.00 | 212,265.00 USD | NO | XS0224346592 | CA81796 | 64003 |
| Landessparkasse zu Oldenburg | Berliner Platz 1 26123 Oldenburg | 19,000.00 | 26,886.90 USD | NO | XS0183944643 | CA81793 | 64003 |
| Landessparkasse zu Oldenburg | Berliner Platz 1 26123 Oldenburg | 70,000.00 | 99,057.00 USD | NO | DE000A0TVPR8 | 4003200909170400061 | 4003 |
| Landessparkasse zu Oldenburg | Berliner Platz 1 26123 Oldenburg | 6,000.00 | 8,490.60 USD | NO | XS0213899510 | CA81795 | 64003 |
| Landessparkasse zu Oldenburg | Berliner Platz 1 26123 Oldenburg | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200909170400068 | 4003 |
| Landessparkasse zu Oldenburg | Berliner Platz 1 26123 Oldenburg | 6,000.00 | 8,490.60 USD | NO | DE000A0TR731 | 4003200909170400062 | 4003 |
| Landessparkasse zu Oldenburg | Berliner Platz 1 26123 Oldenburg | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200909170400067 | 4003 |
| Landessparkasse zu Oldenburg | Berliner Platz 1 26123 Oldenburg | 26,000.00 | 36,792.60 USD | NO | DE000A0TR731 | 4003200909170400068 | 4003 |
| Landessparkasse zu Oldenburg | Berliner Platz 1 26123 Oldenburg | 7,000.00 | 9,905.70 USD | NO | CH0015588842 | 4003200901010400239 | 4003 |
| Mittelbrandenburgische Sparkasse in Potsdam | Saarmunder Str. 61 14478 Potsdam | 2,000,000.00 | 2,830,200.00 USD | NO | XS0229269856 | CA60762 | 64003 |
| Mittelbrandenburgische Sparkasse in Potsdam | Saarmunder Str. 61 14478 Potsdam | 4,000,000.00 | 5,660,400.00 USD | NO | XS0213899510 | CA60760 | 64003 |
| Mittelbrandenburgische Sparkasse in Potsdam | Saarmunder Str. 61 14478 Potsdam | 3,000,000.00 | 4,245,300.00 USD | NO | XS0213899510 | CA60761 | 64003 |
| Sparkasse Krefeld | Friedrichstr. 13-21 47798 Krefeld | 20,000.00 | 28,302.00 USD | NO | XS0227081634 | CA68230 | 64003 |
| Sparkasse Krefeld | Friedrichstr. 13-21 47798 Krefeld | 15,000.00 | 21,226.50 USD | NO | XS0227081634 | CA44735 | 64003 |
| Sparkasse Krefeld | Friedrichstr. 13-21 47798 Krefeld | 40,000.00 | 56,604.00 USD | NO | XS0227081634 | CA13218 | 64003 |
| Sparkasse Krefeld | Friedrichstr. 13-21 47798 Krefeld | 300,000.00 | 424,530.00 USD | NO | XS0227081634 | CA68228 | 64003 |
| Sparkasse Krefeld | Friedrichstr. 13-21 47798 Krefeld | 300,000.00 | 424,530.00 USD | NO | XS0227081634 | CA68229 | 64003 |
| Sparkasse Krefeld | Friedrichstr. 13-21 47798 Krefeld | 100,000.00 | 141,510.00 USD | NO | DE000A0N6GH8 | 4003200916025000201 | 4003 |
| Sparkasse Krefeld | Friedrichstr. 13-21 47798 Krefeld | 5,000.00 | 7,075.50 USD | NO | XS0227081634 | CA44736 | 64003 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090923 3947198 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090923 3947199 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090923 3947200 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090923 3947201 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090923 3947203 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090923 3947205 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090923 3947206 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090923 3947207 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090923 3947208 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090923 3947209 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090923 3947210 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090923 3947211 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090923 3947212 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090923 3947213 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C<br>Address for payments<br>(Name of Bank) | D<br>Address for payments<br>(address of creditors Bank) | E<br>Claim Amount in EUR | F<br>Claim Amount in USD | G<br>Interest YES / NO | H<br>ISIN | I<br>Blocking Number | J<br>Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090923 3947214 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090923 3947215 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090923 3947216 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090923 3947217 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090923 3947218 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090923 3947219 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090923 3947220 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090923 3947221 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090923 3947222 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090923 3947223 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090923 3947224 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090923 3947225 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090923 3947226 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090923 3947227 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090923 3947228 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090923 3947229 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090923 3947230 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090923 3947231 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090923 3947232 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090923 3947233 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV62 | 701020090923 3947234 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090923 3947235 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090923 3947236 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090923 3947237 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090923 3947238 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090923 3947239 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090923 3947240 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090923 3947241 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090923 3947242 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090923 3947243 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090923 3947244 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090923 3947245 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090923 3947246 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090923 3947247 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090923 3947248 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090923 3947249 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 100,000.00 | 141,510.00 USD | NO | DE000A0SG1R9 | 701020090923 3947250 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090923 3947251 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090923 3947252 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090923 3947253 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 701020090923 3947254 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090923 3947255 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1R9 | 701020090923 3947256 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090923 3947257 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090923 3947258 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020090923 3947259 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090923 3947260 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090923 3947261 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090923 3947262 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090923 3947263 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 701020090923 3947264 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090923 3947265 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090923 3947266 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 701020090923 3947267 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 701020090923 3947268 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10<br>35576 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090923 3947269 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090923 3947270 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090923 3947271 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090923 3947272 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090923 3947273 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090923 3947274 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090923 3947275 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020090923 3947276 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090923 3947277 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090923 3947278 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090923 3947279 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090923 3947280 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 25,000.00 | 35,377.50 USD | NO | DE000A0TT7X8 | 701020090923 3947281 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 10,082.46 | 14,267.69 USD | YES | XS0224346592 | CA28046 | 67010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 10,082.46 | 14,267.69 USD | YES | XS0224346592 | CA28047 | 67010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 3,000.00 | 4,245.30 USD | NO | XS0253852254 | CA28049 | 67010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 52,452.53 | 74,225.58 USD | YES | XS02600650 | CA28048 | 67010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 404320091006242057 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 404320091016154089 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 404320091016154090 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 404320090302489006 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 404320091016154087 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 100,000.00 | 141,510.00 USD | NO | DE000A0LJV62 | 404320091016154164 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 404320090302489021 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 404320091016154106 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 404320091016154107 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV62 | 404320091016154157 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 404320091016154102 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 100,000.00 | 141,510.00 USD | NO | DE000A0SG1J6 | 404320090302489032 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 404320091016154108 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 100,000.00 | 141,510.00 USD | NO | DE000A0LJV62 | 404320091016154165 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 404320091016154140 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 404320091016154109 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 404320091016154110 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 404320091016154111 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 404320090302489025 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 404320091016154085 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 404320091076154008 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 404320090302489011 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 404320091016154112 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 404320091016154113 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 404320091016154114 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 404320091016154115 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 404320091016154141 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 404320091016154116 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 404320091016154117 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 404320091016154159 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 42,000.00 | 59,434.20 USD | NO | DE000A0LJV62 | 404320091016154158 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 404320091016154091 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 60,000.00 | 84,906.00 USD | NO | DE000A0LJV62 | 404320091016154160 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 404320090302489009 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 404320091016154092 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 404320091016154118 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 404320091016154132 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 404320091016154134 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 404320091016154149 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 404320091016154119 | 4043 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40432009100160154120 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 40432009100160154103 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 40432000930302489007 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 40432009100160154093 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 40432009100160154100 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 15,000.00 | 21,228.50 USD | NO | DE000A0SG1J6 | 40432000930302489022 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 5,000.00 | 7,075.00 USD | NO | DE000A0LJV62 | 40432009100160154094 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 40432009100160154150 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40432009100160154121 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 40432009009286154083 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 40432009100160154095 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 40432000930302489012 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 40432009100160154151 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 40432000930302489026 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 40432009100160154096 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 40432000930302489013 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 40432000930302489014 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40432009100160154122 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 40432009100160154104 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 40432009100260154169 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 40432000930302489015 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 40432000930302489029 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 100,000.00 | 141,510.00 USD | NO | DE000A0LJV62 | 40432009100160154168 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 90,000.00 | 127,359.00 USD | NO | DE000A0LJV62 | 40432009100160154163 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 40432009100160154148 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1J6 | 40432000930302489020 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 40432000930302489016 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 35,000.00 | 49,528.50 USD | NO | DE000A0SG1J6 | 40432000930302489031 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 35,000.00 | 49,528.50 USD | NO | DE000A0LJV62 | 40432009100160154156 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40432009100160154123 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 40432000930302489017 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 40432000930302489018 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40432009100160154124 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV62 | 40432009100160154133 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 40432009100160154097 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 27,000.00 | 38,207.70 USD | NO | DE000A0LJV62 | 40432009100160154148 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 24,000.00 | 33,962.40 USD | NO | DE000A0LJV62 | 40432009100160154145 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 32,000.00 | 45,283.20 USD | NO | DE000A0LJV62 | 40432009100160154154 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 40432009100160154086 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 40432009100160154142 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 40432009100160154101 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 32,000.00 | 45,283.20 USD | NO | DE000A0LJV62 | 40432009100160154155 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 40432009100160154143 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 40432009100160154088 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 40432009100160154152 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 40432009100160154144 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 40432000930302489010 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV62 | 40432009100160154105 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 40432000930302489023 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40432009100160154125 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40432009100160154126 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 40432000930302489030 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 40432000930302489005 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 21,000.00 | 29,717.10 USD | NO | DE000A0SG1J6 | 40432000930302489028 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 72,000.00 | 101,887.20 USD | NO | DE000A0LJV62 | 40432009100160154162 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 40432009100260154168 | 4043 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 4043200910016154147 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1J6 | 4043200909302489008 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 4043200910016154135 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 4043200910016154127 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 4043200909302489019 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 4043200910016154136 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 4043200910016154128 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 4043200910016154098 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 4043200909302489027 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 4043200910016154129 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 4043200909302489024 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 4043200910016154137 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 4043200910016154130 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 4043200910016154153 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 4043200910016154153 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 4043200910016154138 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 150,000.00 | 212,265.00 USD | NO | DE000A0LJV62 | 4043200910016154167 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 4043200910016154131 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 4043200910016154084 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 4043200910016154099 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 4043200910016154139 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 60,000.00 | 84,906.00 USD | NO | DE000A0LJV62 | 4043200910016154161 | 4043 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | XS0183944643 | CA97664 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 51,583.33 | 72,995.58 USD | YES | XS0183944643 | CA97721 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 103,166.67 | 145,991.15 USD | YES | XS0183944643 | CA97720 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 103,166.67 | 145,991.15 USD | YES | XS0183944643 | CA97774 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0183944643 | CA97706 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 36,108.33 | 51,096.90 USD | YES | XS0183944643 | CA97660 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 103,166.67 | 145,991.15 USD | YES | XS0183944643 | CA97710 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 15,475.00 | 21,898.67 USD | YES | XS0183944643 | CA97710 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | XS0183944643 | CA97688 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 10,316.67 | 14,599.12 USD | YES | XS0183944643 | CA97668 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 51,583.33 | 72,995.58 USD | YES | XS0183944643 | CA97734 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,198.23 USD | YES | XS0183944643 | CA97704 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0183944643 | CA97759 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 41,266.67 | 58,396.46 USD | YES | XS0183944643 | CA97695 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 206,333.33 | 291,982.30 USD | YES | XS0183944643 | CA97768 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0183944643 | CA97693 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0183944643 | CA97750 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 37,140.00 | 52,558.81 USD | YES | XS0183944643 | CA97764 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 67,058.33 | 94,894.25 USD | YES | XS0183944643 | CA97762 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,198.23 USD | YES | XS0183944643 | CA97705 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,198.23 USD | YES | XS0183944643 | CA97761 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,198.23 USD | YES | XS0183944643 | CA97769 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 46,425.00 | 65,696.02 USD | YES | XS0183944643 | CA97743 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 36,108.33 | 51,096.90 USD | YES | XS0183944643 | CA97778 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 51,583.33 | 72,995.58 USD | YES | XS0183944643 | CA97719 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 15,475.00 | 21,898.67 USD | YES | XS0183944643 | CA97696 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | XS0183944643 | CA97771 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 18,570.00 | 26,278.41 USD | YES | XS0183944643 | CA97698 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 206,333.33 | 291,982.30 USD | YES | XS0183944643 | CA97699 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 41,266.67 | 58,396.46 USD | YES | XS0183944643 | CA97709 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 82,533.33 | 116,792.92 USD | YES | XS0183944643 | CA97662 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 15,475.00 | 21,898.67 USD | YES | XS0183944643 | CA97744 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0183944643 | CA97765 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 15,475.00 | 21,898.67 USD | YES | XS0183944643 | CA97772 | 64003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 15,475.00 | 21,898.67 USD | YES | XS0183944643 | CA97669 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | XS0183944643 | CA97777 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 41,266.67 | 58,396.46 USD | YES | XS0183944643 | CA97745 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 41,266.67 | 58,396.46 USD | YES | XS0183944643 | CA97756 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 206,333.33 | 291,982.30 USD | YES | XS0183944643 | CA97717 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 87,691.67 | 124,092.48 USD | YES | XS0183944643 | CA97716 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,198.23 USD | YES | XS0183944643 | CA97751 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 154,750.00 | 218,986.73 USD | YES | XS0183944643 | CA97656 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 103,166.67 | 145,991.15 USD | YES | XS0183944643 | CA97760 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0183944643 | CA97703 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 41,266.67 | 58,396.46 USD | YES | XS0183944643 | CA97659 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 51,583.33 | 72,995.58 USD | YES | XS0183944643 | CA97670 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 61,900.00 | 87,594.69 USD | YES | XS0183944643 | CA97658 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 82,533.33 | 116,792.92 USD | YES | XS0183944643 | CA97700 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | XS0183944643 | CA97691 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | XS0183944643 | CA97708 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | XS0183944643 | CA97736 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0183944643 | CA97687 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,198.23 USD | YES | XS0183944643 | CA97657 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0183944643 | CA97667 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0183944643 | CA97655 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 36,108.33 | 51,096.90 USD | YES | XS0183944643 | CA97654 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 41,266.67 | 58,396.46 USD | YES | XS0183944643 | CA97651 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | XS0183944643 | CA97697 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 15,475.00 | 21,898.67 USD | YES | XS0183944643 | CA97707 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 46,425.00 | 65,696.02 USD | YES | XS0183944643 | CA97672 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 10,316.67 | 14,599.12 USD | YES | XS0183944643 | CA97661 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,198.23 USD | YES | XS0183944643 | CA97663 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 41,266.67 | 58,396.46 USD | YES | XS0183944643 | CA97773 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | XS0183944643 | CA97650 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | XS0183944643 | CA97653 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0183944643 | CA97671 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0183944643 | CA97775 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | XS0183944643 | CA97673 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | XS0183944643 | CA97668 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,198.23 USD | YES | XS0183944643 | CA97665 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 51,583.33 | 72,995.58 USD | YES | XS0183944643 | CA97652 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0183944643 | CA97752 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 309,500.00 | 437,973.45 USD | YES | XS0183944643 | CA97729 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 51,583.33 | 72,995.58 USD | YES | XS0183944643 | CA97755 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 120,705.00 | 170,809.65 USD | YES | XS0183944643 | CA97731 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0183944643 | CA97737 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0183944643 | CA97722 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | XS0183944643 | CA97753 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | XS0183944643 | CA97757 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 67,058.33 | 94,894.25 USD | YES | XS0183944643 | CA97690 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 154,750.00 | 218,986.73 USD | YES | XS0183944643 | CA97689 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0183944643 | CA97746 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | XS0183944643 | CA97749 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 46,425.00 | 65,696.02 USD | YES | XS0183944643 | CA97726 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0183944643 | CA97730 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 51,583.33 | 72,995.58 USD | YES | XS0183944643 | CA97728 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 15,475.00 | 21,898.67 USD | YES | XS0183944643 | CA97701 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | XS0183944643 | CA97732 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0183944643 | CA97723 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | XS0183944643 | CA97741 | 64003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 10,316.67 | 14,599.12 USD | YES | XS0183944643 | CA97770 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,198.23 USD | YES | XS0183944643 | CA97742 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 82,533.33 | 116,792.92 USD | YES | XS0183944643 | CA97754 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 10,316.67 | 14,599.12 USD | YES | XS0183944643 | CA97740 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,198.23 USD | YES | XS0183944643 | CA97724 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,198.23 USD | YES | XS0183944643 | CA97725 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,198.23 USD | YES | XS0183944643 | CA97718 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 36,108.33 | 51,096.90 USD | YES | XS0183944643 | CA97748 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,198.23 USD | YES | XS0183944643 | CA97735 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 154,750.00 | 218,988.73 USD | YES | XS0183944643 | CA97763 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0183944643 | CA97733 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 41,268.67 | 58,396.46 USD | YES | XS0183944643 | CA97739 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0183944643 | CA97692 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 61,900.00 | 87,594.69 USD | YES | XS0183944643 | CA97758 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,198.23 USD | YES | XS0183944643 | CA97702 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 41,268.67 | 58,396.46 USD | YES | XS0183944643 | CA97711 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 51,583.33 | 72,995.58 USD | YES | XS0183944643 | CA97694 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | XS0183944643 | CA97738 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | XS0183944643 | CA97747 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 38,108.33 | 51,096.90 USD | YES | XS0183944643 | CA97727 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 7,000.00 | 9,905.70 USD | NO | XS0253852254 | CA00262 | 64003 |
| Sparkasse Jena-Saale-Holzland | Ludwig-Weimar-Gasse 5 07743 Jena | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945306 | 7010 |
| Sparkasse Jena-Saale-Holzland | Ludwig-Weimar-Gasse 5 07743 Jena | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020091006 3947343 | 7010 |
| Sparkasse Jena-Saale-Holzland | Ludwig-Weimar-Gasse 5 07743 Jena | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020091005 3947344 | 7010 |
| Sparkasse Jena-Saale-Holzland | Ludwig-Weimar-Gasse 5 07743 Jena | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090915 3949874 | 7010 |
| Sparkasse Jena-Saale-Holzland | Ludwig-Weimar-Gasse 5 07743 Jena | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020091005 3947345 | 7010 |
| Sparkasse Jena-Saale-Holzland | Ludwig-Weimar-Gasse 5 07743 Jena | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090917 3947395 | 7010 |
| Sparkasse Westmünsterland/S-Broker | Graf-Wedel-Str. 1 59348 Lüdinghausen | 10,000.00 | 14,151.00 USD | NO | XS0193035358 | CA83057 | 64043 |
| Kasseler Sparkasse | Wolfsschlucht 9 34117 Kassel | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 7010 2009 09173946047 | 7010 |
| Kasseler Sparkasse | Wolfsschlucht 9 34117 Kassel | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 7010 2009 09173946048 | 7010 |
| Kasseler Sparkasse | Wolfsschlucht 9 34117 Kassel | 8,000.00 | 11,320.80 USD | NO | DE000A0S1160 | 7010 2009 10073947346 | 7010 |
| Kasseler Sparkasse | Wolfsschlucht 9 34117 Kassel | 4,000.00 | 5,660.40 USD | NO | DE000A0MJHE1 | 7010 2009 10073947347 | 7010 |
| Kasseler Sparkasse | Wolfsschlucht 9 34117 Kassel | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 7010 2009 09163946096 | 7010 |
| Kasseler Sparkasse | Wolfsschlucht 9 34117 Kassel | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 7010 2009 10073947348 | 7010 |
| Kasseler Sparkasse | Wolfsschlucht 9 34117 Kassel | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 7010 2009 10073947349 | 7010 |
| Kasseler Sparkasse | Wolfsschlucht 9 34117 Kassel | 100,000.00 | 141,510.00 USD | NO | DE000A0LJV62 | 7010 2009 10073947350 | 7010 |
| Kasseler Sparkasse | Wolfsschlucht 9 34117 Kassel | 10,000.00 | 14,151.00 USD | NO | DE000A0MJHE1 | 7010 2009 10073947351 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947018 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090922 3946981 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947056 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090922 3947078 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947038 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090922 3947022 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090922 3947025 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090922 3947168 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090922 3947113 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947195 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090922 3947172 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090922 3947115 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090922 3947013 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3946983 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947171 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3946987 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090922 3947140 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090922 3947155 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090922 3947090 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090922 3947152 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3946990 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090922 3947133 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090922 3946998 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090922 3947094 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV82 | 701020090922 3947079 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090922 3947159 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090922 3947061 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 18,000.00 | 25,471.80 USD | NO | DE000A0LJV62 | 701020090922 3947176 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947049 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090922 3947032 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947046 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090922 3947110 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090922 3947179 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090922 3947060 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090922 3947030 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090922 3947182 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1J6 | 701020090922 3946982 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947167 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947185 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947034 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090922 3947089 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090922 3947088 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947173 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947029 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090922 3947093 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090922 3947052 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090922 3947066 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090922 3947001 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | XS0253862254 | CA17713 | 67010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947027 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090922 3946974 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | XS0253862254 | CA17711 | 67010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 75,000.00 | 106,132.50 USD | NO | DE000A0LJV62 | 701020090922 3947010 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 701020090922 3947114 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090922 3947150 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090922 3947059 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090922 3947087 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947063 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3946996 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090922 3946975 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090922 3947139 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947118 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 90,000.00 | 127,359.00 USD | NO | DE000A0LJV62 | 701020090922 3947124 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090922 3947092 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947128 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090922 3947050 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947026 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090922 3947017 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947197 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090922 3947044 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947189 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090922 3947146 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090922 3947064 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947067 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090922 3946978 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payments/(a) (Name of Bank) | D Address for payments (address of creditors Bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Blocking Number | J Depository Participant Account- Number |
|---|---|---|---|---|---|---|---|
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947096 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090922 3947151 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090922 3947068 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090922 3947187 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947062 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090922 3947071 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090922 3947123 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090922 3947158 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J8 | 701020090922 3947048 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090922 3946979 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090922 3947012 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947141 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV62 | 701020090922 3947000 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947005 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090922 3947045 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA17710 | 67010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090922 3947142 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947154 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090922 3947181 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090922 3947168 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947019 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090922 3947183 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947125 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090922 3947007 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947122 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090922 3946997 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 45,000.00 | 63,679.50 USD | NO | DE000A0LJV62 | 701020090922 3947015 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 150,000.00 | 212,265.00 USD | NO | DE000A0LJV62 | 701020090922 3946993 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 43,000.00 | 60,849.30 USD | NO | DE000A0LJV62 | 701020090922 3947023 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090922 3946992 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3946973 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090922 3947047 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947053 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090922 3946972 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947004 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020090922 3946994 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947014 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1J8 | 701020090922 3947037 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090922 3946980 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090922 3947144 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090922 3947157 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090922 3947069 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090922 3947101 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090922 3947169 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090922 3947041 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947011 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090922 3947149 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 35,000.00 | 49,528.50 USD | NO | DE000A0LJV62 | 701020090922 3947102 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 150,000.00 | 212,265.00 USD | NO | DE000A0LJV62 | 701020090922 3947177 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090922 3947148 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 100,000.00 | 141,510.00 USD | NO | DE000A0LJV62 | 701020090922 3947077 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 35,000.00 | 49,528.50 USD | NO | DE000A0SG1J6 | 701020090922 3947078 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV62 | 701020090922 3947164 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947080 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090922 3947162 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090922 3947147 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947112 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090922 3947040 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 100,000.00 | 141,510.00 USD | NO | DE000A0LJV62 | 701020090922 3947191 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090922 3947143 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090922 3947097 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090922 3947008 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090922 3947024 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090922 3947100 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3946991 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090922 3947042 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090922 3947021 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090922 3946984 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090922 3947057 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090922 3946885 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947054 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947055 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090922 3946988 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090922 3946976 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947003 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 701020090922 3947186 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090922 3947084 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090922 3947083 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1J6 | 701020090922 3947065 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090922 3946989 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090922 3947002 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947065 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090922 3947104 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090922 3946886 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090922 3947131 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090922 3947188 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090922 3946977 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA17715 | 67010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090922 3947009 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090922 3947070 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090922 3947028 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 75,000.00 | 106,132.50 USD | NO | DE000A0LJV62 | 701020090922 3947184 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090922 3947181 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947082 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090922 3947160 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090922 3947145 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090922 3947134 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090922 3947018 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947081 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947117 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090922 3947138 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947086 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV62 | 701020090922 3947165 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947170 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947051 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947103 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090922 3947106 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090922 3947180 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090922 3947135 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090922 3947036 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090922 3947035 | 7010 |

**ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND**

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository of Participants Account Numbers |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 70102009092 2 3947008 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102009092 2 3947163 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 70102009092 2 3947020 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102009092 2 3947174 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102009092 2 3947156 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 70102009092 2 3947058 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102009092 2 3947178 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 70102009092 2 3948999 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 1,000.00 | 1,415.10 USD | NO | DE000A0LJV62 | 70102009092 2 3947031 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 70102009092 2 3947190 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 70102009092 2 3947121 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 70102009092 2 3947118 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 70102009092 2 3947119 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 70102009092 2 3947120 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 70102009092 2 3947132 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 70102009092 2 3947109 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 70102009092 2 3947033 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 70102009092 2 3947194 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 70102009092 2 3947129 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 70102009092 2 3947009 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 70102009092 2 3947192 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 70102009092 2 3947043 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102009092 2 3946995 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 70102009092 2 3947075 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102009092 2 3947137 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 70102009092 2 3947095 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 70102009092 2 3947175 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 70102009092 2 3947073 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 70102009092 2 3947072 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 70102009092 2 3947108 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 70102009092 2 3947128 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 70102009092 2 3947074 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 70102009092 2 3947105 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 70102009092 2 3947107 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 70102009092 2 3947196 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 70102009092 2 3947008 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102009092 2 3947136 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 70102009092 2 3947111 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV62 | 70102009092 2 3947153 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 70102009092 2 3947193 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J6 | 70102009092 2 3947091 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102009092 2 3947130 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 70102009092 2 3947127 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 70102009092 4 3947327 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 200,000.00 | 283,020.00 USD | NO | DE000A0LJV62 | 70102009093 0 3947339 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 36,000.00 | 50,943.60 USD | NO | DE000A0LJV62 | 404320090252429053 | 4043 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 35,000.00 | 49,528.50 USD | NO | DE000A0SG1R0 | 404320090252429053 | 4043 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 404320090928154026 | 4043 |
| Kreissparkasse Saalfeld-Rudolstadt | Markt 20 07318 Saalfeld | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102009091 7 3947119 | 7010 |
| Kreissparkasse Saalfeld-Rudolstadt | Markt 20 07318 Saalfeld | 60,000.00 | 84,906.00 USD | NO | DE000A0SG1J6 | 70102009093 0 3947333 | 7010 |
| Kreissparkasse Saalfeld-Rudolstadt | Markt 20 07318 Saalfeld | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102009093 0 3947334 | 7010 |
| Kreissparkasse Saalfeld-Rudolstadt | Markt 20 07318 Saalfeld | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102009091 7 3947417 | 7010 |
| Kreissparkasse Saalfeld-Rudolstadt | Markt 20 07318 Saalfeld | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102009093 0 3947336 | 7010 |
| Kreissparkasse Saalfeld-Rudolstadt | Markt 20 07318 Saalfeld | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102009093 3 3947337 | 7010 |
| Kreissparkasse Saalfeld-Rudolstadt | Markt 20 07318 Saalfeld | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102009093 0 3947338 | 7010 |
| Sparkasse Waldeck-Frankenberg | Nordwall 6-8 34497 Korbach | 135,000.00 | 191,038.50 USD | NO | DE000A0S1I60 | 70102009092 4 3947324 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO# | ISIN | Blocking Number# | Depository Participant Account Number# |
| Sparkasse Waldeck-Frankenberg | Nordwall 6-8 34497 Korbach | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA36974 | 67010 |
| Sparkasse Waldeck-Frankenberg | Nordwall 6-8 34497 Korbach | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA35051 | 67010 |
| Sparkasse Waldeck-Frankenberg | Nordwall 6-8 34497 Korbach | 14,000.00 | 19,811.40 USD | NO | XS0231442046 | CA36875 | 67010 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 400320091006600628 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 70,000.00 | 99,057.00 USD | NO | DE000A0TQG23 | 400320091006600629 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 400320091006600608 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TR731 | 400320091006600640 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 400320091006600609 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 400320091006600630 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 400320091006600631 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 400320091006600610 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | DE000A0NTS89 | 400320091006600626 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 400320091006600611 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 400320091006600641 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 400320091006600612 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0312439556 | CA25146 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TVPR6 | 400320091006600644 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0TQG23 | 400320091006600632 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0TQG23 | 400320091006600633 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 400320091006600634 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 400320091006600613 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 400320091006600635 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 400320091006600614 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 400320091006600615 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 400320091006600616 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0G0Y08 | 400320091006600617 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0G0Y08 | 400320091006600618 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 400320091006600636 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0N8MX9 | 400320091006600624 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 400320091006600619 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TR731 | 400320091006600642 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0N8MX9 | 400320091006600625 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 400320091006600620 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 400320091006600621 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 400320091006600622 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0TQG23 | 400320091006600637 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 2,000.00 | 2,830.20 USD | NO | DE000A0NTS89 | 400320091006600627 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TVPR6 | 400320091006600645 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 107,000.00 | 151,415.70 USD | NO | DE000A0TQG23 | 400320091006600638 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 400320091006600639 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 400320091006600623 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 400320091006600643 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR6 | 400320091002600001 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 52,000.00 | 73,585.20 USD | NO | DE000A0TQG23 | 400320091005600001 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | XS0327774732 | CA25488 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 70,000.00 | 99,057.00 USD | NO | DE000A0TQG23 | 400320091005600002 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 400320091006600358 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR6 | 400320091002600002 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 400320091005600003 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TVPR6 | 400320091006600003 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TVPR6 | 400320091002600004 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0TQG23 | 400320091005600004 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | XS0312439556 | CA25166 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 400320091006601001 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 400320091006601002 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0N8MX9 | 400320091006600581 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0N8MX9 | 4003200910066000582 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001003 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000359 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 46,000.00 | 65,094.60 USD | NO | DE000A0G0Y08 | 4003200910066001004 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 4003200910055000005 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TVPR6 | 4003200910026000005 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 4003200910055000006 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 17,000.00 | 24,056.70 USD | NO | DE000A0TVPR6 | 4003200910026000006 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001005 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TR731 | 4003200910066000360 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000361 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 16,000.00 | 22,641.60 USD | NO | DE000A0TQG23 | 4003200910055000007 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910066000362 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 4003200910055000008 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0G0Y08 | 4003200910066001006 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | XS0327774732 | CA25483 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 21,000.00 | 29,717.10 USD | NO | DE000A0G0Y08 | 4003200910066001007 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0G0Y08 | 4003200910066001008 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910066001009 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000363 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910055000009 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0G0Y08 | 4003200910066001010 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 26,000.00 | 36,792.60 USD | NO | DE000A0G0Y08 | 4003200910066001011 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 11,000.00 | 15,566.10 USD | NO | DE000A0TQG23 | 4003200910055000010 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0G0Y08 | 4003200910066001012 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TR731 | 4003200910066000364 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 35,000.00 | 49,528.50 USD | NO | DE000A0G0Y08 | 4003200910066001013 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TR731 | 4003200910066000365 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 9,000.00 | 12,735.90 USD | NO | DE000A0TQG23 | 4003200910055000011 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0327774732 | CA25465 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 4003200910066000368 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 62,000.00 | 87,736.20 USD | NO | DE000A0TQG23 | 4003200910055000012 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 4003200910055000013 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR6 | 4003200910026000007 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910055000014 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0TQG23 | 4003200910055000015 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910055000016 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 100,000.00 | 141,510.00 USD | NO | DE000A0TQG23 | 4003200910055000017 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | XS0327774732 | CA25453 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910055000018 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001014 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 35,000.00 | 49,528.50 USD | NO | DE000A0TQG23 | 4003200910055000019 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | XS0327774732 | CA25489 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910066001015 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 4003200910055000020 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 4003200910066001016 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0N8MX9 | 4003200910066000583 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TVPR6 | 4003200910026000009 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TR731 | 4003200910066000367 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001017 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | XS0312439656 | CA25154 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000368 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001018 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 14,000.00 | 19,811.40 USD | NO | DE000A0TR731 | 4003200910066000369 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 4003200910055000021 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | CA25157 | 64003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payments (Name of Bank) | D Address for payments (address of creditors Bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Blocking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TR731 | 4003200910066000370 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 4003200910066001019 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0TVPR6 | 4003200910026000010 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000022 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000371 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910066001020 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000372 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TVPR6 | 4003200910026000011 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000023 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000024 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000373 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 4003200910056000025 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | XS0327774732 | CA25480 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910066001021 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 4003200910056000026 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000027 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR6 | 4003200910026000012 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910066001022 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001023 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001024 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 4003200910066001025 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 4003200910066000374 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000028 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TVPR6 | 4003200910026000013 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TVPR6 | 4003200910026000014 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910066000375 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 4003200910056000029 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | DE000A0TR731 | 4003200910066000376 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 4003200910066001026 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TVPR6 | 4003200910026000015 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0337763576 | CA25429 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | XS0312439556 | CA25317 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0327774732 | CA25484 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000030 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910066000377 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000031 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0G0Y08 | 4003200910066001027 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | DE000A0G0Y08 | 4003200910066001028 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | XS0312439556 | CA25161 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 14,000.00 | 19,811.40 USD | NO | DE000A0S7D50 | 4003200910066000602 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0NTS89 | 4003200910056000001/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001029 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | XS0327774732 | CA25487 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0G0Y08 | 4003200910066001030 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000378 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 4003200910066001031 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR6 | 4003200910026000016 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0G0Y08 | 4003200910066001032 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 4,000.00 | 5,660.40 USD | NO | DE000A0TQG23 | 4003200910056000032 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 4,000.00 | 5,660.40 USD | NO | DE000A0TVPR6 | 4003200910026000017 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | XS0327774732 | CA25477 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0NTS89 | 4003200910056000002/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 45,000.00 | 63,679.50 USD | NO | DE000A0TR731 | 4003200910066000379 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 9,000.00 | 12,735.90 USD | NO | DE000A0TQG23 | 4003200910056000033 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TR731 | 4003200910066000380 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 22,000.00 | 31,132.20 USD | NO | DE000A0TR731 | 4003200910066000381 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payments (Name of Bank) | D Address for payments (address of creditors Bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Blocking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 34,000.00 | 48,113.40 USD | NO | DE000A0TQG23 | 40032009100660000034 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 40032009100660001033 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 40032009100660000382 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0G0Y08 | 40032009100660001034 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 18,000.00 | 25,471.80 USD | NO | DE000A0TQG23 | 40032009100560000035 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR6 | 40032009100260000018 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 40032009100560000036 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | XS0312439556 | CA25302 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 40032009100660000383 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0NTS89 | 40032009100560000032 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0G0Y08 | 40032009100660001035 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | DE000A0G0Y08 | 40032009100660001038 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 2,000.00 | 2,830.20 USD | NO | DE000A0TVPR6 | 40032009100260000019 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 40032009100560000037 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 40032009100660001037 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TQG23 | 40032009100560000038 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 60,000.00 | 84,906.00 USD | NO | DE000A0TVPR6 | 40032009100260000020 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0G0Y08 | 40032009100660001036 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 11,000.00 | 15,566.10 USD | NO | DE000A0TQG23 | 40032009100560000039 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 40032009100660000384 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 40032009100560000040 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 40032009100660001039 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0N8MX0 | 40032009100660000584 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 40032009100560000041 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TVPR6 | 40032009100260000021 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR6 | 40032009100260000022 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 40032009100660001040 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 40032009100560000043 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0312439556 | CA25311 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 40032009100660001041 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 35,000.00 | 49,528.50 USD | NO | DE000A0TQG23 | 40032009100560000044 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 40032009100660000385 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | XS0327774732 | CA25486 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0327774732 | CA25475 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 40032009100560000045 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | XS0312439556 | CA25313 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 120,000.00 | 169,812.00 USD | NO | DE000A0TQG23 | 40032009100560000046 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 40032009100660001042 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0327774732 | CA25476 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 40032009100660001043 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 40032009100660000386 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 40032009100560000047 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | DE000A0NTS89 | 40032009100560000042 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 40032009100660001044 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0TVPR6 | 40032009100260000023 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 40032009100660000387 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 40032009100560000048 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 40032009100660001045 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 40032009100560000049 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TVPR6 | 40032009100260000024 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0312439556 | CA25142 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 40032009100660001046 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 40032009100560000050 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TR731 | 40032009100660000388 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 40032009100660001047 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TQG23 | 40032009100560000051 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank): | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | DE000A0G0Y08 | 4003200910066001048 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 4003200910056000052 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910066000389 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001049 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 4003200910056000053 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 27,000.00 | 38,207.70 USD | NO | DE000A0NTS89 | 4003200910056000005/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000054 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000055 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | DE000A0TQG23 | 4003200910056000056 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0N8MX9 | 4003200910056000585 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 4003200910056000057 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 31,000.00 | 43,868.10 USD | NO | DE000A0TQG23 | 4003200910056000058 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0G0Y08 | 4003200910066001050 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 100,000.00 | 141,510.00 USD | NO | DE000A0TVPR6 | 4003200910026000025 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0N8MX9 | 4003200910066000586 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910066001051 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TQG23 | 4003200910056000059 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 70,000.00 | 99,057.00 USD | NO | DE000A0TQG23 | 4003200910056000060 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000061 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910066000390 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 22,000.00 | 31,132.20 USD | NO | DE000A0TR731 | 4003200910066000391 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0NTS89 | 4003200910056000006/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0NTS89 | 4003200910056000007/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 100,000.00 | 141,510.00 USD | NO | DE000A0TR731 | 4003200910066000392 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 4003200910066000393 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 34,000.00 | 48,113.40 USD | NO | DE000A0TQG23 | 4003200910056000062 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0NTS89 | 4003200910056000008/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | XS0337763576 | CA25428 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 32,000.00 | 45,283.20 USD | NO | DE000A0TR731 | 4003200910066000394 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 4003200910066000395 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000396 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910066001052 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 4003200910066001053 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 21,000.00 | 29,717.10 USD | NO | DE000A0TVPR6 | 4003200910026000026 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TVPR6 | 4003200910026000027 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 4003200910066001054 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | XS0327774732 | CA25481 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910066000398 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 18,000.00 | 25,471.80 USD | NO | DE000A0TQG23 | 4003200910056000063 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 14,000.00 | 19,811.40 USD | NO | DE000A0G0Y08 | 4003200910066001055 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TQG23 | 4003200910056000064 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TR731 | 4003200910066000399 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 55,000.00 | 77,830.50 USD | NO | DE000A0TQG23 | 4003200910056000065 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000066 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000067 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | XS0327774732 | CA25461 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000068 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR6 | 4003200910026000028 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 23,000.00 | 32,547.30 USD | NO | DE000A0TR731 | 4003200910066000400 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0327774732 | CA25479 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001056 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TR731 | 4003200910066000401 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | XS0327774732 | CA25469 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001057 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001058 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0G0Y08 | 4003200910066001059 | 4003 |

**ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND**

| C Address for payments to (Name of Bank) | D Address for payments to (address of creditors Bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Blocking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910066000402 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0TQG23 | 4003200910056000069 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 4003200910056000070 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 23,000.00 | 32,547.30 USD | NO | DE000A0TQG23 | 4003200910056000071 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 4003200910066000403 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910066000404 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 16,000.00 | 22,641.60 USD | NO | DE000A0G0Y08 | 4003200910066001060 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TQG23 | 4003200910056000072 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000073 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | XS0312439556 | CA25164 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | XS0312439556 | CA25162 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000074 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0TQG23 | 4003200910056000075 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910066001061 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000076 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | DE000A0G0Y08 | 4003200910066001062 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0TQG23 | 4003200910056000077 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910066000405 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 4003200910056000078 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000079 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TVPR6 | 4003200910026000029 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0TR731 | 4003200910066000406 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | XS0312439556 | CA25158 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 4003200910056000080 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0NTS89 | 4003200910056000000/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 4003200910066000407 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 4003200910056000081 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0G0Y08 | 4003200910066001063 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0G0Y08 | 4003200910066001064 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 4003200910056000082 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000083 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000084 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TR731 | 4003200910066000408 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0NTS89 | 4003200910056000010/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000085 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TR731 | 4003200910066000409 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 100,000.00 | 141,510.00 USD | NO | DE000A0TR731 | 4003200910066000410 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 4003200910056000086 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001065 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910066000411 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TR731 | 4003200910066000412 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 3,000.00 | 4,245.30 USD | NO | DE000A0NTS89 | 4003200910056000001/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TVPR6 | 4003200910026000030 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR6 | 4003200910026000031 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TVPR6 | 4003200910026000032 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 21,000.00 | 29,717.10 USD | NO | DE000A0NTS89 | 4003200910056000012/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | DE000A0TR731 | 4003200910066000413 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 4003200910066001066 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001067 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 45,000.00 | 63,679.50 USD | NO | DE000A0TQG23 | 4003200910056000087 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0312439556 | CA25163 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001068 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR6 | 4003200910026000033 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 4003200910066001069 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TQG23 | 4003200910056000088 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0TQG23 | 4003200910056000089 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | | DE000A0TVPR6 | 4003200910026000034 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000414 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000090 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0NTS89 | 4003200910056000013/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | XS0312439556 | CA25159 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | XS0327774732 | CA25456 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 9,000.00 | 12,735.90 USD | NO | DE000A0TVPR6 | 4003200910022000035 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | XS0327774732 | CA25454 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0NTS89 | 4003200910056000014/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 4003200910066001070 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 16,000.00 | 22,641.60 USD | NO | DE000A0TR731 | 4003200910066000415 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0NTS89 | 4003200910056000015/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0NTS89 | 4003200910056000016/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0NTS89 | 4003200910056000017/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0NTS89 | 4003200910056000018/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TVPR6 | 4003200910026000036 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910066001071 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000091 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 4003200910056000092 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 19,000.00 | 26,886.90 USD | NO | DE000A0NTS89 | 4003200910056000019/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001072 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR6 | 4003200910026000037 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 18,000.00 | 25,471.80 USD | NO | XS0327774732 | CA25455 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0G0Y08 | 4003200910066001073 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | XS0327774732 | CA25471 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 4003200910066001074 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001075 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000093 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 4003200910066001076 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | XS0327774732 | CA25464 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000094 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | DE000A0G0Y08 | 4003200910066001077 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 4003200910056000095 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 9,000.00 | 12,735.90 USD | NO | DE000A0TR731 | 4003200910066000416 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0N8MX9 | 4003200910066000587 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001078 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000096 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001079 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000097 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 11,000.00 | 15,566.10 USD | NO | DE000A0G0Y08 | 4003200910066001080 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 4003200910066000417 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910066000418 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001081 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 21,000.00 | 29,717.10 USD | NO | DE000A0TR731 | 4003200910066000419 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TVPR6 | 4003200910026000038 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | DE000A0G0Y08 | 4003200910066001082 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000098 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TVPR6 | 4003200910026000039 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 4003200910066000420 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 4003200910056000099 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TVPR6 | 4003200910026000040 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0N8MX9 | 4003200910066000588 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910066000421 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001083 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 4003200910066001084 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001085 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payments (Name of Bank) | D Address for payments (address of creditors Bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Blocking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0327774732 | CA25473 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 46,000.00 | 65,094.60 USD | NO | DE000A0TQG23 | 4003200910056000100 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TR731 | 4003200910066000422 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TR731 | 4003200910066000423 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 24,000.00 | 33,962.40 USD | NO | DE000A0G0Y08 | 4003200910066001088 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 75,000.00 | 106,132.50 USD | NO | DE000A0TQG23 | 4003200910056000101 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | XS0327774732 | CA25459 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | XS0312439556 | CA25156 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0G0Y08 | 4003200910066001087 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TQG23 | 4003200910056000102 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | XS0327774732 | CA25445 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0327774732 | CA25472 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 4003200910066001088 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000103 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 4003200910066001089 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0S7D50 | 4003200910066000603 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001090 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 4003200910056000104 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TQG23 | 4003200910056000105 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001092 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 4003200910066000424 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 125,000.00 | 176,887.50 USD | NO | DE000A0TVPR6 | 4003200910026000041 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 43,000.00 | 60,849.30 USD | NO | DE000A0G0Y08 | 4003200910066001093 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910066001094 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000425 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0G0Y08 | 4003200910066001095 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TR731 | 4003200910066000426 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0S7D50 | 4003200910066000604 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 4003200910066001096 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000106 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 4003200910066001097 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 9,000.00 | 12,735.90 USD | NO | DE000A0TR731 | 4003200910066000427 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 100,000.00 | 141,510.00 USD | NO | DE000A0TQG23 | 4003200910056000107 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001098 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 4003200910056000108 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | DE000A0TQG23 | 4003200910056000109 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001099 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 36,000.00 | 50,943.60 USD | NO | DE000A0TVPR6 | 4003200910026000042 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000110 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | DE000A0G0Y08 | 4003200910066001100 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910066000428 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000429 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TVPR6 | 4003200910026000043 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0TQG23 | 4003200910056000111 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 4003200910066000430 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001101 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000431 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0G0Y08 | 4003200910066001102 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | DE000A0G0Y08 | 4003200910066001103 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000112 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 4003200910066001104 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910066001105 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | XS0327774732 | CA25448 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | XS0327774732 | CA25474 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 84,000.00 | 118,868.40 USD | NO | DE000A0TQG23 | 4003200910056000113 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C (Name of Bank) | D (address of creditors Bank) | E Claim Amount in EUR/ | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Blocking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 400320091005600000114 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 400320091006600001106 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 400320091005600000115 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 14,000.00 | 19,811.40 USD | NO | DE000A0TR731 | 400320091006600000432 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 400320091005600000116 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 26,000.00 | 36,792.60 USD | NO | DE000A0TR731 | 400320091006600000433 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 400320091006600000434 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | DE000A0NTS89 | 400320091005600000020/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 35,000.00 | 49,528.50 USD | NO | DE000A0TR731 | 400320091006600000435 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | DE000A0NTS89 | 400320091005600000021/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 400320091005600000117 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 400320091005600000118 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0327774732 | CA25468 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0NTS89 | 400320091005600000022/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 400320091006600000436 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0TR731 | 400320091006600000437 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0NTS89 | 400320091005600000023/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 400320091006600000438 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 400320091006600000439 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0G0Y08 | 400320091006600001107 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TR731 | 400320091006600000440 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | XS0312439556 | CA25148 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0NTS89 | 400320091005600000024/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | XS0312439556 | CA25309 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | XS0312439556 | CA25305 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0312439556 | CA25312 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0NTS89 | 400320091005600000025/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0G0Y08 | 400320091006600001108 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 400320091006600001109 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | XS0312439556 | CA25308 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 60,000.00 | 84,906.00 USD | NO | DE000A0G0Y08 | 400320091006600001110 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | XS0312439556 | CA25303 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 400320091006600001111 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 400320091006600001112 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | XS0312439556 | CA25152 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0NTS89 | 400320091005600000026/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0NTS89 | 400320091005600000027/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0NTS89 | 400320091005600000028/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 400320091005600000119 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0NTS89 | 400320091005600000029/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 400320091006600000441 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 400320091006600001113 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 15,000.00 | 21,226.50 USD | NO | XS0312439556 | CA25314 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 400320091006600001114 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 400320091006600000442 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 400320091005600000120 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 400320091006600001115 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0NBMX9 | 400320091006600000589 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0NTS89 | 400320091005600000030/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TVPR6 | 400320091002600000044 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | XS0327774732 | CA25450 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | XS0327774732 | CA25465 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 400320091006600001116 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | XS0327774732 | CA25437 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 400320091006600001117 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | DE000A0TR731 | 400320091006600000443 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C — Address for payments (Name of Bank) | D — Address for payments (address of creditors Bank) | E — Claim Amount in EUR | F — Claim Amount in USD | G — Interest YES / NO | H — ISIN | I — Blocking Number | J — Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 35,000.00 | 49,528.50 USD | NO | DE000A0G0Y08 | 4003200910068000118 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 4003200910056000121 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0TQG23 | 4003200910056000122 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0TQG23 | 4003200910056000123 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000444 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TVPR6 | 4003200910026000045 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0N8MX9 | 4003200910066000590 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910066001119 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TVPR6 | 4003200910026000046 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0G0Y08 | 4003200910066001120 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 4003200910056000124 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0G0Y08 | 4003200910066001121 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 33,000.00 | 46,698.30 USD | NO | DE000A0TR731 | 4003200910066000445 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910056001122 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | XS0327774732 | CA25482 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 4003200910056001123 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | DE000A0G0Y08 | 4003200910056001124 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR6 | 4003200910026000047 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 11,000.00 | 15,566.10 USD | NO | DE000A0NTS89 | 4003200910056000331/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 16,000.00 | 22,641.60 USD | NO | DE000A0NTS89 | 4003200910056000332/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000446 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910056001125 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | XS0327774732 | CA25439 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | DE000A0TQG23 | 4003200910056000125 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0327774732 | CA25470 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | DE000A0G0Y08 | 4003200910056001126 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TVPR6 | 4003200910026000048 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 60,000.00 | 84,906.00 USD | NO | DE000A0TR731 | 4003200910066000447 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 4003200910056001127 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910056001128 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 4003200910056000126 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000127 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910056001129 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TVPR6 | 4003200910026000049 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910066000448 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | XS0327774732 | CA25441 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 4003200910056000128 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 22,000.00 | 31,132.20 USD | NO | DE000A0TQG23 | 4003200910056000129 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TVPR6 | 4003200910026000050 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0TQG23 | 4003200910056000130 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0327774732 | CA25478 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 4003200910066000449 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0312439556 | CA25306 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TVPR6 | 4003200910026000051 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 4003200910066000450 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 4003200910056000131 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 4003200910056000132 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000133 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | XS0327774732 | CA25440 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 4003200910066000451 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0N8MX9 | 4003200910066000591 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000134 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 9,000.00 | 12,735.90 USD | NO | DE000A0TR731 | 4003200910066000452 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 4003200910056001130 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 4003200910056000135 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000453 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C<br>Address for payments<br>(Name of Bank) | D<br>Address for payments<br>(address of creditors Bank) | E<br>Claim Amount in EUR | F<br>Claim Amount in USD | G<br>Interest<br>YES / NO | H<br>ISIN | I<br>Blocking Number | J<br>Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 400320091005600131 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 23,000.00 | 32,547.30 USD | NO | DE000A0G0Y08 | 400320091005601132 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TR731 | 400320091006600454 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 400320091005600136 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0NTS89 | 4003200910056000033/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 400320091005600137 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 400320091006600455 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 400320091005601133 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 400320091005600138 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0TQG23 | 400320091005600139 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 400320091005600140 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TVPR6 | 400320091002600052 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0G0Y08 | 400320091005601134 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 400320091005601135 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 400320091006600456 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 20,000.00 | 28,302.00 USD | NO | XS0337763576 | CA25427 | 64003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 400320091005601136 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 6,000.00 | 8,490.60 USD | NO | DE000A0G0Y08 | 400320091005601137 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 400320091005600141 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 16,000.00 | 22,641.60 USD | NO | DE000A0TR731 | 400320091006600457 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 400320091005601138 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TVPR6 | 400320091002600053 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 400320091005600142 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TR731 | 400320091006600458 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0G0Y08 | 400320091005601139 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 400320091005600143 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0327774732 | CA25466 | 64003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 400320091005600144 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 400320091005601140 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 400320091005601141 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 400320091005600145 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 400320091006600459 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TVPR6 | 400320091002600054 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 400320091006600460 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 400320091006600461 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 9,000.00 | 12,735.90 USD | NO | DE000A0TR731 | 400320091006600462 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 11,000.00 | 15,566.10 USD | NO | DE000A0TR731 | 400320091006600463 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 400320091005600114 2 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 400320091005600146 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0N8MX9 | 400320091006600592 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 400320091006600464 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0N8MX9 | 400320091006600593 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 400320091005600147 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 400320091005601143 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 400320091006600465 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0G0Y08 | 400320091005601144 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0N8MX9 | 400320091006600594 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 145,000.00 | 205,189.50 USD | NO | DE000A0TR731 | 400320091006600466 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 400320091006600467 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0G0Y08 | 400320091005601145 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 400320091006600468 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 400320091005601146 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 400320091006600469 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 400320091005600148 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 400320091006600470 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 12,000.00 | 16,981.20 USD | NO | DE000A0TQG23 | 400320091005600149 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 60,000.00 | 84,906.00 USD | NO | DE000A0TVPR6 | 4003200910026000055 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 4003200910056000150 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TVPR6 | 4003200910026000056 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910066000471 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910056001147 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | DE000A0TVPR6 | 4003200910026000058 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 4003200910056001148 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0G0Y08 | 4003200910056001149 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR6 | 4003200910026000059 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000151 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TVPR6 | 4003200910026000060 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 24,000.00 | 33,962.40 USD | NO | DE000A0TQG23 | 4003200910056000152 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0TVPR6 | 4003200910026000061 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR6 | 4003200910026000062 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910066000472 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 4003200910066000473 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 4003200910056000153 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910056001150 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000154 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 11,000.00 | 15,566.10 USD | NO | DE000A0G0Y08 | 4003200910056001151 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 150,000.00 | 212,265.00 USD | NO | DE000A0TR731 | 4003200910066000474 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0NTS89 | 4003200910056000034/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 48,000.00 | 67,924.80 USD | NO | DE000A0TQG23 | 4003200910056000155 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910056001152 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0TQG23 | 4003200910056000156 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TVPR6 | 4003200910026000063 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 4003200910056001153 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910056001154 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910056001155 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 35,000.00 | 49,528.50 USD | NO | DE000A0TQG23 | 4003200910056000157 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 4003200910066000475 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TR731 | 4003200910066000476 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000477 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910056001156 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 9,000.00 | 12,735.90 USD | NO | DE000A0TQG23 | 4003200910056000158 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | XS0312439558 | CA25310 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0327774732 | CA25449 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 45,000.00 | 63,679.50 USD | NO | DE000A0TQG23 | 4003200910056000159 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | XS0312439558 | CA25160 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 23,000.00 | 32,547.30 USD | NO | DE000A0TR731 | 4003200910066000478 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910056001157 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TR731 | 4003200910066000479 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910056001158 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0G0Y08 | 4003200910056001159 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000160 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0G0Y08 | 4003200910056001160 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 80,000.00 | 113,208.00 USD | NO | DE000A0TQG23 | 4003200910056000161 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0G0Y08 | 4003200910056001161 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 4003200910066000480 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 4003200910056001162 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | XS0327774732 | CA25467 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910056001163 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 4003200910056000162 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910056001164 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | DE000A0G0Y08 | 4003200910056000163 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910056001165 | 4003 |

**ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND**

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payment (Name of Bank) | Address for payment (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | XS0312439556 | CA25171 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 32,000.00 | 45,283.20 USD | NO | DE000A0TQG23 | 4003200910056000164 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0312439556 | CA25304 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TR731 | 4003200910066000481 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910056001166 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 14,000.00 | 19,811.40 USD | NO | DE000A0G0Y08 | 4003200910056001167 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000165 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 60,000.00 | 84,906.00 USD | NO | DE000A0TQG23 | 4003200910056000166 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 17,000.00 | 24,056.70 USD | NO | DE000A0TVPR6 | 4003200910026000064 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000482 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 16,000.00 | 22,641.60 USD | NO | DE000A0G0Y08 | 4003200910056001168 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TR731 | 4003200910066000483 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0NTS89 | 4003200910056000035/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 4003200910056000167 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TQG23 | 4003200910056000168 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000169 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000170 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | XS0312439556 | CA25307 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 11,000.00 | 15,566.10 USD | NO | DE000A0NTS89 | 4003200910056000036/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000484 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000485 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 4003200910056001169 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 4003200910056000171 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 100,000.00 | 141,510.00 USD | NO | DE000A0TQG23 | 4003200910056000172 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | XS0327774732 | CA25452 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | XS0312439556 | CA25170 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000173 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 75,000.00 | 106,132.50 USD | NO | DE000A0TQG23 | 4003200910066000606 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 4003200910066000486 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 45,000.00 | 63,679.50 USD | NO | DE000A0TVPR6 | 4003200910026000065 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0NTS89 | 4003200910056000037/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000174 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 42,000.00 | 59,434.20 USD | NO | DE000A0TQG23 | 4003200910056000175 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000176 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 27,000.00 | 38,207.70 USD | NO | DE000A0TQG23 | 4003200910056000177 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910066000487 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910056000038/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0NTS89 | 4003200910056000178 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000179 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 38,000.00 | 53,773.80 USD | NO | DE000A0TQG23 | 4003200910056000180 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 101,000.00 | 142,925.10 USD | NO | DE000A0TQG23 | 4003200910056000181 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 4003200910056001171 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR6 | 4003200910026000066 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000182 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TR731 | 4003200910066000488 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0N9MX0 | 4003200910066000605 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0TQG23 | 4003200910056000183 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 55,000.00 | 77,830.50 USD | NO | DE000A0TVPR6 | 4003200910026000067 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TQG23 | 4003200910056000184 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0NTS89 | 4003200910056000039/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TR731 | 4003200910066000489 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000185 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910056001172 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0TQG23 | 4003200910056000186 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0327774732 | CA25438 | 64003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000187 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0G0Y08 | 4003200910056001173 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056001174 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TQG23 | 4003200910056000188 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0TQG23 | 4003200910056000189 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 3,000.00 | 4,245.30 USD | NO | DE000A0TQG23 | 4003200910056000190 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0G0Y08 | 4003200910056000175 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0TQG23 | 4003200910056000191 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 4003200910056000192 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0TQG23 | 4003200910056000193 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 4003200910056001176 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910056001177 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 35,000.00 | 49,528.50 USD | NO | DE000A0TR731 | 4003200910066000490 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 4003200910056000194 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 90,000.00 | 127,359.00 USD | NO | DE000A0TVPR6 | 4003200910026000068 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000491 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0TQG23 | 4003200910056000195 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910056001178 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 23,000.00 | 32,547.30 USD | NO | DE000A0G0Y08 | 4003200910056001179 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 4003200910056001180 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 3,000.00 | 4,245.30 USD | NO | DE000A0TQG23 | 4003200910056000196 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910056001181 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000197 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910066000492 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000198 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910056001182 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TR731 | 4003200910066000493 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910066001183 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910066000199 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001184 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 4003200910056000200 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0TR731 | 4003200910066000494 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000201 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0G0Y08 | 4003200910066001185 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0G0Y08 | 4003200910066001186 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000495 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0NTS89 | 4003200910056000040/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR8 | 4003200910026000069 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910066001187 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0TR731 | 4003200910066000496 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 4003200910056000202 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 24,000.00 | 33,962.40 USD | NO | DE000A0TQG23 | 4003200910056000203 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 35,000.00 | 49,528.50 USD | NO | DE000A0TR731 | 4003200910066000497 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 4003200910066000498 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000204 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 4003200910066000499 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 22,000.00 | 31,132.20 USD | NO | DE000A0TVPR6 | 4003200910026000070 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TVPR6 | 4003200910026000071 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | XS0312439556 | CA25147 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001188 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | DE000A0TQG23 | 4003200910056000205 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TR731 | 4003200910136000001 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0N8MX8 | 4003200910066000596 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TVPR6 | 4003200910026000072 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 4003200910056001189 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 75,000.00 | 106,132.50 USD | NO | DE000A0G0Y08 | 4003200910066001190 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payments (Name of Bank) | D Address for payments (address of creditors Bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Blocking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 400320091006600119 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 400320091006600192 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 400320091005600206 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 400320091006600501 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 100,000.00 | 141,510.00 USD | NO | DE000A0G0Y08 | 400320091006600193 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 400320091006600194 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 16,000.00 | 22,641.60 USD | NO | XS0312439556 | CA25151 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0TVPR6 | 400320091002600073 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TVPR6 | 400320091002600074 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 400320091006600502 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0G0Y08 | 400320091006600195 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 400320091006600196 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 400320091006600197 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TR731 | 400320091006600503 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 60,000.00 | 84,906.00 USD | NO | DE000A0TQG23 | 400320091005600207 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 400320091006600198 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 400320091006600199 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 400320091005600208 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0G0Y08 | 400320091006600200 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0NTS89 | 40032009100560000041/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0G0Y08 | 400320091006600201 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0G0Y08 | 400320091006600202 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 400320091006600203 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 11,000.00 | 15,566.10 USD | NO | DE000A0G0Y08 | 400320091006600204 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 400320091006600205 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 400320091006600206 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 21,000.00 | 29,717.10 USD | NO | DE000A0N8MX9 | 400320091006600597 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 18,000.00 | 25,471.80 USD | NO | DE000A0G0Y08 | 400320091006600207 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TVPR6 | 400320091002600006 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 65,000.00 | 91,981.50 USD | NO | DE000A0G0Y08 | 400320091006600208 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0312439556 | CA25143 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 18,000.00 | 25,471.80 USD | NO | DE000A0TR731 | 400320091006600504 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 400320091005600209 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | XS0327774732 | CA25457 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | XS0312439556 | CA25316 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TQG23 | 400320091005600210 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 75,000.00 | 106,132.50 USD | NO | DE000A0TR731 | 400320091006600505 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0NTS89 | 40032009100560000042/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0TQG23 | 400320091005600211 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 35,000.00 | 49,528.50 USD | NO | DE000A0TQG23 | 400320091005600212 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0TVPR6 | 400320091002600076 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 400320091006600506 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0NTS89 | 40032009100560000043/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TVPR6 | 400320091002600077 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0TVPR6 | 400320091002600078 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 80,000.00 | 113,208.00 USD | NO | DE000A0TQG23 | 400320091005600213 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0NTS89 | 40032009100560000044/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0327774732 | CA25460 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | XS0327774732 | CA25436 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 400320091006600507 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0312439556 | CA25155 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 42,000.00 | 59,434.20 USD | NO | DE000A0TQG23 | 400320091005600214 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 45,000.00 | 63,679.50 USD | NO | DE000A0TQG23 | 400320091005600215 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 400320091005600216 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TVPR6 | 400320091002600009 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | DE000A0G0Y08 | 400320091006600209 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 4003200910056000217 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0G0Y08 | 4003200910066001210 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0NTS89 | 4003200910056000045/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | DE000A0TQG23 | 4003200910056000218 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 4003200910066001211 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910066000508 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TR731 | 4003200910066000509 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 23,000.00 | 32,547.30 USD | NO | DE000A0TQG23 | 4003200910056000219 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001212 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0G0Y08 | 4003200910066001213 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000220 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0NTS89 | 4003200910056000046/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0NTS89 | 4003200910056000047/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 4003200910066000510 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 4003200910056000221 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 29,000.00 | 41,037.90 USD | NO | DE000A0TVPR6 | 4003200910026000080 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TVPR6 | 4003200910026000081 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0NTS89 | 4003200910056000048/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | DE000A0TQG23 | 4003200910056000222 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 17,000.00 | 24,056.70 USD | NO | DE000A0TQG23 | 4003200910056000223 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000224 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 35,000.00 | 49,528.50 USD | NO | DE000A0NTS89 | 4003200910056000049/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR6 | 4003200910026000082 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | XS0312439556 | CA25145 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001214 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 4003200910066001215 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0G0Y08 | 4003200910066001216 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910066001217 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001218 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 4003200910066001219 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TQG23 | 4003200910056000225 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910066000511 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001220 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | DE000A0G0Y08 | 4003200910066001221 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 4003200910056000226 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0312439556 | CA25165 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0G0Y08 | 4003200910066001222 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0TQG23 | 4003200910056000227 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 24,000.00 | 33,962.40 USD | NO | DE000A0G0Y08 | 4003200910066001223 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 23,000.00 | 32,547.30 USD | NO | DE000A0TQG23 | 4003200910056000228 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 4003200910066000512 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0TVPR6 | 4003200910026000083 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000513 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001224 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 11,000.00 | 15,566.10 USD | NO | DE000A0TVPR6 | 4003200910026000084 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 100,000.00 | 141,510.00 USD | NO | DE000A0TVPR6 | 4003200910026000085 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TVPR6 | 4003200910026000086 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000514 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TVPR6 | 4003200910026000087 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000229 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | XS0327774732 | CA25447 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910066000515 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TVPR6 | 4003200910026000088 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR6 | 4003200910026000089 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | DE000A0G0Y08 | 4003200910066001225 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910066001226 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 40032009100660001227 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0312439556 | CA25141 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TR731 | 40032009100660005 16 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,228.50 USD | NO | DE000A0TQG23 | 40032009100560000230 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0TQG23 | 40032009100560000231 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 100,000.00 | 141,510.00 USD | NO | DE000A0G0Y08 | 40032009100660001228 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR6 | 40032009100260000090 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0TQG23 | 40032009100560000232 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 40032009100660000517 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 16,000.00 | 22,641.60 USD | NO | DE000A0TQG23 | 40032009100560000233 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 40032009100660001229 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | XS0327774732 | CA25446 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 11,000.00 | 15,566.10 USD | NO | DE000A0G0Y08 | 40032009100660001230 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 40032009100560000234 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | XS0327774732 | CA25444 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 40032009100560000235 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0G0Y08 | 40032009100660001231 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 40032009100660001232 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 40032009100560000236 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0NTS89 | 40032009100560000050/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | DE000A0TR731 | 40032009100660000518 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 300,000.00 | 424,530.00 USD | NO | DE000A0TQG23 | 40032009100560000237 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 40032009100660000519 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0N8MX9 | 40032009100660000698 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 14,000.00 | 19,811.40 USD | NO | DE000A0TQG23 | 40032009100560000238 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 21,000.00 | 29,717.10 USD | NO | DE000A0TR731 | 40032009100660000520 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | XS0312439556 | CA25168 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0TR731 | 40032009100660000521 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 40032009100660000522 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 40032009100560000239 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 40032009100660000523 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 40032009100660001233 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 40032009100560000240 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 40032009100660001234 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0G0Y08 | 40032009100660001235 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | XS0312439556 | CA25167 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 48,000.00 | 67,924.80 USD | NO | DE000A0TQG23 | 40032009100560000241 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0N8MX9 | 40032009100660000699 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 40032009100560000242 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0327774732 | CA25462 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 40032009100560000243 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 14,000.00 | 19,811.40 USD | NO | DE000A0NTS89 | 40032009100560000051/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 40032009100560000244 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | XS0327774732 | CA25458 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 40032009100660001236 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0327774732 | CA25463 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0S7D50 | 40032009100660000605 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 40032009100660001237 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 40032009100660001238 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 40032009100660001239 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 18,000.00 | 25,471.80 USD | NO | DE000A0G0Y08 | 40032009100660001240 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 40032009100660001241 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0G0Y08 | 40032009100660001242 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 40032009100660001243 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 9,000.00 | 12,735.90 USD | NO | DE000A0G0Y08 | 40032009100560000309 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 40032009100560000310 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payments (Name of Bank) | D Address for payments (address of creditors Bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Blocking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0NTS89 | 40032009100560000052/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | DE000A0G0Y08 | 40032009100560000311 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 40032009100560000312 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 40032009100560000313 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 40032009100560000314 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 40032009100560000315 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 34,000.00 | 48,113.40 USD | NO | DE000A0G0Y08 | 40032009100560000316 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 40032009100560000317 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 17,000.00 | 24,056.70 USD | NO | DE000A0G0Y08 | 40032009100560000318 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0G0Y08 | 40032009100560000319 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 35,000.00 | 49,528.50 USD | NO | DE000A0G0Y08 | 40032009100560000320 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 40032009100560000321 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 40032009100660000524 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 40032009100560000322 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 40032009100560000323 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 22,000.00 | 31,132.20 USD | NO | DE000A0G0Y08 | 40032009100560000324 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 40032009100560000325 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 40032009100560000326 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 40032009100660000327 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 40032009100660000328 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 40032009100660000329 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 40032009100660000330 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 40032009100660000331 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 40032009100660000332 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 40032009100660000333 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 40032009100660000334 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | DE000A0G0Y08 | 40032009100660000335 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 40032009100660000336 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 40032009100660000337 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 28,000.00 | 39,622.80 USD | NO | DE000A0G0Y08 | 40032009100660000338 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 40032009100560000245 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0G0Y08 | 40032009100660000339 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 40032009100560000246 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0NTS89 | 40032009100560000053/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 40032009100660000340 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 40032009100660000341 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | DE000A0TQG23 | 40032009100560000247 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 40032009100660000525 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 40032009100660000526 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 40032009100560000248 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0NTS89 | 40032009100560000054/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0NTS89 | 40032009100560000055/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 11,000.00 | 15,566.10 USD | NO | DE000A0TVPR6 | 40032009100260000091 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | DE000A0TQG23 | 40032009100560000249 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0TR731 | 40032009100660000527 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | XS0312439556 | CA25150 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0G0Y08 | 40032009100660000342 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 40032009100660000343 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0NTS89 | 40032009100560000056/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 40032009100660000528 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | DE000A0TR731 | 40032009100660000529 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 40032009100660000530 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0N8MX0 | 40032009100660000600 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | DE000A0NTS89 | 40032009100560000057/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 40032009100660000344 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0NTS89 | 40032009100560000058/2 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payments (Name of Bank) | D Address for payments (address of creditors Bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Blocking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0NTS89 | 4003200910056000059/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0NTS89 | 4003200910056000060/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0NTS89 | 4003200910056000061/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 55,000.00 | 77,830.50 USD | NO | DE000A0TR731 | 4003200910066000531 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0NTS89 | 4003200910056000062/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 9,000.00 | 12,735.90 USD | NO | DE000A0NTS89 | 4003200910056000063/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 64,000.00 | 90,566.40 USD | NO | DE000A0TR731 | 4003200910066000532 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0NTS89 | 4003200910056000064/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TVPR6 | 4003200910028000092 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0NTS89 | 4003200910056000065/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0NTS89 | 4003200910056000066/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TR731 | 4003200910066000533 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR6 | 4003200910026000093 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000250 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000251 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 24,000.00 | 33,962.40 USD | NO | DE000A0TQG23 | 4003200910056000252 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TR731 | 4003200910066000534 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000253 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR6 | 4003200910026000094 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | XS0312439556 | CA25315 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | XS0312439556 | CA25301 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | XS0312439556 | CA25144 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0312439556 | CA25153 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0312439556 | CA25169 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0312439556 | CA25149 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | XS0312439556 | CA25140 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0327774732 | CA25451 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 4003200910056000254 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0GOY08 | 4003200910066000345 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000535 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TVPR6 | 4003200910026000095 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TR731 | 4003200910066000536 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 4003200910056000255 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000537 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000538 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0GOY08 | 4003200910066000346 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | XS0327774732 | CA25443 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | XS0327774732 | CA25442 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0TQG23 | 4003200910056000256 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 4003200910056000257 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 24,000.00 | 33,962.40 USD | NO | XS0337763576 | CA25425 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | DE000A0TQG23 | 4003200910056000258 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0337763576 | CA25426 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000259 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000260 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | XS0337763576 | CA25422 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 17,000.00 | 24,056.70 USD | NO | DE000A0TQG23 | 4003200910056000261 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 4003200910066000539 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | XS0337763576 | CA25423 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0N8MX9 | 4003200910066000801 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | DE000A0NTS89 | 4003200910056000067/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TQG23 | 4003200910056000262 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000263 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000264 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 45,000.00 | 63,679.50 USD | NO | DE000A0TQG23 | 4003200910056000265 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000266 | 4003 |

**ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND**

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments to (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 4003200910056000267 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000268 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 4003200910056000269 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000270 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TQG23 | 4003200910056000271 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000272 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000273 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 4003200910056000274 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000275 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000276 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000277 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000278 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000279 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 35,000.00 | 49,528.50 USD | NO | DE000A0TQG23 | 4003200910056000280 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 4003200910056000281 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000282 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 4003200910056000283 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 35,000.00 | 49,528.50 USD | NO | DE000A0TQG23 | 4003200910056000284 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TQG23 | 4003200910056000285 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000286 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000287 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000288 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 53,000.00 | 75,000.30 USD | NO | DE000A0TQG23 | 4003200910056000289 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 4003200910056000290 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000291 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 4003200910056000292 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 42,000.00 | 59,434.20 USD | NO | DE000A0TQG23 | 4003200910056000293 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0TQG23 | 4003200910056000294 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0TQG23 | 4003200910056000295 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 17,000.00 | 24,056.70 USD | NO | DE000A0TQG23 | 4003200910056000296 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000297 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910066000540 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910066000541 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000542 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TR731 | 4003200910066000543 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TR731 | 4003200910066000544 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TR731 | 4003200910066000545 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 4003200910066000546 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 4003200910066000547 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 80,000.00 | 113,208.00 USD | NO | DE000A0TR731 | 4003200910066000548 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TR731 | 4003200910066000549 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0TVPR6 | 4003200910026000096 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 54,000.00 | 76,415.40 USD | NO | DE000A0TR731 | 4003200910066000560 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000551 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | DE000A0TR731 | 4003200910066000552 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000553 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 100,000.00 | 141,510.00 USD | NO | DE000A0TR731 | 4003200910066000554 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TR731 | 4003200910066000555 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 4003200910066000556 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 4003200910066000557 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 4003200910066000558 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000559 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 43,000.00 | 60,849.30 USD | NO | DE000A0TR731 | 4003200910066000560 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000561 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 60,000.00 | 84,906.00 USD | NO | DE000A0TR731 | 4003200910066000562 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000563 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payments (Name of Bank) | D Address for payments (address of creditors Bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Blocking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 400320091006600564 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 400320091006600565 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TR731 | 400320091006600566 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 400320091006600567 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 400320091006600568 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 57,000.00 | 80,660.70 USD | NO | DE000A0TR731 | 400320091006600569 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0TR731 | 400320091006600570 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 400320091006600571 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 400320091006600572 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 400320091006600573 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 400320091006600574 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 400320091006600575 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 85,000.00 | 120,283.50 USD | NO | DE000A0TR731 | 400320091006600576 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 400320091006600577 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 400320091006600347 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 400320091005600298 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 35,000.00 | 49,528.50 USD | NO | DE000A0TVPR6 | 400320091002600097 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 21,000.00 | 29,717.10 USD | NO | DE000A0TVPR6 | 400320091002600098 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TVPR6 | 400320091002600099 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR6 | 400320091002600100 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TVPR6 | 400320091002600101 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TVPR6 | 400320091002600102 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR6 | 400320091002600103 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR6 | 400320091002600104 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0NTS89 | 400320091005600068/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TVPR6 | 400320091002600105 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 400320091006600348 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 19,000.00 | 26,886.90 USD | NO | DE000A0TVPR6 | 400320091002600106 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0MJHE1 | 400320091006600607 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 17,000.00 | 24,056.70 USD | NO | DE000A0NTS89 | 400320091005600069/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 400320091006600578 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 400320091005600299 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 27,000.00 | 38,207.70 USD | NO | DE000A0G0Y08 | 400320091006600350 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 400320091006600351 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 400320091005600300 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 400320091006600579 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 400320091005600301 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 100,000.00 | 141,510.00 USD | NO | DE000A0NTS89 | 400320091005600070/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | DE000A0TQG23 | 400320091005600302 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 400320091005600303 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 35,000.00 | 49,528.50 USD | NO | DE000A0NTS89 | 400320091005600071/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 400320091006600352 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 400320091005600304 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 35,000.00 | 49,528.50 USD | NO | DE000A0TQG23 | 400320091005600305 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TQG23 | 400320091005600306 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 400320091006600353 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0NTS89 | 400320091005600072/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 400320091006600354 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 27,000.00 | 38,207.70 USD | NO | DE000A0TQG23 | 400320091005600307 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 400320091006600355 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 400320091005600308 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 400320091006600580 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0G0Y08 | 400320091006600356 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 400320091006600357 | 4003 |
| Sparkasse Gütersloh | Konrad-Adenauer-Platz 1 33330 Gütersloh | 50,000.00 | 70,755.00 USD | NO | XS0326006540 | CA06474 | 64003 |
| Sparkasse Bodensee | Charlottenstraße 2 88045 Friedrichshafen | 20,000.00 | 28,302.00 USD | NO | DE000A0L.JV62 | 709420091014584241 | 7094 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C — Address for payments (Name of Bank) | D — Address for payments (address of creditors Bank) | E — Claim Amount in EUR | F — Claim Amount in USD | G — Interest YES / NO | H — ISIN | I — Blocking Number | J — Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Sparkasse Mittelfranken-Süd | Westring 38 / 91154 Roth | 80,000.00 | 113,208.00 USD | NO | XS0258411239 | CA80374 | 62007 |
| Sparkasse Holstein | Am Rosengarten 3 / 23701 Eutin | 10,000.00 | 14,151.00 USD | NO | XS0269657135 | CA76151 | 62007 |
| Stadtsparkasse Grebenstein | Marktstrasse 30 / 34393 Grebenstein | 3,000.00 | 4,245.30 USD | NO | XS0235852254 | CA94877 | 67010 |
| Stadtsparkasse Grebenstein | Marktstrasse 30 / 34393 Grebenstein | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 7010200091015.3947360 | 7010 |
| Sparkasse Markisches Sauerland Hemer - Mend | Hauptstr. 206 / 58675 Hemer | 16,000.00 | 22,641.60 USD | NO | DE000A0MHVV0 | 4003200090175000068 | 4003 |
| Sparkasse Markisches Sauerland Hemer - Mend | Hauptstr. 206 / 58675 Hemer | 9,000.00 | 12,735.90 USD | NO | DE000A0MHVV0 | 4003200910015000196 | 4003 |
| Sparkasse Markisches Sauerland Hemer - Mend | Hauptstr. 206 / 58675 Hemer | 55,000.00 | 77,830.50 USD | NO | DE000A0MHVV0 | 4003200910150400405 | 4003 |
| Sparkasse Rhein-Nahe | Kornmarkt 5 / 55543 Bad Kreuznach | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 7094200090105801028 | 7094 |
| comdirect Bank | Pascalkehre 15 / 25451 Quickborn | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 7004200910070409971 | 7004 |
| Postbank Köln | Edmund-Rumpler-Str. 3 / 51149 Köln | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 4003200910025000213 | 4003 |
| Postbank Köln | Edmund-Rumpler-Str. 3 / 51149 Köln | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 4003200910015000191 | 4003 |
| Volksbank Bielefeld | Kesselbrink 1 / 33602 Bielefeld | 23,000.00 | 32,547.30 USD | NO | DE000A0TQG23 | 7359200910131000203 | 7359 |
| Volksbank Bielefeld | Kesselbrink 1 / 33602 Bielefeld | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 7359200910121000207 | 7359 |
| Sparkasse Bielefeld | Schweriner Straße 5 / 33605 Bielefeld | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910025000215 | 4003 |
| SEB Bank Frankfurt | Titusoorso 2a / 60439 Frankfurt | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 7104200910050000052 | 7104 |
| Kreissparkasse Freudenstadt | Stuttgarter Str. 31 / 72250 Freudenstadt | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 7094200910125844173 | 7094 |
| Commerzbank AG | Mainzer Landstr. 293 / 60326 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7004200910070409969 | 7004 |
| Commerzbank AG Frankfurt | Mainzer Landstr. 293 / 60326 Frankfurt am Main | 45,000.00 | 63,679.50 USD | NO | DE000A0SG1R9 | 7004200090300409927 | 7004 |
| ING-Diba AG | Theodor-Heuss-Allee 106 / 60486 Frankfurt | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 20871409002 | 2087 |
| ING-Diba AG | Südwestpark 97 / 90449 Nürnberg | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 20871409001 | 2087 |
| ING-Diba AG | Südwestpark 97 / 90449 Nürnberg | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 20871409001 | 2087 |
| ING-Diba AG | Theodor-Heuss-Allee 106 / 60486 Frankfurt | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 20872309001 | 2087 |
| Deutsche Bank 24 AG | Eschersheimer Landstr. 299-301 / 60320 Frankfurt | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 7003200909300271981/1 | 7003 |
| Stuttgarter Volksbank AG | Börsenstraße 3 / 70174 Stuttgart | 40,000.00 | 56,604.00 USD | NO | DE000A0NPV47 | 7359200909301000174 | 7359 |
| ING-Diba AG | Theodor-Heuss-Allee 106 / 60486 Frankfurt | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA42881 | 72087 |
| Sparda Bank Hessen eG | Osloer Str. 2 / 60327 Frankfurt | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 7003200909280271976/1 | 7003 |
| Volksbank Kurpfalz | Schwetzinger Str 54-56 / 69124 Heidelberg | 65,000.00 | 91,981.50 USD | NO | DE000A0NPV47 | 7359200909301000173 | 7359 |
| Allianz Bank | Einsteinstraße / 81675 München | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 3099200910070000084 | 3099 |
| Deutsche Postbank Köln | Edmund-Rumpler-Str. 3 / 51149 Köln | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 4003200090215000084 | 4003 |
| Deutsche Postbank Köln | Edmund-Rumpler-Str. 3 / 51149 Köln | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 4003200090215001500140 | 4003 |
| comdirect Bank | Mainzer Landstr. 293 / 60326 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 7004200090300409928 | 7004 |
| Deutsche Bank AG | Frankfurter Str. 4 / 65760 Eschborn | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 7003200910010271982/1 | 7003 |
| Delbrueck Bethmann Maffei AG | Bethmannstr. 7-9 / 60311 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0NZAV4 | 7100200910053918878 | 7100 |
| Delbrueck Bethmann Maffei AG | Bethmannstr. 7-9 / 60311 Frankfurt am Main | 33,000.00 | 46,698.30 USD | NO | DE000A0SG1J6 | 7100200910053918882 | 7100 |
| Deutsche Apotheker- und Ärztebank | Mainzer Landstr. 275 / 60326 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 4011200909170000468 | 4011 |
| Sparda Bank Hessen eG | Osloer Str. 2 / 60327 Frankfurt | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 7003200909280271977/2 | 7003 |
| Sparda Bank Hessen eG | Osloer Str. 2 / 60327 Frankfurt | 16,000.00 | 22,641.60 USD | NO | DE000A0LJV62 | 7003200909280271977/1 | 7003 |
| Allianz Bank | Einsteinstraße / 81675 München | 30,000.00 | 42,453.00 USD | NO | DE000A0MJHE1 | 3099200909150000084 | 3099 |
| Dresdner Bank AG Hannover | An der Börse 4 / 30159 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7427200909301332107 | 7427 |
| PSD Bank Regensburg eG | Luitpoldstr. 20 / 93047 Regensburg | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 7359200909161000071 | 7359 |
| comdirect Bank | Mainzer Landstr. 293 / 60326 Frankfurt am Main | 1,850,000.00 | 2,617,935.00 USD | NO | XS0287044969 | CA42924 | 67004 |
| Sparda Bank Hessen eG | Heinrich-Hertz-Str. 103 / 34123 Kassel | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7003200909290271983/1 | 7003 |
| comdirect Bank | Mainzer Landstr. 293 / 60326 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 7004200090170409999 | 7004 |
| Dresdner Bank AG Frankfurt | Eschersheimer Landstr. 248 / 60320 Frankfurt | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 7427200090221332011 | 7427 |
| Commerzbank AG | Mainzer Landstr. 293 / 60326 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 7004200090300409914 | 7004 |
| DAB Bank München | Landsberger Str. 300 / 80687 München | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 4043200090256997001 | 4043 |
| Nassauische Sparkasse | Rheinstr. 42-46 / 65185 Wiesbaden | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 4003200090215000141 | 4003 |
| comdirect Bank | Mainzer Landstr. 293 / 60326 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 7004200090240409945 | 7004 |
| Sparkasse Bremerhaven | Bürgermeister-Smidt-Str. 24-30 / 27568 Bremerhaven | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA06330 | 64003 |
| Stadtsparkasse Barsinghausen | Deister Str. 1a / 30890 Barsinghausen | 16,000.00 | 22,641.60 USD | NO | XS0327774732 | CA09945 | 64003 |
| OnVista Bank GmbH | Wildunger Str. 6a / 60487 Frankfurt | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 4043200090286997002 | 4043 |
| Vereinigte Volksbank Maingau eG. | Seligenstädter Str. 52 / 63179 Oberhausen | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 7359200909181000148 | 7359 |
| Postbank Köln | Edmund-Rumpler-Str. 3 / 51149 Köln | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 4003200090175000048 | 4003 |
| Postbank Köln | Edmund-Rumpler-Str. 3 / 51149 Köln | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 4003200090175000052 | 4003 |
| Hannoversche Volksbank | Kurt-Schumacher-Str. 19 / 30159 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0G0Y08 | 7359200090175000175 | 7359 |
| Postbank Köln | Edmund-Rumpler-Str. 3 / 51149 Köln | 11,000.00 | 15,566.10 USD | NO | DE000A0NZAV4 | 4003200090175000125 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payments (Name of Bank) | D Address for payments (address of creditors Bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Blocking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LHVD0 | 701020090914 3949193 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949194 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949195 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090914 3949196 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090914 3949197 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949198 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949199 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949200 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090914 3949201 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949202 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949203 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949204 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949205 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090914 3949206 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949207 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090914 3949208 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 36,000.00 | 50,943.60 USD | NO | DE000A0LJV62 | 701020090914 3949209 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090914 3949210 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949211 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0LJV62 | 701020090914 3949212 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949213 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0LJV62 | 701020090914 3949214 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949215 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949216 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090914 3949217 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090914 3949218 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949219 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949220 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090914 3949221 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949222 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949223 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090914 3949224 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949225 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090914 3949226 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090914 3949227 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949228 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090914 3949229 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949230 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949231 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949232 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949233 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090914 3949234 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090914 3949235 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949236 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090914 3949237 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949238 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 36,000.00 | 50,943.60 USD | NO | DE000A0LJV62 | 701020090914 3949239 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV62 | 701020090914 3949240 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949241 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949242 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949243 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949244 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949245 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949246 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 62,000.00 | 87,736.20 USD | NO | DE000A0LJV62 | 701020090914 3949247 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949248 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository/ Participant / Account- Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0LJV62 | 701020090914 3949249 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV62 | 701020090914 3949250 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949251 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949252 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090914 3949253 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0LJV62 | 701020090914 3949254 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949255 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949256 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949257 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 32,000.00 | 45,283.20 USD | NO | DE000A0LJV62 | 701020090914 3949258 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | DE000A0LJV62 | 701020090914 3949259 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949260 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949261 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0LJV62 | 701020090914 3949262 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949263 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0LJV62 | 701020090914 3949264 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV62 | 701020090914 3949265 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949266 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949267 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949268 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949269 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949270 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090914 3949271 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 33,000.00 | 46,698.30 USD | NO | DE000A0LJV62 | 701020090914 3949272 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949273 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090914 3949274 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949275 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949276 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949277 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949278 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090914 3949279 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949280 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949281 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949282 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090914 3949283 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0LJV62 | 701020090914 3949284 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090914 3949285 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949286 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090914 3949287 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 70,000.00 | 99,057.00 USD | NO | DE000A0LJV62 | 701020090914 3949288 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 118,000.00 | 166,981.80 USD | NO | DE000A0LJV62 | 701020090914 3949289 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949290 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949291 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949292 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090914 3949293 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949294 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV62 | 701020090914 3949295 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV62 | 701020090914 3949296 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949298 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090914 3949299 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090914 3949300 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090914 3949301 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949302 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949303 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949304 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0LJV62 | 701020090914 3949305 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments/ (Name of Bank) | Address for payments/ (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest - YES / NO | ISIN | Blocking Number | Depository Participant/ Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949306 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949307 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090914 3949308 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV62 | 701020090914 3949309 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949310 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090914 3949311 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090914 3949312 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090914 3949313 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949314 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949315 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090914 3949316 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0LJV62 | 701020090914 3949317 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949318 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949319 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949320 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090914 3949321 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090914 3949322 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949323 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 32,000.00 | 45,283.20 USD | NO | DE000A0LJV62 | 701020090914 3949324 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949325 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0LJV62 | 701020090914 3949326 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949327 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 41,000.00 | 58,019.10 USD | NO | DE000A0LJV62 | 701020090914 3949328 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090914 3949329 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090914 3949330 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949331 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949332 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949333 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090914 3949334 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090914 3949335 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090914 3949336 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090914 3949337 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949338 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949339 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949340 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949341 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV62 | 701020090914 3949342 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090914 3949343 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949344 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949345 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090914 3949346 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090914 3949347 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949348 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949349 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090914 3949350 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949351 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV62 | 701020090914 3949352 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949353 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090914 3949354 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949355 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 52,000.00 | 73,585.20 USD | NO | DE000A0LJV62 | 701020090914 3949356 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949357 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949358 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949359 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949360 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949361 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C — Address for payments (Name of Bank) | D — Address for payments (address of creditors Bank) | E — Claim Amount in EUR | F — Claim Amount in USD | G — Interest YES / NO | H — ISIN | I — Blocking Number | J — Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949362 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949363 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090914 3949364 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949365 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020090914 3949366 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0LJV62 | 701020090914 3949367 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949368 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949370 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090914 3949371 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949372 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949373 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090914 3949374 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949375 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949376 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090914 3949377 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949378 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949379 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090914 3949380 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949381 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949382 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949383 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0LJV62 | 701020090914 3949384 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949385 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949386 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949387 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949388 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090914 3949389 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV62 | 701020090914 3949390 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949391 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV62 | 701020090914 3949392 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090914 3949393 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV62 | 701020090914 3949394 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949395 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949396 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090914 3949397 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949398 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949399 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949400 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090914 3949401 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949402 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0LJV62 | 701020090914 3949403 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090914 3949404 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949405 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0LJV62 | 701020090914 3949406 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV62 | 701020090914 3949407 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949408 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949409 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949410 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949411 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090914 3949412 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0LJV62 | 701020090914 3949413 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949414 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV62 | 701020090914 3949415 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949416 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949417 | 7010 |

**ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND**

| C Address for payments (Name of Bank) | D Address for payments (address of creditors Bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Blocking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090914 3949418 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090914 3949419 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090914 3949420 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949421 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949422 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0LJV62 | 701020090914 3949423 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949424 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090914 3949425 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949426 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949427 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949428 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 32,000.00 | 45,283.20 USD | NO | DE000A0LJV62 | 701020090914 3949429 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090914 3949430 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV62 | 701020090914 3949431 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949432 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949433 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949434 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949435 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949436 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949437 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090914 3949438 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949439 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949440 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949441 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949442 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0LJV62 | 701020090914 3949443 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949444 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949445 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949446 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949447 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV62 | 701020090914 3949448 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949449 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949450 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 27,000.00 | 38,207.70 USD | NO | DE000A0LJV62 | 701020090914 3949451 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949452 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090914 3949453 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090914 3949454 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949455 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949456 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0LJV62 | 701020090914 3949457 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949458 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949459 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949460 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090914 3949461 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090914 3949462 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949463 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090914 3949464 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949465 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949466 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949467 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949468 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | DE000A0LJV62 | 701020090914 3949469 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949470 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0LJV62 | 701020090914 3949471 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090914 3949472 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949473 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payments (Name of Bank) | D Address for payments (address of creditors Bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Blocking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 34,000.00 | 48,113.40 USD | NO | DE000A0LJV62 | 701020090914 3949474 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090914 3949475 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949476 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949477 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090914 3949478 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949479 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949480 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949481 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949482 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090914 3949483 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090914 3949484 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949485 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949486 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090914 3949487 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV62 | 701020090914 3949488 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949489 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949490 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949491 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090914 3949492 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949493 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949494 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949495 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949496 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090914 3949497 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949498 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090914 3949499 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090914 3949500 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949501 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949502 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949503 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949504 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090914 3949505 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949506 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949507 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949508 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949509 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV62 | 701020090914 3949510 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0LJV62 | 701020090914 3949511 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949512 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 34,000.00 | 48,113.40 USD | NO | DE000A0LJV62 | 701020090914 3949513 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949514 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949515 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090914 3949516 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949517 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090914 3949518 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090914 3949519 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949520 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 120,000.00 | 169,812.00 USD | NO | DE000A0LJV62 | 701020090914 3949521 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949522 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949523 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0LJV62 | 701020090914 3949524 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 26,000.00 | 36,792.60 USD | NO | DE000A0LJV62 | 701020090914 3949525 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949526 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0LJV62 | 701020090914 3949527 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV62 | 701020090914 3949528 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 31,000.00 | 43,868.10 USD | NO | DE000A0LJV62 | 701020090914 3949529 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payments (Name of Bank) | D Address for payments (address of creditors Bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Blocking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 7010200090914 3949530 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 7010200090914 3949531 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200090914 3949532 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 7010200090914 3949533 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 7010200090914 3949534 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 7010200090914 3949535 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200090914 3949536 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 7010200090914 3949537 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 7010200090914 3949538 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 7010200090914 3949539 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 7010200090914 3949540 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 53,000.00 | 75,000.30 USD | NO | DE000A0LJV62 | 7010200090914 3949541 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200090914 3949542 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200090914 3949543 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 7010200090914 3949544 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200090914 3949545 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200090914 3949546 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 7010200090914 3949547 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 7010200090914 3949548 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 7010200090914 3949549 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200090914 3949550 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 7010200090914 3949551 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 7010200090914 3949552 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 7010200090914 3949553 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV62 | 7010200090914 3949554 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 7010200090914 3949555 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 7010200090914 3949556 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 7010200090914 3949557 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200090914 3949558 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV62 | 7010200090914 3949559 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 7010200090914 3949560 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 7010200090914 3949561 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200090914 3949562 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 7010200090914 3949563 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200090914 3949564 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 7010200090914 3949565 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200090914 3949566 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 7010200090914 3949567 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 7010200090914 3949568 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 7010200090914 3949569 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200090914 3949570 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV62 | 7010200090914 3949571 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 29,000.00 | 41,037.90 USD | NO | DE000A0LJV62 | 7010200090914 3949572 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 7010200090914 3949573 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 7010200090914 3949574 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 7010200090914 3949575 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV62 | 7010200090914 3949576 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 7010200090914 3949577 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200090914 3949578 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 7010200090914 3949579 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 7010200090914 3949580 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200090914 3949581 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 7010200090914 3949582 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200090914 3949583 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 7010200090914 3949584 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200090914 3949585 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949586 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0LJV62 | 701020090914 3949587 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090914 3949588 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0LJV62 | 701020090914 3949589 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949591 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090914 3949592 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV62 | 701020090914 3949593 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0LJV62 | 701020090914 3949594 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949595 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090914 3949596 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949597 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949598 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090914 3949599 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949600 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE000A0LJV62 | 701020090914 3949601 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949602 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090914 3949603 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949604 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949605 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0LJV62 | 701020090914 3949606 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020090914 3949607 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0LJV62 | 701020090914 3949608 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949609 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949610 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949611 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949612 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949613 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949614 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949615 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949616 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949617 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949618 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090914 3949619 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090914 3949620 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949621 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV62 | 701020090914 3949622 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949623 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949624 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0LJV62 | 701020090914 3949625 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949626 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949627 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020090914 3949628 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090914 3949629 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949630 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949631 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090914 3949632 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090914 3949633 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949634 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949635 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949636 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0LJV62 | 701020090914 3949637 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949638 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949639 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090914 3949641 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949642 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0LJV62 | 701020090914 3949643 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0LJV62 | 701020090914 3949644 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090914 3949645 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 55,000.00 | 77,830.50 USD | NO | DE000A0LJV62 | 701020090914 3949646 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090914 3949647 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV62 | 701020090914 3949648 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949649 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090914 3949650 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090914 3949651 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949652 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949653 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949654 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949655 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949656 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949657 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090914 3949658 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949659 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949660 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090916 3949661 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949662 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0LJV62 | 701020090916 3949663 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3949664 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090916 3949665 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3949666 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3949667 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949668 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3949669 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949670 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3949671 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV62 | 701020090916 3949672 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949673 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3949674 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949675 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949676 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949677 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3949678 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3949679 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949680 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949682 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3949683 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949684 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3949685 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3949686 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3949687 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949688 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3949689 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949690 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3949691 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3949692 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949693 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3949694 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3949695 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3949696 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3949697 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3949698 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090916 3949699 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949700 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090916 3949701 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3949702 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV62 | 701020090916 3949703 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949704 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949705 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949706 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3949707 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3949708 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 55,000.00 | 77,830.50 USD | NO | DE000A0LJV62 | 701020090916 3949709 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV62 | 701020090916 3949710 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3949711 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3949712 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3949713 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949714 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3949715 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3949716 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3949717 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090916 3949718 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3949719 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3949720 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0LJV62 | 701020090916 3949721 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 26,000.00 | 36,792.60 USD | NO | DE000A0LJV62 | 701020090916 3949722 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3949723 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0LJV62 | 701020090916 3949724 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3949725 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3949726 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020090916 3949727 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3949728 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949729 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0LJV62 | 701020090916 3949730 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3949731 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090916 3949732 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949733 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949734 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3949735 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3949736 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949737 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090916 3949738 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3949739 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090916 3949740 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949741 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090916 3949742 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3949743 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3949744 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3949745 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949746 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949747 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0LJV62 | 701020090916 3949748 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949749 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949750 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3949751 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3949752 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949753 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949754 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV62 | 701020090916 3949755 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C<br>Address for payments<br>(Name of Bank) | D<br>Address for payments<br>(address of creditors Bank) | E<br>Claim Amount in EUR | F<br>Claim Amount in USD | G<br>Interest<br>YES / NO | H<br>ISIN | I<br>Blocking Number | J<br>Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3949756 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3949757 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3949758 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3949759 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3949760 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 36,000.00 | 50,943.60 USD | NO | DE000A0LJV62 | 701020090916 3949761 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949762 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3949763 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3949764 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949765 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3949766 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3949767 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3949768 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949769 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3949770 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3949771 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3949772 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949773 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3949774 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3949775 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949776 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0LJV62 | 701020090916 3949777 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949778 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3949779 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3949780 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3949781 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3949782 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090916 3949783 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3949784 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3949785 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090916 3949786 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3949787 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020090916 3949788 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3949789 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949790 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3949791 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949792 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949793 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949794 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949795 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3949796 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949797 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3949798 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3949799 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3949800 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945000 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945001 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945002 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945003 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945004 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0LJV62 | 701020090916 3945005 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945006 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945007 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945008 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0LJV62 | 701020090916 3945009 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 85,000.00 | 120,283.50 USD | NO | DE000A0LJV62 | 701020090916 3945010 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945011 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945012 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945013 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945014 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945015 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945016 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090916 3945017 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945018 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945019 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945020 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945021 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945022 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945023 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3945024 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945025 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090916 3945026 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945027 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 48,000.00 | 67,924.80 USD | NO | DE000A0LJV62 | 701020090916 3945028 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945029 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | DE000A0LJV62 | 701020090916 3945030 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945031 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0LJV62 | 701020090916 3945032 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 45,000.00 | 63,679.50 USD | NO | DE000A0LJV62 | 701020090916 3945033 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945034 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945035 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945036 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945037 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090918 3945038 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945039 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945040 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0LJV62 | 701020090918 3945041 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945042 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945043 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945044 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945045 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 55,000.00 | 77,830.50 USD | NO | DE000A0LJV62 | 701020090916 3945046 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945047 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 65,000.00 | 91,981.50 USD | NO | DE000A0LJV62 | 701020090916 3945048 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945049 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090916 3945050 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3945051 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090918 3945052 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090916 3945053 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945054 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3945055 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090916 3945056 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945057 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945058 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0LJV62 | 701020090916 3945059 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945060 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945061 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945062 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945063 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945064 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945065 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945066 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 1,000.00 | 1,415.10 USD | NO | DE000A0LJV62 | 701020090916 3945067 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945068 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945069 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945070 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945071 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945072 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945073 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945074 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945075 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945076 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945077 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945078 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945079 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945080 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3945081 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945082 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945083 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3945084 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945085 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945086 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV62 | 701020090916 3945087 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945088 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945089 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945090 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945091 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945092 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945093 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945094 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945095 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945096 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0LJV62 | 701020090916 3945097 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945098 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090916 3945099 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945100 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945101 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945102 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945103 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945104 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945105 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945106 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV62 | 701020090916 3945107 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 45,000.00 | 63,679.50 USD | NO | DE000A0LJV62 | 701020090916 3945108 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945109 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945110 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945111 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945112 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945113 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945114 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945115 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945116 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3945117 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945118 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945119 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945120 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945121 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945122 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945123 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090916 3945124 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945125 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 27,000.00 | 38,207.70 USD | NO | DE000A0LJV62 | 701020090916 3945126 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945127 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945128 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945129 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945130 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945131 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3945132 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV62 | 701020090916 3945133 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945134 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945135 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0LJV62 | 701020090916 3945136 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV62 | 701020090916 3945137 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945138 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945139 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020090916 3945140 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945141 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945142 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090916 3945143 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945144 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945145 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945146 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945147 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020090916 3945148 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945149 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV62 | 701020090916 3945150 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945151 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945152 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945153 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945154 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945155 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945156 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945157 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945158 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945159 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945160 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945161 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945162 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945163 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090916 3945164 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945165 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3945166 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945167 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945168 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945169 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV62 | 701020090916 3945170 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945171 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945172 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0LJV62 | 701020090916 3945173 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945174 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV62 | 701020090916 3945175 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE000A0LJV62 | 701020090916 3945176 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090916 3945177 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945178 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945179 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV62 | 701020090916 3945180 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945181 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945182 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945183 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945184 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0LJV62 | 701020090916 3945185 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945186 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090916 3945187 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945188 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945189 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945190 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945191 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945192 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945193 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0LJV62 | 701020090916 3945194 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945195 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945196 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020090916 3945197 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945198 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | DE000A0LJV62 | 701020090916 3945199 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945200 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945201 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945202 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945203 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945204 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 34,000.00 | 48,113.40 USD | NO | DE000A0LJV62 | 701020090916 3945205 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945206 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020090916 3945207 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945208 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090916 3945209 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945210 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020090916 3945211 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945212 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945213 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945214 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945215 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090916 3945216 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945217 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945218 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV62 | 701020090916 3945219 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090916 3945220 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945221 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945222 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945223 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945224 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945225 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945226 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945227 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945228 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945229 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945230 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945231 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945232 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945233 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945234 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3945235 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945236 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090916 3945237 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945238 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945239 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945240 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3945241 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945242 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945243 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945244 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945245 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090916 3945246 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945247 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945248 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945249 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945250 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945251 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945252 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945253 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945254 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 45,000.00 | 63,679.50 USD | NO | DE000A0LJV62 | 701020090916 3945255 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945256 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945257 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090916 3945258 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945259 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945261 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020090916 3945262 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945263 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945264 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945265 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945266 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945267 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945268 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945269 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945270 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090916 3945271 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945272 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV62 | 701020090916 3945273 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0LJV62 | 701020090916 3945274 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945275 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3945276 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945277 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945278 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945279 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945280 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945281 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945282 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945283 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945284 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV62 | 701020090916 3945285 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945286 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 45,000.00 | 63,679.50 USD | NO | DE000A0LJV62 | 701020090916 3945287 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945288 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945289 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945290 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945291 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090916 3945292 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945293 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945294 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945295 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945296 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945297 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945298 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0LJV62 | 701020090916 3945299 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945300 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3945301 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945302 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945303 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945304 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 26,000.00 | 36,792.60 USD | NO | DE000A0LJV62 | 701020090916 3945305 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945306 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3945307 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945308 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945309 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945310 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945311 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945312 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945313 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945314 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945315 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945316 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090916 3945317 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945318 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV62 | 701020090916 3945319 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945320 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3945321 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0LJV62 | 701020090916 3945322 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090916 3945323 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945324 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945325 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945326 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945327 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945328 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945329 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945330 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945331 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | DE000A0LJV62 | 701020090916 3945332 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945333 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945334 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090916 3945335 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945336 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945337 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0LJV62 | 701020090916 3945338 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945339 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090916 3945340 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945341 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945342 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945343 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945344 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945345 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945346 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945347 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945348 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945349 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3945350 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945351 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945352 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945353 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945354 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945355 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945356 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945357 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945358 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945359 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0LJV62 | 701020090916 3945360 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945361 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945362 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 45,000.00 | 63,679.50 USD | NO | DE000A0LJV62 | 701020090916 3945363 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945364 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0LJV62 | 701020090916 3945365 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 37,000.00 | 52,358.70 USD | NO | DE000A0LJV62 | 701020090916 3945366 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945367 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945368 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945369 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945370 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945371 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090916 3945372 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945373 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945374 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945375 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945376 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945377 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090916 3945378 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945379 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945380 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945381 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | DE000A0LJV62 | 701020090916 3945382 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945383 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945384 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945385 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945386 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945387 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945388 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090916 3945389 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945390 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945391 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945392 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090916 3945393 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945394 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945395 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945396 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945397 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945398 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV62 | 701020090916 3945399 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945400 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945401 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945402 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3945403 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payments (Name of Bank) | D Address for payments (address of creditors Bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Blocking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV62 | 701020090916 3945404 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090916 3945405 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945406 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945407 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945408 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945409 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945410 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945411 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945412 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090916 3945413 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3945414 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945415 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945416 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945417 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945418 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945419 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945420 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3945421 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945422 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945423 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020090916 3945424 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945425 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945426 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090916 3945427 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3945428 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020090916 3945429 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945430 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945431 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945432 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 47,000.00 | 66,509.70 USD | NO | DE000A0LJV62 | 701020090916 3945433 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945434 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945435 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945436 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945437 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945438 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945439 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945440 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945441 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945442 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0LJV62 | 701020090916 3945443 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0LJV62 | 701020090916 3945444 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 36,000.00 | 50,943.60 USD | NO | DE000A0LJV62 | 701020090916 3945445 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945446 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3945447 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945448 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945449 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945450 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945451 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020090916 3945452 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945453 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945454 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945455 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945456 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945457 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945458 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945459 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090916 3945460 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE000A0LJV62 | 701020090916 3945461 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945462 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945463 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090916 3945464 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090916 3945465 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945466 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945467 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945468 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945469 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945470 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945471 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945472 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | DE000A0LJV62 | 701020090916 3945473 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945474 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945475 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945476 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020090916 3945477 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945478 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945479 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945480 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945481 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945482 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945483 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945484 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090916 3945485 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945486 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945487 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945488 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945489 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945490 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945491 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945492 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV62 | 701020090916 3945493 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945494 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945495 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945496 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945497 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945498 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945499 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945500 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945501 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945502 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090916 3945504 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945505 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945506 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3945507 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945508 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945509 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945510 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945511 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945512 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0LJV62 | 701020090916 3945513 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020090916 3945514 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945515 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV62 | 701020090916 3945516 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945517 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945518 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090916 3945519 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945520 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0LJV62 | 701020090916 3945521 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV62 | 701020090916 3945522 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 85,000.00 | 120,283.50 USD | NO | DE000A0LJV62 | 701020090916 3945523 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945524 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945525 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945526 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945527 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945528 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945529 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945530 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0LJV62 | 701020090916 3945531 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945532 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945533 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945534 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945535 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945536 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 45,000.00 | 63,679.50 USD | NO | DE000A0LJV62 | 701020090916 3945537 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945538 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945539 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090916 3945540 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3945541 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3945542 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945543 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0LJV62 | 701020090916 3945544 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945545 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945546 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945547 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945548 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945549 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945550 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV62 | 701020090916 3945551 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0LJV62 | 701020090916 3945552 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | DE000A0LJV62 | 701020090916 3945553 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945554 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090916 3945555 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945556 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 70,000.00 | 99,057.00 USD | NO | DE000A0LJV62 | 701020090916 3945557 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945558 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020090916 3945559 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945560 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945561 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945562 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945563 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV62 | 701020090916 3945564 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945565 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945566 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945567 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945568 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3945569 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020090916 3945570 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945571 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945572 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945573 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 55,000.00 | 77,830.50 USD | NO | DE000A0LJV62 | 701020090916 3945574 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3945575 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945576 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945577 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945578 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945579 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090916 3945580 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | YES / NO | DE000A0LJV62 | 701020090916 3945581 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090916 3945582 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3945583 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945584 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945585 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945586 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945587 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945588 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945589 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945590 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3945591 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945592 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945593 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945594 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945595 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945596 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945597 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090916 3945598 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090916 3945599 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945600 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945601 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945602 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945603 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945604 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945605 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945607 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090916 3945608 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 29,000.00 | 41,037.90 USD | NO | DE000A0LJV62 | 701020090916 3945609 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090918 3945610 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945611 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945612 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0LJV62 | 701020090916 3945613 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945614 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090916 3945615 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945616 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945617 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090916 3945618 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945619 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020090916 3945620 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945621 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945622 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945623 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945624 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945625 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945626 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3945627 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945628 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payments (Name of Bank) | D Address for payments (address of creditors Bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Blocking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV62 | 70102009009016 3945629 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 70102009009016 3945630 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 70102009009016 3945631 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 70102009009016 3945632 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 70102009009016 3945633 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | DE000A0LJV62 | 70102009009016 3945634 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 70102009009016 3945635 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102009009016 3945636 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102009009016 3945637 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | DE000A0LJV62 | 70102009009016 3945638 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 70102009009016 3945639 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 70102009009016 3945640 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 70102009009016 3945641 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 70102009009016 3945642 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 70102009009016 3945643 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 70102009009016 3945644 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 70102009009016 3945645 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 70102009009016 3945646 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 70102009009016 3945647 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 84,000.00 | 118,868.40 USD | NO | DE000A0LJV62 | 70102009009016 3945648 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102009009016 3945649 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102009009016 3945650 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 70102009009016 3945651 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102009009016 3945652 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 70102009009016 3945653 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102009009016 3945654 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 70102009009016 3945655 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 70102009009016 3945656 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 70102009009016 3945657 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 70102009009016 3945658 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102009009016 3945659 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 70102009009016 3945660 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0LJV62 | 70102009009016 3945661 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020091012 3947348 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 70102009009016 3945663 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 70102009009016 3945664 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 70102009009016 3945665 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 70102009009016 3945666 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 70102009009016 3945667 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 70102009009016 3945668 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 70102009009016 3945669 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 70102009009016 3945670 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 70102009009016 3945671 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 70102009009016 3945672 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 70102009009016 3945673 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV62 | 70102009009016 3945674 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102009009016 3945675 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 70102009009016 3945676 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102009009016 3945677 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 70102009009016 3945678 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 70102009009016 3945679 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 70102009009016 3945680 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102009009016 3945681 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 70102009009016 3945682 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 70102009009016 3945683 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0LJV62 | 70102009009016 3945684 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Account Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945685 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945686 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945687 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090916 3945688 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945689 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945690 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945691 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945692 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0LJV62 | 701020090916 3945693 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3945694 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 33,000.00 | 46,698.30 USD | NO | DE000A0LJV62 | 701020090916 3945695 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945696 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945697 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945698 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945699 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945700 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945701 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945702 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 60,000.00 | 84,906.00 USD | NO | DE000A0LJV62 | 701020090916 3945703 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945704 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090916 3945705 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE000A0LJV62 | 701020090916 3945706 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090916 3945707 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945708 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945709 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945710 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945711 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020090916 3945712 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945713 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945714 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945715 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3945716 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090916 3945717 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945718 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | DE000A0LJV62 | 701020090916 3945719 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945720 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0LJV62 | 701020090916 3945721 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945722 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020090916 3945723 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945724 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945725 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945726 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945727 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945728 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945729 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3945730 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090916 3945731 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945732 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945733 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945734 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945735 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945736 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945737 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945738 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3945739 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945740 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV62 | 701020090916 3945741 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945742 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945743 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0LJV62 | 701020090916 3945744 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945745 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945746 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945747 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090917 3945748 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945749 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090916 3945750 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945751 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV62 | 701020090916 3945752 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945753 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945754 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090916 3945755 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945756 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945757 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020090916 3945758 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945759 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945760 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090918 3945761 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945762 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090916 3945763 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945764 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945765 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945766 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945767 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945768 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020090916 3945769 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3945770 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945771 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945772 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3945773 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945774 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945775 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV62 | 701020090916 3945776 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945777 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945778 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945779 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV62 | 701020090916 3945780 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945781 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945782 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945783 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945784 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945785 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945786 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945787 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945788 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945789 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945790 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945791 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945792 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945793 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945794 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090916 3945795 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV62 | 701020090916 3945796 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090916 3945797 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945798 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945799 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945800 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945801 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945802 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945803 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945804 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3945805 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945806 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945807 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0LJV62 | 701020090916 3945808 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945809 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945810 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945811 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945812 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945813 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945814 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090916 3945815 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945816 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV62 | 701020090916 3945817 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945818 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945819 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090916 3945820 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945821 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945822 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV62 | 701020090916 3945823 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945824 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945825 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945826 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090916 3945827 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV62 | 701020090916 3945828 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090916 3945829 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3945830 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0LJV62 | 701020090916 3945831 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3945832 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945833 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090916 3945834 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 34,000.00 | 48,113.40 USD | NO | DE000A0LJV62 | 701020090916 3945835 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945836 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945837 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV62 | 701020090916 3945838 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945839 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945840 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | DE000A0LJV62 | 701020090916 3945841 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945842 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090916 3945843 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945844 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945845 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945846 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945847 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945848 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090916 3945849 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945850 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3945852 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090916 3945853 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945854 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3945855 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945856 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945857 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945858 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3945859 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945860 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945861 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945862 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945863 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0LJV62 | 701020090918 3945864 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | DE000A0LJV62 | 701020090917 3945865 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090916 3945866 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 1,000.00 | 1,415.10 USD | NO | DE000A0LJV62 | 701020090916 3945867 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945868 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945869 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945870 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090916 3945871 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945872 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 61,000.00 | 86,321.10 USD | NO | DE000A0LJV62 | 701020090916 3945873 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945874 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945875 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945876 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV62 | 701020090916 3945877 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945878 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945879 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945880 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945881 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945882 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945883 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945884 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV62 | 701020090916 3945885 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945886 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 45,000.00 | 63,679.50 USD | NO | DE000A0LJV62 | 701020090916 3945887 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945888 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3945889 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945890 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945891 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945892 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945893 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090916 3945894 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945895 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945896 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945897 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 86,000.00 | 121,698.60 USD | NO | DE000A0LJV62 | 701020090916 3945898 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945899 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945900 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945901 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0LJV62 | 701020090916 3945902 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 1,000.00 | 1,415.10 USD | NO | DE000A0LJV62 | 701020090916 3945903 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945904 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945905 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 150,000.00 | 212,265.00 USD | NO | DE000A0LJV62 | 701020090916 3945906 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945907 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945908 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945909 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945910 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3945911 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3945912 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE000A0LJV62 | 701020090916 3945913 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945914 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE000A0LJV62 | 701020090916 3945915 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV62 | 701020090916 3945916 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945917 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3945918 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945919 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945920 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945921 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945922 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945923 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945924 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945925 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0LJV62 | 701020090916 3945926 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945927 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945928 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090916 3945929 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945930 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090916 3945931 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945932 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945933 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945934 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945935 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945936 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945937 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090916 3945938 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945939 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3945940 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945941 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV62 | 701020090916 3945942 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0LJV62 | 701020090916 3945943 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020090916 3945944 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945945 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945946 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945947 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV62 | 701020090916 3945948 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945949 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0LJV62 | 701020090916 3945950 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945951 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945952 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945953 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945954 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945955 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945956 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945957 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945958 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945959 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945960 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945961 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945962 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945963 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945964 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945965 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945966 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945967 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 55,000.00 | 77,830.50 USD | NO | DE000A0LJV62 | 701020090916 3945968 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945969 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945970 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945971 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945972 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945973 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945974 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945975 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945976 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945977 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945978 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945979 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945981 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090916 3945982 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945983 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945984 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945985 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 75,000.00 | 106,132.50 USD | NO | DE000A0LJV62 | 701020090916 3945986 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945987 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945988 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945989 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945990 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945991 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945992 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945993 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945994 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945995 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945996 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090916 3945997 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945998 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945999 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946000 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3946001 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3946002 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3946003 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3946004 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946005 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3946006 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3946007 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090916 3946008 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946009 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946010 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3946011 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946012 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946013 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946014 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946015 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946016 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3946017 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946018 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3946019 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3946020 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3946021 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946022 | 7010 |

**ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND**

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946023 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090916 3946024 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946025 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946026 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3946027 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090916 3946028 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946029 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3946030 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3946031 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3946033 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946034 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946035 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946036 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946037 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3946038 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3946039 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946040 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946041 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3946042 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946043 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946044 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0LJV62 | 701020090916 3946045 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090917 3946048 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090917 3946049 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0LJV62 | 701020090917 3946050 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090917 3946051 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090917 3946052 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090917 3946053 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090917 3946054 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090917 3946055 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090917 3946056 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090917 3946057 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946058 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3946059 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946060 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946061 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946062 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946063 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3946064 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090916 3946065 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3946066 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946067 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946068 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3946069 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090916 3946070 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3946071 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3946072 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946073 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946074 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946075 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3946077 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3946078 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3946079 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946081 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946082 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946083 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3946084 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946085 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3946086 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946087 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946088 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3946089 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946090 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946091 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946092 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3946093 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 108,000.00 | 152,830.80 USD | NO | DE000A0LJV62 | 701020090916 3946094 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3946095 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3946097 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946098 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3946099 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946100 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946101 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946102 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3946103 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946104 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3946105 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946106 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946107 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946108 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946109 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946110 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946111 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0LJV62 | 701020090916 3946112 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3946113 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3946114 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946115 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3946116 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946117 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3946118 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946119 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946120 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3946121 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946122 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946123 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946124 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946125 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 52,000.00 | 73,585.20 USD | NO | DE000A0LJV62 | 701020090916 3946126 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946127 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946128 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3946129 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3946130 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946131 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946132 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020090916 3946133 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV62 | 701020090916 3946134 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946135 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946136 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946137 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946138 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946139 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3946140 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946141 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3946142 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946143 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3946144 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946145 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3946146 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946147 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3946148 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3946149 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3946150 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946152 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946153 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946154 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV62 | 701020090916 3946155 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3946156 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3946157 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3946158 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946159 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3946160 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946161 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946162 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3946163 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946164 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946165 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3946166 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946167 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3946168 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3946169 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3946170 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090917 3946171 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090917 3946172 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090917 3946173 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090917 3946174 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0LJV62 | 701020090917 3946175 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090917 3946176 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090917 3946177 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090917 3946178 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090917 3946179 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090917 3946180 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090917 3946181 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 80,000.00 | 113,208.00 USD | NO | DE000A0LJV62 | 701020090917 3946182 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090917 3946183 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090917 3946184 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090917 3946185 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090917 3946186 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090917 3946187 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0LJV62 | 701020090917 3946188 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090917 3946189 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090917 3946190 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090917 3946191 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090917 3946192 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090917 3946193 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090917 3946194 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090917 3946195 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090917 3946196 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090917 3946197 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090917 3946198 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090917 3946199 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090917 3946200 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090917 3946201 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090917 3946202 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090917 3946203 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090917 3946204 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090917 3946205 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090917 3946206 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090917 3946207 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090917 3946208 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090917 3946209 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090917 3946210 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090917 3946211 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090917 3946212 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090917 3946213 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090917 3946214 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090917 3946215 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090917 3946216 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0LJV62 | 701020090917 3946217 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090917 3946218 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090917 3946219 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 33,000.00 | 46,698.30 USD | NO | DE000A0MJHE1 | 701020090917 3946220 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NMGK2 | 701020090917 3946221 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 60,000.00 | 84,906.00 USD | NO | DE000A0NMGK2 | 701020090917 3946222 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946223 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946224 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090917 3946226 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946227 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090917 3946228 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NMGK2 | 701020090917 3946229 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090917 3946230 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0NMGK2 | 701020090917 3946231 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0NMGK2 | 701020090917 3946232 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0NMGK2 | 701020090917 3946233 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NMGK2 | 701020090917 3946234 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946235 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NMGK2 | 701020090917 3946236 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NMGK2 | 701020090917 3946237 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090917 3946238 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090917 3946239 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NMGK2 | 701020090917 3946240 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090917 3946243 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946243 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NMGK2 | 701020090917 3946244 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NMGK2 | 701020090917 3946245 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NMGK2 | 701020090917 3946246 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NMGK2 | 701020090917 3946247 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NMGK2 | 701020090917 3946248 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0NMGK2 | 701020090917 3946249 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090917 3946250 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NMGK2 | 701020090917 3946251 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946252 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090917 3946253 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NMGK2 | 701020090917 3946254 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NMGK2 | 701020090917 3946255 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946256 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946257 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NMGK2 | 701020090917 3946258 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NMGK2 | 701020090917 3946259 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946261 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946262 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090917 3946263 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NMGK2 | 701020090917 3946264 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NMGK2 | 701020090917 3946265 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946266 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090917 3946267 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946268 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0NMGK2 | 701020090917 3946269 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946270 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946271 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0NMGK2 | 701020090917 3946272 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090917 3946273 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NMGK2 | 701020090917 3946274 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NMGK2 | 701020090917 3946275 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NMGK2 | 701020090917 3946276 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NMGK2 | 701020090917 3946277 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090917 3946278 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946279 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946281 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090917 3946282 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NMGK2 | 701020090917 3946283 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NMGK2 | 701020090917 3946284 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946285 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946286 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946287 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NMGK2 | 701020090917 3946288 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946289 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 60,000.00 | 84,906.00 USD | NO | DE000A0NMGK2 | 701020090917 3946290 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NMGK2 | 701020090917 3946291 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946292 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090917 3946293 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NMGK2 | 701020090917 3946294 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946295 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0NMGK2 | 701020090917 3946296 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0NMGK2 | 701020090917 3946297 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946298 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090917 3946299 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946300 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946301 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NMGK2 | 701020090917 3946302 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0NMGK2 | 701020090917 3946303 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090917 3946304 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946305 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0NMGK2 | 701020090917 3946306 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946307 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090917 3946308 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090917 3946310 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090917 3946311 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946312 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NMGK2 | 701020090917 3946313 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payments (Name of Bank) | D Address for payments (address of creditors Bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Blocking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090917 3946314 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946315 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946316 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946317 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090917 3946318 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | DE000A0NMGK2 | 701020090917 3946319 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0NMGK2 | 701020090917 3946320 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946321 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3946322 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0NZAV4 | 701020090917 3946323 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3946324 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 75,000.00 | 106,132.50 USD | NO | DE000A0NZAV4 | 701020090917 3946325 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946326 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946327 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3946328 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 27,000.00 | 38,207.70 USD | NO | DE000A0NZAV4 | 701020090917 3946329 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946330 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3946331 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0NZAV4 | 701020090917 3946332 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0NZAV4 | 701020090917 3946333 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0NZAV4 | 701020090917 3946334 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946335 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946336 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 701020090917 3946337 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3946338 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946339 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 701020090917 3946340 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 701020090917 3946341 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946342 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 701020090917 3946343 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 32,000.00 | 45,283.20 USD | NO | DE000A0NZAV4 | 701020090917 3946344 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0NZAV4 | 701020090917 3946345 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 701020090917 3946346 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3946347 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0NZAV4 | 701020090917 3946348 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 701020090917 3946349 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946350 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946351 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946352 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946353 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0NZAV4 | 701020090917 3946354 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946355 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE000A0NZAV4 | 701020090917 3946356 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946357 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 701020090917 3946358 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946359 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 701020090917 3946360 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946361 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0NZAV4 | 701020090917 3946362 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946363 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946364 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 45,000.00 | 63,679.50 USD | NO | DE000A0NZAV4 | 701020090917 3946365 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946366 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 701020090917 3946367 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3946368 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3946369 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946370 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 701020090917 3946372 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 701020090917 3946373 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 701020090917 3946374 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946375 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 34,000.00 | 48,113.40 USD | NO | DE000A0NZAV4 | 701020090917 3946376 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3946377 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 701020090917 3946378 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3946379 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946380 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0NZAV4 | 701020090917 3946381 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946382 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 701020090917 3946383 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 45,000.00 | 63,679.50 USD | NO | DE000A0NZAV4 | 701020090917 3946384 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946385 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3946386 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0NZAV4 | 701020090917 3946387 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0NZAV4 | 701020090917 3946388 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946389 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946390 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946391 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3946392 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946393 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946394 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 33,000.00 | 46,698.30 USD | NO | DE000A0NZAV4 | 701020090917 3946395 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3946396 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0NZAV4 | 701020090917 3946397 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946398 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0NZAV4 | 701020090917 3946400 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 701020090917 3946401 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946402 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946403 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0NZAV4 | 701020090917 3946404 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0NZAV4 | 701020090917 3946405 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946406 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946407 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0NZAV4 | 701020090917 3946408 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0NZAV4 | 701020090917 3946409 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946410 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946411 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 701020090917 3946412 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3946413 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946414 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946415 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 701020090917 3946416 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946417 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0NZAV4 | 701020090917 3946418 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0NZAV4 | 701020090917 3946419 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946420 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 701020090917 3946421 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946422 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0NZAV4 | 701020090917 3946423 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946424 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946425 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946426 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946426 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO. | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 7010200090917 3946427 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 7010200090917 3946428 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200090917 3946429 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200090917 3946430 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0NZAV4 | 7010200090917 3946431 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0NZAV4 | 7010200090917 3946432 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 7010200090917 3946433 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0NZAV4 | 7010200090917 3946434 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0NZAV4 | 7010200090917 3946435 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 7010200090917 3946436 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 7010200090917 3946437 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0NZAV4 | 7010200090917 3946438 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 7010200090917 3946439 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 7010200090917 3946440 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200090917 3946441 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0NZAV4 | 7010200090917 3946442 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 7010200090917 3946443 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200090917 3946444 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 7010200090917 3946445 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 7010200090917 3946446 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 7010200090917 3946447 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0NZAV4 | 7010200090917 3946448 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0NZAV4 | 7010200090917 3946449 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 7010200090917 3946450 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 120,000.00 | 169,812.00 USD | NO | DE000A0NZAV4 | 7010200090917 3946451 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0NZAV4 | 7010200090917 3946452 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200090917 3946453 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0NZAV4 | 7010200090917 3946454 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 36,000.00 | 50,943.60 USD | NO | DE000A0NZAV4 | 7010200090917 3946455 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200090917 3946456 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0NZAV4 | 7010200090917 3946457 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200090917 3946458 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 7010200090917 3946459 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 7010200090917 3946460 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 7010200090917 3946461 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 7010200090917 3946462 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 7010200090917 3946463 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 7010200090917 3946464 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200090917 3946465 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 7010200090917 3946466 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200090917 3946467 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 7010200090917 3946468 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 7010200090917 3946469 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 7010200090917 3946470 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 7010200090917 3946471 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 7010200090917 3946472 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 7010200090917 3946473 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0NZAV4 | 7010200090917 3946474 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 7010200090917 3946475 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0NZAV4 | 7010200090917 3946476 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 7010200090917 3946477 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 7010200090917 3946478 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 7010200090917 3946479 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200090917 3946480 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 7010200090917 3946481 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 7010200090917 3946482 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE000A0NZAV4 | 701020090917 3946483 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 701020090917 3946484 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 26,000.00 | 36,792.60 USD | NO | DE000A0NZAV4 | 701020090917 3946485 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946486 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 701020090917 3946487 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946488 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 701020090917 3946489 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946490 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 701020090917 3946491 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 701020090917 3946492 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3946493 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 701020090917 3946494 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 701020090917 3946495 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 701020090917 3946496 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946497 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0NZAV4 | 701020090917 3946498 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946499 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946500 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946501 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946502 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3946503 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946504 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 70,000.00 | 99,057.00 USD | NO | DE000A0NZAV4 | 701020090917 3946505 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0NZAV4 | 701020090917 3946506 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946507 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 32,000.00 | 45,283.20 USD | NO | DE000A0NZAV4 | 701020090917 3946508 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946509 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0NZAV4 | 701020090917 3946510 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3946511 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946512 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 701020090917 3946513 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946514 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946515 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946518 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946517 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946518 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946519 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3946520 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 33,000.00 | 46,698.30 USD | NO | DE000A0NZAV4 | 701020090917 3946521 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0NZAV4 | 701020090917 3946522 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946523 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 55,000.00 | 77,830.50 USD | NO | DE000A0NZAV4 | 701020090917 3946524 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946525 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0NZAV4 | 701020090917 3946526 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | DE000A0NZAV4 | 701020090917 3946527 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 701020090917 3946528 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946529 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0NZAV4 | 701020090917 3946530 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3946531 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946532 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 701020090917 3946533 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946534 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 701020090917 3946535 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946536 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0NZAV4 | 701020090917 3946537 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0NZAV4 | 701020090917 3946538 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946539 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 701020090917 3946540 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946541 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 701020090917 3946542 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946543 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946544 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3946545 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3946546 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 701020090917 3946547 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0NZAV4 | 701020090917 3946548 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0NZAV4 | 701020090917 3946549 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0NZAV4 | 701020090917 3946550 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 701020090917 3946551 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946552 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946553 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946554 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946555 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | DE000A0NZAV4 | 701020090917 3946556 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0NZAV4 | 701020090917 3946557 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946558 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946559 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 701020090917 3946560 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 701020090917 3946561 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946562 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946563 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3946564 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946565 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 701020090917 3946566 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 701020090917 3946567 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 701020090917 3946568 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 701020090917 3946569 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946570 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946571 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946572 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946573 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946574 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946575 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3946576 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946577 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946578 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946579 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946580 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0NZAV4 | 701020090917 3946581 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946582 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946583 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 701020090917 3946584 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 701020090917 3946585 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 701020090917 3946586 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946587 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946588 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946589 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946590 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946591 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 701020090917 3946592 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946593 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 701020090917 3946594 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR. | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946595 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946596 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0NZAV4 | 701020090917 3946597 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946598 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0NZAV4 | 701020090917 3946599 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946600 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946601 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0NZAV4 | 701020090917 3946602 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0NZAV4 | 701020090917 3946603 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0NZAV4 | 701020090917 3946604 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946605 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946606 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946607 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946608 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3946609 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946610 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946611 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946612 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 701020090917 3946613 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946614 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3946615 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0NZAV4 | 701020090917 3946616 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946617 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946618 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946619 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0NZAV4 | 701020090917 3946620 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0NZAV4 | 701020090917 3946621 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | DE000A0NZAV4 | 701020090917 3946622 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3946623 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946624 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 70,000.00 | 99,057.00 USD | NO | DE000A0NZAV4 | 701020090917 3946625 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946626 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 27,000.00 | 38,207.70 USD | NO | DE000A0NZAV4 | 701020090917 3946627 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 701020090917 3946628 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0NZAV4 | 701020090917 3946629 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946630 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946631 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 701020090917 3946632 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | DE000A0NZAV4 | 701020090917 3946633 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3946634 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946635 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 701020090917 3946636 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 701020090917 3946637 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946638 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946639 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3946640 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0NZAV4 | 701020090917 3946641 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3946642 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946643 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0NZAV4 | 701020090917 3946644 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946645 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0NZAV4 | 701020090917 3946646 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 701020090917 3946647 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 701020090917 3946648 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 701020090917 3946649 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 701020090917 3946650 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 701020090917 3946651 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946652 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0NZAV4 | 701020090917 3946653 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946654 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0NZAV4 | 701020090917 3946655 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946656 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | DE000A0NZAV4 | 701020090917 3946657 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3946659 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 27,000.00 | 38,207.70 USD | NO | DE000A0NZAV4 | 701020090917 3946660 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 45,000.00 | 63,679.50 USD | NO | DE000A0NZAV4 | 701020090917 3946661 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0NZAV4 | 701020090917 3946662 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 701020090917 3946663 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 701020090917 3946664 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0NZAV4 | 701020090917 3946665 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 1,000.00 | 1,415.10 USD | NO | DE000A0NZAV4 | 701020090917 3946666 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 701020090917 3946667 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946668 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946669 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 701020090917 3946670 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946671 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 701020090917 3946672 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946673 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946674 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3946675 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946676 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946677 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0NZAV4 | 701020090917 3946678 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3946679 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946680 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946681 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0NZAV4 | 701020090917 3946682 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 701020090917 3946683 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 701020090917 3946684 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946685 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 701020090917 3946686 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946687 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0NZAV4 | 701020090917 3946688 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 39,000.00 | 55,188.90 USD | NO | DE000A0NZAV4 | 701020090917 3946689 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0NZAV4 | 701020090917 3946690 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | DE000A0NZAV4 | 701020090917 3946691 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946692 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946693 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3946695 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946696 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 701020090917 3946697 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946698 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0NZAV4 | 701020090917 3946699 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946700 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946701 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 701020090917 3946702 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946703 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 701020090917 3946704 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0NZAV4 | 701020090917 3946705 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946706 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946707 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0NZAV4 | 701020090917 3946708 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 701020090917 3946709 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946710 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946711 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946712 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 701020090917 3946713 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946714 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946715 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0NZAV4 | 701020090917 3946716 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0NZAV4 | 701020090917 3946717 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0NZAV4 | 701020090917 3946718 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 701020090917 3946719 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 701020090917 3946720 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946721 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946722 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 701020090917 3946723 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 701020090917 3946724 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946725 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 701020090917 3946726 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946727 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946728 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0NZAV4 | 701020090917 3946729 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946730 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946731 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946732 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0NZAV4 | 701020090917 3946733 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946734 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 701020090917 3946735 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946736 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946737 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 701020090917 3946738 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946739 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946740 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946741 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0NZAV4 | 701020090917 3946743 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 701020090917 3946744 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 33,000.00 | 46,698.30 USD | NO | DE000A0NZAV4 | 701020090917 3946746 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946747 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3946748 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3946749 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946750 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946751 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 701020090917 3946752 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946753 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946754 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946755 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0NZAV4 | 701020090917 3946756 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946757 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946758 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946759 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE000A0NZAV4 | 701020090917 3946760 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946761 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946762 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 701020090917 3946763 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 701020090917 3946764 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946765 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0NZAV4 | 701020090917 3946766 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 701020090917 3946767 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 39,000.00 | 55,188.90 USD | NO | DE000A0NZAV4 | 701020090917 3946768 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946769 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0NZAV4 | 701020090917 3946770 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 701020090917 3946771 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946772 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0NZAV4 | 701020090917 3946773 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0NZAV4 | 701020090917 3946774 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946775 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946776 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 701020090917 3946777 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946778 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 31,000.00 | 43,868.10 USD | NO | DE000A0NZAV4 | 701020090917 3946779 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946780 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946781 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0NZAV4 | 701020090917 3946782 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 701020090917 3946783 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 701020090917 3946784 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 701020090917 3946785 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0NZAV4 | 701020090917 3946786 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0NZAV4 | 701020090917 3946787 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 701020090917 3946788 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 33,000.00 | 46,698.30 USD | NO | DE000A0NZAV4 | 701020090917 3946789 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3946790 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946791 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946792 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3946793 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946794 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0NZAV4 | 701020090917 3946795 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946796 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946797 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3946798 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 701020090917 3946799 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0NZAV4 | 701020090917 3946800 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946801 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946802 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 33,000.00 | 46,698.30 USD | NO | DE000A0NZAV4 | 701020090917 3946803 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946804 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946805 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0NZAV4 | 701020090917 3946806 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946807 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 701020090917 3946808 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 701020090917 3946809 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3946810 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946811 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 701020090917 3946812 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 29,000.00 | 41,037.90 USD | NO | DE000A0NZAV4 | 701020090917 3946813 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 701020090917 3946814 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946815 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3946816 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946817 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0NZAV4 | 701020090917 3946818 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | DE000A0NZAV4 | 701020090917 3946819 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0NZAV4 | 701020090917 3946820 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946821 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0NZAV4 | 701020090917 3946822 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946823 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946824 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 701020090917 3946825 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946826 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946827 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0NZAV4 | 701020090917 3946828 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946829 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3946830 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946831 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946832 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946833 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946834 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 701020090917 3946835 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 83,000.00 | 117,453.30 USD | NO | DE000A0NZAV4 | 701020090917 3946836 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946837 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3946838 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0NZAV4 | 701020090917 3946839 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946840 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0NZAV4 | 701020090917 3946841 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0NZAV4 | 701020090917 3946842 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946843 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946844 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946845 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946846 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3946847 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946848 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0NZAV4 | 701020090917 3946849 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 701020090917 3946850 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946851 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0NZAV4 | 701020090917 3946852 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 701020090917 3946853 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946854 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946855 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946856 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 701020090917 3946857 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946858 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946859 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946860 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946861 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0NZAV4 | 701020090917 3946862 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946863 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946865 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946866 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0NZAV4 | 701020090917 3946867 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946868 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3946869 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 701020090917 3946870 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3946871 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0NZAV4 | 701020090917 3946872 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946873 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0NZAV4 | 701020090917 3946874 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946875 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0NZAV4 | 701020090917 3946876 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 701020090917 3946877 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946878 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 701020090917 3946879 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | | ISIN / Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | | DE000A0NZAV4 701020090917 3946880 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | | DE000A0NZAV4 701020090917 3946881 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | | DE000A0NZAV4 701020090917 3946882 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | | DE000A0NZAV4 701020090917 3946883 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | | DE000A0NZAV4 701020090917 3946884 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | | DE000A0NZAV4 701020090917 3946885 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | | DE000A0NZAV4 701020090917 3946886 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | | DE000A0NZAV4 701020090917 3946887 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | | DE000A0NZAV4 701020090917 3946888 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | | DE000A0NZAV4 701020090917 3946889 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | | DE000A0NZAV4 701020090917 3946890 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | | DE000A0NZAV4 701020090917 3946891 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | | DE000A0NZAV4 701020090917 3946892 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | | DE000A0NZAV4 701020090917 3946893 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 33,000.00 | 46,698.30 USD | NO | | DE000A0NZAV4 701020090917 3946894 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | | DE000A0NZAV4 701020090917 3946895 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | | DE000A0NZAV4 701020090917 3946896 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | | DE000A0NZAV4 701020090917 3946897 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | | DE000A0NZAV4 701020090917 3946898 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | | DE000A0NZAV4 701020090917 3946899 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | | DE000A0NZAV4 701020090917 3946900 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | | DE000A0NZAV4 701020090917 3946901 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | | DE000A0NZAV4 701020090917 3946902 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | | DE000A0NZAV4 701020090917 3946903 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | | DE000A0NZAV4 701020090917 3946904 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | | DE000A0NZAV4 701020090917 3946905 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | | DE000A0NZAV4 701020090917 3946906 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | | DE000A0NZAV4 701020090917 3946907 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | | DE000A0NZAV4 701020090917 3946908 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | | DE000A0NZAV4 701020090917 3946909 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | | DE000A0NZAV4 701020090917 3946910 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | | DE000A0NZAV4 701020090917 3946911 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | | DE000A0NZAV4 701020090917 3946912 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 34,000.00 | 48,113.40 USD | NO | | DE000A0NZAV4 701020090917 3946913 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | | DE000A0NZAV4 701020090917 3946914 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | | DE000A0NZAV4 701020090917 3946915 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | | DE000A0NZAV4 701020090917 3946916 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | | DE000A0NZAV4 701020090917 3946917 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | | DE000A0NZAV4 701020090917 3946918 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | | DE000A0NZAV4 701020090917 3946919 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | | DE000A0NZAV4 701020090917 3946920 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | | DE000A0NZAV4 701020090917 3946921 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | | DE000A0NZAV4 701020090917 3946922 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 27,000.00 | 38,207.70 USD | NO | | DE000A0NZAV4 701020090917 3946923 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | | DE000A0NZAV4 701020090917 3946924 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | | DE000A0NZAV4 701020090917 3946925 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | | DE000A0NZAV4 701020090917 3946926 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | | DE000A0NZAV4 701020090917 3946927 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | | DE000A0NZAV4 701020090917 3946928 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | | DE000A0NZAV4 701020090917 3946929 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | | DE000A0NZAV4 701020090917 3946930 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | | DE000A0NZAV4 701020090917 3946931 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | | DE000A0NZAV4 701020090917 3946932 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | | DE000A0NZAV4 701020090917 3946933 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | | DE000A0NZAV4 701020090917 3946934 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | | DE000A0NZAV4 701020090917 3946935 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0NZAV4 | 701020090917 3946936 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0NZAV4 | 701020090917 3946937 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 701020090917 3946938 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946939 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 701020090917 3946940 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 701020090917 3946941 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946942 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 701020090917 3946943 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946944 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 701020090917 3946945 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946946 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 701020090917 3946948 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE000A0NZAV4 | 701020090917 3946949 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE000A0NZAV4 | 701020090917 3946950 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946951 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 33,000.00 | 46,698.30 USD | NO | DE000A0NZAV4 | 701020090917 3946952 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 701020090917 3946953 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0NZAV4 | 701020090917 3946954 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946955 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946956 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3946957 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946958 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946959 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 701020090917 3946960 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946961 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946962 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946963 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946964 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946965 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0NZAV4 | 701020090917 3946967 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946968 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946969 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946970 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 55,000.00 | 77,830.50 USD | NO | DE000A0NZAV4 | 701020090917 3946971 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946972 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946973 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 701020090917 3946974 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 701020090917 3946975 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0NZAV4 | 701020090917 3946976 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 701020090917 3946977 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3946978 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3946979 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946980 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946981 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 701020090917 3946982 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946983 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946984 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 701020090917 3946985 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946986 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0NZAV4 | 701020090917 3946987 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3946988 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 701020090917 3946989 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3946990 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 701020090917 3946991 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946992 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3946993 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0NZAV4 | 701020090917 3946994 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3946995 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | DE000A0NZAV4 | 701020090917 3946997 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3946998 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 701020090917 3946999 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3947000 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 701020090917 3947001 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0NZAV4 | 701020090917 3947002 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0NZAV4 | 701020090917 3947003 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3947004 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | DE000A0NZAV4 | 701020090917 3947005 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3947006 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3947007 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 701020090917 3947008 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0NZAV4 | 701020090917 3947009 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0NZAV4 | 701020090917 3947010 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3947011 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3947012 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3947013 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 701020090917 3947014 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3947015 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3947016 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3947017 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0NZAV4 | 701020090917 3947018 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3947019 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3947020 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 1,000.00 | 1,415.10 USD | NO | DE000A0NZAV4 | 701020090917 3947021 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 701020090917 3947022 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3947023 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3947024 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0NZAV4 | 701020090917 3947025 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 701020090917 3947026 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3947027 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3947028 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3947029 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3947030 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3947031 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0NZAV4 | 701020090917 3947032 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3947033 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3947034 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3947035 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0NZAV4 | 701020090917 3947037 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3947038 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3947039 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0NZAV4 | 701020090917 3947040 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3947042 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3947043 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 701020090917 3947044 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3947045 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3947046 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3947047 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3947048 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3947049 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3947050 | 7010 |

**ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND**

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 701020090917 3947051 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0NZAV4 | 701020090917 3947052 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0NZAV4 | 701020090917 3947053 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3947054 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3947055 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0NZAV4 | 701020090917 3947056 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 701020090917 3947057 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3947058 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0NZAV4 | 701020090917 3947059 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0NZAV4 | 701020090917 3947060 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 701020090917 3947061 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3947062 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3947063 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3947064 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3947065 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3947066 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3947067 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3947068 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3947069 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3947070 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0NZAV4 | 701020090917 3947071 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 701020090917 3947072 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3947073 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 701020090917 3947074 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 701020090917 3947075 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0NZAV4 | 701020090917 3947076 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3947077 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3947078 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3947079 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 80,000.00 | 113,208.00 USD | NO | DE000A0NZAV4 | 701020090917 3947080 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0NZAV4 | 701020090917 3947081 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 701020090917 3947082 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 701020090917 3947083 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3947084 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 701020090917 3947085 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3947086 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3947088 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3947089 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 701020090917 3947090 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 701020090917 3947091 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 34,000.00 | 48,113.40 USD | NO | DE000A0NZAV4 | 701020090917 3947092 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3947093 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3947094 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3947095 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3947096 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0NZAV4 | 701020090917 3947097 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3947098 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0NZAV4 | 701020090917 3947099 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0NZAV4 | 701020090917 3947100 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 701020090917 3947101 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 701020090917 3947102 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3947103 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0NZAV4 | 701020090917 3947104 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3947105 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 701020090917 3947106 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 27,000.00 | 38,207.70 USD | NO | DE000A0NZAV4 | 701020090917 3947107 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payments (Name of Bank) | D Address for payments (address of creditors Bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Blocking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102009091 7 3947108 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102009091 7 3947109 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102009091 7 3947110 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 70102009091 7 3947111 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0NZAV4 | 70102009091 7 3947112 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 70102009091 7 3947113 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 70102009091 7 3947114 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 70102009091 7 3947115 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | DE000A0NZAV4 | 70102009091 7 3947116 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 70102009091 7 3947117 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102009091 7 3947118 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 70102009091 7 3947120 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102009091 7 3947121 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0NZAV4 | 70102009091 7 3947122 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 70102009091 7 3947123 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0NZAV4 | 70102009091 7 3947124 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102009091 7 3947125 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0NZAV4 | 70102009091 7 3947126 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0NZAV4 | 70102009091 7 3947127 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 47,000.00 | 66,509.70 USD | NO | DE000A0NZAV4 | 70102009091 7 3947128 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 70102009091 7 3947129 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102009091 7 3947130 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102009091 7 3947131 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 70102009091 7 3947132 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 44,000.00 | 62,264.40 USD | NO | DE000A0NZAV4 | 70102009091 7 3947133 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102009091 7 3947134 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | DE000A0NZAV4 | 70102009091 7 3947135 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0NZAV4 | 70102009091 7 3947136 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102009091 7 3947137 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0NZAV4 | 70102009091 7 3947138 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 70102009091 7 3947139 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 70102009091 7 3947140 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102009091 7 3947141 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0NZAV4 | 70102009091 7 3947142 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102009091 7 3947143 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102009091 7 3947144 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102009091 7 3947145 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102009091 7 3947146 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0NZAV4 | 70102009091 7 3947147 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0NZAV4 | 70102009091 7 3947148 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 70102009091 7 3947149 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 70102009091 7 3947150 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102009091 7 3947151 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102009091 7 3947152 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102009091 7 3947153 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0NZAV4 | 70102009091 7 3947154 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | DE000A0NZAV4 | 70102009091 7 3947155 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0NZAV4 | 70102009091 7 3947156 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102009091 7 3947157 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0NZAV4 | 70102009091 7 3947158 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 70102009091 7 3947159 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102009091 7 3947160 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102009091 7 3947161 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102009091 7 3947162 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102009091 7 3947163 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 70102009091 7 3947164 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payments (Name of Bank) | D Address for payments (address of creditors Bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Blocking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3947165 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 701020090917 3947166 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3947167 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3947168 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3947169 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3947170 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3947171 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0NZAV4 | 701020090917 3947172 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0NZAV4 | 701020090917 3947173 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 701020090917 3947174 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 701020090917 3947175 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3947176 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0NZAV4 | 701020090917 3947177 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3947178 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3947179 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3947180 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3947181 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 51,000.00 | 72,170.10 USD | NO | DE000A0NZAV4 | 701020090917 3947182 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | DE000A0NZAV4 | 701020090917 3947183 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3947184 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0NZAV4 | 701020090917 3947185 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 701020090917 3947186 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3947187 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0NZAV4 | 701020090917 3947188 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3947189 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 701020090917 3947190 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0NZAV4 | 701020090917 3947191 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3947192 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 66,000.00 | 93,396.60 USD | NO | DE000A0NZAV4 | 701020090917 3947193 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0NZAV4 | 701020090917 3947194 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3947195 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0NZAV4 | 701020090917 3947196 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3947197 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0NZAV4 | 701020090917 3947198 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3947199 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0NZAV4 | 701020090917 3947200 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3947201 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 701020090917 3947202 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3947203 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0NZAV4 | 701020090917 3947204 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3947205 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3947206 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 701020090917 3947207 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 701020090917 3947208 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3947209 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0NZAV4 | 701020090917 3947210 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3947211 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3947212 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3947213 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3947214 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3947215 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3947216 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3947217 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3947218 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3947219 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 701020090917 3947220 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3947221 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3947222 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0NZAV4 | 701020090917 3947223 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3947224 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3947225 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3947226 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3947227 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3947228 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 701020090917 3947229 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0NZAV4 | 701020090917 3947230 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3947231 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3947232 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3947233 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 701020090917 3947234 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0NZAV4 | 701020090917 3947235 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3947236 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 701020090917 3947237 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 52,000.00 | 73,585.20 USD | NO | DE000A0NZAV4 | 701020090917 3947238 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 701020090917 3947239 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 701020090917 3947240 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 701020090917 3947241 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3947242 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3947243 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 701020090917 3947244 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3947245 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0NZAV4 | 701020090917 3947246 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 701020090917 3947247 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3947248 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 701020090917 3947249 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 1,000.00 | 1,415.10 USD | NO | DE000A0NZAV4 | 701020090917 3947250 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 701020090917 3947251 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3947252 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3947253 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 701020090917 3947254 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 701020090917 3947255 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 701020090917 3947256 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3947257 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 701020090917 3947258 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3947259 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3947260 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3947261 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3947262 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3947263 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3947264 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3947265 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 27,000.00 | 38,207.70 USD | NO | DE000A0NZAV4 | 701020090917 3947266 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3947267 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3947268 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3947269 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 38,000.00 | 53,773.80 USD | NO | DE000A0NZAV4 | 701020090917 3947270 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3947271 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE000A0NZAV4 | 701020090917 3947272 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3947273 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 701020090917 3947274 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 701020090917 3947275 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0NZAV4 | 701020090917 3947276 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 701020090917 3947277 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0NZAV4 | 701020090917 3947278 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3947279 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3947280 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 38,000.00 | 53,773.80 USD | NO | DE000A0NZAV4 | 701020090917 3947281 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3947282 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3947283 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3947284 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3947285 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0NZAV4 | 701020090917 3947286 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0NZAV4 | 701020090917 3947287 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090917 3947288 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.00 USD | NO | DE000A0NZAV4 | 701020090917 3947289 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3947290 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3947291 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3947292 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3947294 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0NZAV4 | 701020090917 3947295 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3947296 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 701020090917 3947297 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090917 3947298 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3947299 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3947300 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3947301 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 701020090917 3947302 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3947303 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3947304 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3947305 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 701020090917 3947306 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 701020090917 3947307 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090917 3947308 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,228.50 USD | NO | DE000A0NZAV4 | 701020090917 3947309 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090917 3947310 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 701020090917 3947311 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 701020090917 3947312 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J6 | 701020090917 3947313 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090917 3947314 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090917 3947315 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090917 3947316 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090917 3947317 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090917 3947319 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090917 3947321 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 701020090917 3947322 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020090917 3947323 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1J6 | 701020090917 3947324 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 701020090917 3947325 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1J6 | 701020090917 3947326 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1J6 | 701020090917 3947327 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090917 3947328 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090917 3947329 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090917 3947330 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090917 3947331 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0SG1J6 | 701020090917 3947332 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 37,000.00 | 52,358.70 USD | NO | DE000A0SG1J6 | 701020090917 3947333 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 260,000.00 | 367,926.00 USD | NO | DE000A0SG1J6 | 701020090917 3947334 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 70102009091 3947335 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0SG1J6 | 70102009091 3947336 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102009091 3947337 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 70102009091 3947338 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 70102009091 3947339 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 70102009091 3947340 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102009091 3947341 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102009091 3947342 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 70102009091 3947343 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102009091 3947344 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 70102009091 3947345 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 70102009091 3947346 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1J6 | 70102009091 3947347 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 70102009091 3947348 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102009091 3947349 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 70102009091 3947350 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 70102009091 3947351 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102009091 3947352 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1J6 | 70102009091 3947353 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 70102009091 3947354 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102009091 3947355 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 70102009091 3947356 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1J6 | 70102009091 3947357 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 70102009091 3947358 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 70102009091 3947359 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 70102009091 3947360 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102009091 3947361 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 70102009091 3947362 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 70102009091 3947363 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 70102009091 3947364 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 70102009091 3947365 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102009091 3947366 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102009091 3947367 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 70102009091 3947368 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 70102009091 3947369 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102009091 3947370 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102009091 3947371 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 70102009091 3947372 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102009091 3947373 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102009091 3947374 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 31,000.00 | 43,868.10 USD | NO | DE000A0SG1J6 | 70102009091 3947375 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 70102009091 3947376 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 70102009091 3947377 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102009091 3947378 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 70102009091 3947379 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 70102009091 3947380 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0SG1J6 | 70102009091 3947381 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 70102009091 3947382 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1J6 | 70102009091 3947383 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102009091 3947384 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102009091 3947385 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 70102009091 3947386 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102009091 3947387 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1J6 | 70102009091 3947388 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J6 | 70102009091 3947389 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102009091 3947390 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C — Address for payments (Name of Bank) | D — Address for payments (address of creditors Bank) | E — Claim Amount in EUR | F — Claim Amount in USD | G — Interest YES / NO | H — ISIN | I — Blocking Number | J — Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090917 3947391 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090917 3947392 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 701020090917 3947393 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090917 3947394 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090917 3947396 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090917 3947397 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090917 3947398 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090917 3947399 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090917 3947400 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090917 3947401 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1J6 | 701020090917 3947402 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090917 3947403 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 60,000.00 | 84,906.00 USD | NO | DE000A0SG1J6 | 701020090917 3947404 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090917 3947405 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020090917 3947406 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090917 3947407 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 701020090917 3947408 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090917 3947409 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090917 3947410 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090917 3947411 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090917 3947412 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090917 3947413 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0SG1J6 | 701020090917 3947414 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090917 3947415 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090917 3947416 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090917 3947418 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1J6 | 701020090917 3947419 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090917 3947420 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 701020090917 3947421 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090917 3947422 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090917 3947423 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090917 3947424 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090917 3947425 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090917 3947426 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090917 3947427 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090917 3947428 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090917 3947429 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090917 3947430 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0SG1J6 | 701020090917 3947431 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090917 3947432 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090917 3947433 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J6 | 701020090917 3947434 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090917 3947435 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090917 3947436 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0SG1J6 | 701020090917 3947437 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0SG1J6 | 701020090917 3947438 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090917 3947439 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090917 3947440 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090917 3947441 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090917 3947442 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0SG1J6 | 701020090917 3947443 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1J6 | 701020090917 3947444 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0SG1J6 | 701020090917 3947445 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090917 3947446 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090917 3947447 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 45,000.00 | 63,679.50 USD | NO | DE000A0SG1J6 | 701020090917 3947448 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 701020090917 3947449 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090917 3947450 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020090917 3947451 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090917 3947452 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090917 3947453 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090917 3947454 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020090917 3947455 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 38,000.00 | 53,773.80 USD | NO | DE000A0SG1J6 | 701020090917 3947457 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090917 3947458 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 701020090917 3947459 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090917 3947460 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090917 3947461 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090917 3947462 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090917 3947463 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090917 3947464 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090917 3947465 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090917 3947466 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090917 3947467 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 701020090917 3947468 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090917 3947469 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0SG1J6 | 701020090917 3947470 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090917 3947471 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 701020090917 3947472 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 43,000.00 | 60,849.30 USD | NO | DE000A0SG1J6 | 701020090917 3947473 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090917 3947474 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1J6 | 701020090917 3947475 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0SG1J6 | 701020090917 3947476 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090917 3947477 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090917 3947478 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1J6 | 701020090917 3947479 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090917 3947480 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090917 3947481 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090917 3947482 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090917 3947483 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0SG1J6 | 701020090917 3947484 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0SG1J6 | 701020090917 3947485 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090917 3947486 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090917 3947487 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 701020090917 3947488 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090917 3947489 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020090917 3947490 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090917 3947491 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0SG1J6 | 701020090917 3947492 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090917 3947493 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090917 3947494 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J6 | 701020090917 3947495 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1J6 | 701020090917 3947496 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090917 3947497 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090917 3947498 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090917 3947499 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0SG1J6 | 701020090917 3947500 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0SG1J6 | 701020090917 3947501 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0SG1J6 | 701020090917 3947502 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090917 3947503 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090917 3947504 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090917 3947505 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090917 3947506 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090917 3947507 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090917 3947508 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1J6 | 701020090917 3947509 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090917 3947510 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 36,000.00 | 50,943.60 USD | NO | DE000A0SG1J6 | 701020090917 3947511 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090917 3947512 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090917 3947513 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090917 3947514 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090917 3947515 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090917 3947516 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE000A0SG1J6 | 701020090917 3947517 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 701020090917 3947518 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090917 3947519 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090917 3947520 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090917 3947521 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 701020090917 3947522 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090917 3947523 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0SG1J6 | 701020090917 3947524 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090917 3947525 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090917 3947526 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090917 3947527 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090917 3947528 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090917 3947529 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090917 3947530 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090917 3947531 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J6 | 701020090917 3947532 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090917 3947533 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090917 3947534 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020090917 3947535 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090917 3947536 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 701020090917 3947537 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020090917 3947538 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090917 3947540 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0SG1J6 | 701020090918 3947541 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1J6 | 701020090918 3947542 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020090918 3947543 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 701020090918 3947544 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J6 | 701020090918 3947545 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0SG1J6 | 701020090918 3947546 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3947547 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947548 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0SG1J6 | 701020090918 3947549 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947550 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 701020090918 3947551 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947552 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1J6 | 701020090918 3947553 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 701020090918 3947554 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 701020090918 3947555 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3947556 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 701020090918 3947557 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947558 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3947559 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947560 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3947561 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020090918 3947562 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947563 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 34,000.00 | 48,113.40 USD | NO | DE000A0SG1J6 | 701020090918 3947564 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 701020090918 3947565 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J6 | 701020090918 3947566 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947567 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947568 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947569 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 45,000.00 | 63,679.50 USD | NO | DE000A0SG1J6 | 701020090918 3947570 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947571 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947572 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947573 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1J6 | 701020090918 3947574 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947575 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947576 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3947577 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J6 | 701020090918 3947578 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947579 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 41,000.00 | 58,019.10 USD | NO | DE000A0SG1J6 | 701020090918 3947580 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947581 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3947582 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947583 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3947584 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 701020090918 3947585 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947586 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0SG1J6 | 701020090918 3947587 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3947588 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 701020090918 3947589 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3947591 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947592 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947593 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3947594 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947595 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947596 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947597 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3947598 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947599 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947600 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 701020090918 3947601 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947602 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947603 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947604 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3947605 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947606 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0SG1J6 | 701020090918 3947607 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 701020090918 3947608 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947609 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947610 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 00255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947611 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 701020090918 3947612 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947613 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3947614 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947615 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1J6 | 701020090918 3947616 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947617 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 27,000.00 | 38,207.70 USD | NO | DE000A0SG1J6 | 701020090918 3947618 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3947619 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C<br>Address for payments:<br>(Name of Bank) | D<br>Address for payments:<br>(address of creditors Bank) | E<br>Claim Amount in EUR | F<br>Claim Amount in USD | G<br>Interest<br>YES / NO | H<br>ISIN | I<br>Blocking Number | J<br>Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947620 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947621 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947622 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3947623 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947624 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0SG1J6 | 701020090918 3947625 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947626 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947627 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947628 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947629 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0SG1J6 | 701020090918 3947630 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3947631 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947632 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3947633 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1J6 | 701020090918 3947634 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 701020090918 3947635 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 701020090918 3947636 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947637 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | DE000A0SG1J6 | 701020090918 3947638 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020090918 3947639 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 36,000.00 | 50,943.60 USD | NO | DE000A0SG1J6 | 701020090918 3947640 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947641 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE000A0SG1J6 | 701020090918 3947642 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3947643 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3947644 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947645 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J6 | 701020090918 3947646 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 75,000.00 | 106,132.50 USD | NO | DE000A0SG1J6 | 701020090918 3947647 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947648 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3947649 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 701020090918 3947650 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947651 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 701020090918 3947652 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020090918 3947653 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1J6 | 701020090918 3947654 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J6 | 701020090918 3947655 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3947656 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947657 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020090918 3947658 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947659 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3947660 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 701020090918 3947661 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947662 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020090918 3947663 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1J6 | 701020090918 3947664 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947665 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947666 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947667 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947668 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3947669 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947670 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 701020090918 3947671 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947672 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 27,000.00 | 38,207.70 USD | NO | DE000A0SG1J6 | 701020090918 3947673 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947674 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1J6 | 701020090918 3947675 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947676 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947677 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947678 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3947679 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3947680 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3947681 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3947682 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1J6 | 701020090918 3947683 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947684 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3947685 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0SG1J6 | 701020090918 3947686 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3947687 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947688 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947689 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947690 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | DE000A0SG1J6 | 701020090918 3947691 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947692 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3947693 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3947694 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947695 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3947696 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020090918 3947697 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947698 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3947699 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3947700 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947701 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3947702 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947703 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947704 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3947705 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947706 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3947707 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1J6 | 701020090918 3947708 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947709 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3947710 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020090918 3947711 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3947712 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1J6 | 701020090918 3947713 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947714 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3947715 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947716 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1J6 | 701020090918 3947717 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947718 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3947719 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3947720 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3947721 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J6 | 701020090918 3947722 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020090918 3947723 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 34,000.00 | 48,113.40 USD | NO | DE000A0SG1J6 | 701020090918 3947724 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947725 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3947726 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3947727 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947728 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1J6 | 701020090918 3947729 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947730 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0SG1J6 | 701020090918 3947731 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3947732 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | DE000A0SG1J6 | 701020090918 3947733 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J6 | 701020090918 3947734 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947735 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 36,000.00 | 50,943.60 USD | NO | DE000A0SG1J6 | 701020090918 3947736 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947737 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947738 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1J6 | 701020090918 3947739 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0SG1J6 | 701020090918 3947740 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE000A0SG1J6 | 701020090918 3947741 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | DE000A0SG1J6 | 701020090918 3947742 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1J6 | 701020090918 3947743 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1J6 | 701020090918 3947744 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3947745 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3947746 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3947747 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947748 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947749 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1J6 | 701020090918 3947750 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3947751 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3947752 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1J6 | 701020090918 3947753 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 38,000.00 | 53,773.80 USD | NO | DE000A0SG1J6 | 701020090918 3947754 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1J6 | 701020090918 3947755 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947756 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3947757 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947758 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020090918 3947759 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 701020090918 3947760 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947761 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 701020090918 3947762 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947763 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947764 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3947765 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947766 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947767 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947768 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947769 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 701020090918 3947770 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947771 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3947772 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3947773 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3947774 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0SG1J6 | 701020090918 3947775 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 32,000.00 | 45,283.20 USD | NO | DE000A0SG1J6 | 701020090918 3947776 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0SG1J6 | 701020090918 3947777 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | DE000A0SG1J6 | 701020090918 3947778 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947779 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 701020090918 3947780 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 44,000.00 | 62,264.40 USD | NO | DE000A0SG1J6 | 701020090918 3947781 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3947782 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3947783 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947784 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947785 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0SG1J6 | 701020090918 3947786 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3947787 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO. | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200090918 3947788 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 7010200090918 3947789 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 102,000.00 | 144,340.20 USD | NO | DE000A0SG1J6 | 7010200090918 3947790 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 7010200090918 3947791 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200090918 3947792 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200090918 3947793 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200090918 3947794 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200090918 3947795 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 27,000.00 | 38,207.70 USD | NO | DE000A0SG1J6 | 7010200090918 3947796 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200090918 3947797 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200090918 3947798 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 7010200090918 3947799 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 7010200090918 3947800 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 60,000.00 | 84,906.00 USD | NO | DE000A0SG1J6 | 7010200090918 3947801 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 7010200090918 3947802 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J6 | 7010200090918 3947803 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200090918 3947804 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200090918 3947805 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200090918 3947806 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 7010200090918 3947807 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1J6 | 7010200090918 3947808 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 7010200090918 3947809 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200090918 3947810 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200090918 3947811 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0SG1J6 | 7010200090918 3947812 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 7010200090918 3947813 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0SG1J6 | 7010200090918 3947814 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200090918 3947815 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 7010200090918 3947816 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200090918 3947817 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0SG1J6 | 7010200090918 3947818 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 55,000.00 | 77,830.50 USD | NO | DE000A0SG1J6 | 7010200090918 3947819 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200090918 3947820 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J6 | 7010200090918 3947821 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200090918 3947822 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200090918 3947823 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0SG1J6 | 7010200090918 3947824 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 7010200090918 3947825 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200090918 3947826 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200090918 3947827 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200090918 3947828 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200090918 3947829 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200090918 3947830 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200090918 3947831 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 47,000.00 | 66,509.70 USD | NO | DE000A0SG1J6 | 7010200090918 3947832 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200090918 3947833 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 7010200090918 3947834 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1J6 | 7010200090918 3947835 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200090918 3947836 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 7010200090918 3947837 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200090918 3947838 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200090918 3947839 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200090918 3947840 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200090918 3947841 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200090918 3947842 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J6 | 7010200090918 3947843 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 60,000.00 | 84,906.00 USD | NO | DE000A0SG1J6 | 701020090918 3947844 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3947845 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947846 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947847 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1J6 | 701020090918 3947848 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3947849 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947850 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020090918 3947851 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3947852 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1J6 | 701020090918 3947853 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947854 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947855 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947856 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 701020090918 3947857 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J6 | 701020090918 3947858 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 701020090918 3947859 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947860 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947861 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 32,000.00 | 45,283.20 USD | NO | DE000A0SG1J6 | 701020090918 3947862 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947863 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947864 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3947865 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3947866 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947867 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947868 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947869 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947870 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3947871 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947872 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0SG1J6 | 701020090918 3947873 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947874 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3947875 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0SG1J6 | 701020090918 3947876 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | DE000A0SG1J6 | 701020090918 3947877 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 27,000.00 | 38,207.70 USD | NO | DE000A0SG1J6 | 701020090918 3947878 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947879 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947880 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3947881 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947882 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947883 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947885 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947886 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947887 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020090918 3947888 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 701020090918 3947889 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3947890 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3947891 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1J6 | 701020090918 3947892 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947893 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947894 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3947895 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3947896 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 31,000.00 | 43,868.10 USD | NO | DE000A0SG1J6 | 701020090918 3947897 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947898 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947899 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947900 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1J6 | 701020090918 3947901 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947902 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3947903 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947904 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J6 | 701020090918 3947905 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 701020090918 3947906 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1J6 | 701020090918 3947907 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947908 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947909 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3947910 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3947911 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947912 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3947913 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947914 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947915 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3947916 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1J6 | 701020090918 3947917 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J6 | 701020090918 3947918 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1J6 | 701020090918 3947919 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947920 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3947921 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020090918 3947922 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947923 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1J6 | 701020090918 3947924 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1J6 | 701020090918 3947925 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 701020090918 3947926 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1J6 | 701020090918 3947927 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947928 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947929 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0SG1J6 | 701020090918 3947930 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947931 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947932 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 701020090918 3947933 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947934 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3947935 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947936 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947937 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947938 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020090918 3947939 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947940 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3947941 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3947942 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947943 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947944 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020090918 3947946 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947947 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3947948 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3947949 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3947950 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947951 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947952 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947953 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 701020090918 3947954 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947955 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947956 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1J6 | 701020090918 3947957 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1J6 | 701020090918 3947958 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3947959 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3947960 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947961 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947962 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947963 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3947964 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 701020090918 3947965 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947966 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947967 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947968 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947969 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1J6 | 701020090918 3947970 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3947971 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947972 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947973 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J6 | 701020090918 3947974 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947975 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1J6 | 701020090918 3947976 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020090918 3947977 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3947978 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947979 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947980 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1J6 | 701020090918 3947981 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947982 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 701020090918 3947983 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947984 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 701020090918 3947985 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020090918 3947986 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947987 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947988 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3947989 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 701020090918 3947990 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3947991 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3947992 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947993 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3947994 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3947995 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | DE000A0SG1J6 | 701020090918 3947996 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 43,000.00 | 60,849.30 USD | NO | DE000A0SG1J6 | 701020090918 3947997 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 701020090918 3947998 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3947999 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | DE000A0SG1J6 | 701020090918 3945167 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1J6 | 701020090918 3945168 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0SG1J6 | 701020090918 3945169 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1J6 | 701020090918 3945170 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3945171 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 70,000.00 | 99,057.00 USD | NO | DE000A0SG1J6 | 701020090918 3945172 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3945173 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945174 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945175 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3945176 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945177 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3945178 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020090918 3945179 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0SG1J6 | 701020090918 3945180 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945181 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1J6 | 701020090918 3945182 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020090918 3945183 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945184 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 701020090918 3945185 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3945186 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1J6 | 701020090918 3945187 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945188 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945189 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 701020090918 3945190 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3945191 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3945192 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945193 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 701020090918 3945194 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 701020090918 3945195 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3945196 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945197 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3945198 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945199 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3945200 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3945201 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945202 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1J6 | 701020090918 3945203 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3945204 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020090918 3945205 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0SG1J6 | 701020090918 3945206 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1J6 | 701020090918 3945207 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945208 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3945209 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1J6 | 701020090918 3945210 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 70,000.00 | 99,057.00 USD | NO | DE000A0SG1J6 | 701020090918 3945211 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1J6 | 701020090918 3945212 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945214 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945215 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1J6 | 701020090918 3945216 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945217 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945218 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1J6 | 701020090918 3945219 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0SG1J6 | 701020090918 3945220 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1J6 | 701020090918 3945221 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945222 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945223 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945224 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | DE000A0SG1J6 | 701020090918 3945225 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020090918 3945226 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J6 | 701020090918 3945227 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 701020090918 3945228 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945229 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945230 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945231 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945232 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945233 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945234 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945235 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1J6 | 701020090918 3945236 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945237 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3945238 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0SG1J6 | 701020090918 3945239 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 29,000.00 | 41,037.90 USD | NO | DE000A0SG1J6 | 701020090918 3945240 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945241 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945242 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | DE000A0SG1J6 | 701020090918 3945243 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945244 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945245 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945246 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3945247 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945248 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3945249 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020090918 3945250 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1J6 | 701020090918 3945251 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J6 | 701020090918 3945252 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3945253 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945254 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020090918 3945255 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J6 | 701020090918 3945256 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945257 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945258 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945259 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3945260 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3945261 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945262 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3945263 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945264 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3945265 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3945266 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945267 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945268 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0SG1J6 | 701020090918 3945269 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3945270 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1J6 | 701020090918 3945271 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 701020090918 3945272 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3945273 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945274 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1J6 | 701020090918 3945275 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1J6 | 701020090918 3945276 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3945277 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945278 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 701020090918 3945279 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J6 | 701020090918 3945280 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J6 | 701020090918 3945281 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945282 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 701020090918 3945283 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 701020090918 3945284 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3945285 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945286 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 60,000.00 | 84,906.00 USD | NO | DE000A0SG1J6 | 701020090918 3945287 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945288 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945289 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3945290 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1J6 | 701020090918 3945291 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3945292 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945294 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945295 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020090918 3945296 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0SG1J6 | 701020090918 3945297 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945298 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J6 | 701020090918 3945299 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 701020090918 3945300 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 701020090918 3945301 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3945302 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3945303 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 90,000.00 | 127,359.00 USD | NO | DE000A0SG1J6 | 701020090918 3945304 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 701020090918 3945305 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1J6 | 701020090918 3945307 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 701020090918 3945308 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3945309 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 701020090918 3945310 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1J6 | 701020090918 3945312 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945313 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3945314 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945315 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1J6 | 701020090918 3945316 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020090918 3945317 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1J6 | 701020090918 3945318 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945319 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945320 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3945321 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945322 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1J6 | 701020090918 3945323 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945324 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1J6 | 701020090918 3945325 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945326 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0SG1J6 | 701020090918 3945327 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020090918 3945328 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1J6 | 701020090918 3945329 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3945330 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | DE000A0SG1J6 | 701020090918 3945331 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 701020090918 3945332 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945333 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3945334 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945335 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945338 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945337 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1J6 | 701020090918 3945338 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0SG1J6 | 701020090918 3945339 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945340 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3945341 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3945342 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3945343 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1J6 | 701020090918 3945344 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3945345 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1J6 | 701020090918 3945346 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J6 | 701020090918 3945347 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945348 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 701020090918 3945349 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0SG1J6 | 701020090918 3945351 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3945352 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3945352 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200090918 3945353 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 7010200090918 3945354 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200090918 3945355 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 7010200090918 3945356 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 7010200090918 3945357 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200090918 3945358 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J6 | 7010200090918 3945359 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J6 | 7010200090918 3945360 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1J6 | 7010200090918 3945361 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 7010200090918 3945362 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1J6 | 7010200090918 3945363 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 7010200090918 3945364 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 26,000.00 | 36,792.60 USD | NO | DE000A0SG1J6 | 7010200090918 3945365 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J6 | 7010200090918 3945366 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200090918 3945367 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200090918 3945368 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200090918 3945369 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 7010200090918 3945370 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 7010200090918 3945371 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 7010200090918 3945372 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 7010200090918 3945373 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200090918 3945374 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 7010200090918 3945375 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200090918 3945376 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE000A0SG1J6 | 7010200090918 3945377 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 7010200090918 3945378 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 7010200090918 3945379 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 7010200090918 3945380 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1J6 | 7010200090918 3945381 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J6 | 7010200090918 3945382 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 7010200090918 3945383 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1J6 | 7010200090918 3945384 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200090918 3945385 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200090918 3945386 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200090918 3945387 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200090918 3945388 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200090918 3945389 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200090918 3945390 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0SG1J6 | 7010200090918 3945391 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 7010200090918 3945392 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1J6 | 7010200090918 3945393 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200090918 3945394 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J6 | 7010200090918 3945395 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J6 | 7010200090918 3945396 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE000A0SG1J6 | 7010200090918 3945397 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 7010200090918 3945398 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J6 | 7010200090918 3945399 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 7010200090918 3945400 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J6 | 7010200090918 3945401 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200090918 3945402 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200090918 3945403 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 7010200090918 3945404 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200090918 3945405 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 7010200090918 3945406 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200090918 3945407 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0SG1J6 | 7010200090918 3945408 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 701020090918 3945409 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3945410 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945411 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3945412 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3945413 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020090918 3945415 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020090918 3945416 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945417 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945418 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3945419 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3945420 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1J6 | 701020090918 3945421 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3945423 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945424 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0SG1J6 | 701020090918 3945425 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945426 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020090918 3945427 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0SG1J6 | 701020090918 3945428 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945429 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1J6 | 701020090918 3945430 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945431 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 38,792.60 USD | NO | DE000A0SG1J6 | 701020090918 3945432 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 701020090918 3945433 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945434 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945435 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945436 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945437 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945438 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1J6 | 701020090918 3945439 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945440 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0SG1J6 | 701020090918 3945441 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 48,000.00 | 65,094.60 USD | NO | DE000A0SG1J6 | 701020090918 3945442 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3945443 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945444 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945445 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3945446 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 701020090918 3945447 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3945448 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945449 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0SG1J6 | 701020090918 3945450 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3945451 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020090918 3945452 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945453 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 701020090918 3945454 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 701020090918 3945455 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945456 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3945457 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3945458 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J6 | 701020090918 3945459 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3945460 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945461 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3945462 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945463 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945464 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945465 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 27,000.00 | 38,207.70 USD | NO | DE000A0SG1J6 | 701020090918 3945466 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C — Address for payments (Name of Bank) | D — Address for payments (address of creditors Bank) | E — Claim Amount in EUR | F — Claim Amount in USD | G — Interest YES / NO | H — ISIN | I — Blocking Number | J — Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945467 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J6 | 701020090918 3945468 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945469 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3945470 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1J6 | 701020090918 3945471 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1J6 | 701020090918 3945472 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3945473 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945474 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3945475 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945476 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945477 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3945479 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945480 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3945481 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3945482 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0SG1J6 | 701020090918 3945483 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945484 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1J6 | 701020090918 3945485 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3945486 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3945487 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3945488 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 701020090918 3945489 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3945490 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 701020090918 3945491 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945492 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 37,000.00 | 52,358.70 USD | NO | DE000A0SG1J6 | 701020090918 3945493 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945494 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945495 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1J6 | 701020090918 3945496 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945497 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945498 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 701020090918 3945499 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945501 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3945502 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945503 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1J6 | 701020090918 3945504 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945505 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 1,000.00 | 1,415.10 USD | NO | DE000A0SG1J6 | 701020090918 3945506 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3945507 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945508 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J6 | 701020090918 3945509 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945510 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1J6 | 701020090918 3945511 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945512 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945513 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945514 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945515 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945516 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945517 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3945518 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945519 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J6 | 701020090918 3945520 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3945521 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945522 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 701020090918 3945523 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945524 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1J6 | 701020090918 3945525 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3945526 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945527 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945528 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3945529 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945530 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945531 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945532 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 701020090918 3945533 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3945534 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3945535 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945536 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 701020090918 3945537 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3945538 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945539 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945540 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945541 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020090918 3945542 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945543 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945544 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945545 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 701020090918 3945546 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945547 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945548 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945549 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3945550 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J6 | 701020090918 3945551 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J6 | 701020090918 3945552 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3945553 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3945554 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3945555 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945556 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945557 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945558 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945559 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945560 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3945561 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1J6 | 701020090918 3945562 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 200,000.00 | 283,020.00 USD | NO | DE000A0SG1J6 | 701020090918 3945563 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 701020090918 3945564 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945565 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945566 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1J6 | 701020090918 3945567 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3945568 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3945569 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3945570 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3945571 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945572 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 60,000.00 | 84,906.00 USD | NO | DE000A0SG1J6 | 701020090918 3945573 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945574 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945575 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3945576 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 701020090918 3945577 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945578 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020090918 3945579 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945580 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945581 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945582 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 701020090918 3945583 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945584 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020090918 3945585 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945586 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945587 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 701020090918 3945588 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945589 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 701020090918 3945590 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3945591 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3945592 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J6 | 701020090918 3945593 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945594 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945595 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3945596 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945597 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 701020090918 3945598 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945599 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3945600 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1J6 | 701020090918 3945601 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020090918 3945602 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945603 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945604 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090918 3945605 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090918 3945606 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945607 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945608 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945609 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020090918 3945610 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0SG1R9 | 701020090918 3945611 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945612 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 701020090918 3945613 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945614 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945615 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945616 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0SG1R9 | 701020090918 3945617 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 701020090918 3945618 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945619 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3945620 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945621 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945622 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020090918 3945623 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945624 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945625 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945626 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945627 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020090918 3945628 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3945629 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945630 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945631 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945632 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945633 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0SG1R9 | 701020090918 3945634 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945635 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945636 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 701020090918 3945637 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945638 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945639 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945640 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3945641 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945642 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 701020090918 3945643 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945644 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945645 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945647 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0SG1R9 | 701020090918 3945648 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020090918 3945649 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945650 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945651 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0SG1R9 | 701020090918 3945652 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945653 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 701020090918 3945654 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945655 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945656 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945657 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945658 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945659 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945660 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945661 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945662 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 701020090918 3945663 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 33,000.00 | 46,698.30 USD | NO | DE000A0SG1R9 | 701020090918 3945664 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945665 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945666 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 701020090918 3945667 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945668 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945669 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945670 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945671 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945672 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945673 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945674 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945675 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 701020090918 3945676 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 70,000.00 | 99,057.00 USD | NO | DE000A0SG1R9 | 701020090918 3945677 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020090918 3945678 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945679 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 701020090918 3945680 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945681 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 45,000.00 | 63,679.50 USD | NO | DE000A0SG1R9 | 701020090918 3945682 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE000A0SG1R9 | 701020090918 3945683 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 701020090918 3945684 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945685 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945686 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945687 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945688 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945690 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1R9 | 701020090918 3945691 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1R9 | 701020090918 3945692 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payments (Name of Bank) | D Address for payments (address of creditors Bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Blocking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 701020090918 3945693 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945694 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945695 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3945696 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945697 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945698 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 701020090918 3945699 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3945700 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3945701 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945702 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945703 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020090918 3945704 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 701020090918 3945705 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0SG1R9 | 701020090918 3945706 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945707 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945708 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020090918 3945709 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945710 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020090918 3945711 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945712 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0SG1R9 | 701020090918 3945713 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1R9 | 701020090918 3945714 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945715 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945716 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945717 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 701020090918 3945718 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 58,000.00 | 82,075.80 USD | NO | DE000A0SG1R9 | 701020090918 3945719 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945720 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 701020090918 3945721 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945722 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945723 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3945724 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945725 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945726 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 701020090918 3945727 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020090918 3945728 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1R9 | 701020090918 3945729 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945730 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3945732 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945733 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945734 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 701020090918 3945735 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020090918 3945736 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945737 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3945738 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945739 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945740 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945741 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945742 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3945743 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945744 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945745 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020090918 3945746 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945747 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945748 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0SG1R9 | 701020090918 3945749 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945750 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945751 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945752 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945753 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020090918 3945754 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945755 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.00 USD | NO | DE000A0SG1R9 | 701020090918 3945756 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945757 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3945758 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945759 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945760 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945761 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945762 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945763 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945764 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 701020090918 3945765 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 701020090918 3945766 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945767 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3945768 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3945769 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3945770 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 701020090918 3945771 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0SG1R9 | 701020090918 3945772 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020090918 3945773 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945774 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945775 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1R9 | 701020090918 3945776 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945777 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945778 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 701020090918 3945779 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0SG1R9 | 701020090918 3945780 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945781 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945782 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0SG1R9 | 701020090918 3945783 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 701020090918 3945784 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945785 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 701020090918 3945786 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 701020090918 3945787 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945788 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945789 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 701020090918 3945790 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945791 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945792 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 701020090918 3945793 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945794 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020090918 3945795 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 60,000.00 | 84,906.00 USD | NO | DE000A0SG1R9 | 701020090918 3945796 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020090918 3945797 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945798 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945799 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945800 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945801 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945802 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3945803 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945806 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C<br>Address for payments (Name of Bank) | D<br>Address for payments (address of creditors Bank) | E<br>Claim Amount in EUR | F<br>Claim Amount in USD | G<br>Interest YES / NO | H<br>ISIN | I<br>Blocking Number | J<br>Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 701020090918 3945806 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0SG1R9 | 701020090918 3945807 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945808 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 701020090918 3945809 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945810 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945811 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945812 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3945813 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945814 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945815 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1R9 | 701020090918 3945816 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945817 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020090918 3945818 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020090918 3945819 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3945820 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 701020090918 3945821 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945822 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 701020090918 3945823 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 31,000.00 | 43,868.10 USD | NO | DE000A0SG1R9 | 701020090918 3945824 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945825 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1R9 | 701020090918 3945826 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945827 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945828 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945829 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945830 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3945831 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 701020090918 3945832 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3945833 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 701020090918 3945834 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945835 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945836 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945837 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 701020090918 3945838 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3945839 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945840 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945841 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945842 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 701020090918 3945843 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945844 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945845 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3945846 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020090918 3945847 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3945848 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 47,000.00 | 66,509.70 USD | NO | DE000A0SG1R9 | 701020090918 3945849 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945850 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945851 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 701020090918 3945852 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3945853 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0SG1R9 | 701020090918 3945854 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945855 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945856 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945857 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020090918 3945858 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3945859 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945860 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0SG1R9 | 701020090918 3945861 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0SG1R9 | 701020090918 3945862 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945863 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3945864 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945865 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945866 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0SG1R9 | 701020090918 3945867 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945868 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945869 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945870 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 55,000.00 | 77,830.50 USD | NO | DE000A0SG1R9 | 701020090918 3945871 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945872 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 701020090918 3945873 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945874 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945875 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945876 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3945877 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945878 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945879 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3945880 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945881 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945882 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945883 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3945884 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3945885 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020090918 3945886 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945887 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3945888 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945889 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945890 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 701020090918 3945891 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945892 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945893 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3945894 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020090918 3945895 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945896 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020090918 3945897 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945898 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945899 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020090918 3945900 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0SG1R9 | 701020090918 3945901 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3945902 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945903 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3945904 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945905 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945906 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945907 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945908 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945909 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0SG1R9 | 701020090918 3945910 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945911 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 701020090918 3945912 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1R9 | 701020090918 3945913 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945914 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020090918 3945915 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945916 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945917 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3945918 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945919 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3945920 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945921 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0SG1R9 | 701020090918 3945922 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3945923 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 701020090918 3945924 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945925 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945927 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0SG1R9 | 701020090918 3945929 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3945929 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 26,000.00 | 36,792.60 USD | NO | DE000A0SG1R9 | 701020090918 3945930 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 701020090918 3945931 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945932 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3945933 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945934 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945935 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945936 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945937 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945938 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 43,000.00 | 60,849.30 USD | NO | DE000A0SG1R9 | 701020090918 3945939 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020090918 3945940 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945941 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945942 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945943 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020090918 3945944 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945945 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0SG1R9 | 701020090918 3945946 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 701020090918 3945947 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945948 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0SG1R9 | 701020090918 3945949 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3945950 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 56,000.00 | 79,245.60 USD | NO | DE000A0SG1R9 | 701020090918 3945951 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945952 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945953 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945954 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3945955 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0SG1R9 | 701020090918 3945956 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090924 3947301 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945959 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945960 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945961 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3945962 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945963 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945964 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945965 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 701020090918 3945966 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3945967 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945968 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945969 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945970 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 701020090918 3945971 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945972 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3945973 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 701020090918 3945974 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3945975 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945978 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1R9 | 701020090918 3945977 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945978 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945979 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945980 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945981 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 701020090918 3945982 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1R9 | 701020090918 3945983 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945984 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945985 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945986 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945987 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3945988 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3945989 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3945990 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0SG1R9 | 701020090918 3945991 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945992 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945993 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3945994 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945995 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945996 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945997 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945998 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3945999 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946000 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946001 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946002 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946003 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020090918 3946004 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946005 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0SG1R9 | 701020090918 3946006 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946007 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946008 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946009 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 701020090918 3946010 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946011 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946012 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1R9 | 701020090918 3946013 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946014 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946015 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0SG1R9 | 701020090918 3946016 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020090918 3946017 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946018 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946019 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020090918 3946020 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946021 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0SG1R9 | 701020090918 3946022 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020090918 3946023 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946024 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946025 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE000A0SG1R9 | 701020090918 3946026 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946027 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946028 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946029 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946030 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020090918 3946032 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3946033 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 701020090918 3946034 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946035 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946036 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 701020090918 3946037 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3946038 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0SG1R9 | 701020090918 3946039 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946040 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946041 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 701020090918 3946042 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946043 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946044 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946045 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946046 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 39,000.00 | 55,188.90 USD | NO | DE000A0SG1R9 | 701020090918 3946047 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946048 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 701020090918 3946049 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1R9 | 701020090918 3946050 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020090918 3946051 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 701020090918 3946052 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946053 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946054 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946055 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946056 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 47,000.00 | 66,509.70 USD | NO | DE000A0SG1R9 | 701020090918 3946057 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020090918 3946058 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946059 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946060 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020090918 3946061 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 701020090918 3946062 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0SG1R9 | 701020090918 3946063 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0SG1R9 | 701020090918 3946064 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946065 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946066 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946067 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946068 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0SG1R9 | 701020090918 3946069 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020090918 3946070 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946071 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946072 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 701020090918 3946073 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946074 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0SG1R9 | 701020090918 3946075 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 37,000.00 | 52,358.70 USD | NO | DE000A0SG1R9 | 701020090918 3946076 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946077 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0SG1R9 | 701020090918 3946078 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946079 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946080 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0SG1R9 | 701020090918 3946081 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946082 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0SG1R9 | 701020090918 3946083 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946084 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1R9 | 701020090918 3946085 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3946086 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 1,000.00 | 1,415.10 USD | NO | DE000A0SG1R9 | 701020090918 3946087 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 701020090918 3946088 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.00 USD | NO | DE000A0SG1R9 | 701020090918 3946089 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946090 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946091 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020090918 3946092 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946094 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946095 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1R9 | 701020090918 3946096 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946097 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 701020090918 3946098 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0SG1R9 | 701020090918 3946099 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946100 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946101 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020090918 3946102 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0SG1R9 | 701020090918 3946103 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0SG1R9 | 701020090918 3946104 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020090918 3946105 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946106 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946107 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946108 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946109 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0SG1R9 | 701020090918 3946111 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 701020090918 3946112 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 701020090918 3946113 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946114 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020090918 3946115 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.00 USD | NO | DE000A0SG1R9 | 701020090918 3946116 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946117 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 701020090918 3946118 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946119 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946120 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946121 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0SG1R9 | 701020090918 3946122 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1R9 | 701020090918 3946123 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946124 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946125 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946126 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946127 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946128 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946129 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946130 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946131 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020090918 3946132 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946133 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946134 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 60,000.00 | 84,906.00 USD | NO | DE000A0SG1R9 | 701020090918 3946135 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946136 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946137 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946138 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1R9 | 701020090918 3946139 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946140 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946141 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946142 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946143 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946144 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 701020090918 3946145 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946146 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946147 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946148 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 701020090918 3946149 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1R9 | 701020090918 3946150 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946151 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 701020090918 3946152 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3946153 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020090918 3946154 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946155 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946156 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0SG1R9 | 701020090918 3946157 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946158 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020090918 3946159 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 701020090918 3946160 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946161 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946162 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946163 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020090918 3946164 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946165 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946166 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020090918 3946167 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946168 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946169 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946170 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946171 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020090918 3946172 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946173 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946174 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946175 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020090918 3946176 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 55,000.00 | 77,830.50 USD | NO | DE000A0SG1R9 | 701020090918 3946177 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | DE000A0SG1R9 | 701020090918 3946178 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 701020090918 3946179 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020090918 3946180 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1R9 | 701020090918 3946181 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946182 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020090918 3946183 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946184 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946185 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946186 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0SG1R9 | 701020090918 3946187 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946188 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946189 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1R9 | 701020090918 3946190 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946191 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020090918 3946192 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946193 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946194 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 33,000.00 | 46,698.30 USD | NO | DE000A0SG1R9 | 701020090918 3946195 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1R9 | 701020090918 3946196 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946197 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946198 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 701020090918 3946199 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946200 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946201 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3946202 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946203 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 701020090918 3946204 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0SG1R9 | 701020090918 3946205 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946206 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090921 3946207 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946208 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946209 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946210 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020090918 3946211 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0SG1R9 | 701020090918 3946212 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946213 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946214 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946215 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0SG1R9 | 701020090918 3946216 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3946217 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946218 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946219 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 701020090918 3946221 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946222 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946223 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946224 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946226 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3946226 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1R9 | 701020090918 3946227 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 34,000.00 | 48,113.40 USD | NO | DE000A0SG1R9 | 701020090918 3946228 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 26,000.00 | 36,792.60 USD | NO | DE000A0SG1R9 | 701020090918 3946229 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3946230 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0SG1R9 | 701020090918 3946231 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946232 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946233 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946234 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 701020090918 3946235 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 701020090918 3946236 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 701020090918 3946237 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 701020090918 3946238 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1R9 | 701020090918 3946239 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0SG1R9 | 701020090918 3946240 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946241 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 701020090918 3946242 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 701020090918 3946243 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946244 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946245 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946246 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946247 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946248 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946249 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946250 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE000A0SG1R9 | 701020090918 3946251 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946252 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946253 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946254 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3946255 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946256 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946257 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946258 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946259 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 701020090918 3946260 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946261 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946262 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946263 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946264 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946265 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946266 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946267 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 701020090918 3946268 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 701020090918 3946269 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946270 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946271 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020090918 3946272 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 701020090918 3946273 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946274 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946275 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946276 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946277 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020090918 3946279 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946280 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 42,000.00 | 59,434.20 USD | NO | DE000A0SG1R9 | 701020090918 3946281 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946282 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020090918 3946283 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946285 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE000A0SG1R9 | 701020090918 3946286 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 45,000.00 | 63,679.50 USD | NO | DE000A0SG1R9 | 701020090918 3946287 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946288 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946289 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946290 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 701020090918 3946291 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020090918 3946292 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946293 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946294 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020090918 3946295 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946296 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0SG1R9 | 701020090918 3946297 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0SG1R9 | 701020090918 3946298 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946299 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946300 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020090918 3946301 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946302 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946303 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946304 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946305 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0SG1R9 | 701020090918 3946306 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0SG1R9 | 701020090918 3946307 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946308 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 701020090918 3946309 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3946310 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946311 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946312 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 701020090918 3946313 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946314 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 701020090918 3946315 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 701020090918 3946316 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0SG1R9 | 701020090918 3946317 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946318 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946319 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 701020090918 3946320 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 701020090918 3946321 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946322 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020090918 3946323 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 701020090918 3946324 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946325 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946326 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946327 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946328 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946329 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1R9 | 701020090918 3946330 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946331 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946332 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 701020090918 3946333 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946334 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 701020090918 3946335 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | DE000A0SG1R9 | 701020090918 3946336 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946337 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0SG1R9 | 701020090918 3946338 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946339 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 701020090918 3946340 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3946341 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0SG1R9 | 701020090918 3946342 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020090918 3946343 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 33,000.00 | 46,698.30 USD | NO | DE000A0SG1R9 | 701020090918 3946344 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946345 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946346 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020090918 3946347 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946348 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946349 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020090918 3946350 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | DE000A0SG1R9 | 701020090918 3946351 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946352 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 701020090918 3946353 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 45,000.00 | 63,679.50 USD | NO | DE000A0SG1R9 | 701020090918 3946354 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946355 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0SG1R9 | 701020090918 3946356 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946357 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946358 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 701020090918 3946359 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946360 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020090918 3946361 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0SG1R9 | 701020090918 3946362 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1R9 | 701020090918 3946363 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946364 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946365 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946366 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946367 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946368 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020090918 3946369 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1R9 | 701020090918 3946371 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946372 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946373 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 701020090918 3946374 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payments (Name of Bank) | D Address for payments (address of creditors Bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Blocking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 7010200090918 3946375 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200090918 3946376 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 7010200090918 3946377 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 7010200090918 3946378 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 7010200090918 3946379 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1R9 | 7010200090918 3946380 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 7010200090918 3946381 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200090918 3946382 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 7010200090918 3946383 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 7010200090918 3946384 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 7010200090918 3946385 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 7010200090918 3946386 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 7010200090918 3946387 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 7010200090918 3946388 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200090918 3946389 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200090918 3946390 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0SG1R9 | 7010200090918 3946391 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0SG1R9 | 7010200090918 3946392 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200090918 3946393 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1R9 | 7010200090918 3946394 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200090918 3946395 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 7010200090918 3946396 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 7010200090918 3946397 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200090918 3946398 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 29,000.00 | 41,037.90 USD | NO | DE000A0SG1R9 | 7010200090918 3946399 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200090918 3946400 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 7010200090918 3946401 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 7010200090918 3946402 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200090918 3946403 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 7010200090918 3946404 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 29,000.00 | 41,037.90 USD | NO | DE000A0SG1R9 | 7010200090918 3946405 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 7010200090918 3946406 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200090918 3946407 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200090918 3946408 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200090918 3946409 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | DE000A0SG1R9 | 7010200090918 3946410 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200090918 3946411 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 7010200090918 3946412 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0SG1R9 | 7010200090918 3946413 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 1,000.00 | 1,415.10 USD | NO | DE000A0SG1R9 | 7010200090918 3946415 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200090918 3946415 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 70,000.00 | 99,057.00 USD | NO | DE000A0SG1R9 | 7010200090918 3946416 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200090918 3946417 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 7010200090918 3946418 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200090918 3946419 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 7010200090918 3946420 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 7010200090918 3946421 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 7010200090918 3946422 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200090918 3946424 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200090918 3946425 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200090918 3946426 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 7010200090918 3946427 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200090918 3946428 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 7010200090918 3946429 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200090918 3946430 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 7010200090918 3946431 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020090918 3946432 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3946433 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020090918 3946434 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946435 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | DE000A0SG1R9 | 701020090918 3946436 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,228.50 USD | NO | DE000A0SG1R9 | 701020090918 3946437 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946438 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 701020090918 3946439 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946440 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946441 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946442 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 27,000.00 | 38,207.70 USD | NO | DE000A0SG1R9 | 701020090918 3946443 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946444 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946445 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946446 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946447 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946448 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946449 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946450 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946451 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 701020090918 3946452 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946453 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946454 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0SG1R9 | 701020090918 3946456 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946456 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946457 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946458 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946459 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946460 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946461 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0SG1R9 | 701020090918 3946462 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946463 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020090918 3946464 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946465 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946466 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0SG1R9 | 701020090918 3946467 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946468 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946469 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946470 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946471 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946472 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1R9 | 701020090918 3946473 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946474 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946476 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946477 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946478 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1R9 | 701020090918 3946479 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946480 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946481 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3946482 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946483 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020090918 3946484 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020090918 3946485 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946486 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946487 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946488 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020090918 3946489 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946490 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946491 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946492 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946493 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946494 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946495 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946496 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 701020090918 3946497 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 701020090918 3946498 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946499 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 701020090918 3946500 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0SG1R9 | 701020090918 3946501 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 701020090918 3946502 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 701020090918 3946503 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946504 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946505 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 701020090918 3946506 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946507 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 701020090918 3946508 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | DE000A0SG1R9 | 701020090918 3946509 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946510 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946511 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0SG1R9 | 701020090918 3946512 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946513 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0SG1R9 | 701020090918 3946514 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946515 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946516 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020090918 3946517 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946518 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946519 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946520 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0SG1R9 | 701020090918 3946521 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946522 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3946523 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946524 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 27,000.00 | 38,207.70 USD | NO | DE000A0SG1R9 | 701020090918 3946525 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946526 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1R9 | 701020090918 3946527 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946528 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946529 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020090918 3946530 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946531 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946532 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946533 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 701020090918 3946534 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020090918 3946535 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3946536 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3946537 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946538 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946539 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1R9 | 701020090918 3946540 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946541 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 701020090918 3946542 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946543 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946544 | 7010 |

ANNEX 8 TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 7010200909183946545 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200909183946546 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0SG1R9 | 7010200909183946547 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200909183946548 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200909183946549 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200909183946550 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 7010200909183946551 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200909183946552 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200909183946553 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0SG1R9 | 7010200909183946554 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 7010200909183946555 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 7010200909183946556 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 7010200909183946557 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 73,000.00 | 103,302.30 USD | NO | DE000A0SG1R9 | 7010200909183946558 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 7010200909183946559 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 7010200909183946560 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200909183946561 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 7010200909183946562 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1R9 | 7010200909183946563 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0SG1R9 | 7010200909183946564 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 7010200909183946565 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 7010200909183946566 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200909183946567 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 7010200909183946568 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200909183946569 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 7010200909183946570 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1R9 | 7010200909183946571 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 7010200909183946572 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200909183946573 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 7010200909183946574 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200909183946575 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200909183946576 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 7010200909183946577 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200909183946578 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200909183946579 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 7010200909183946580 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200909183946581 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 7010200909183946582 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 7010200909183946583 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1R9 | 7010200909183946584 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 7010200909183946585 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 7010200909183946586 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 7010200909183946587 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 7010200909183946588 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1R9 | 7010200909183946589 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200909183946590 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200909183946591 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 7010200909183946592 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0SG1R9 | 7010200909183946593 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 7010200909183946594 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 7010200909183946595 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 7010200909183946596 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 7010200909183946597 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 1,000.00 | 1,415.10 USD | NO | DE000A0SG1R9 | 7010200909183946598 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200909183946599 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 7010200909183946600 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 7010200909018 3946601 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200909018 3946602 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 7010200909018 3946603 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200909018 3946604 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200909018 3946605 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200909018 3946606 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200909018 3946607 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200909018 3946608 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 7010200909018 3946609 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 7010200909018 3946610 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 7010200909018 3946611 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 7010200909018 3946612 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 7010200909018 3946613 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 7010200909018 3946614 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 7010200909018 3946615 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 7010200909018 3946616 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 7010200909018 3946618 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 7010200909018 3946619 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 70,000.00 | 99,057.00 USD | NO | DE000A0SG1R9 | 7010200909018 3946620 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200909018 3946621 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200909018 3946622 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200909018 3946623 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200909018 3946624 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 7010200909018 3946625 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 7010200909018 3946626 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200909018 3946627 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200909018 3946628 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200909018 3946629 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200909018 3946630 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 33,000.00 | 46,698.30 USD | NO | DE000A0SG1R9 | 7010200909018 3946632 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200909018 3946633 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 65,000.00 | 91,981.50 USD | NO | DE000A0SG1R9 | 7010200909018 3946634 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 7010200909018 3946635 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 7010200909018 3946636 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200909018 3946637 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 7010200909018 3946638 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200909018 3946639 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0SG1R9 | 7010200909018 3946640 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200909018 3946641 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 7010200909018 3946642 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200909018 3946643 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 7010200909018 3946644 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 7010200909018 3946645 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 7010200909018 3946646 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200909018 3946647 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200909018 3946649 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200909018 3946650 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 7010200909018 3946651 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 7010200909018 3946652 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200909018 3946653 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200909018 3946654 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0SG1R9 | 7010200909018 3946655 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200909018 3946656 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 26,000.00 | 36,792.60 USD | NO | DE000A0SG1R9 | 7010200909018 3946657 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 7010200909018 3946658 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946659 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0SG1R9 | 701020090918 3946660 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946661 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 701020090918 3946662 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946663 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 701020090918 3946664 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946665 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946666 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946667 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020090918 3946668 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946669 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946670 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0SG1R9 | 701020090918 3946671 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946672 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946673 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946674 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0SG1R9 | 701020090918 3946675 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946676 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946677 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020090918 3946678 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 701020090918 3946679 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 26,000.00 | 36,792.60 USD | NO | DE000A0SG1R9 | 701020090918 3946680 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946681 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 701020090918 3946682 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946683 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020090918 3946684 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946685 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1R9 | 701020090918 3946686 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946687 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946688 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946689 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946690 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946691 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3946692 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 701020090918 3946693 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946694 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946695 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946696 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946697 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020090918 3946698 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946699 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946700 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946701 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 701020090918 3946702 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946703 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 701020090918 3946704 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946705 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1R9 | 701020090918 3946706 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946707 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946708 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946709 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020090918 3946710 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946711 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946712 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946713 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946714 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946715 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946716 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946717 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020090918 3946718 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946719 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946720 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946721 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946722 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946723 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946724 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946725 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946726 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946727 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 701020090918 3946728 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3946729 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3946730 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946731 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946732 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0SG1R9 | 701020090918 3946733 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946734 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3946735 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946736 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946737 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946738 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946739 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0SG1R9 | 701020090918 3946740 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946741 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0SG1R9 | 701020090918 3946742 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946743 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946744 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3946745 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946746 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946747 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946748 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946749 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946750 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946751 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 701020090918 3946752 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0SG1R9 | 701020090918 3946753 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946754 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946755 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946756 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946757 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946758 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946759 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0SG1R9 | 701020090918 3946760 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 701020090918 3946761 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946762 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946763 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 150,000.00 | 212,265.00 USD | NO | DE000A0SG1R9 | 701020090918 3946764 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 701020090918 3946765 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946766 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946767 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946768 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946769 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 701020090918 3946770 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946771 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946772 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 701020090918 3946773 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946774 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946775 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020090918 3946776 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 701020090918 3946777 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946778 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 59,000.00 | 83,490.90 USD | NO | DE000A0SG1R9 | 701020090918 3946779 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946780 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020090918 3946781 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946782 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1R9 | 701020090918 3946783 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946784 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0SG1R9 | 701020090918 3946785 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3946786 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946787 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946788 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946789 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946791 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946792 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 701020090918 3946793 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 701020090918 3946794 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946795 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946796 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946797 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946798 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946799 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 701020090918 3946800 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090921 3946826 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090921 3946827 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 31,000.00 | 43,868.10 USD | NO | DE000A0SG1R9 | 701020090921 3946828 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090921 3946829 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020090921 3946830 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090921 3946831 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090921 3946832 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090921 3946833 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090921 3946834 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090921 3946835 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0SG1R9 | 701020090921 3946836 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090921 3946837 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090921 3946838 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020090921 3946839 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090921 3946840 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090921 3946841 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090921 3946842 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020090921 3946843 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090921 3946844 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090921 3946845 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090921 3946846 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090921 3946847 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090921 3946848 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090921 3946849 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090921 3946850 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0SG1R9 | 701020090921 3946851 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090921 3946852 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 7010200090921 3946853 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 7010200090921 3946854 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200090921 3946855 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 7010200090921 3946856 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200090921 3946857 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200090921 3946858 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200090921 3946860 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200090921 3946860 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 7010200090921 3946861 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1R9 | 7010200090921 3946862 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 7010200090921 3946863 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 27,000.00 | 38,207.70 USD | NO | DE000A0SG1R9 | 7010200090921 3946864 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 7010200090921 3946865 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 7010200090921 3946866 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200090921 3946867 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 7010200090921 3946868 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200090921 3946869 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 7010200090921 3946870 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0SG1R9 | 7010200090921 3946871 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200090921 3946872 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200090921 3946873 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200090921 3946874 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 7010200090921 3946875 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200090921 3946876 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 7010200090921 3946877 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200090921 3946878 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 7010200090921 3946879 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 7010200090921 3946880 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 7010200090921 3946881 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200090921 3946882 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 7010200090921 3946883 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 7010200090921 3946884 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200090921 3946885 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 7010200090921 3946886 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 7010200090921 3946887 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 7010200090921 3946888 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200090921 3946889 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200090921 3946890 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200090921 3946891 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200090921 3946892 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 7010200090921 3946893 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 7010200090921 3946894 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200090921 3946895 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0SG1R9 | 7010200090921 3946896 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200090921 3946897 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200090921 3946898 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200090921 3946899 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 7010200090921 3946900 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 7010200090921 3946901 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 7010200090921 3946902 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 7010200090921 3946903 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 7010200090921 3946904 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200090921 3946905 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200090921 3946906 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1R9 | 7010200090921 3946907 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1R9 | 7010200090921 3946908 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| | | | | | | | Depository Participant Account Number |
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO. | ISIN | Blocking Number | |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090921 3946909 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090921 3946910 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1R9 | 701020090921 3946911 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090921 3946912 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 701020090921 3946913 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090921 3946914 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090921 3946915 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020090921 3946916 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090921 3946917 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 45,000.00 | 63,679.50 USD | NO | DE000A0SG1R9 | 701020090921 3946918 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SHLW6 | 701020090921 3946919 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,103.89 | 14,298.01 USD | YES | DE000A0TVPR6 | 701020090921 3946920 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,103.89 | 14,298.01 USD | YES | DE000A0TVPR6 | 701020090921 3946921 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,259.72 | 35,745.03 USD | YES | DE000A0TVPR6 | 701020090921 3946922 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,207.78 | 28,596.03 USD | YES | DE000A0TVPR6 | 701020090921 3946923 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,103.89 | 14,298.01 USD | YES | DE000A0TVPR6 | 701020090921 3946924 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,207.78 | 28,596.03 USD | YES | DE000A0TVPR6 | 701020090921 3946925 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,103.89 | 14,298.01 USD | YES | DE000A0TVPR6 | 701020090921 3946926 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,103.89 | 14,298.01 USD | YES | DE000A0TVPR6 | 701020090921 3946927 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,519.44 | 71,490.06 USD | YES | DE000A0TVPR6 | 701020090921 3946928 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,072.72 | 10,008.61 USD | YES | DE000A0TVPR6 | 701020090921 3946929 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,031.17 | 4,289.41 USD | YES | DE000A0TVPR6 | 701020090921 3946930 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,155.83 | 21,447.02 USD | YES | DE000A0TVPR6 | 701020090921 3946931 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,051.94 | 7,149.00 USD | YES | DE000A0TVPR6 | 701020090921 3946932 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,103.89 | 14,298.01 USD | YES | DE000A0TVPR6 | 701020090921 3946933 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,103.89 | 14,298.01 USD | YES | DE000A0TVPR6 | 701020090921 3946934 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,051.94 | 7,149.00 USD | YES | DE000A0TVPR6 | 701020090921 3946935 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,051.94 | 7,149.00 USD | YES | DE000A0TVPR6 | 701020090921 3946936 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,103.89 | 14,298.01 USD | YES | DE000A0TVPR6 | 701020090921 3946937 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,311.67 | 42,894.04 USD | YES | DE000A0TVPR6 | 701020090921 3946938 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,072.72 | 10,008.61 USD | YES | DE000A0TVPR6 | 701020090921 3946939 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,207.78 | 28,596.03 USD | YES | DE000A0TVPR6 | 701020090921 3946940 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,519.44 | 71,490.06 USD | YES | DE000A0TVPR6 | 701020090921 3946941 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,311.67 | 42,894.04 USD | YES | DE000A0TVPR6 | 701020090921 3946942 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,051.94 | 7,149.00 USD | YES | DE000A0TVPR6 | 701020090921 3946943 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,103.89 | 14,298.01 USD | YES | DE000A0TVPR6 | 701020090921 3946944 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,415.56 | 57,192.06 USD | YES | DE000A0TVPR6 | 701020090921 3946945 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,051.94 | 7,149.00 USD | YES | DE000A0TVPR6 | 701020090921 3946946 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,311.67 | 42,894.04 USD | YES | DE000A0TVPR6 | 701020090921 3946947 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,051.94 | 7,149.00 USD | YES | DE000A0TVPR6 | 701020090921 3946948 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,207.78 | 28,596.03 USD | YES | DE000A0TVPR6 | 701020090921 3946949 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,051.94 | 7,149.00 USD | YES | DE000A0TVPR6 | 701020090921 3946950 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,103.89 | 14,298.01 USD | YES | DE000A0TVPR6 | 701020090921 3946951 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,415.56 | 57,192.06 USD | YES | DE000A0TVPR6 | 701020090921 3946952 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,207.78 | 28,596.03 USD | YES | DE000A0TVPR6 | 701020090921 3946953 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,311.67 | 42,894.04 USD | YES | DE000A0TVPR6 | 701020090921 3946954 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,176.61 | 24,306.62 USD | YES | DE000A0TVPR6 | 701020090921 3946955 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,415.56 | 57,192.06 USD | YES | DE000A0TVPR6 | 701020090921 3946956 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,051.94 | 7,149.00 USD | YES | DE000A0TVPR6 | 701020090921 3946957 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,051.94 | 7,149.00 USD | YES | DE000A0TVPR6 | 701020090921 3946958 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,207.78 | 28,596.03 USD | YES | DE000A0TVPR6 | 701020090921 3946959 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,103.89 | 14,298.01 USD | YES | DE000A0TVPR6 | 701020090921 3946960 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,756.00 | 13,806.72 USD | YES | XS0192355302 | CA90041 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,728.77 | 50,559.78 USD | YES | XS0213899510 | CA90038 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 101,511.13 | 143,648.40 USD | YES | XS0229584296 | CA90040 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0243065421 | CA90039 | 67010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA05985 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | XS0253852254 | CA90122 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA89597 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA89604 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA89607 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | XS0253852254 | CA89600 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | XS0253852254 | CA89644 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | XS0253852254 | CA89661 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA89648 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA89631 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA89606 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90149 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90148 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90152 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90161 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | XS0253852254 | CA90168 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | XS0253852254 | CA90172 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90178 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0253852254 | CA89598 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA89608 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA89629 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA89633 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA89634 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA89678 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA89679 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA89666 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA89667 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA89669 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA89662 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA89663 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA89630 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0253852254 | CA89665 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0253852254 | CA89658 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA89664 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA89653 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | XS0253852254 | CA89650 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0253852254 | CA90000 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA89999 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA89998 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | XS0253852254 | CA89997 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | XS0253852254 | CA89996 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA89995 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA89994 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA89993 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | XS0253852254 | CA89992 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA89792 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA89791 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | XS0253852254 | CA90035 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0253852254 | CA90018 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0253852254 | CA89784 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | XS0253852254 | CA90092 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | ca90093 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90099 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90103 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90110 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90111 | 67010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0253852254 | CA90113 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90114 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90112 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90115 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 1,000.00 | 1,415.10 USD | NO | XS0253852254 | CA89675 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA89677 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA89778 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA89779 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | XS0253852254 | CA90020 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90024 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | ca89636 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA89603 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0253852254 | CA89670 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA89654 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA89671 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA89668 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA89672 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA89780 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA89781 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA89782 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | XS0253852254 | CA90119 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | XS0253852254 | CA90030 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90033 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90032 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | XS0253852254 | CA89509 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA89638 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | XS0253852254 | CA90079 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA90085 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90084 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 41,000.00 | 58,019.10 USD | NO | XS0253852254 | CA90083 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90082 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | XS0253852254 | CA90081 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | XS0253852254 | CA90080 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | XS0253852254 | CA90088 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90078 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0253852254 | CA90077 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA90076 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90075 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90089 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90090 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90034 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0253852254 | CA89651 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA89652 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA89656 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA89657 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA89646 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA89641 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0253852254 | CA89601 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA89637 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA89642 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0253852254 | CA89674 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | XS0253852254 | CA90158 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | XS0253852254 | CA90105 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA89645 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90104 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA89640 | 67010 |

**ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND**

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | XS0253852254 | CA90021 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0253852254 | CA90167 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA89643 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA89785 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90008 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0253852254 | CA90120 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90019 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90022 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0253852254 | CA90153 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA89783 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | XS0253852254 | CA90173 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA89786 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA89793 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | XS0253852254 | CA90146 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0253852254 | CA89635 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0253852254 | CA90160 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90162 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | XS0253852254 | CA90151 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | ca90165 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90164 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90170 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90175 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | XS0253852254 | CA90155 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | XS0253852254 | CA89649 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | XS0253852254 | CA90144 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA89673 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | XS0253852254 | CA90026 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA89794 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | XS0253852254 | CA90140 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA90139 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA90138 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90137 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0253852254 | CA90154 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | XS0253852254 | CA06049 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | XS0253852254 | CA90145 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0253852254 | CA90163 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0253852254 | CA90183 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90087 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90115 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90116 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | XS0253852254 | CA05972 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | XS0253852254 | CA90029 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | XS0253852254 | CA90031 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | XS0253852254 | CA06040 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90106 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | XS0253852254 | CA89605 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0253852254 | CA90005 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | XS0253852254 | CA89647 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | XS0253852254 | CA06029 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0253852254 | CA90177 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | XS0253852254 | CA89632 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90178 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 70,000.00 | 99,057.00 USD | NO | XS0253852254 | CA06027 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | XS0253852254 | CA06031 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90118 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA89795 | 67010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90141 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 39,000.00 | 55,188.90 USD | NO | XS0253852254 | CA06024 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA90150 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0253852254 | CA90004 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0253852254 | CA90121 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 1,000.00 | 1,415.10 USD | NO | XS0253852254 | CA90109 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90166 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA89790 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90147 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90108 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0253852254 | CA06021 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90023 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90025 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA89676 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | XS0253852254 | CA90001 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0253852254 | CA06020 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90169 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0253852254 | CA06034 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0253852254 | CA90174 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90107 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | XS0253852254 | CA90091 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA89660 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0253852254 | CA06050 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0253852254 | CA90100 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA90028 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | XS0253852254 | CA05991 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90003 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0253852254 | CA05994 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90027 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0253852254 | CA05995 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90002 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0253852254 | CA06010 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA06009 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0253852254 | CA06006 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0253852254 | CA05975 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA90006 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90007 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0253852254 | CA05982 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA89776 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | XS0253852254 | CA90088 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90156 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | XS0253852254 | CA05676 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA89788 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA89789 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90157 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | XS0253852254 | CA06042 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0253852254 | CA06035 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90124 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90123 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90011 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA90013 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA89787 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | XS0253852254 | CA05967 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0253852254 | CA05989 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA90037 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0253852254 | CA05998 | 67010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | XS0253852254 | CA06043 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA05966 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90159 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90010 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA05974 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90182 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | XS0253852254 | CA89659 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | XS0253852254 | CA06011 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA90097 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90012 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0253852254 | CA05963 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90098 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90181 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | XS0253852254 | CA05955 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90179 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90180 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90017 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA90038 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0253852254 | CA05963 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | XS0253852254 | CA05978 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0253852254 | CA05984 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | XS0253852254 | CA06036 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90016 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90014 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA06026 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90095 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA90098 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 1,000.00 | 1,415.10 USD | NO | XS0253852254 | CA06019 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0253852254 | CA06005 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA89777 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA90143 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90186 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0253852254 | CA05965 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90094 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA90102 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90101 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90184 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA05977 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90185 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90015 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | XS0253852254 | CA06046 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA06044 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA06041 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA06039 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | XS0253852254 | CA06038 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0253852254 | CA06016 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA06015 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA06009 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA06007 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | XS0253852254 | CA05964 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA05962 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0253852254 | CA05988 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0253852254 | CA06047 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | XS0253852254 | CA06032 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA06030 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | XS0253852254 | CA06033 | 67010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA06045 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA09171 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA06028 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA06018 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | XS0253852254 | CA06008 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA06012 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA06013 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA06003 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA05997 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA05983 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0253852254 | CA05999 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA06004 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA05971 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | XS0253852254 | CA05960 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA05957 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA05958 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA05956 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA05952 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA05954 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA05969 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA05970 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA05973 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA05979 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA05980 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA05993 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA06014 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA06017 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA06022 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0253852254 | CA06048 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA05961 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA05981 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA05992 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA05990 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA05996 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA06025 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA05959 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0334494290 | CA89747 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | XS0334494290 | CA89774 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89772 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0334494290 | CA89770 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89769 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89768 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89766 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89764 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0334494290 | CA89787 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89771 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0334494290 | CA89775 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89744 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89750 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0334494290 | CA89827 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89831 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89832 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0334494290 | CA89842 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89843 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89841 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89850 | 67010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | ca89746 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0334494290 | CA89835 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89862 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89748 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89763 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | XS0334494290 | CA02915 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | XS0334494290 | CA02920 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02919 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02918 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02916 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02917 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02914 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02921 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0334494290 | CA89836 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02825 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0334494290 | CA02832 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02831 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02827 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0334494290 | CA02898 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02897 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02899 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02903 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0334494290 | CA02902 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0334494290 | CA02905 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02904 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02909 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 43,000.00 | 60,849.30 USD | NO | XS0334494290 | CA02892 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02880 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02878 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02879 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02895 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02900 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02901 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0334494290 | CA02873 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02874 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02906 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02908 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0334494290 | CA02896 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0334494290 | CA02907 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02875 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | XS0334494290 | CA02865 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0334494290 | CA02864 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02876 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | XS0334494290 | CA02862 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02871 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0334494290 | CA02859 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0334494290 | CA02856 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | XS0334494290 | CA02855 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0334494290 | CA02857 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | XS0334494290 | CA02854 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02853 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02852 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02872 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0334494290 | CA02927 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA36977 | 67010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR: | Claim Amount in USD: | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0334494290 | CA89745 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89828 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89833 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02826 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02828 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02926 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0334494290 | CA02841 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | XS0334494290 | CA02840 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02913 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02928 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02866 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02870 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02922 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0334494290 | CA02833 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0334494290 | CA02869 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02867 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02930 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02929 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0334494290 | CA02868 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02847 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02848 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02846 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02849 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02843 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | XS0334494290 | CA89830 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0334494290 | CA89756 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89753 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | XS0334494290 | CA89755 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89758 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89759 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89760 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0334494290 | CA89749 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0334494290 | CA89765 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89762 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02829 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0334494290 | CA89863 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89861 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02834 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0334494290 | CA89752 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89761 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0334494290 | CA89864 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0334494290 | CA02850 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02924 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02842 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02830 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0334494290 | CA89858 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0334494290 | CA89857 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0334494290 | CA89859 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89860 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0334494290 | CA89854 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | ca89829 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0334494290 | CA89844 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0334494290 | CA89848 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | XS0334494290 | CA89849 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0334494290 | CA02830 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0334494290 | CA02925 | 67010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02838 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02837 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02836 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0334494290 | CA89851 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0334494290 | CA89822 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89826 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0334494290 | CA89856 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89855 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89815 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89816 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89817 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89819 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0334494290 | CA89852 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89751 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89820 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0334494290 | CA02851 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89818 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | XS0334494290 | CA89757 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89824 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89825 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0334494290 | CA02923 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89834 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89837 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89839 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89840 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89821 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0334494290 | CA89848 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA44456 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89845 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89847 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89853 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89865 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010 20090914 3949297 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020091009 3945000 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0LJV62 | 701020091009 3945001 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 53,000.00 | 75,000.30 USD | NO | DE000A0LJV62 | 701020091009 3945002 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV62 | 701020091009 3945003 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 7010 20090918 3948031 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020091009 3945004 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010 20090914 3949840 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020091009 3945005 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0LJV62 | 701020091009 3945006 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 7010 20090916 3946080 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020091009 3945007 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010 20090916 3948032 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0LJV62 | 701020091009 3945008 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020091009 3945009 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020091009 3945010 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020091009 3945011 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091009 3945012 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020091009 3945013 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091009 3945014 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0LJV62 | 701020091009 3945015 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0LJV62 | 701020091009 3945016 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091009 3945017 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020091009 3945018 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number: |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV62 | 701020091009 3945019 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091009 3945020 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0LJV62 | 701020091009 3945021 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020091009 3945022 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945503 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091009 3945023 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020091009 3945024 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3945690 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020091012 3945025 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091012 3945026 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091012 3945027 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020091012 3945028 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020091012 3945029 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020091012 3945030 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020091012 3945031 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020091012 3945032 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020091012 3945033 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020091012 3945034 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020091012 3945035 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020091012 3945036 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV62 | 701020091012 3945037 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020091012 3945038 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091012 3945039 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020091012 3945040 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020091012 3945041 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020091012 3945042 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091012 3945043 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0LJV62 | 701020091012 3945044 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020091012 3945045 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091012 3945046 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV62 | 701020091012 3945047 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020091012 3945048 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020091012 3945049 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091012 3945050 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020091012 3945051 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091012 3945052 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020091012 3945053 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020091012 3945054 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020091012 3945055 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020091012 3945056 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020091012 3945057 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091012 3945058 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091012 3945059 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0LJV62 | 701020091012 3945060 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0LJV62 | 701020091012 3945061 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091012 3945062 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091012 3945063 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091012 3945064 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020091012 3945065 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020091012 3945066 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020091012 3945067 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091012 3945068 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020091012 3945069 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091012 3945070 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020091012 3945071 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020091012 3945072 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020091009 3945073 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020091009 3945074 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020091009 3945075 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020091009 3945076 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020091009 3945077 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020091009 3945078 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091009 3945079 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020091009 3945080 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020091009 3945081 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091009 3945082 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020091009 3945083 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020091009 3945084 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020091009 3945085 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV62 | 701020091009 3945086 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020091009 3945087 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091009 3945088 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020091009 3945089 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020091009 3945090 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 38,000.00 | 53,773.80 USD | NO | DE000A0LJV62 | 701020091009 3945091 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020091009 3945092 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091009 3945093 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020091009 3945094 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020091009 3945095 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020091009 3945096 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020091009 3945097 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020091009 3945098 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020091009 3945099 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091009 3945100 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020091009 3945101 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020091009 3945102 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0LJV62 | 701020091009 3945103 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020091009 3945104 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV62 | 701020091009 3945105 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020091009 3945106 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020091009 3945107 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020091009 3945108 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091009 3945109 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0LJV62 | 701020091009 3945110 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020091009 3945111 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020091009 3945112 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 44,000.00 | 62,264.40 USD | NO | DE000A0LJV62 | 701020091009 3945113 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020091009 3945114 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020091009 3945115 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091009 3945116 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020091009 3945117 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020091009 3945118 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020091009 3945119 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020091009 3945120 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091009 3945121 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091009 3945122 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091009 3945123 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091009 3945124 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091009 3945125 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020091009 3945126 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020091009 3945127 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV62 | 701020091009 3945128 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 7010200091009 3945129 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 7010200091009 3945130 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV62 | 7010200091009 3945131 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200091009 3945132 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 7010200091009 3945133 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0LJV62 | 7010200091009 3945134 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200091009 3945135 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 7010200091009 3945136 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 7010200091009 3945137 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 7010200091009 3945138 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0LJV62 | 7010200091009 3945139 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 7010200091009 3945140 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 7010200091009 3945141 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 7010200091009 3945142 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 56,000.00 | 79,245.60 USD | NO | DE000A0LJV62 | 7010200091009 3945143 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 7010200091009 3945144 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200091009 3945145 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 7010200091009 3945146 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 7010200091009 3945147 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 7010200091009 3945148 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 7010200091009 3945149 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 7010200091009 3945150 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 7010200091009 3945151 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 7010200091009 3945152 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0NMGK2 | 7010200091009 3945153 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 7010200091009 3945154 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NMGK2 | 7010200091009 3945155 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NMGK2 | 7010200091009 3945156 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 7010200091009 3945157 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0NZAV4 | 7010200091009 3945158 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0NZAV4 | 7010200091009 3945159 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 7010200091009 3945160 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 7010200091009 3945161 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 7010200091009 3945162 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200091009 3945163 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0NZAV4 | 701020000917 3946656 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200091009 3945164 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200091009 3945165 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 7010200091008 3945166 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 7010200091009 3945167 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0NZAV4 | 7010200091009 3945168 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 7010200091009 3945169 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200091009 3945170 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 7010200091009 3945171 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 7010200091009 3945172 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200091009 3945173 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 7010200091009 3945174 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 701020000917 3946696 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 7010200091009 3945175 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200091009 3945176 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200091009 3945177 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 7010200091009 3945178 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0NZAV4 | 7010200091009 3945179 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200091009 3945180 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200091009 3945181 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200091009 3945182 | 7010 |

ANNEX 8 TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payments (Name of Bank) | D Address for payments (address of creditors Bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Blocking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020091009 3945183 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 701020091009 3945184 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 701020091009 3945185 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020091009 3945186 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020091009 3945187 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020091009 3945188 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 701020091009 3945189 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020091009 3945190 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020091009 3945191 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 701020091009 3945192 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 701020090917 3046745 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 701020091009 3945193 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020091009 3945194 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0NZAV4 | 701020091009 3945195 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020091009 3945196 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020091009 3945197 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 701020090917 3947041 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020091009 3945198 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 45,000.00 | 63,679.50 USD | NO | DE000A0NZAV4 | 701020091009 3945199 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020091009 3945200 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0NZAV4 | 701020091009 3945201 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020091009 3945202 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 701020090917 3047087 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 701020091009 3945203 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020091009 3945204 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.00 USD | NO | DE000A0NZAV4 | 701020091009 3945205 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 701020091009 3945206 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020091009 3945207 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 701020091009 3945208 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020091009 3945209 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020091009 3945210 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 701020091009 3945211 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020091009 3945212 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 701020091009 3945213 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 60,000.00 | 84,906.00 USD | NO | DE000A0NZAV4 | 701020091009 3945214 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 701020091009 3945215 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0NZAV4 | 701020091009 3945216 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020091009 3945217 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020091009 3945218 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020091009 3945219 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020091009 3945220 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020091009 3945221 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020091009 3945222 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020091009 3945223 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020091009 3945224 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 701020091009 3945225 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020091009 3945226 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 701020091009 3945227 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 701020091009 3945228 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0NZAV4 | 701020091009 3945229 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 701020091009 3945230 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020091009 3945231 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020091009 3945232 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020091009 3945233 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020091009 3945234 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 701020091009 3945235 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7.000,00 | 9,905.70 USD | NO | DE000A0NZAV4 | 701020091009 3945236 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5.000,00 | 7,075.00 USD | NO | DE000A0NZAV4 | 701020091009 3945237 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020091009 3945238 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20.000,00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020091009 3945239 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15.000,00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020091009 3945240 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28.000,00 | 39,622.80 USD | NO | DE000A0SG1J6 | 701020091009 3945241 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16.000,00 | 22,641.60 USD | NO | DE000A0SG1J6 | 701020091009 3945242 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30.000,00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020091009 3945243 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5.000,00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020091009 3945244 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20.000,00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020091009 3945245 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30.000,00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020091009 3945246 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20.000,00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020091009 3945247 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020091009 3945248 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020091009 3945249 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5.000,00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020091009 3945250 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20.000,00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020091009 3945251 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5.000,00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020091009 3945252 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16.000,00 | 22,641.60 USD | NO | DE000A0SG1J6 | 701020091009 3945253 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020091009 3945254 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4.000,00 | 5,660.40 USD | NO | DE000A0SG1J6 | 701020091009 3945255 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5.000,00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020091009 3945257 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15.000,00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020091009 3945258 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20.000,00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020091009 3945259 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5.000,00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020091009 3945260 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25.000,00 | 35,377.50 USD | NO | DE000A0SG1J6 | 701020090918 3945414 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30.000,00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020091009 3945281 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 33.000,00 | 46,698.30 USD | NO | DE000A0SG1J6 | 701020090918 3947884 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30.000,00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020091009 3945282 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20.000,00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020091009 3945263 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8.000,00 | 11,320.80 USD | NO | DE000A0SG1J6 | 701020091009 3945264 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020091009 3945265 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15.000,00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3945500 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 39.000,00 | 55,188.90 USD | NO | DE000A0SG1J6 | 701020091009 3945266 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9.000,00 | 12,735.90 USD | NO | DE000A0SG1J6 | 701020091009 3945267 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13.000,00 | 18,396.30 USD | NO | DE000A0SG1J6 | 701020091009 3945268 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2.000,00 | 2,830.20 USD | NO | DE000A0SG1J6 | 701020091009 3945269 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20.000,00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020091009 3945270 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50.000,00 | 70,755.00 USD | NO | DE000A0SG1J6 | 701020091009 3945271 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30.000,00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020091009 3945272 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020091009 3945273 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5.000,00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020091009 3945274 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020091009 3945275 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020091009 3945276 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020091009 3945277 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 100.000,00 | 141,510.00 USD | NO | DE000A0SG1J6 | 701020090918 3947945 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20.000,00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020091009 3945278 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 29.000,00 | 41,037.90 USD | NO | DE000A0SG1J6 | 701020091009 3945279 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30.000,00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020091009 3945280 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5.000,00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020091009 3945281 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020091009 3945282 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6.000,00 | 8,490.60 USD | NO | DE000A0SG1J6 | 701020091009 3945283 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8.000,00 | 11,320.80 USD | NO | DE000A0SG1J6 | 701020091009 3945284 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6.000,00 | 8,490.60 USD | NO | DE000A0SG1J6 | 701020091009 3945285 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12.000,00 | 16,981.20 USD | NO | DE000A0SG1J6 | 701020091009 3945286 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20.000,00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020091009 3945287 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12.000,00 | 16,981.20 USD | NO | DE000A0SG1J6 | 701020091009 3945288 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200091009 3945289 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 7010200091009 3945290 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 7010200091009 3945291 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 7010200091009 3945292 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 69,000.00 | 97,641.90 USD | NO | DE000A0SG1J6 | 7010200091009 3945293 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 7010200091009 3945294 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200091009 3945295 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 7010200091009 3945296 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | DE000A0SG1J6 | 7010200091009 3945297 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 7010200091009 3945298 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 7010200091009 3945299 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0SG1J6 | 7010200090918 3947590 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200091009 3945300 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 7010200091009 3945301 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200091009 3945302 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200091009 3945303 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200091009 3945304 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200091009 3945305 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 7010200091009 3945307 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200091009 3945308 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1J6 | 7010200091009 3945309 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200091009 3945310 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 7010200091009 3945311 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200091009 3945312 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1J6 | 7010200091009 3945313 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 7010200091009 3945314 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 7010200091009 3945315 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 7010200091009 3945316 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 7010200091009 3945317 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200091009 3945318 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200091009 3945319 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 7010200091009 3945320 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200091009 3945321 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1J6 | 7010200090918 3945293 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200091009 3945322 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 80,000.00 | 113,208.00 USD | NO | DE000A0SG1J6 | 7010200091009 3945323 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200091009 3945324 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 71,000.00 | 100,472.10 USD | NO | DE000A0SG1J6 | 7010200091009 3945325 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200091009 3945326 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200091009 3945327 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200091009 3945328 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200091009 3945329 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200091009 3945330 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200091009 3945331 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J6 | 7010200091009 3945332 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1J6 | 7010200091009 3945333 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1J6 | 7010200091009 3945334 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 7010200091009 3945335 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 7010200090918 3945926 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 7010200091009 3945336 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1R9 | 7010200091009 3945337 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 36,000.00 | 50,943.60 USD | NO | DE000A0SG1R9 | 7010200091009 3945338 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 7010200090918 3946284 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 7010200091009 3945339 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200091009 3945340 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200091009 3945341 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020091009 3945342 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945343 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945344 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3946220 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020091009 3945345 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946617 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | DE000A0SG1R9 | 701020091009 3945346 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945347 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020091009 3945348 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946790 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 701020091009 3945349 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 29,000.00 | 41,037.90 USD | NO | DE000A0SG1R9 | 701020091009 3945350 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946093 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 701020091009 3945351 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 701020091009 3945352 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020091009 3945353 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945354 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 701020091009 3945355 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945356 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0SG1R9 | 701020091009 3945357 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020091009 3945358 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020091009 3945359 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 701020091009 3945360 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020091009 3945361 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE000A0SG1R9 | 701020091009 3945362 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020090918 3946110 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020091009 3945363 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945364 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945365 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1R9 | 701020091009 3945366 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 701020091009 3945367 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020091009 3945368 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 701020091009 3945369 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945370 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020091009 3945371 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1R9 | 701020091009 3945372 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020091009 3945373 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020091009 3945374 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020091009 3945375 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945376 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020091009 3945377 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945378 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945379 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1R9 | 701020091009 3945380 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 701020091009 3945381 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,888.90 USD | NO | DE000A0SG1R9 | 701020091009 3945382 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946475 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945384 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020091009 3945385 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020091009 3945386 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1R9 | 701020091009 3945387 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945388 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945389 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945390 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020091009 3945391 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945392 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 701020091009 3945393 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945394 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020091009 3945395 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945396 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945397 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020091009 3945398 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020091009 3945399 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020091009 3945400 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945401 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945402 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020091009 3945403 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020091009 3945404 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1R9 | 701020091009 3945405 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945406 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945407 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945408 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945409 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020091009 3945410 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020091009 3945411 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020091009 3945412 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945413 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945414 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020091009 3945415 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945416 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020091009 3945417 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020091009 3945418 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3946423 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020091009 3945419 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020091009 3945420 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945421 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020091009 3945422 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945423 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945424 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020091009 3945425 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020091009 3945426 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945427 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020091009 3945428 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945429 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 101,000.00 | 142,925.10 USD | NO | DE000A0SG1R9 | 701020091009 3945430 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020091009 3945431 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE000A0SG1R9 | 701020091009 3945432 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 34,000.00 | 48,113.40 USD | NO | DE000A0SG1R9 | 701020091009 3945433 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020091009 3945434 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1R9 | 701020091009 3945435 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020091009 3945436 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020091009 3945437 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020091009 3945438 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0SG1R9 | 701020090918 3946631 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020091009 3945439 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020091009 3945440 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020091009 3945441 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020091009 3945442 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020091009 3945443 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,259.72 | 35,745.03 USD | YES | DE000A0TVPR6 | 701020091009 3945444 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,103.89 | 14,298.01 USD | YES | DE000A0TVPR6 | 701020091009 3945445 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR. | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,051.94 | 7,149.00 USD | YES | DE000A0TVPR6 | 701020091009 3945446 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,022.57 | 18,428.24 USD | YES | DE000A0TX6H7 | 701020091006 3948124 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 1,050.41 | 1,486.44 USD | YES | XS0229269856 | CA40862 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,370.77 | 30,241.78 USD | YES | XS0229584296 | CA40850 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA40856 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | XS0253852254 | CA40851 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 47,000.00 | 66,509.70 USD | NO | XS0253852254 | CA40860 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | XS0253852254 | CA40859 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA40828 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA40829 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA40823 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA40853 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0253852254 | CA40854 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0253852254 | CA40852 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA40833 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | XS0253852254 | CA40830 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA40857 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | XS0253852254 | CA40827 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA40825 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA40824 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA40826 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA40855 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA41165 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | XS0253852254 | CA41177 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | XS0253852254 | CA41176 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA41168 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA41178 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA40858 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA41172 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA41164 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0253852254 | CA41169 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | XS0253852254 | CA41173 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | XS0253852254 | CA41166 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA41180 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | XS0253852254 | CA41170 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0253852254 | CA41171 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA41167 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA41179 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA41174 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0334494290 | CA41162 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89823 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA41163 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0334494290 | CA41161 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA41148 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA41147 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA41151 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0334494290 | CA41146 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA41149 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA41150 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0334494290 | CA41153 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0334494290 | CA41152 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA41154 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA41158 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA41155 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA41156 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA41160 | 67010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA41159 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0334494290 | CA41157 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945447 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1R9 | 701020091009 3945448 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 701020091009 3945449 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE000A0SG1R9 | 701020091009 3945450 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0LJV62 | 701020091009 3945451 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020091009 3945452 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020091009 3945453 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 701020091009 3945455 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NMGK2 | 701020091009 3945456 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0NZAV4 | 701020091009 3945457 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020091009 3945458 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091009 3945459 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020091009 3945460 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020091009 3945461 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | DE000A0SG1R9 | 701020091009 3945462 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020091009 3945463 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020091009 3945464 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV62 | 701020091009 3945465 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0NZAV4 | 701020091009 3945466 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945467 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020091009 3945468 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091009 3945469 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091009 3945470 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945471 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 701020091009 3945472 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020091009 3945473 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1J6 | 701020091009 3945474 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA41175 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020091009 3945475 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020091009 3945476 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020091009 3945477 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020091009 3945478 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1J6 | 701020091009 3945479 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020091009 3945480 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 701020091008 3046031 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0NZAV4 | 701020091009 3945481 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 60,000.00 | 84,908.00 USD | NO | DE000A0SG1J6 | 701020091009 3945482 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020091009 3945483 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020091009 3945484 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 701020091009 3945492 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0LJV62 | 701020091009 3945493 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | XS0253852254 | CA40831 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0SG1R9 | 701020091009 3945494 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 211,000.00 | 298,588.10 USD | NO | DE000A0NZAV4 | 701020091008 3945496 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020091009 3945497 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 32,000.00 | 45,283.20 USD | NO | DE000A0LJV62 | 701020091009 3945498 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 701020091009 3945500 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020091009 3945501 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 701020091014 3947354 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020091014 3947355 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091014 3947356 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020091014 3947357 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020091014 3947359 | 7010 |
| comdirect Bank | Mainzer Landstraße 293 60326 Frankfurt | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 700420091014 0409906 | 7004 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0334494290 | CA75706 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA75709 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020091022 3947361 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020091022 3947362 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NMGK2 | 701020091022 3945495 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 170,000.00 | 240,567.00 USD | NO | DE000A0NZAV4 | 701020091022 3945499 | 7010 |
| Kreissparkasse Böblingen | Wolfgang-Brumme-Allee 1 71034 Böblingen | 10,000.00 | 14,151.00 USD | NO | DE000A0MJHE1 | 709420091019 5855104 | 7094 |
| Landesbank Baden-Württemberg | Am Hauptbahnhof 2 70144 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 709420091020 5857138 | 7094 |
| Volksbank Weschnitztal EG | Rathausstr. 20 64668 Rimbach | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 735920091013 1000220 | 7359 |
| Commerzbank Lauf | Marktplatz 12 91207 Lauf | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 700420091014 0409905 | 7004 |
| Cortal Consors S.A. | Bahnhofstr. 55 90402 Nürnberg | 20,000.00 | 28,302.00 USD | NO | DE000A0NMGK2 | 212620091019 6047280 | 2125 |
| Hannoversche Volksbank eG | Kurt-Schumacher-Str. 19 30159 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 735920091013 1000200 | 7359 |
| Hannoversche Volksbank eG | Kurt-Schumacher-Str. 19 30159 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 735920091013 1000201 | 7359 |
| Sparkasse Ulm | Neue Str. 66 89073 Ulm | 5,000.00 | 7,075.50 USD | NO | DE000A0SG0Y08 | 709420091019 5856978 | 7094 |
| Commerzbank AG (Berlin) | Heinestr. 46-48 13467 Berlin | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 700420091007 0409973 | 7004 |
| Nassauische Sparkasse | Rheinstr. 42-48 65185 Wiesbaden | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 400320091015 000192 | 4003 |
| Sparkasse Leverkusen | Friedrich-Ebert-Str. 39 51373 Leverkusen | 330,750.00 | 468,044.33 USD | YES | XS0229269856 | CA09664 | 64003 |
| Volksbank Weinheim eG | Bismarckstr. 1 69469 Weinheim | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 735920091013 1000210 | 7359 |
| Deutsche Bank AG | Frankfurter Str. 84 65760 Eschborn | 46,000.00 | 65,094.60 USD | NO | DE000A0LJV62 | 700320091001 0271977/1 | 7003 |
| BHF Bank | Kleiner Schlossplatz 13 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 700120090929 0935742 | 7001 |
| Hannoversche Volksbank eG | Kurt-Schumacher-Str. 19 30159 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR8 | 11442009001 | 61144 |
| Deutsche Bank | Frankfurter Str. 13a 61476 Kronberg | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA95761 | 67003 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945213 | 7010 |
| Sparkasse KölnBonn | Hahnenstraße 57 50667 Köln | 1,014,754.10 | 1,435,978.52 USD | YES | XS0252834576 | CA67181 | 34975 |
| Sparkasse KölnBonn | Hahnenstraße 57 50667 Köln | 100,604.52 | 142,365.48 USD | YES | XS0282937985 | CA67193 | 34975 |
| Sparkasse Essen | Hahnenstraße 57 50667 Köln | 102,089.19 | 144,466.41 USD | YES | XS0213899510 | CA95068 | 64003 |
| Sparkasse KölnBonn | Hahnenstraße 57 50667 Köln | 420,219.95 | 594,653.24 USD | YES | XS0229269856 | CA67196 | 34975 |
| Sparkasse Bochum | Dr.-Ruer-Platz 5 44787 Bochum | 1,000,000.00 | 1,415,100.00 USD | NO | XS0163944643 | CA95068 | 64003 |
| Sparkasse KölnBonn | Hahnenstraße 57 50667 Köln | 503,022.62 | 711,827.31 USD | YES | XS0282937985 | CA67192 | 34975 |
| Sparkasse KölnBonn | Hahnenstraße 57 50667 Köln | 11,000.00 | 15,566.10 USD | NO | DE000A0MJHE1 | 400320091015 5000229 | 4003 |
| Sparkasse KölnBonn | Hahnenstraße 57 50667 Köln | 202,950.82 | 287,195.70 USD | YES | XS0252834576 | CA67180 | 34975 |
| Sparkasse KölnBonn | Hahnenstraße 57 50667 Köln | 209,839.48 | 296,943.85 USD | YES | XS0326006540 | CA67200 | 34975 |
| Sparkasse KölnBonn | Hahnenstraße 57 50667 Köln | 209,839.48 | 296,943.85 USD | YES | XS0326006540 | CA67201 | 34975 |
| Sparkasse KölnBonn | Hahnenstraße 57 50667 Köln | 2,041,748.63 | 2,889,278.49 USD | YES | XS0213899510 | CA67287 | 34975 |
| Sparkasse KölnBonn | Hahnenstraße 57 50667 Köln | 255,617.32 | 361,724.06 USD | YES | XS0128857413 | CA67290 | 34975 |
| Sparkasse KölnBonn | Hahnenstraße 57 50667 Köln | 2,756,360.66 | 3,900,525.96 USD | YES | XS0213899510 | CA67288 | 34975 |
| Sparkasse KölnBonn | Hahnenstraße 57 50667 Köln | 527,672.13 | 746,708.83 USD | YES | XS0252834576 | CA67179 | 34975 |
| Sparkasse KölnBonn | Hahnenstraße 57 50667 Köln | 1,020,874.32 | 1,444,639.25 USD | YES | XS0213899510 | CA67285 | 34975 |
| Sparkasse KölnBonn | Hahnenstraße 57 50667 Köln | 5,093,579.23 | 7,207,923.98 USD | YES | XS0297116070 | CA67308 | 34975 |
| Sparkasse KölnBonn | Hahnenstraße 57 50667 Köln | 50,302.26 | 71,182.73 USD | YES | XS0282937985 | CA67191 | 34975 |

**WHITE & CASE**

White & Case LLP
Bockenheimer Landstraße 20
60323 Frankfurt am Main

Tel  +49 69 29994 0
Fax +49 69 29994 1444
www.whitecase.de

Rechtsanwälte Steuerberater Notare

Bockenheimer Landstraße 20  •  60323 Frankfurt am Main

Epiq Bankruptcy Solutions, LLC
Attn: Lehman Brothers Holdings
Claims Processing
757 Third Avenue, 3rd Floor
New York, NY 10017
United States of America

MICHAEL RÜTZEL
Secretary: Kathrin Güntner
Ext.:    +49 69 29994 1531
Fax:     +49 69 29994 1444
E-Mail:  mruetzel@whitecase.com

Reference:    DSGV.F080880.RZL.prh
              7154997.0002
Document:     # 1549006_1 [FRANKFURT]

October 28, 2009

**Proof of Claim / Annexes A and B**

Dear Sirs,

On behalf of our clients please find enclosed the respective Proof of Claims signed on behalf of our clients and the respective Annexes A and B thereto.

Yours sincerely,

**Michael Rützel**
Rechtsanwalt
(Attorney-at-law under German law)

**Enclosures**

White & Case LLP ist eine in den USA nach dem Recht des Staates New York gegründete Limited Liability Partnership. Nach dem Recht des Staates New York ist die persönliche Haftung der einzelnen Partner beschränkt.

ABU DHABI    ALMATY    ANKARA    **BERLIN**    BRATISLAVA    BRÜSSEL    BUDAPEST    BUKAREST    **DÜSSELDORF**    **FRANKFURT**    **HAMBURG**    HELSINKI
HONGKONG    ISTANBUL    JOHANNESBURG    LONDON    LOS ANGELES    MEXIKO-STADT    MIAMI    MOSKAU    **MÜNCHEN**    NEW YORK

**H A N D   D E L I V E R Y**

RECEIVED BY: _____

DATE _10/30/09_

TIME _4:49 P_

**<u>EXHIBIT B</u>**

[Executed Evidence of Transfer of Claim]



## AGREEMENT AND EVIDENCE OF TRANSFER OF CLAIM
### LEHMAN PROGRAM SECURITY

TO:    THE DEBTOR AND THE BANKRUPTCY COURT

1.    For value received, the adequacy and sufficiency of which are hereby acknowledged, **Sparkasse Oberhessen** ("Seller") hereby unconditionally and irrevocably sells, transfers and assigns to **Barclays Bank PLC** (the "Purchaser"), and Purchaser hereby agrees to purchase, as of the date hereof, (a) the specific portion identified on Schedules 1 through 4 attached hereto (the "Purchased Claim") of Seller's right, title and interest in and to Proof of Claim Number **60631** filed by White & Case LLP (the "Proof of Claim") against Lehman Brothers Holdings, Inc., debtor in proceedings for reorganization (the "Proceedings") in the United States Bankruptcy Court for the Southern District of New York (the "Court"), administered under Case No. 08-13555 (JMP) (the "Debtor"), (b) all rights and benefits of Seller relating to the Purchased Claim, including without limitation (i) any right to receive cash, securities, instruments, principal, interest, damages, penalties, fees or other property, which may be paid or distributed with respect to the Purchased Claim or with respect to any of the documents, agreements, bills and/or other documents (whether now existing or hereafter arising) which evidence, create and/or give rise to or affect in any material way the Purchased Claim, whether under a plan or reorganization or liquidation, pursuant to a liquidation, or otherwise, (ii) any actions, claims (including, without limitation, "claims" as defined in Section 101(5) of Title 11 of the United States Code (the "Bankruptcy Code")), rights or lawsuits of any nature whatsoever, whether against the Debtor or any other party, arising out of or in connection with the Purchased Claim, (iii) any rights and benefits arising out of or in connection with any exhibit, attachment and/or supporting documentation relating to or evidencing the Purchased Claim, and (iv) any and all of Seller's right, title and interest in, to and under the transfer agreements, if any, under which Seller or any prior seller acquired the rights and obligations underlying or constituting a part of the Purchased Claim, but only to the extent related to the Purchased Claim, (c) the security or securities (any such security, a "Purchased Security") relating to the Purchased Claim and specified in Schedules 1 through 4 attached hereto, and (d) any and all proceeds of any of the foregoing (collectively, as described in clauses (a), (b), and (c), the "Transferred Claims"). For the avoidance of doubt, Purchaser does not assume and shall not be responsible for any obligations or liabilities of the Seller related to or in connection with the Transferred Claims or the Proceedings.

2.    Seller hereby represents and warrants to Purchaser that: (a) the Proof of Claim was duly and timely filed on or before 5:00 p.m. (prevailing Eastern Time) on November 2, 2009 in accordance with the Court's order setting the deadline for filing proofs of claim in respect of "Lehman Program Securities"; (b) the Proof of Claim relates to one or more securities expressly identified on the list designated "Lehman Programs Securities" available on http://www.lehman-docket.com as of July 17, 2009; (c) Seller owns and has good and marketable title to the Transferred Claims, free and clear of any and all liens, claims, set-off rights, security interests, participations, or encumbrances created or incurred by Seller or against Seller; (d) Seller is duly authorized and empowered to execute and perform its obligations under this Agreement and Evidence of Transfer; (e) the Proof of Claim includes the Purchased Claim specified on Schedules 1 through 4 attached hereto; (f) Seller has not engaged in any acts, conduct or omissions, or had any relationship with the Debtor or its affiliates, that, with respect to the Transferred Claim, will give rise to any setoff, defense or counterclaim, or will result in Purchaser receiving in respect of the Transferred Claims proportionately less payments or distributions or less favorable treatment than other allowed unsecured claims bearing the same ISINs as those set forth in Schedule 1 that are not entitled to priority under sections 364 and 507 of the Bankruptcy Code and that are not subordinated.

3.    Seller hereby waives any objection to the transfer of the Transferred Claims to Purchaser on the books and records of the Debtor and the Court, and hereby waives, with respect only to the Transferred Claims, to the fullest extent permitted by law any notice or right to receive notice of a hearing with respect to such transfer pursuant to Rule 3001(e) of the Federal Rules of Bankruptcy Procedure, the Bankruptcy Code, applicable local bankruptcy rules or applicable law, and consents to the substitution of Seller by Purchaser for all purposes in the case, including, without limitation, for voting and distribution purposes with respect to the Transferred Claims. Purchaser agrees to file a notice of transfer with the Court pursuant to Federal Rule of Bankruptcy Procedure 3001(e) including this Agreement and Evidence of Transfer of Claim. Seller acknowledges and understands, and hereby stipulates, that an order of the Court may be entered without further notice to Seller transferring to Purchaser the Transferred Claims, recognizing Purchaser as the sole owner and holder of the Transferred Claims, and directing



that all payments or distributions of money or property in respect of the Transferred Claim be delivered or made to Purchaser.

4.    Purchaser hereby represents and warrants to Seller that Purchaser (a) has made its own investigations and assessments with regard to the bond issuance under the ISINs listed in Schedule 1 from which the Purchased Claim is derived; (b) made its own investigations, assessments and calculations based on which Purchaser concluded its Price as set out in the trade confirmation with Trade Ref: 4175692N6/230539844, 4175711N6/230660373, 4175646N6/230539771 dated June 10, 2011 (the "**Trade Confirmation**"); and (c) does not rely in whatever regard and to whatever extent on the respective Claim Amounts as filed under Claim Number 60631 with the United States Bankruptcy Court Southern District of New York under Case No. 08-13555 (JPM) as regards the conclusion of the Price as set out in the Trade Confirmation, which has only been based on the Nominal as set out in the Trade Confirmation and sent from Purchaser to Seller.

5.    All representations, warranties, covenants and indemnities shall survive the execution, delivery and performance of this Agreement and Evidence of Transfer of Claim and the transactions described herein. Purchaser shall be entitled to transfer its rights hereunder without any notice to or the consent of Seller. Seller hereby agrees to indemnify, defend and hold Purchaser, its successors and assigns and its officers, directors, employees, agents and controlling persons harmless from and against any and all losses, claims, damages, costs, expenses and liabilities, including, without limitation, reasonable attorneys' fees and expenses, which result from Seller's breach of its representations and warranties made herein.

6.    Seller shall promptly (but in any event no later than three (3) business days (following receipt)) remit any payments, distributions or proceeds received by Seller in respect of the Transferred Claims to Purchaser. Seller has transferred, or shall transfer as soon as practicable after the date hereof, to Purchaser each Purchased Security to such account, via Euroclear or Clearstream (or similar transfer method), as Purchaser may designate in writing to Seller. This Agreement and Evidence of Transfer supplements and does not supersede any confirmation, any other automatically generated documentation or any applicable rules of Euroclear or Clearstream (or similar transfer method) with respect to the purchase and sale of the Purchased Security.

7.    Each of Seller and Purchaser agrees to (a) execute and deliver, or cause to be executed and delivered, all such other and further agreements, documents and instruments and (b) take or cause to be taken all such other and further actions as the other party may reasonably request to effectuate the intent and purposes, and carry out the terms, of this Agreement and Evidence of Transfer, including, without limitation, cooperating to ensure the timely and accurate filing of any amendment to the Proof of Claim.

8.    Seller's and Purchaser's rights and obligations hereunder shall be governed by and interpreted and determined in accordance with the laws of the State of New York (without regard to any conflicts of law provision that would require the application of the law of any other jurisdiction). Seller and Purchaser each submit to the jurisdiction of the courts located in the County of New York in the State of New York. Each party hereto consents to service of process by certified mail at its address listed on the signature page below.

IN WITNESS WHEREOF, this AGREEMENT AND EVIDENCE OF TRANSFER OF CLAIM is executed this _____ day of June 2011.

**Barclays Bank PLC**

By: _____
Name: Daniel Crowley
Title: Managing Director

745 Seventh Ave
New York, NY 10019

**Sparkasse Oberhessen**

By: _____
Name:
Title:

Reinhold
Wintermeyer

Director

Thomas Falk

Director

Schedule 1

Transferred Claims

Purchased Claim

The Purchased Claim relates to the three different Lehman Program Securities listed below by ISIN (which are the Purchased Securities) and represents a portion of all the claims against Debtor encompassed in the Proof of Claim. With respect to each of the three Purchased Securities, the nominal amount of that Purchased Security included in the Purchased Claim has been further identified on Schedule 2, 3 or 4, as the case may be, by reference to the specific claims listed on Annex B to the Proof of Claim (identified by Page, line, blocking number and Euro nominal amount) that are included in the Purchased Claim. The amount of the Purchased Claim expressed in terms of the aggregate nominal of all the Purchased Securities to which the Purchased Claim relates is EUR 4,048,000 or US$5,7160,014.03.

Lehman Program Securities to which Transfer Relates

| Description of Security | ISIN | Issuer | Guarantor | Amount | | Maturity | Accrued Amount (as of Proof of Claim Filing Date) |
|---|---|---|---|---|---|---|---|
| Offer of 50,000 Twin-Win Notes under thee Lehman Brothers Treasury Co. B.V. U.S. $3,000,000,000 Notes Issuance Programme Unconditionally and Irrevocably Guaranteed by Lehman Brothers Holdings Inc. | XS0253852254 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 45,000  Equivalent to USD 63,679.50  (which corresponds to the sum of claims listed and set forth in Annex B to the Proof of Claim, as identified on Schedule 2.) | N/A | June 28, 2006 | N/A |

Schedule 1-1

| Description of Security | ISIN/CUSIP | Issuer | Guarantor | Principal/Notional Amount | Coupon | Maturity | Accrued Amount (as of Proof of Claim Filing Date) |
|---|---|---|---|---|---|---|---|
| Issued as Series 29 under thee Lehman Brothers Treasury Co. B.V. U.S. $3,000,000,000 Note Issuance Programme Unconditionally and Irrevocably Guaranteed by lehman Brothers Holdings Inc. | DE000A0LJV62 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 3,680,000 Equivalent to USD 5,195257.23 (which corresponds to the sum of claims listed and set forth in Annex B to the Proof of Claim, as identified on Schedule 3.) | N/A | February 17, 2011 | N/A |

| Description of Security | ISIN/CUSIP | Issuer | Guarantor | Principal/Notional Amount | Coupon | Maturity | Accrued Amount (as of Proof of Claim Filing Date) |
|---|---|---|---|---|---|---|---|
| Issued as Series 74 under thee Lehman Brothers Treasury Co. B.V. U.S. $4,000,000,000 Note Issuance Programme Unconditionally and Irrevocably Guaranteed by lehman Brothers Holdings Inc. | DE000A0SG116 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 323,000 Equivalent to USD 457,977.30 (which corresponds to the sum of claims listed and set forth in Annex B to the Proof of Claim, as identified on Schedule 4.) | N/A | February 17, 2011 | N/A |

Schedule 2

ISIN:    XS0253852254

| Claim Amount in EUR | Blocking-Number | Page | Line |
|---|---|---|---|
| 10,000 | CA17710 | 44 | 16 |
| 15,000 | CA17711 | 43 | 33 |
| 15,000 | CA17713 | 43 | 30 |
| 5,000 | CA17715 | 45 | 33 |

Schedule 3

ISIN:        DE000A0LJY62

| Claim Amount in EUR | Blocking-Number | Page | Line |
|---|---|---|---|
| 25,000.00 | 400320090917 5000052 | 68 | 54 |
| 50,000.00 | 701020090922 3946972 | 44 | 34 |
| 10,000.00 | 701020090922 3946973 | 44 | 31 |
| 20,000.00 | 701020090922 3946974 | 43 | 32 |
| 15,000.00 | 701020090922 3946975 | 43 | 41 |
| 30,000.00 | 701020090922 3946976 | 45 | 19 |
| 2,000.00 | 701020090922 3946977 | 45 | 32 |
| 30,000.00 | 701020090922 3946979 | 44 | 10 |
| 5,000.00 | 701020090922 3946980 | 44 | 39 |
| 20,000.00 | 701020090923 3946981 | 42 | 2 |
| 10,000.00 | 701020090922 3946983 | 42 | 14 |
| 15,000.00 | 701020090922 3946984 | 45 | 13 |
| 5,000.00 | 701020090922 3946985 | 45 | 15 |
| 25,000.00 | 701020090922 3946986 | 45 | 29 |
| 10,000.00 | 701020090922 3946987 | 42 | 16 |
| 5,000.00 | 701020090922 3946988 | 45 | 18 |
| 5,000.00 | 701020090922 3946989 | 45 | 25 |
| 10,000.00 | 701020090922 3946990 | 43 | 2 |
| 10,000.00 | 701020090922 3946991 | 45 | 9 |
| 50,000.00 | 701020090922 3946992 | 44 | 30 |
| 150,000.00 | 701020090922 3946993 | 44 | 28 |
| 10,000.00 | 701020090922 3946995 | 46 | 23 |
| 10,000.00 | 701020090922 3946996 | 43 | 40 |
| 12,000.00 | 701020090922 3946997 | 44 | 26 |
| 20,000.00 | 701020090922 3946998 | 43 | 4 |
| 20,000.00 | 701020090922 3946999 | 46 | 8 |
| 9,000.00 | 701020090922 3947000 | 44 | 13 |
| 20,000.00 | 701020090922 3947001 | 43 | 29 |
| 10,000.00 | 701020090922 3947003 | 45 | 20 |

02241

| Claim Amount in EUR | Blocking-Number | Page | Line |
| --- | --- | --- | --- |
| 10,0000.00 | 701020090922 3947004 | 44 | 35 |
| 10,000.00 | 701020090922 3947005 | 44 | 14 |
| 6,000.00 | 701020090922 3947007 | 44 | 24 |
| 3,000.00 | 701020090922 3947008 | 46 | 36 |
| 15,000.00 | 701020090922 3947009 | 46 | 20 |
| 75,000.00 | 701020090922 3947010 | 43 | 34 |
| 10,000.00 | 701020090922 3947011 | 44 | 46 |
| 20,000.00 | 701020090922 3947013 | 42 | 13 |
| 10,000.00 | 701020090922 3947014 | 44 | 37 |
| 45,000.00 | 701020090922 3947015 | 44 | 27 |
| 20,000.00 | 701020090922 3947016 | 45 | 43 |
| 5,000.00 | 701020090922 3947017 | 43 | 49 |
| 10,000.00 | 701020090922 3947018 | 42 | 1 |
| 10,000.00 | 701020090922 3947019 | 44 | 21 |
| 10,000.00 | 701020090922 3947021 | 45 | 12 |
| 15,000.00 | 701020090922 3947022 | 42 | 6 |
| 43,000.00 | 701020090922 3947023 | 44 | 29 |
| 5,000.00 | 701020090922 3947024 | 45 | 7 |
| 30,000.00 | 701020090922 3947025 | 42 | 7 |
| 10,000.00 | 701020090922 3947026 | 43 | 48 |
| 10,000.00 | 701020090922 3947027 | 43 | 31 |
| 5,000.00 | 701020090922 3947028 | 45 | 36 |
| 10,000.00 | 701020090922 3947029 | 43 | 25 |
| 15,000.00 | 701020090922 3947030 | 43 | 16 |
| 1,000.00 | 701020090922 3947031 | 46 | 9 |
| 20,000.00 | 701020090922 3947032 | 43 | 11 |
| 3,000.00 | 701020090922 3947033 | 46 | 17 |
| 10,000.00 | 701020090922 3947034 | 43 | 21 |
| 10,000.00 | 701020090922 3947038 | 42 | 5 |
| 20,000.00 | 701020090922 3947039 | 45 | 11 |
| 50,000.00 | 701020090922 3947040 | 45 | 2 |
| 7,000.00 | 701020090922 3947041 | 44 | 45 |
| 15,000.00 | 701020090922 3947042 | 45 | 10 |

| Claim Amount in EUR | Blocking-Number | Page | Line |
|---|---|---|---|
| 3,000.00 | 70102009022 3947043 | 46 | 22 |
| 20,000.00 | 70102009022 3947044 | 43 | 51 |
| 2,000.00 | 70102009022 3947045 | 44 | 15 |
| 10,000.00 | 70102009022 3947046 | 43 | 12 |
| 5,000.00 | 70102009022 3947047 | 44 | 32 |
| 10,000.00 | 70102009022 3947049 | 43 | 10 |
| 5,000.00 | 70102009022 3947050 | 43 | 47 |
| 10,000.00 | 70102009022 3947051 | 45 | 50 |
| 25,000.00 | 70102009022 3947052 | 43 | 27 |
| 10,000.00 | 70102009022 3947053 | 44 | 33 |
| 10,000.00 | 70102009022 3947054 | 45 | 16 |
| 10,000.00 | 70102009022 3947055 | 45 | 17 |
| 10,000.00 | 70102009022 3947056 | 42 | 3 |
| 20,000.00 | 70102009022 3947057 | 45 | 14 |
| 25,000.00 | 70102009022 3947058 | 46 | 6 |
| 5,000.00 | 70102009022 3947059 | 43 | 37 |
| 20,000.00 | 70102009022 3947060 | 43 | 15 |
| 3,000.00 | 70102009022 3947061 | 43 | 8 |
| 10,000.00 | 70102009022 3947062 | 44 | 5 |
| 10,000.00 | 70102009022 3947063 | 43 | 39 |
| 8,000.00 | 70102009022 3947064 | 43 | 54 |
| 7,000.00 | 70102009022 3947066 | 43 | 28 |
| 10,000.00 | 70102009022 3947067 | 43 | 55 |
| 15,000.00 | 70102009022 3947068 | 44 | 3 |
| 50,000.00 | 70102009022 3947069 | 44 | 42 |
| 20,000.00 | 70102009022 3947071 | 44 | 6 |
| 3,000.00 | 70102009022 3947072 | 46 | 29 |
| 2,000.00 | 70102009022 3947073 | 46 | 28 |
| 2,000.00 | 70102009022 3947075 | 46 | 24 |
| 5,000.00 | 70102009022 3947076 | 42 | 4 |
| 100,000.00 | 70102009022 3947077 | 44 | 51 |
| 50,000.00 | 70102009022 3947079 | 43 | 6 |
| 10,000.00 | 70102009022 3947080 | 44 | 54 |

| Claim Amount in EUR | Blocking-Number | Page | Line |
|---|---|---|---|
| 10,000.00 | 701020090922 3947081 | 45 | 44 |
| 10,000.00 | 701020090922 3947082 | 45 | 39 |
| 25,000.00 | 701020090922 3947083 | 45 | 23 |
| 25,000.00 | 701020090922 3947084 | 45 | 22 |
| 10,000.00 | 701020090922 3947085 | 45 | 27 |
| 10,000.00 | 701020090922 3947086 | 45 | 47 |
| 30,000.00 | 701020090922 3947088 | 43 | 23 |
| 3,000.00 | 701020090922 3947089 | 43 | 22 |
| 5,000.00 | 701020090922 3947090 | 42 | 19 |
| 50,000.00 | 701020090922 3947093 | 43 | 26 |
| 3,000.00 | 701020090922 3947094 | 43 | 5 |
| 3,000.00 | 701020090922 3947095 | 46 | 26 |
| 10,000.00 | 701020090922 3947096 | 44 | 1 |
| 50,000.00 | 701020090922 3947097 | 45 | 5 |
| 15,000.00 | 701020090922 3947098 | 45 | 6 |
| 8,000.00 | 701020090922 3947099 | 45 | 34 |
| 7,000.00 | 701020090922 3947100 | 45 | 8 |
| 50,000.00 | 701020090922 3947101 | 44 | 43 |
| 35,000.00 | 701020090922 3947102 | 44 | 48 |
| 10,000.00 | 701020090922 3947103 | 45 | 51 |
| 5,000.00 | 701020090922 3947105 | 46 | 33 |
| 5,000.00 | 701020090922 3947108 | 46 | 30 |
| 15,000.00 | 701020090922 3947110 | 43 | 13 |
| 4,000.00 | 701020090922 3947111 | 46 | 38 |
| 10,000.00 | 701020090922 3947112 | 45 | 1 |
| 15,000.00 | 701020090922 3947113 | 42 | 9 |
| 10,000.00 | 701020090922 3947114 | 43 | 35 |
| 5,000.00 | 701020090922 3947115 | 42 | 12 |
| 10,000.00 | 701020090922 3947116 | 43 | 43 |
| 10,000.00 | 701020090922 3947117 | 45 | 45 |
| 5,000.00 | 701020090922 3947118 | 46 | 12 |
| 20,000.00 | 701020090922 3947119 | 46 | 13 |
| 5,000.00 | 701020090922 3947120 | 46 | 14 |

| Claim Amount in EUR | Blocking-Number | Page | Line |
|---|---|---|---|
| 5,000.00 | 70102009092 3947121 | 46 | 11 |
| 10,000.00 | 70102009092 3947122 | 44 | 25 |
| 50,000.00 | 70102009092 3947123 | 44 | 7 |
| 50,000.00 | 70102009092 3947124 | 43 | 44 |
| 90,000.00 | 70102009092 3947125 | 44 | 23 |
| 10,000.00 | 70102009092 3947126 | 43 | 46 |
| 10,000.00 | 70102009092 3947127 | 46 | 43 |
| 5,000.00 | 70102009092 3947128 | 46 | 31 |
| 20,000.00 | 70102009092 3947130 | 46 | 42 |
| 10,000.00 | 70102009092 3947131 | 45 | 30 |
| 5,000.00 | 70102009092 3947132 | 46 | 15 |
| 7,000.00 | 70102009092 3947133 | 43 | 3 |
| 6,000.00 | 70102009092 3947134 | 45 | 42 |
| 5,000.00 | 70102009092 3947137 | 46 | 25 |
| 10,000.00 | 70102009092 3947138 | 45 | 46 |
| 15,000.00 | 70102009092 3947139 | 43 | 42 |
| 15,000.00 | 70102009092 3947140 | 42 | 17 |
| 6,000.00 | 70102009092 3947141 | 44 | 12 |
| 10,000.00 | 70102009092 3947142 | 44 | 17 |
| 20,000.00 | 70102009092 3947143 | 45 | 4 |
| 15,000.00 | 70102009092 3947145 | 45 | 41 |
| 5,000.00 | 70102009092 3947146 | 43 | 53 |
| 20,000.00 | 70102009092 3947147 | 44 | 56 |
| 15,000.00 | 70102009092 3947148 | 44 | 50 |
| 6,000.00 | 70102009092 3947149 | 44 | 47 |
| 12,000.00 | 70102009092 3947150 | 43 | 36 |
| 50,000.00 | 70102009092 3947151 | 44 | 2 |
| 30,000.00 | 70102009092 3947152 | 43 | 1 |
| 6,000.00 | 70102009092 3947153 | 46 | 39 |
| 9,000.00 | 70102009092 3947154 | 44 | 18 |
| 10,000.00 | 70102009092 3947155 | 42 | 18 |
| 30,000.00 | 70102009092 3947156 | 46 | 5 |
| 10,000.00 | 70102009092 3947157 | 44 | 41 |
| 20,000.00 | | | |

| Claim Amount in EUR | Blocking-Number | Page | Line |
|---|---|---|---|
| 2,000.00 | 701020090922 3947158 | 44 | 8 |
| 2,000.00 | 701020090922 3947159 | 43 | 7 |
| 3,000.00 | 701020090922 3947160 | 45 | 40 |
| 30,000.00 | 701020090922 3947161 | 44 | 19 |
| 10,000.00 | 701020090922 3947163 | 46 | 2 |
| 40,000.00 | 701020090922 3947164 | 44 | 53 |
| 17,000.00 | 701020090922 3947165 | 45 | 48 |
| 30,000.00 | 701020090922 3947166 | 44 | 20 |
| 10,000.00 | 701020090922 3947167 | 43 | 19 |
| 20,000.00 | 701020090922 3947168 | 42 | 8 |
| 10,000.00 | 701020090923 3947170 | 45 | 49 |
| 10,000.00 | 701020090922 3947171 | 42 | 15 |
| 6,000.00 | 701020090922 3947172 | 42 | 11 |
| 10,000.00 | 701020090922 3947173 | 43 | 24 |
| 18,000.00 | 701020090922 3947176 | 43 | 9 |
| 150,000.00 | 701020090922 3947177 | 44 | 49 |
| 10,000.00 | 701020090922 3947178 | 46 | 7 |
| 20,000.00 | 701020090922 3947179 | 43 | 14 |
| 8,000.00 | 701020090922 3947180 | 45 | 53 |
| 3,000.00 | 701020090922 3947181 | 45 | 38 |
| 15,000.00 | 701020090922 3947182 | 43 | 17 |
| 6,000.00 | 701020090922 3947183 | 44 | 22 |
| 75,000.00 | 701020090922 3947184 | 45 | 37 |
| 10,000.00 | 701020090922 3947185 | 43 | 20 |
| 20,000.00 | 701020090922 3947187 | 44 | 4 |
| 30,000.00 | 701020090922 3947188 | 45 | 31 |
| 10,000.00 | 701020090923 3947189 | 43 | 52 |
| 30,000.00 | 701020090922 3947190 | 46 | 10 |
| 100,000.00 | 701020090922 3947191 | 45 | 3 |
| 2,000.00 | 701020090922 3947192 | 46 | 21 |
| 7,000.00 | 701020090922 3947193 | 46 | 40 |
| 10,000.00 | 701020090923 3947195 | 42 | 10 |
| 5,000.00 | 701020090922 3947196 | 46 | 35 |

| Chain Amount in EUR | Blocking-Number | Page | Line |
|---|---|---|---|
| 10,000.00 | 70102009092 3947197 | 43 | 50 |
| 50,000.00 | 70102009092 43947327 | 46 | 44 |
| 200,000.00 | 70102009093 03947339 | 46 | 45 |

Schedule 4

ISIN:    DE000A0SG1J6

| Claim Amount in EUR | Blocking-Number | Page | Line |
|---|---|---|---|
| 7,000.00 | 70102009092 3946982 | 43 | 18 |
| 10,000.00 | 70102009092 3946994 | 44 | 36 |
| 10,000.00 | 70102009092 3947002 | 45 | 26 |
| 5,000.00 | 70102009092 3947006 | 46 | 1 |
| 8,000.00 | 70102009092 3947020 | 46 | 3 |
| 5,000.00 | 70102009092 3947035 | 45 | 56 |
| 5,000.00 | 70102009092 3947036 | 45 | 55 |
| 12,000.00 | 70102009092 3947037 | 44 | 38 |
| 50,000.00 | 70102009092 3947048 | 44 | 9 |
| 4,000.00 | 70102009092 3947065 | 45 | 24 |
| 10,000.00 | 70102009092 3947070 | 45 | 35 |
| 5,000.00 | 70102009092 3947074 | 46 | 32 |
| 35,000.00 | 70102009092 3947078 | 44 | 52 |
| 6,000.00 | 70102009092 3947091 | 46 | 41 |
| 10,000.00 | 70102009092 3947104 | 45 | 28 |
| 10,000.00 | 70102009092 3947106 | 45 | 52 |
| 3,000.00 | 70102009092 3947107 | 46 | 34 |
| 5,000.00 | 70102009092 3947109 | 46 | 16 |
| 30,000.00 | 70102009092 3947129 | 46 | 19 |
| 5,000.00 | 70102009092 3947135 | 45 | 54 |
| 10,000.00 | 70102009092 3947136 | 46 | 37 |
| 10,000.00 | 70102009092 3947144 | 44 | 40 |
| 10,000.00 | 70102009092 3947162 | 44 | 55 |
| 5,000.00 | 70102009092 3947169 | 44 | 44 |
| 20,000.00 | 70102009092 3947175 | 46 | 27 |
| 8,000.00 | 70102009092 3947186 | 45 | 21 |
| 25,000.00 | 70102009092 3947194 | 46 | 18 |