WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Robert J. Lemons

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x
                                                      :
**In re**                                             :       **Chapter 11**
                                                      :
**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,          :       **Case No. 08-13555 (JMP)**
                                                      :
                               **Debtors.**           :       **(Jointly Administered)**
                                                      :
-------------------------------------------------------------------x

## NOTICE OF AGENDA OF MATTERS SCHEDULED
## FOR CLAIMS HEARING ON OCTOBER 27, 2011 AT 10:00 A.M.

Location of Hearing:    United States Bankruptcy Court for the Southern District of New York,
Alexander Hamilton U.S. Custom House, before the Honorable, James
M. Peck, United States Bankruptcy Judge, **Room 601**, One Bowling
Green, New York, NY 10004-1408

**I.    UNCONTESTED MATTERS:**

1.    Debtors' Motion for Approval of that Certain Settlement Among the Lehman
Parties and The Suncal Parties **[ECF No. 21181]**

Response Deadline:    May 18, 2011 at 4:00 p.m.

Responses Received:  None.

Related Documents:

A.    Order to Show Cause **[ECF No. 21182]**

B.    Declaration of Alfredo R. Perez in Support of Order to Show
Cause **[ECF No. 21187]**

Status: This matter is going forward on an uncontested basis.

2.      Debtors' One Hundred Eighteenth Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests) **[ECF No. 15666]**

Response Deadline:    May 18, 2011 at 4:00 p.m.

Adjourned Responses:  See Exhibit 1.

Related Documents:    None.

Status: This matter is going forward on an uncontested basis solely with respect to the objection to the claims of Georges Assi (Claim No. 15463), Kieran Noel Higgins (Claim No. 16104), and Giancarlo Saronne (Claim No. 18783). The claims listed on Exhibit 1 attached hereto have been adjourned to December 21, 2011 at 10:00 a.m.

3.      Debtors' Two Hundred Fourth Omnibus Objection to Claims (No Liability Derivatives Claims) **[ECF No. 19920]**

Response Deadline:    October 13, 2011 at 4:00 p.m.

Adjourned Responses:  See Exhibit 2.

Related Documents:    None.

Status: This matter is going forward on an uncontested basis for all claims listed on the objection other than the claims listed on Exhibit 2 attached hereto. The hearing on the objection to the claims listed on Exhibit 2 attached hereto has been adjourned to November 30, 2011 at 10:00 a.m.

4.      Debtors' One Hundred Eighty-Fifth Omnibus Objection to Claims (Compound Claims) **[ECF No. 19714]**

Response Deadline:    October 13, 2011 at 4:00 p.m.

Adjourned Responses:  See Exhibit 3.

Related Documents:    None.

Status:  This matter is going forward on an uncontested basis with respect to all claims identified in the Debtors' objection other than the claims identified on Exhibit 3. The hearing on the objection to the claims identified on Exhibit 3 has been adjourned to December 21, 2011 at 10:00 a.m.

5.      Debtors' Two Hundred Fifth Omnibus Objection to Claims (Insufficient Documentation Claims) **[ECF No. 19936]**

Response Deadline:    October 13, 2011 at 4:00 p.m.

<u>Related Documents</u>:   None.

<u>Status</u>:  This matter is going forward on an uncontested basis with respect to all claims identified in the Debtors' objection other than the claims identified on <u>Exhibit 4</u>, for which the Debtors have withdrawn their objection.

6.      Debtors' One Hundred Eighty-Sixth Omnibus Objection to Claims (Misclassified Claims) **[ECF No. 19816]**

<u>Response Deadline</u>:    October 13, 2011 at 4:00 p.m.

<u>Adjourned Responses</u>:  See <u>Exhibit 5</u>.

<u>Status</u>:  This matter is going forward on an uncontested basis with respect to all claims identified in the Debtors' objection other than the claims identified on <u>Exhibit 5</u> and the claims for which the objection has been otherwise resolved. The hearing on the objection to the claims identified on <u>Exhibit 5</u> has been adjourned to November 30, 2011 at 10:00 a.m.

7.      Debtors' One Hundred Eighty-Seventh Omnibus Objection to Claims (Misclassified Claims) **[ECF No. 19817]**

<u>Response Deadline</u>:    October 13, 2011 at 4:00 p.m.

<u>Adjourned Responses</u>:  See <u>Exhibit 6</u>.

<u>Status</u>:  This matter is going forward on an uncontested basis with respect to all claims identified in the Debtors' objection other than the claims identified on <u>Exhibit 6</u> and the claims for which the objection has been otherwise resolved. The hearing on the objection to the claims identified on <u>Exhibit 6</u> has been adjourned to November 30, 2011 at 10:00 a.m.

8.      Debtors' One Hundred Eighty-Eighth Omnibus Objection to Claims (Duplicative LPS Claims) **[ECF No. 19871]**

<u>Response Deadline</u>:    October 13, 2011 at 4:00 p.m.

<u>Adjourned Responses</u>:  See <u>Exhibit 7</u>.

<u>Status</u>:  This matter is going forward on an uncontested basis with respect to all claims identified in the Debtors' objection other than the claims identified on <u>Exhibit 7</u> and the claims for which the objection has been otherwise resolved. The hearing on the objection to the claims identified on <u>Exhibit 7</u> has been adjourned to November 30, 2011 at 10:00 a.m.

9.    Debtors' One Hundred Eighty-Ninth Omnibus Objection to Claims (No Liability Repo Claims) **[ECF No. 19870]**

Response Deadline:    October 13, 2011 at 4:00 p.m.

Adjourned Responses:  See Exhibit 8.

Related Documents:    None.

Status: This matter is going forward on an uncontested basis for all claims listed on the objection other than the claims listed on Exhibit 8 attached hereto.  The hearing on the objection to the claims listed on Exhibit 8 attached hereto has been adjourned to November 30, 2011 at 10:00 a.m.

10.    Debtors' One Hundred Ninetieth Omnibus Objection to Claims (No Liability Security Claims) **[ECF No. 19873]**

Response Deadline:    October 13, 2011 at 4:00 p.m.

Adjourned Responses:  See Exhibit 9.

Status:  This matter is going forward on an uncontested  basis with respect to all claims identified in the Debtors' objection other than the claim identified on Exhibit 9 attached hereto.  The hearing on the objection to the claim listed on Exhibit 9 attached hereto has been adjourned to November 30, 2011 at 10:00 a.m.

11.    Debtors' One Hundred Third Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 15003]**

Response Deadline:    April 13, 2011 at 4:00 p.m.

Adjourned Responses:

A.    Response of Bayerische Landesbank **[ECF No. 15922]**

B.    Response of SPCP Group, LLC: Transferor Central European Media Enterprises, Ltd. **[ECF No. 15921]**

Resolved Response:

C.    Response of Nordic Investment Bank **[ECF No. 15957]**

Related Documents:

D.    Order Granting Debtors' One Hundred Third Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 16339]**

E.    Amended Order Granting Debtors' One Hundred Third Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 16981]**

F.    Supplemental Order Granting Debtors' One Hundred Third Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 17357]**

G.    Second Supplemental Order Granting Debtors' One Hundred Third Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 18425]**

H.    Third Supplemental Order Granting Debtors' One Hundred Third Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 18705]**

<u>Status</u>:  This matter is going forward solely with respect to the Resolved Response of Nordic Investment Bank.  All Adjourned Responses have been adjourned to November 30, 2011 at 10:00 a.m.

12.    Debtors' One Hundred Thirty-Seventh Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 16860]**

<u>Response Deadline</u>:    May 18, 2011 at 4:00 p.m.

<u>Adjourned Response</u>:

A.    Response of Keybank National Association **[ECF No. 17694]**

<u>Related Document</u>:

B.    Order Granting Debtors' One Hundred Thirty-Seventh Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 18181]**

<u>Status</u>:  This matter is going forward solely with respect to the objection to the claim of Stonehill Institutional Partners LP (Claim Nos. 19920, 19890), and Stonehill Offshore Partners Limited (Claim Nos. 19905, 19908).  All Adjourned Responses have been adjourned to November 30, 2011 at 10:00 am.

13.    Debtors' One Hundred Sixty-Second Omnibus Objection to Claims (Valued Derivative Claims **[ECF No. 18405]**

<u>Response Deadline</u>:    August 10, 2011 at 4:00 p.m.

<u>Adjourned Responses</u>:

A.    Response of Cascade Investment, L.L.C. **[ECF No. 19111]**

B.       Response of Goldman Sachs & Co. Profit Sharing Master Trust. **[ECF No. 19064]**

C.       Response of Zephyr 2004-4 LLC f/k/a  Lehman Brothers CDO Opportunity Partners 2004-4 LLC  **[ECF No. 19101]**

D.       Response of Oz Asia Master Fund, Ltd. **[ECF No. 19061]**

E.       Response of Oz Europe Master Fund, Ltd. **[ECF No. 19063]**

F.       Response of Oz Master Fund, Ltd. **[ECF No. 19060]**

G.       Response of Zephyr Recovery 2004-1 LP **[ECF No. 19103]**

H.       Response of Zephyr Recovery 2004-2 LP **[ECF No. 19104]**

I.       Response of Zephyr Recovery 2004-3 LP **[ECF No. 19105]**

J.       Response of Zephyr Recovery II-A LP **[ECF No. 19107]**

K.       Response of Zephyr Recovery II-B LP **[ECF No. 19108]**

L.       Response of Zephyr Recovery II-C **[ECF No. 19109]**

Related Document:

M.       Order Granting Debtors' One Hundred Sixty-Second Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 19518]**

Status:  This matter is going forward solely with respect to the objection to the claims of Wells Fargo Bank, N.A. as Trustee for the Structured Adjustable Rate Mortgage Loan Trust Series 2008-1 (Claim Nos. 33104, 24770), and Wells Fargo Bank, N.A. as Trustee for the Lehman Mortgage Pass-Through Certificates Series 2007-5 Supplemental Interest Trust (Claim No. 25702).  All Adjourned Responses have been adjourned to November 30, 2011 at 10:00 am.

14.     Debtors' One Hundred Ninety-First Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 19888]**

Response Deadline:    October 12, 2011 at 4:00 p.m.

Adjourned Response:

A.       Response of The Bank of New York Mellon Trust Company, NA, as Trustee for the Michigan Tobacco Settlement Asset-Backed Bonds Series 2007 **[ECF No. 20997]**

B.       Response of Buckeye Tobacco Settlement Financing Authority **[ECF No. 20729]**

      C.     Response of Washington State Tobacco Settlement Authority **[ECF No. 20995]**

Status: This matter is going forward on an uncontested basis with respect to the objection to the claims identified on Exhibit 10.  All Adjourned Responses have been adjourned to November 30, 2011 at 10:00 a.m.

15.    Debtors' One Hundred Eighty-Second Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 19398]**

Response Deadline:    September 20, 2011 at 4:00 p.m.

Adjourned Responses:

      A.     Response of New York City Municipal Water Finance Authority **[ECF No. 20138]**

      B.     Response of Windermere Private Placement I S.A. **[ECF No. 20137]**

Related Document:

      C.     Order Granting Debtors' One Hundred Eighty-Second Objection to Claims (Valued Derivative Claims) **[ECF No. 20630]**

Status:  This matter is going forward solely with respect to the objection to the claim of Pulsar RE, Ltd. (Claim No. 12711).  All Adjourned Responses have been adjourned to November 30, 2011 at 10:00 am.

16.    Debtor's One Hundred Fortieth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims) **[ECF No. 16853]**

Response Deadline:    June 15, 2011 at 4:00 p.m.

Unresolved Claims:

      A.     Claim of Banque Safdie **[ECF No. N/A]**

      B.     Claim of Franz, Robert **[ECF No. 17736]**

      C.     Claim of Glitnir Banki hf **[ECF No. 17729]**

Related Document:

      D.     Order Granting Debtors' One Hundred Fortieth Omnibus Objection to Claims **[ECF No. 18179]**

Status:  This matter is going forward solely as to the claim of Robert Franz (Claim No. 3802).  The claims of Banque Safdie (Claim 33557) and Glitnir Bank hf (Claim 27419) have been adjourned to November 30, 2011 at 10:00 a.m.

17.    Debtors' One Hundred Sixty-Ninth Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests) **[ECF No. 19387]**

Response Deadline:    September 20, 2011 at 4:00 p.m.

Related Document:

    A.    Order Granting Debtors' One Hundred Sixty-Ninth Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests) **[ECF No. 20607]**

Status:  This matter is going forward solely as to the claim of Banque Safdie SA (Claim No. 33557).

18.    Debtors' One Hundred Seventieth Omnibus Objection to Claims (No Blocking Number LPS Claims) **[ECF No. 19388]**

Response Deadline:  September 20, 2011 at 4:00 p.m.

Response Received:

    A.    Response of Jose Ildefonso and Mariana Aldaco **[ECF No. 20763]**

Related Document:

    B.    Order Granting Debtors' One Hundred Seventieth Omnibus Objection to Claims (No Blocking Number LPS Claims) **[ECF No. 20623]**

Status:  This matter is going forward solely as to the claim of Banque Safdie SA (Claim No. 65272).  The claims of Bellair Development Group, S.A. (Claim No. 62724), Central Banco Universal (Claim No. 62725), Giovanna Todini (Claim No. 64323), and Jose Ildefonso and Mariana Aldaco (Claim Nos. 2814, 2815) have been adjourned to November 30, 2011 at 10:00 am.

19.    Debtors' One Hundred Ninety-Second Omnibus Objection to Claims (Partially Settled Guarantee Claims) **[ECF No. 19875]**

Response Deadline:    October 13, 2011 at 4:00 p.m.

Related Documents:    None

Status:  This matter is going forward on an uncontested basis except as to those claims that have been adjourned or otherwise resolved.

20.     Debtors' One Hundred Ninety-Third Omnibus Objection to Claims (Settled Derivatives Claims) **[ECF No. 19878]**

Response Deadline:    October 13, 2011 at 4:00 p.m.

Related Documents:    None

Status:  This matter is going forward on an uncontested basis.

21.     Debtors' One Hundred Ninety-Fourth Omnibus Objection to Claims (Settled Derivatives Claims) **[ECF No. 19879]**

Response Deadline:    October 13, 2010 at 4:00 p.m.

Related Documents:    None

Status:  This matter is going forward on an uncontested basis.

22.     Debtors' One Hundred Ninety-Fifth Omnibus Objection to Claims (No Debtor Claims) **[ECF No. 19880]**

Response Deadline:    October 13, 2011 at 4:00 p.m.

Responses Received:

A.     Response of Roger Nieman **[ECF No. 21178]**

B.     Response of The New York Public Library **[ECF No. 21100]**

C.     Response of Transwall Office Systems, Inc. **[ECF No. 21231]**

D.     Response of Spencer Voytek **[ECF No. 21185]**

E.     Response of Woodtronics **[ECF No. 21160]**

F.     Response of Michelle Newhouse **[ECF No. 21212]**

G.     Response of John Bellantoni **[ECF No. 21222]**

H.     Response of Current Communications & Electric Corporation **[ECF No. 20862]**

I.     Response of Year Up, Inc. **[ECF No. 21227]**

Related Documents:    None.

Status: This matter is going forward on an uncontested basis except as to those claims that have been adjourned or otherwise resolved.  All responses have been resolved or adjourned.

23.     Debtors' One Hundred Ninety-Sixth Omnibus Objection to Claims (Inferred Debtor Claims) **[ECF No. 19886]**

Response Deadline:    October 13, 2011 at 4:00 p.m.

Responses Received:

        A.    Response of John Goodridge **[ECF No. N/A]**

        B.    Response of The McGraw-Hill Companies **[ECF No. 20533]**

        C.    Response of Creditor RGM Trading International Limited **[ECF No. 20157]**

Related Documents:    None.

Status:  This matter is going forward on an uncontested basis except as to those claims that have been adjourned or otherwise resolved.  All responses have been resolved or adjourned.

24.     Debtors' One Hundred Ninety-Seventh Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests) **[ECF No. 19887]**

Response Deadline:    October 13, 2011 at 4:00 p.m.

Related Documents:    None.

Status:  This matter is going forward on an uncontested basis.

25.     Debtors' One Hundred Ninety-Eighth Omnibus Objection to Claims (Late-Filed Claims) **[ECF No. 19902]**

Response Deadline:    October 13, 2011 at 4:00 p.m.

Related Documents:    None.

Responses Received:

        A.    Response of AllianceBernstein L.P. **[ECF No. 20799]**

        B.    Response of Carol Bunevich **[ECF No. 20819]**

<u>Status</u>:  This matter is going forward on an uncontested basis except as to those claims that have been adjourned or otherwise resolved.  All responses have been resolved or adjourned.

26.  Debtors' One Hundred Ninety-Ninth Omnibus Objection to Claims (No Liability Claims) **[ECF No. 19903]**

<u>Response Deadline</u>:    October 13, 2011 at 4:00 p.m.

<u>Related Documents</u>:    None

<u>Responses Received</u>:

    A.    Response of B. Gene Carter **[ECF No. N/A]**

    B.    Response of Michael and Ellen Sobo **[ECF No. N/A]**

    C.    Response of Scott and Heidi Sobo **[ECF No. N/A]**

    D.    Response of Suryan Family Trust **[ECF No. N/A]**

    E.    Response of Thabit Family Trust **[ECF No. N/A]**

    F.    Response of David Schwartz **[ECF No. N/A]**

    G.    Response of Martin Burger **[ECF No. N/A]**

    H.    Response of David Schwartz **[ECF No. N/A]**

    I.    Response of Chris Westfahl **[ECF No. N/A]**

    J.    Response of Eric Sheppard **[ECF No. N/A]**

    K.    Response of James and Rosemary Thomas **[ECF No. N/A]**

<u>Status</u>:  This matter is going forward on an uncontested basis except as to those claims that have been adjourned or otherwise resolved.  All responses have been resolved or adjourned.

27.  Debtors' Two Hundredth Omnibus Objection to Claims (No Liability Claims) **[ECF No. 19921]**

<u>Response Deadline</u>:    October 13, 2011 at 4:00 p.m.

<u>Related Documents</u>:    None

Responses Received:

    A.    Response of A.M. Best Company **[ECF No. 21213]**

    B.    Response of Owen H. & Leatrice Joiner **[ECF No. 21211]**

    C.    Response of Municipal Securities Rulemaking Board **[ECF No. 20810]**

    D.    Response of John P. Christian **[ECF No. 21220]**

    E.    Response of John Rosekrans **[ECF No. N/A]**

Status: This matter is going forward on an uncontested basis except as to those claims that have been adjourned or otherwise resolved. All responses have been resolved or adjourned.

28.    Debtors' Two Hundred First Omnibus Objection to Claims (Amended and Superseded Claims) **[ECF No. 19927]**

Response Deadline:    October 13, 2011 at 4:00 p.m.

Related Documents:    None

Status:  This matter is going forward on an uncontested basis except as to those claims that have been adjourned or otherwise resolved.

29.    Debtors' Two Hundred Second Omnibus Objection to Claims (Duplicative Claims) **[ECF No. 19928]**

Response Deadline:    October 13, 2011 at 4:00 p.m.

Response Received:

    A.    Response of Commerzbank AG, New York and Grand Cayman Branches **[ECF No. 20612]**

Related Documents:    None.

Status: This matter is going forward on an uncontested basis except as to those claims that have been adjourned or otherwise resolved. All responses have been resolved or adjourned.

30.    Debtors' Two Hundred Third Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims) **[ECF No. 19919]**

Response Deadline:    October 13, 2011 at 4:00 p.m.

Response Received:

    A.    Response of Barbara Peonio **[ECF No. 20887]**

Related Documents:   None.

Status: This matter is going forward on an uncontested basis except as to those claims that have been adjourned or otherwise resolved.  All responses have been resolved or adjourned.

## II.    **ADJOURNED MATTERS:**

31.    Debtors' Twenty-Eighth Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 9983]**

Response Deadline:   August 3, 2010 at 4:00 p.m.

Adjourned Response:

    A.    Response of Investcorp Interlachen Multi-Strategy Master Fund Limited **[ECF No. 10616]**

Related Documents:

    B.    Order Granting Debtors' Twenty-Eighth Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 11161]**

    C.    Supplemental Order Granting Debtors' Twenty-Eight Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 12416]**

    D.    Second Supplemental Order Granting Debtors' Twenty-Eighth Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 12678]**

Status:  This matter has been adjourned to November 30, 2011 at 10:00 a.m.

32.    Debtors' Thirty-Fourth Omnibus Objection to Claims (Misclassified Claims) **[Docket No. 10286]**

Response Deadline:   November 23, 2011 at 4:00 p.m.

Related Document:

    A.    Order Signed Granting Debtors' Thirty-Fourth Omnibus Objection to Claims (Misclassified Claims) **[Docket No. 11155]**

Status:  This matter has been adjourned to November 30, 2011 at 10:00 a.m.

33. Debtors' Thirty-Fifth Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 11260]**

Response Deadline:    October 13, 2010 at 4:00 p.m.

Unresolved Responses:

    A.    Response of IKB International SA **[ECF No. 11929]**

    B.    Response of Lincore Limited **[ECF No. 11922]**

    C.    Response of The Morningside Ministries **[ECF No. 11894]**

Related Documents:

    D.    Order Granting Debtors' Thirty-Fifth Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 12425]**

    E.    Supplemental Order Granting Debtors' Thirty-Fifth Omnibus Objection to Claims (Valued Derivative Claims) Solely as to Certain Claims **[ECF No. 14022]**

    F.    Second Supplemental Order Granting Debtors' Thirty-Fifth Omnibus Objection to Claims (Valued Derivative Claims) Solely as to Certain Claims **[ECF No. 15487]**

    G.    Third Supplemental Order Granting Debtors' Thirty-Fifth Omnibus Objection to Claims (Valued Derivative Claims) Solely as to Certain Claims **[ECF No. 17356]**

    H.    Fourth Supplemental Order Granting Debtors' Thirty-Fifth Omnibus Objection to Claims (Valued Derivative Claims) Solely as to Certain Claims **[ECF No. 18175]**

Status:  This matter has been adjourned to November 30, 2011 at 10:00 a.m.

34. Debtors' Sixty-Third Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 11978]**

Response Deadline:    November 15, 2010 at 4:00 p.m.

Adjourned Responses:

    A.    Response of BG Energy Merchants LLC **[ECF No. 12765]**

    B.    Response of SPCP Group LLC, As Agent for Silver Point Capital Fund, LP and Silver Point Capital Offshore Fund, Ltd, **[ECF No. 12714]**

  C.  Response of Telecom Italia Finance SA **[ECF No. 12951]**

  D.  Response of Tenor Opportunity Master Fund, Ltd. **[ECF No. 12698]**

Related Documents:

  E.  Order Granting Debtors' Sixty-Third Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 13164]**

  F.  Supplemental Order Granting Debtors' Sixty-Third Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 13620]**

  G.  Supplemental Order Granting Debtors' Sixty-Third Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 13620]**

  H.  Second Supplemental Order Granting Debtors' Sixty-Third Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 14023]**

  I.  Third Supplemental Order Granting Debtors' Sixty-Third Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 14791]**

Status:  This matter has been adjourned to November 30, 2011 at 10:00 a.m.

35. Debtors' Sixty-Seventh Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 12533]**

Response Deadline: December 6, 2010 at 4:00 p.m.

Adjourned Responses:  See Exhibit 11.

Related Documents:

  A.  Order Granting Debtors' Sixty-Seventh Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 13616]**

  B.  Supplemental Order Granting Debtors' Sixty-Seventh Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 14019]**

  C.  Second Supplemental Order Granting Debtors' Sixty-Seventh Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 14785]**

  D.  Third Supplemental Order Granting Debtors' Sixty-Seventh Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 17365]**

E.    Fourth Supplemental Order Granting Debtors' Sixty-Seventh Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 18421]**

F.    Fifth Supplemental Order Granting Debtors' Sixty-Seventh Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 18709]**

G.    Sixth Supplemental Order Granting Debtors' Sixty-Seventh Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 19519]**

H.    Seventh Supplemental Order Granting Debtors' Sixty-Seventh Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 20603]**

<u>Status</u>:  This matter has been adjourned to November 30, 2011 at 10:00 a.m.

36.    Debtors' Seventy-First Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 13230]**

<u>Response Deadline</u>:    January 5, 2011 at 4:00 p.m.

<u>Adjourned Responses</u>:

A.    Response of ICCREA Banca S.P.A**. [ECF No. 13792]**

B.    Response of Norddeutsche Landesbank Girozentrale **[ECF No. 13794]**

<u>Related Documents</u>:

C.    Order Granting Debtors' Seventy-First Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 15601]**

D.    Supplemental Order Granting Debtors' Seventy-First Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 13230]**

<u>Status</u>:  This matter has been adjourned to November 30, 2011 at 10:00 a.m.

37.    Debtors' Eighty-Fourth Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 13955]**

<u>Response Deadline</u>:    February 14, 2011 at 4:00 p.m.

<u>Adjourned Responses</u>:

A.    Response of Chinatrust Commercial Bank **[ECF No. 14470]**

B.     Response of Eton Park Fund, L.P. **[ECF No. 14587]**

C.     Response of Eton Park Master Fund, Ltd. **[ECF No. 14589]**

D.     Response of Magnetar Capital Master Fund Ltd. **[ECF No. 14319]**

E.     Response of Magnetar Constellation Master Fund II LTD **[ECF No. 14321]**

F.     Response of Magnetar Constellation Master Fund III LTD **[ECF No. 14323]**

G.     Response of SPCP Group L.L.C. Transferor: Ratia Energie AG **[ECF No. 14436]**

H.     Response of SPCP Group L.L.C. Transferor: Inter-American Development Bank ("IADB") **[ECF No. 14435]**

I.     Response of Easton Investments II, A California L.P. **[ECF No. 14466]**

Related Documents:

J.     Order Granting Debtors' Eighty-Fourth Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 14772]**

K.     Supplemental Order Granting Debtors' Eighty-Fourth Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 16350]**

Status:  This matter has been adjourned to November 30, 2011 at 10:00 a.m.

38.     Debtors' Ninety-Second Omnibus Objection to Claims (No Blocking Number LPS Claims) **[ECF No. 14472]**

Response Deadline:     March 16, 2011 at 4:00 p.m.

Adjourned Responses:  See Exhibit 12.

Related Documents:

A.     Notice of Withdrawal of Debtors' Ninety-Second Omnibus Objection to Claims **[ECF No. 16143]**

B.     Order Granting Debtors' Ninety-Second Omnibus Objection to Claims (No Blocking Number LPS Claims) **[ECF No. 15491]**

C.     Notice of Adjournment Solely as to Certain Claims **[ECF No. 20387]**

Status:  The matter has been adjourned as to the claims on Exhibit 12 to November 30, 2011 at 10:00 a.m.

39.     Debtors' Ninety-Fifth Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 14490]**

Response Deadline:    March 16, 2011 at 4:00 p.m.

Adjourned Responses:

> A.    Response of Brevan Howard Master Fund **[ECF No. 15079]**
>
> B.    Response of LINC-Redondo Beach Seniors, Inc. **[ECF No. 15085]**
>
> C.    Response of Parkcentral Global Hub Limited **[ECF No. 17215]**
>
> D.    Response of SPCP Group LLC: Transferor: Tiffany & Co. **[ECF No. 14983]**

Related Documents:

> E.    Order Granting Debtors' Ninety-Fifth Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 15501]**
>
> F.    Supplemental Order Granting Debtors' Ninety-Fifth Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 17348]**

Status:  This matter has been adjourned to November 30, 2011 at 10:00 a.m.

40.     Debtors' Ninety-Sixth Omnibus Objection to Claims (Duplicative LPS Claims) **[ECF No. 14491]**

Response Deadline:    March 16, 2011 at 4:00 p.m.

Unresolved Response:

> A.    Response of Eva Schwabmueller **[ECF No. N/A]**

Related Document:

> B.    Order Granting Debtors' Ninety-Sixth Omnibus Objection to Claims (Duplicative LPS Claims) **[ECF No. 15524]**

Status:  This matter has been adjourned to November 30, 2011 at 10:00 a.m.

41.     Debtors' Ninety-Seventh Omnibus Objection to Claims (Insufficient Documentation) **[Docket No. 14492]**

Response Deadline:    March 16, 2011 at 4:00 p.m.

Adjourned Responses:  See Exhibit 13.

Adjourned Response:

> A.    Response of Deutsche Bank National Trust Company **[Docket No. 17879]**

Related Document:

> B.    Declaration of Keri Reed in support of Debtors' Motion **[Docket No. 14502]**

Status:  The hearing on the objection to the claims identified on Exhibit 13 has been adjourned to November 30, 2011 at 10:00 a.m.

42.     Debtors' One Hundred Tenth Omnibus Objection to Claims (Pension Claims) **[ECF No. 15010]**

Response Deadline:    April 13, 2011 at 4:00 p.m.

Adjourned Responses:  See Exhibit 14.

Related Documents:    None.

Status:  This matter is not going forward.  The hearing on the objection to the claims identified on Exhibit 14 has been adjourned to December 21, 2011 at 10:00 a.m.

43.     Debtors' One Hundred Eleventh Omnibus Objection to Claims (No Liability Claims) **[ECF No. 15012]**

Response Deadline:    April 13, 2011 at 4:00 p.m.

Adjourned Responses:  See Exhibit 15.

Related Documents:    None.

Status: This matter is not going forward.  The hearing on the objection to the claims identified on Exhibit 15 has been adjourned to December 21, 2011 at 10:00 a.m.

44.     Debtors' One Hundred Twelfth Omnibus Objection to Claims (Invalid Blocking Number LPS Claims) **[ECF No. 15014]**

Response Deadline:    April 13, 2011 at 4:00 p.m.

Unresolved Responses:  See Exhibit 16.

Related Documents:

      A.     Order Granting Debtors One Hundred Twelfth Omnibus Objection to Claims (Invalid Blocking Number LPS Claims) [**ECF No. 16342**]

      B.     Supplemental Order Granting Debtors' One Hundred Twelfth Omnibus Objection to Claims (Invalid Blocking Number LPS Claims) [**ECF No. 17358**]

Status:  This matter has been adjourned to November 30, 2011 at 10:00 a.m. as to the claims on Exhibit 16 attached hereto.

45.     Debtors' One Hundred Seventeenth Omnibus Objection to Claims (No Liability Non-Debtor Employee Claims) **[ECF No. 15363]**

Response Deadline:    May 18, 2011 at 4:00 p.m.

Adjourned Responses:  See Exhibit 17.

Related Documents:    None.

Status:  This matter is not going forward.  The hearing on the objection to the claims identified on Exhibit 17 has been adjourned to December 21, 2011 at 10:00 a.m.

46.     Debtors' One Hundred Twentieth Omnibus Objection to Claims (No Blocking Number LPS Claims) **[ECF No. 16074]**

Response Deadline:    May 18, 2011 at 4:00 p.m.

Unresolved Responses:  See Exhibit 18.

Related Document:

      A.     Order Granting Debtors' One Hundred Twentieth Omnibus Objection to Claims (No Blocking Number LPS Claims) [**ECF No. 17367**]

Status:  This matter has been adjourned to November 30, 2011 at 10:00 a.m. as to the claims on Exhibit 18 attached hereto.

47.     Debtors' One Hundred Twenty-First Omnibus Objection to Claims (To Reclassify Proofs of Claim as an Equity Interest) [ECF No. 16075]

Response Deadline:    May 18, 2011 at 4:00 p.m.

Adjourned Responses:  See Exhibit 19.

Related Documents:    None.

Status:  This matter is not going forward.  The hearing on the objection to the claims identified on Exhibit 19 has been adjourned to December 21, 2011 at 10:00 a.m.

48.     Debtors' One Hundred Twenty-Second Omnibus Objection to Claims (No Liability Claims) [ECF No. 16046]

Response Deadline:    May 18, 2011 at 4:00 p.m.

Adjourned Responses:

           A.     See Exhibit 20.

           B.     Objection of Jonathan H. Rothstein (Claim No. 32086) [ECF No. 17066]

Related Documents:

           C.     Order Granting Debtors' One Hundred Twenty-Second Omnibus Objection to Claims (No Liability Claims) [ECF No. 17360]

           D.     Supplemental Order Granting Debtors' One Hundred Twenty-Second Omnibus Objection to Claims (No Liability Claims) [ECF No. 19515]

Status:  The hearing on the objection to the claims identified on Exhibit 20 has been adjourned to December 21, 2011 at 10:00 a.m.

49.     Debtors' One Hundred Twenty Fifth Omnibus Objection to Claims (Insufficient Documentation) [ECF No. 16079]

Response Deadline:    May 18, 2011 at 4:00 p.m.

Adjourned Response:

    A.    Response of Wilmington Trust Company **[ECF No. 17886]**

Related Document:

    B.    Declaration of Keri Reed in support of Debtors' Motion **[ECF No. 16080]**

Status:  The hearing on the objection to the claims identified above has been adjourned to November 30, 2011 at 10:00 a.m.

50.    Debtors' One Hundred Twenty-Ninth Omnibus Objection to Claims (No Liability Derivatives Claims) **[ECF No. 16114]**

Response Deadline:    May 18, 2011 at 4:00 p.m.

Status:  This matter is adjourned to November 30, 2011 at 10:00 a.m.

51.    Debtors' One Hundred Thirtieth Omnibus Objection to Claims (To Reclassify Proofs of Claim as an Equity Interest) **[ECF No. 16115]**

Response Deadline:    May 18, 2011 at 4:00 p.m.

Adjourned Responses:  See Exhibit 21.

Related Documents:  None.

Status:  This matter is not going forward.  The hearing on the objection to the claims identified on Exhibit 21 has been adjourned to December 21, 2011 at 10:00 a.m.

52.    Debtors' One Hundred Thirty-First Omnibus Objection to Claims (To Reclassify Proofs of Claim as an Equity Interest) **[ECF No. 16116]**

Response Deadline:    May 18, 2011 at 4:00 p.m.

Adjourned Responses:  See Exhibit 22.

Related Documents:  None.

Status:  This matter is not going forward.  The hearing on the objection to the claims identified on Exhibit 22 has been adjourned to December 21, 2011 at 10:00 a.m.

53. Debtors' One Hundred Thirty-Second Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 16117]**

Response Deadline:    May 18, 2011 at 4:00 p.m.

Adjourned Responses:

    A.    Response of Alphadyne International Master Fund, Ltd.**[ ECF No. 16930]**

    B.    Response of BGI Fixed Income Global Alpha Fund Ltd. **[ECF No. 16888]**

    C.    Response of Bracebridge Capital, LLC Entities [**ECF No. 16925**]

    D.    Response of CMC Magnetics Corporation **[ECF No. 16889]**

    E.    Response of Gazprombank Mortgage Funding 2 S.A **[ECF No. 16863]**

    F.    Response of High River Limited Partnership/Icahn Partners Entities **[ECF No. 16924]**

    G.    Response of KSC Affordable Housing Investment Fund LLC [**ECF No. 16948**]

    H.    Response of Piney Branch Park Inc. **[ECF No. 17942]**

Related Document:

    I.    Order Granting Debtors' One Hundred Thirty-Second Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 17363]**

Status:  This matter has been adjourned to November 30, 2011 at 10:00 a.m.

54. Debtors' One Hundred Thirty-Third Omnibus Objection to Claims (To Reclassify Proofs of Claim as an Equity Interest) **[ECF No. 16530]**

Response Deadline:    June 10, 2011 at 4:00 p.m..

Adjourned Responses:  See Exhibit 23.

Related Documents:    None.

Status:  This matter is not going forward.  The hearing on the objection to the claims identified on Exhibit 23 has been adjourned to December 21, 2011 at 10:00 a.m.

55. Debtors' One Hundred Thirty-Fourth Omnibus Objection to Claims (To Reclassify Proofs of Claim as an Equity Interest) **[ECF No. 16532]**

Response Deadline:    June 10, 2011 at 4:00 p.m.

Adjourned Responses:  See Exhibit 24.

Related Documents:    None.

Status:  This matter is not going forward.  The hearing on the objection to the claims identified on Exhibit 24 has been adjourned to December 21, 2011 at 10:00 a.m.

56. Debtors' One Hundred Thirty-Fifth Omnibus Objection to Claims (To Reclassify Proofs of Claim as an Equity Interest) **[ECF No. 16808]**

Response Deadline:    June 15, 2011 at 4:00 p.m.

Adjourned Responses:  See Exhibit 25.

Related Documents:    None.

Status:  This matter is not going forward.  The hearing on the objection to the claims identified on Exhibit 25 has been adjourned to December 21, 2011 at 10:00 a.m.

57. Debtors' One Hundred Thirty-Sixth Omnibus Objection to Claims (Misclassified Claims) **[ECF No. 16867]**

Response Deadline:    June 15, 2011 at 4:00 p.m.

Adjourned Responses:  See Exhibit 26.

Related Documents:    None.

Status:  This matter is not going forward.  The hearing on the objection to the claims identified on Exhibit 26 have been adjourned to December 21, 2011 at 10:00 a.m.

58. Debtors' One Hundred Thirty-Eighth Omnibus Objection to Claims (No Liability Derivatives Claims) **[ECF No. 16865]**

Response Deadline:    June 15, 2011 at 4:00 p.m.

Status:  This matter is adjourned to November 30, 2011 at 10:00 a.m.

59.     Debtors' One Hundred Fifty-First Omnibus Objection to Claims (No Liability Claims) **[ECF No. 17478]**

Response Deadline:     July 7, 2011 at 4:00 p.m.

Adjourned Responses:  See Exhibit 27.

Related Documents:

        A.     Order Granting Debtors' One Hundred Fifty-First Omnibus Objection to Claims (No Liability Claims) **[ECF No. 18711]**

        B.     Supplemental Order Granting Debtors' One Hundred Fifty-First Omnibus Objection to Claims (No Liability Claims) **[ECF No. 19508]**

Status: The hearing on the Objection as to the claims on Exhibit 27 has been adjourned to December 21, 2011 at 10:00 a.m.  The hearing on the Objection as to the claim of Right Management Inc. (Claim 5503) and Hunton & Williams LLP (Claim 2701) has been adjourned to November 30, 2011.

60.     Debtors' One Hundred Fifty-Fifth Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 17468]**

Response Deadline:     July 7, 2011 at 4:00 p.m.

Adjourned Response:

        A.     Response of QVT Fund LP and Quintessence Fund LP **[ECF Nos. 19206 & 19207]**

Related Documents:

        B.     Order Granting Debtors' One Hundred Fifty-Fifth Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 18706]**

        C.     Supplemental Order Granting Debtors' One Hundred Fifty-Fifth Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 19520]**

        D.     Second Supplemental Order Granting Debtors' One Hundred Fifty-Fifth Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 20625]**

Status:  This matter has been adjourned to November 30, 2011 at 10:00 a.m.

61.     Debtors' One Hundred Fifty-Sixth Omnibus Objection to Claims (No Liability Derivatives Claims) **[ECF No. 17469]**

Response Deadline:    July 7, 2011 at 4:00 p.m.

Status:  This matter is adjourned to November 30, 2011 at 10:00 a.m.

62.     Debtors' One Hundred Fifty-Eighth Omnibus Objection to Claims (Late-Filed Claims) **[ECF No. 18399]**

Response Deadline:    August 10, 2011 at 4:00 p.m.

Resolved Response:

   A.    Response of Pierre Detournay **[ECF No. 19225]**

Related Document:

   B.    Order Granting Debtors' One Hundred Fifty-Eighth Omnibus Objection to Claims (Late-Filed Claims) **[ECF No. 19521]**

Status: The hearing on the Objection as to the claims of Deborah Focht (Claim Nos. 34381, 42915, and 42916) has been adjourned to December 21, 2011 at 10:00 a.m.

63.     Debtors' One Hundred Fifty-Ninth Omnibus Objection to Claims (Invalid Blocking Number LPS Claims) **[ECF No. 18407]**

Response Deadline:    August 10, 2011 at 4:00 p.m.

Related Documents:

   A.    Order Granting Debtors' One Hundred Fifty-Ninth Omnibus Objection to Claims (Invalid Blocking Number LPS Claims) **[ECF No. 19510]**

   B.    Notice of Withdrawal of Debtors' One Hundred Fifty-Ninth Omnibus Objection to Claims (Invalid Blocking Number LPS Claims) as to Certain Claims **[ECF No. 20395]**

Status: The hearing on the Objection as to the claims of Arc Capital & Income PLC (Claim No. 60892) and Corner Banca SA (Claim No. 45218) has been adjourned to November 30, 2011 at 10:00 a.m.

64.     Debtors' One Hundred Sixty-Third Omnibus Objection to Claims (No Liability Derivatives Claims) **[ECF No. 18409]**

Response Deadline:    August 10, 2011 at 4:00 p.m.

Status:  This matter is adjourned to November 30, 2011 at 10:00 a.m.

65.    Debtors' One Hundred Seventy-Third Omnibus Objection to Claims (No Liability Employee Claims) **[ECF No. 19399]**

Response Deadline:    September 20, 2011 at 4:00 p.m.

Adjourned Responses:  See Exhibit 28.

Related Documents:    None.

Status:  This matter is not going forward.  The hearing on the objection to the claims identified on Exhibit 28 has been adjourned to December 21, 2011 at 10:00 a.m.

66.    Debtors' One Hundred Seventy-Fourth Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests) **[ECF No. 19390]**

Response Deadline:    September 20, 2011 at 4:00 p.m.

Adjourned Responses:  See Exhibit 29.

Related Documents:    None.

Status:  This matter is not going forward.  The hearing on the objection to the claims identified on Exhibit 29 has been adjourned to December 21, 2011 at 10:00 a.m.

67.    Debtors' One Hundred Seventy-Fifth Omnibus Objection to Claims (No Liability Pension Claims) **[ECF No. 19391]**

Response Deadline:    September 20, 2011 at 4:00 p.m.

Adjourned Responses:  See Exhibit 30.

Related Documents:    None.

Status:  This matter is not going forward.  The hearing on the objection to the claims identified on Exhibit 30 has been adjourned to December 21, 2011 at 10:00 a.m.

68.    Debtors' One Hundred Seventy-Sixth Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests) **[ECF No. 19392]**

Response Deadline:    September 20, 2011 at 4:00 p.m.

Adjourned Responses:  See Exhibit 31.

Related Documents:    None.

Status:  This matter is not going forward.  The hearing on the objection to the claims identified on Exhibit 31 has been adjourned to December 21, 2011 at 10:00 a.m.

69.    Debtors' One Hundred Seventy-Seventh Omnibus Objection to Claims (No Liability Non-Debtor Employee Claims) **[ECF No. 19393]**

Response Deadline:    September 20, 2011 at 4:00 p.m.

Adjourned Responses:  See Exhibit 32.

Related Documents:    None.

Status:  This matter is not going forward.  The hearing on the objection to the claims identified on Exhibit 32 has been adjourned to December 21, 2011 at 10:00 a.m.

70.    Debtors' One Hundred Seventy-Eighth Omnibus Objection to Claims (Misclassified Claims) **[ECF No. 19377]**

Response Deadline:    September 20, 2011 at 4:00 p.m.

Adjourned Responses:  See Exhibit 33.

Related Documents:    None.

Status:  This matter is not going forward.  The hearing on the objection to the claims identified on Exhibit 33 has been adjourned to December 21, 2011 at 10:00 a.m.

71.    Debtors' One Hundred Seventy-Ninth Omnibus Objection to Claims (No Liability Derivatives Claims) **[ECF No. 19378]**

Response Deadline:    September 20, 2011 at 4:00 p.m.

Related Documents:    None.

Status:  This matter is adjourned to November 30, 2011 at 10:00 a.m.

72.    Debtors' One Hundred Eightieth Omnibus Objection to Claims (Invalid Blocking Number LPS Claims) **[ECF No. 19396]**

Response Deadline:    September 20, 2011 at 4:00 p.m.

Unresolved Responses:  See Exhibit 34.

Related Document:

      A.     Order Granting Debtors' One Hundred Eightieth Omnibus Objection to Claims (Invalid Blocking Number LPS Claims) [**ECF No. 20628**]

Status:  This matter has been adjourned to November 30, 2011 at 10:00 a.m. as to the claims on Exhibit 34 attached hereto.

73.     Debtors' One Hundred Eighty-Third Omnibus Objection to Claims (No Liability CMBS Claims) [**ECF No. 19407**]

Response Deadline:     September 20, 2011 at 4:00 p.m.

Response Received:

      A.     Response of Boilermakers-Blacksmith National Pension Trust Fund [**ECF No. 20822**]

Related Document:

      B.     Order Granting Debtors' One Hundred Eighty-Third Omnibus Objection to Claims [**ECF No. 20611**]

Status:  This matter has been adjourned to December 21, 2011 at 10:00 a.m.

74.     Debtors' One Hundred Eighty-Fourth Omnibus Objection to Claims (Claims of Westernbank Puerto Rico) [**ECF No. 19415**]

Response Deadline:     September 20, 2011 at 4:00 p.m.

Responses Received:  None.

Related Documents:  None.

Status:  This matter has been adjourned to November 30, 2011 at 10:00 a.m.

75.     Debtors' Two Hundred Ninth Omnibus Objection to Portions of Claim Nos. 29883 and 29879 filed by Citibank, N.A. and Citigroup Global Markets, Inc. [**ECF No. 20030**]

Response Deadline:     October 17, 2011 at 4:00 p.m.

Responses Received:  None.

Related Documents:

    A.    Declaration of Keri Reed in support of Debtors' Motion **[ECF No. 20031]**

    B.    Stipulation and Agreement for Withdrawal of a Portion of Proof of Claim No. 29883 of Citibank, N.A. **[ECF No. 20075]**

Status:  The hearing on the objection to the claims identified above has been adjourned to November 30, 2011 at 10:00 a.m.

76.    Debtors' Objection to Proofs of Claim Filed by 2138747 Ontario Ltd. and 6785778 Canada Inc. (Claim Nos. 33583 and 33586) **[ECF No. 18397]**

Response Deadline:    August 18, 2011 at 4:00 p.m.

Response Received:

    A.    Opposition of 6785778 Canada Inc. and 2138747 Ontario Ltd. **[ECF No. 19315]**

Related Documents:    None.

Status:  This matter has been adjourned to November 30, 2011 at 10:00 a.m.

77.    Symphony Asset Management LLC Motions to Deem Proof of Claim Timely Filed **[ECF No. 12074, 12075, 12076 and 12078]**

Response Deadline:    May 26, 2011 at 4:00 p.m.

Responses Received:  None.

Related Document:

    A.    Amendments to the Response of Symphony Asset Management LLC **[ECF Nos. 12301, 12304 and 12305]**

Status:  This matter has been adjourned to November 30, 2011 at 10:00 a.m.

78.    Debtors' Objection to Proof of Claim No. 23713 filed by PHH Mortgage Corporation **[ECF No. 20080]**

Response Deadline:    October 17, 2011 at 4:00 p.m.

Adjourned Responses:  None.

Related Documents:    None.

<u>Status</u>:  This matter has been adjourned to November 30, 2011 at 10:00 a.m.

79.    Debtors' Objection to Proof of Claim No. 66099 filed by Syncora Guarantee, Inc. **[ECF No. 20087]**

<u>Response Deadline</u>:    October 17, 2011 at 4:00 p.m.

<u>Adjourned Response</u>:

      A.    Objection of Syncora Guarantee, Inc. **[ECF No. 20195]**

<u>Related Documents</u>:    None.

<u>Status</u>:  This matter has been adjourned to November 30, 2011 at 10:00 a.m.

80.    Debtors' Objection to Proof of Claim Number 29702 **[ECF No. 20100]**

<u>Response Deadline</u>:    October 17, 2011 at 4:00 p.m.

<u>Adjourned Response</u>:

      A.    Opposition of Cynthia Swabsin **[ECF No. 20802]**

<u>Related Documents</u>:    None.

<u>Status</u>:  This matter has been adjourned to November 30, 2011 at 10:00 a.m.

81.    Motion of Caisse Des Dépôts Et Consignations to Permit a Late-Filed Claim Against Lehman Brothers Special Financing Inc. **[ECF No. 18039]**

Response Deadline:    August 18, 2011 at 4:00 p.m.

Response Received:

    A.    Debtor's Objection **[ECF No. 19314]**

Related Documents:    None.

Status:  This matter has been adjourned to December 21, 2011 at 10:00 a.m.

Dated: October 25, 2011
      New York, New York

                    /s/ Robert J. Lemons
                    Robert J. Lemons
                    WEIL, GOTSHAL & MANGES LLP
                    767 Fifth Avenue
                    New York, New York 10153
                    Telephone:  (212) 310-8000
                    Facsimile:   (212) 310-8007

                    Attorneys for Debtors
                    and Debtors in Possession

Exhibit 1

(**One Hundred Eighteenth** Omnibus Objection to Claims
(To Reclassify Proofs of Claim as Equity Interests) **[ECF No. 15666]** – Adjourned Responses)

| Claimant Name | Claim No. | ECF No. |
|---|---|---|
| ANDRIOLA, ROCCO F. | 10544 | 16950 |
| ANTONCIC, MADELYN | 16516 | 16921 |
| BANCHETTI, RICCARDO | 20313 | 20664 |
| BAZYLEVSKY, BO | 66323 | 16920 |
| BOWYER, MICHAEL L. | 15087 | 17047 |
| CATALAO MAIA, ALEXANDRE | 17760 | 17065 |
| FLEISCHMAN RICHMAN, SANDY | 8530 | N/A |
| GLASEBROOK, RICHARD J., II | 9682 | N/A |
| GOLDBERG, JASON | 23894 | 16765 |
| HUTTON, RANDALL J. | 14023 | 17078 |
| LAWRENCE, HENRY MORGAN, III | 3374 | 17021, 17022, 21065 |
| LIOTTI, FABIO | 25895 | 16934 |
| LYNCH, MARY A. | 24409 | 17152 |
| MONAHAN, BRIAN W. | 20775 | 17079 |
| NACKENSON, RICHARD | 13968 | N/A |
| PARR, ANKE | 16039 | 20663 |
| PRIMIANO, VINCENT A. | 31795 | 20662 |
| PRIMIANO, VINCENT A. | 31796 | N/A |
| RAMALLO, HENRY | 17607 | N/A |
| REINER, BRETT S. | 19584 | N/A |
| REYNOLDS, CHRISTIAN F. | 28442 | 17153 |
| SARONNE, GIANCARLO | 15754 | 20665 |

| Claimant Name | Claim No. | ECF No. |
|---|---|---|
| SCHWARTZ, MARVIN C. | 20244 | N/A |
| SHAH, HARSH | 14285 | 20666 |
| STIEFEL, STEPHANIE J. | 21711 | N/A |
| WALSH, W. PHILLIP | 1707 | 16947 |
| WEINER, DAVID I. | 18314 | N/A |

<u>Exhibit 2</u>

(**<u>Two Hundred Fourth</u>** Omnibus Objection to Claims
(No Liability Derivatives Claims) **[ECF No. 19920]** – Adjourned Responses)

| Claimant Name | Claim No. | ECF No. |
|---|---|---|
| DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE OF STRUCTURED ASSET INVESTMENT LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-1 | 18470 | N/A |
| DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE OF STRUCTURED ASSET INVESTMENT LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-1 | 18471 | N/A |
| PENN MUTUAL LIFE INSURANCE COMPANY | 23555 | N/A |
| WELLS FARGO BANK, NA | 25704 | N/A |

<u>Exhibit 3</u>

(**One Hundred Eighty-Fifth** Omnibus Objection to Claims
(Compound Claims) **[ECF No. 19714]** – Adjourned Responses)

| Claimant Name | Claim No. | ECF No. |
|---|---|---|
| BOUGHRUM, DONALD | 4625 | N/A |
| KRIEGER, KAREN M. SIMON | 18087 | N/A |
| LISTER, JAMES | 17624 | 20807 |
| MONAHAN, BRIAN | 20774 | N/A |
| NAHUM, ANTHONY | 24952 | N/A |
| O'SULLIVAN, THOMAS | 27300 | N/A |
| SERAYDAR, ROSE | 2927 | 20585 |
| SHEFFER, SCOTT | 1681 | 20783 |
| SHI, ZHIYONG | 4618 | N/A |

Exhibit 4

(**Two Hundred Fifth** Omnibus Objection to Claims (Insufficient
Documentation Claims) **[ECF No. 19936]** – Claims for Which Objection Has Been Withdrawn)

| Claimant Name | Claim No. | ECF No. |
|---|---|---|
| CORNEJO, EMIL | 25457 | N/A |
| DUNN, JOHN J. | 17764 | N/A |
| HOULIHAN, BRENNA | 25116 | N/A |
| MURPHY, PAT | 17258 | N/A |
| SHANNON, WILLIAM | 30036 | N/A |
| VASQUEZ, JUAN | 10023 | 20987 |

Exhibit 5

(**One Hundred and Eighty-Sixth** Omnibus Objection to Claims
(Misclassified Claims) **[ECF No. 19816]** – Adjourned Responses)

| Claimant Name | Claim No. |
|---|---|
| AECO GAS STORAGE PARTNERSHIP | 15075 |
| AIG MARKETS INC. FKA AIG CDS, INC | 34194 |
| AIG MARKETS INC. FKA AIG CDS, INC | 34198 |
| AMERICAN MUNICIPAL POWER, INC. | 23541 |
| CAMERON MCKINNEY LLC A/C REPE LBREP III LLC | 28851 |
| CAMERON MCKINNEY LLC A/C REPE LBREP III LLC | 28852 |
| COMMERCES DE LA REPUBLIQUE S.A.S. C/O LEHMAN BROTHERS REAL ESTATE PARTNERS III, L.P. | 28928 |
| COMMERCES DE LA REPUBLIQUE S.A.S. C/O LEHMAN BROTHERS REAL ESTATE PARTNERS III, L.P. | 28929 |
| COMMERCES DE LA REPUBLIQUE S.A.S. C/O LEHMAN BROTHERS REAL ESTATE PARTNERS III, L.P. | 28934 |
| COMMERCES DE LA REPUBLIQUE S.A.S. C/O LEHMAN BROTHERS REAL ESTATE PARTNERS III, L.P. | 28935 |
| DEUTSCHE BANK AG LONDON BRANCH | 24257 |
| DEUTSCHE BANK NATIONAL TRUST CO. AS INDENTURE TRUSTEE AND CERTIFICATE | 18485 |
| DEUTSCHE BANK NATIONAL TRUST CO. AS TRUSTEE OF WAL-MART LEASE BACKED | 18541 |
| DEUTSCHE BANK NATIONAL TRUST CO. AS TRUSTEE OF WAL-MART LEASE BACKED | 18541 |
| DEUTSCHE BANK NATIONAL TRUST CO. AS TRUSTEE WITH RESPECT TO THE FIRST | 18540 |
| DEUTSCHE BANK NATIONAL TRUST CO. AS TRUSTEE, GRANTOR TRUSTEE, | 18482 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 18508 |

| Claimant Name | Claim No. |
|---|---|
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 18491 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 18492 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 18493 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 18494 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 18495 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 18497 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 18496 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 18498 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 18499 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 18500 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 18501 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 18502 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 18503 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 18504 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 18505 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 18506 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 18507 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 18510 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 18512 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE AND SUPPLEMENTAL | 18472 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE AND SUPPLEMENTAL | 18473 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE, | 18484 |

| Claimant Name | Claim No. |
| --- | --- |
| GRANTOR TRUSTEE AND | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | 65602 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | 18523 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | 18524 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | 18529 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AND GRANTOR TRUST | 18474 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AND GRANTOR TRUST | 18475 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AND GRANTOR TRUST | 18476 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AND GRANTOR TRUST | 18477 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AND GRANTOR TRUST | 18480 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AND GRANTOR TRUST | 18478 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AND GRANTOR TRUST | 18479 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE OF | 18533 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE OF | 18534 |
| DEUTSCHE BANK TRUST COMPANY, TRUSTEE, GRANTOR TRUSTEE, CORRIDOR TRUST | 18481 |
| DIVERSIFIED CREDIT INVESTMENTS LLC FAO GIC PTE LTD | 17585 |
| DIVERSIFIED CREDIT INVESTMENTS LLC FAO GIC PTE LTD | 17586 |
| ELEKTRIZITATS- GESELLSCHAFT | 24258 |
| GMAC MORTGAGE, LLC | 25913 |

| Claimant Name | Claim No. |
|---|---|
| HOLLAND HOME | 18238 |
| HOLLAND HOME | 18239 |
| HOLLAND HOME | 18240 |
| KAUPTHING BANK HF | 20249 |
| KAUPTHING BANK HF | 20250 |
| KAUPTHING BANK HF | 20251 |
| LBOREP III (CAN), L.P. | 28917 |
| LBREP III PP (CAN), L.P. | 28916 |
| LBREP LAKESIDE SC MASTER I, LLC C/O LBREP II, L.P. | 28845 |
| LBREP LAKESIDE SC MASTER I, LLC C/O LBREP II, L.P. | 28846 |
| OFFSHORE FUNDS III NON-US SPV, L.P. | 28918 |
| OFFSHORE FUNDS III US SPV, L.P. | 28919 |
| PP III NON-US SPV, L.P. | 28915 |
| PP III US SPY, L.P. | 28914 |
| RESIDENCES DE LA REPUBLIQUE S.A.S. C/O LEHMAN BROTHERS REAL ESTATE PARTNERS III, L.P. | 28926 |
| RESIDENCES DE LA REPUBLIQUE S.A.S. C/O LEHMAN BROTHERS REAL ESTATE PARTNERS III, L.P. | 28927 |
| RESIDENCES DE LA REPUBLIQUE S.A.S. C/O LEHMAN BROTHERS REAL ESTATE PARTNERS III, L.P. | 28930 |
| RESIDENCES DE LA REPUBLIQUE S.A.S. C/O LEHMAN BROTHERS REAL ESTATE PARTNERS III, L.P. | 28931 |
| RESIDENCES DE LA REPUBLIQUE S.A.S. C/O LEHMAN BROTHERS REAL ESTATE PARTNERS III, L.P. | 28932 |
| RESIDENCES DE LA REPUBLIQUE S.A.S. C/O LEHMAN BROTHERS REAL ESTATE PARTNERS III, L.P. | 28933 |

| Claimant Name | Claim No. |
|---|---|
| ROBERT A. SCHOELLHORN TRUST | 30439 |
| SHELL TRADING INTERNATIONAL LTD | 26243 |
| SKANDINAVISKA ENSKILDA BANKEN AB | 26483 |
| SKANDINAVISKA ENSKILDA BANKEN AB | 26485 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION AS INDENTURE TRUSTEE FOR BELLE HAVEN ABS CDO 2005-1, LTD | 24640 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION AS INDENTURE TRUSTEE FOR BELLE HAVEN ABS CDO 2005-1, LTD | 24641 |

Exhibit 6

(**One Hundred and Eighty-Seventh** Omnibus Objection to
Claims (Misclassified Claims) **[ECF No. 19817]** – Adjourned Responses)

| Claimant Name | Claim No. |
|---|---|
| WEST LB | 30100 |
| HSBC BANK PLC | 18218 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS, L.P. | 26321 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE PARTNERS (NORBAN), L.P. | 26323 |
| LEHMAN BROTHERS OFFSHORE PARTNERS, LTD. | 27448 |
| LEHMAN BROTHERS REAL ESTATE ASSOCIATES III L.P. | 27444 |
| LEHMAN BROTHERS REAL ESTATE ASSOCIATES II, L.P. | 27445 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES II, L.P. | 27447 |
| LBREP III PP (CAN) GP LLC | 27449 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES III, L.P. | 27459 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES, L.P | 27461 |
| LEHMAN BROTHERS REAL ESTATE FUND, L.P. | 27780 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS III-B, L.P. | 27781 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS III-A, L.P. | 27782 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS III, L.P. | 27783 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE FUND III, L.P. | 27784 |
| LEHMAN BROTHERS REAL ESTATE PENSION PARTNERS III, L.P. | 27785 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS III (NYC), L.P. | 27786 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS III, L.P. | 27787 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS III-A, L.P. | 27796 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS III, L.P. | 27797 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE FUND III, L.P. | 27798 |

| Claimant Name | Claim No. |
|---|---|
| LEHMAN BROTHERS REAL ESTATE PARTNERS III (NYC), L.P. | 27799 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS LII (TRS), L.P. | 27800 |
| LEHMAN BROTHERS REAL ESTATE PENSION PARTNERS III, L.P. | 27801 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS III, L.P. | 27802 |
| LEHMAN BROTHERS REAL ESTATE FUND III, L.P. | 27803 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE | 27804 |
| LEHMAN BROTHERS REAL ESTATE CAPITAL | 27805 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE | 27806 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE | 27807 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE FUND II, L.P. | 27808 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE FUND II, L.P. | 27809 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS II, L.P. | 27810 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS II, L.P. | 28021 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE CAPITAL PARTNERS I, L.P. | 28022 |
| LEHMAN BROTHERS REAL ESTATE CAPITAL PARTNERS I, L.P. | 28023 |
| LEHMAN BROTHERS OFFSHORE (EUROPE 4) REAL ESTATE PARTNERS, L.P. | 28024 |
| LEHMAN BROTHERS OFFSHORE (EUROPE 3) REAL ESTATE PARTNERS, L.P. | 28025 |
| LEHMAN BROTHERS OFFSHORE (EUROPE 1) REAL ESTATE PARTNERS, L.P. | 28026 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS L.P. | 28027 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE FUND L.P. | 28028 |
| LEHMAN BROTHERS REAL ESTATE PENSION PARTNERS, L.P. | 28030 |

| Claimant Name | Claim No. |
|---|---|
| LEHMAN BROTHERS REAL ESTATE PARTNERS L.P. | 28031 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE FUND III, L.P. | 28032 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS L.P. | 28034 |
| LEHMAN BROTHERS REAL ESTATE PENSION PARTNERS, L.P. | 28035 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE FUND, L.P. | 28037 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES III, LLC | 28856 |
| LEHMAN BROTHERS REAL ESTATE ASSOCIATES III, L.P. | 28857 |
| LEHMAN BROTHERS REAL ESTATE ASSOCIATES, L.P. | 28858 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS III-B, L.P | 28911 |
| LEHMAN BROTHERS REAL ESTATE CAPITAL PARTNERS III, LP. | 28912 |
| LEHMAN BROTHERS REAL ESTATE OFFSHORE CAPITAL PARTNERS III, L.P. | 28913 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS II, L.P. | 28922 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS II, L.P. | 28923 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS III, L.P. | 28924 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS III, L.P. | 28925 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II, L.P. | 29186 |
| LBREM 11 ECI AIV, L.P. (US) | 29211 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE ASSOCIATES, LTD. | 29213 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE ASSOCIATES II, L.P. | 29216 |
| LBREM II OFFSHORE AIV, L.P. (UK LP) | 29218 |
| LEHMAN BROTHERS REAL ESTATE ASSOCIATES, L.P. | 29219 |

| Claimant Name | Claim No. |
|---|---|
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES II, LTD. | 29222 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES, LTD. | 29224 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE ASSOCIATES, L.P. | 29226 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE ASSOCIATES II. LTD. | 29280 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE ASSOCIATES, LP. | 29281 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE ASSOCIATES II, L.P. | 29284 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II, L.P. | 29762 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE CAPITAL PARTNERS, L.P. | 29763 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II, L.P. | 29764 |
| ITALEASE FINANCE S.P.A. | 28074 |
| ITALEASE FINANCE S.P.A. | 28075 |
| BANCA ITALEASE S.P.A | 30707 |
| BANCA ITALEASE S.P.A | 30708 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 18486 |
| ERCOT | 16460 |
| SHELL TRADING (US) COMPANY | 15939 |
| SHELL INTERNATIONAL EASTERN TRADING COMPANY | 24182 |
| SKANDINAVISKA ENSKILDA BANKEN AB | 26481 |
| SKANDINAVISKA ENSKILDA BANKEN AB | 26482 |
| ROBERT A. SCHOELLHORN TRUST | 30438 |
| CORY WISHENGRAD | 20183 |

| Claimant Name | Claim No. |
|---|---|
| FRANK M. PARIS | 20816 |

Exhibit 7

(**One Hundred Eighty-Eighth** Omnibus Objection to Claims
(Duplicative LPS Claims) **[ECF No. 19871]** – Adjourned Responses)

| Claimant Name | Claim No. | ECF No. |
|---|---|---|
| AGRICULTURAL BANK OF TAIWAN | 65952 | N/A |
| HORIZON II INTERNATIONAL LIMITED | 62720 | N/A |
| MITSUI SECURITIES, CO., LTD. | 62852 | 20825 |

Exhibit 8

(**One Hundred Eighty-Ninth** Omnibus Objection to Claims
(No Liability Repo Claims) **[ECF No. 19870]** – Adjourned Responses)

| Claimant Name | Claim No. | ECF No. |
|---|---|---|
| HIGHLAND CREDIT STRATEGIES MASTER FUND | 3136 | N/A |
| ICP STRUCTURED CREDIT INCOME MASTER FUND | 32518 | N/A |
| MARQUETTE FINANCIAL COMPANIES | 22949 | 20821 |

Exhibit 9

(**One Hundred Ninetieth** Omnibus Objection to Claims
(No Liability Security Claims) **[ECF No. 19873]** - Adjourned Responses)

| Claimant Name | Claim No. | ECF No. |
|---|---|---|
| SUSAN STASHOWER | 33326 | 20728 |

Exhibit 10

(**One Hundred Ninety-First** Omnibus Objection to Claims
(Valued Derivative Claims) **[ECF No. 19888]** – Uncontested Matters)

| Claimant Name | Claim No. |
|---|---|
| BANK SARASIN & CO. LTD. | 22958 |
| DEER PARK ROAD CORPORATION | 32400 |
| NUVEEN ENHANCED MULTI-STRATEGY INCOME MANAGED ACCOUNTS PORTFOLIO | 24092 |
| RUBICON MASTER FUND | 12697 |
| RUBICON MASTER FUND | 12698 |
| SOUTHERN PACIFIC SECURITIES 05-3 PLC CAPITAL TRUST COMPANY LIMITED | 28829 |
| SOUTHERN PACIFIC SECURITIES 05-3 PLC CAPITAL TRUST COMPANY LIMITED | 28830 |
| T.O. HOLDINGS, LLC | 29119 |

Exhibit 11

(**<u>Sixty-Seventh</u>** Omnibus Objection to Claims
(Valued Derivative Claims) **[ECF No. 12533]** - Adjourned Responses)

| Claimant Name | ECF No. |
|---|---|
| RESPONSE OF MITSUI & CO. COMMODITY RISK MANAGEMENT LIMITED | 13113 |
| RESPONSE OF FEDERAL HOME LOAN BANK OF DES MOINES | 13156 |
| RESPONSE OF E-CAPITAL PROFITS LIMITED | 13166 |
| RESPONSE OF LOEB ARBITRAGE B FUND LP, LOEB ARBITRAGE FUND, LOEB OFFSHORE B FUND LTD., AND LOEB OFFSHORE FUND LTD. | 13217 |
| RESPONSE OF SPCP GROUP LLC, AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD, AS SUCCESSOR TO CERTAIN CLAIMS OF ALLIANCE LAUNDRY SYSTEMS LLC | 13218 |
| RESPONSE OF AOZORA BANK, LTD. | 13220 |
| RESPONSE OF MARINER LDC | 13222 |
| RESPONSE OF TRICADIA CAPITAL MANAGEMENT, LLC, ON BEHALF OF TRICADIA DISTRESSED AND SPECIAL SITUATIONS MASTER FUND, LTD. | 13223 |
| RESPONSE OF VENOCO, INC. | 13205 |
| RESPONSE OF MARINER-TRICADIA CREDIT STRATEGIES MASTER FUND, LTD. | 13224 |
| RESPONSE OF ICM BUSINESS TRUST | 13226 |
| RESPONSE OF CANYON BALANCED MASTER FUND, LTD., CANYON CAPITAL ARBITRAGE MASTER FUND, LTD., CANYON VALUE REALIZATION FUND (CAYMAN), LTD., AND CANYON VALUE REALIZATION FUND, L.P. | 13227 |
| RESPONSE OF MERRILL LYNCH CREDIT PRODUCTS, LLC | 13229 |
| RESPONSE OF ROSS FINANCIAL CORPORATION | 13232 |
| RESPONSE OF COMMONWEALTH BANK OF AUSTRALIA | 13242 |
| RESPONSE OF NATIONAL BANK OF CANADA | 13247 |

| | |
|---|---|
| RESPONSE OF NEXSTAR DEVELOPING OPPORTUNITIES MASTER FUND, LTD. | 13402 |
| RESPONSE OF CAPSTONE VOLATILITY MASTER (CAYMAN) LIMITED | 14020 |
| RESPONSE OF ROYAL CHARTER PROPERTIES – EAST, INC. | 15918 |
| RESPONSE OF CHINA MINSHENG BANKING CORP., LTD. | 20984 |

Exhibit 12

(**<u>Ninety-Second</u>** Omnibus Objection to Claims
(No Blocking Number LPS Claims) **[ECF No. 14472]** – Adjourned Matters)

| Claimant Name | Claim No. | ECF No. |
|---|---|---|
| AMONN-DINGER, VERENA | 11169 | N/A |
| BAUMHEIER, KATJA | 11170 | N/A |
| BAUMHEIER, KATJA | 11171 | N/A |
| BAYER, DR. INGEBORG | 12425 | N/A |
| BAYER, DR. INGEBORG | 12426 | N/A |
| BECKER, DR. KLAUS | 13631 | N/A |
| BIESEMANN, DR. JOERG | 13624 | N/A |
| BROSCHK, DIETER | 13637 | N/A |
| CZYGANOWSKI, SIEGFRIED | 13610 | N/A |
| DIETZSCH, KRISTIN | 11173 | N/A |
| FASSBENDER, MARIA | 13638 | N/A |
| FETKENHEUER, LOTHAR | 67257 | N/A |
| FUCHS, GERHARD | 13632 | N/A |
| GANSER, ALBERT | 24995 | N/A |
| GETTE, HELENE | 12444 | N/A |
| HASSE, KLAUS-DIETER | 13628 | N/A |
| HEINZEN, HANS | 11178 | N/A |
| HIRSCH, KURT | 11179 | N/A |
| ILDEFONSO LACASTA MARCH | 45223 | N/A |
| ISHII, HIROICHI AND HELLA | 13602 | N/A |
| JAHN, URSULA & HORST | 24987 | N/A |
| JANSEN, WALTER | 34350 | N/A |
| JANSEN, WALTER | 34347 | N/A |

| Claimant Name | Claim No. | ECF No. |
|---|---|---|
| JONAS, PETER AND HEIKE | 13605 | N/A |
| KAPALLA, KURT | 12448 | N/A |
| KELLNER, MARTIN | 11181 | N/A |
| KIM, CHRISTINA | 9491 | 15337 |
| KLIPPEL, ALMUT | 67260 | N/A |
| KLUG, KLAUS | 12442 | N/A |
| KOECHLING, HERMANN | 11184 | N/A |
| KRAWINKEL, ODO | 12427 | N/A |
| KRAWINKEL, ODO | 12428 | N/A |
| KUHNAST, FRANK-ROLAND | 67258 | N/A |
| LENNARTZ, HEINZ WERNER | 39781 | 15334 |
| LEWIN, JOERG | 34348 | N/A |
| LUCKS, IIONA | 24996 | N/A |
| LUKOSCHEK, WOLFGANG | 13611 | N/A |
| MARCHAND LOPEZ, HUMBERTO G. | 2794 | N/A |
| MARCHAND LOPEZ, HUMBERTO G. | 2795 | N/A |
| MARTINEZ SABE, HECTOR RAUL | 31404 | N/A |
| MASTALEREK, MICHAEL | 11187 | N/A |
| MITTMANN, HANA | 24990 | N/A |
| MUELLER, WILFRIED | 24991 | N/A |
| NOERRENBERG-SUDHAUS, WERNER | 11190 | N/A |
| OBERKERSCH, BEATRICE | 11191 | N/A |
| POSCH, MANFRED | 12441 | N/A |

| Claimant Name | Claim No. | ECF No. |
|---|---|---|
| PROCESOS CONTROLADOS SE DE CV | 2821 | 18512 |
| PUNJAB NATIONAL BANK (INTERNATIONAL) LIMITED | 63860 | 15074 |
| RAKE, FRANK-REINER | 11192 | N/A |
| RAKEPOLL FINANCE N.V. | 1638 | N/A |
| RAMPOLD, HEIDRUN ELISABETH | 11193 | N/A |
| RBS SECURITIES INC. | 59793 | 15036 |
| RBS SECURITIES INC. | 59794 | 15036 |
| RODRIGUEZ, KARSTEN | 13621 | N/A |
| RUTTENER, JUERG FOR RUETTENER, HANNELORE | 67267 | N/A |
| RUTTENER, JUERG FOR RUETTENER, HANS | 67265 | N/A |
| SCHIENER, FRIEDBERT WALTER UND HANNELORE EDELTRAUT | 11196 | N/A |
| SCHMIDT, KARIN | 11197 | N/A |
| SCHMIDT, RA PETRA | 11198 | N/A |
| SCHMITZ, HERBERT | 24982 | N/A |
| SCHMITZ, HERBERT | 24983 | N/A |
| SCHMITZ, HERBERT | 24960 | N/A |
| SCHMITZ, HERBERT | 24984 | N/A |
| SCHOBER, HANS-JOACHIM | 13634 | N/A |
| SCHOBER, MARITA | 13635 | N/A |
| SCHWEBIUS, SANDRA | 11199 | N/A |
| SCHWERDT, KORINNA, DR. | 61158 | N/A |
| SOGECAP | 1168 | 15080 |

| Claimant Name | Claim No. | ECF No. |
|---|---|---|
| SOKOLOWSKI, CLAUS-GUENTHER | 11200 | N/A |
| SPERZEL, SUSANNE | 12443 | N/A |
| SPRINGER, WERNER | 13623 | N/A |
| STANGE, HANS-JOACHIM | 12440 | N/A |
| STEINFORT, SILVIA | 11201 | N/A |
| STEINFORT, SILVIA | 11203 | N/A |
| STEINFORT, SILVIA | 11202 | N/A |
| STEINMUELLER, DR. BERND & HILDEGARD | 13603 | N/A |
| TALREJA, ROHINI | 4983 | N/A |
| THE MINAMI-NIPPON BANK LIMITED | 59150 | N/A |
| THOEMEL, HEINZ | 11207 | N/A |
| UTTENDORF, WILFRIED | 57811 | N/A |
| VOLK, HELMUT UND ANNEMARIE | 11209 | N/A |
| VON DER HEYDE, PHILIP | 11210 | N/A |
| WARTAK, BEATE | 11211 | N/A |
| WEBER HANS-HERMANN | 67237 | N/A |
| WEBER HANS-HERMANN | 67236 | N/A |
| WEBER HANS-HERMANN | 67239 | N/A |
| WEIDLICH, JOERG | 13642 | N/A |
| WEISS, RENATE | 11212 | N/A |
| WENZEL, PETER | 11213 | N/A |
| WERNER, FRIEDHELM AND IRENE | 13615 | N/A |
| WILDEBRAND, PETER | 13609 | N/A |

| Claimant Name | Claim No. | ECF No. |
|---|---|---|
| WIPPERN, MARGIT | 13619 | N/A |
| WITTIG, HANSPETER | 57824 | N/A |
| WOLF, ANDREAS | 13608 | N/A |
| WOLSKI, MIECZYSLAW | 61159 | N/A |
| WOLSKI, MIECZYSLAW | 61160 | N/A |
| WOLSKI, MIECZYSLAW | 61191 | N/A |
| ZELLINGER, ERNST | 11224 | N/A |

Exhibit 13

(**Ninety-Seventh** Omnibus Objection to Claims
(Insufficient Documentation) **[Docket No. 14492]** – Adjourned Matters)

| Claimant Name | Claim No. |
|---|---|
| BANK OF AMERICA, NATIONAL ASSOCIATION, SUCCESSOR BY MERGER TO LASALLE BANK, N.A. | 16353, 16382, 16389, 19239, 25648 |
| U.S. BANK NATIONAL ASSOCIATION TRANSFEROR: BANK OF AMERICA NATIONAL ASSOCIATION[1] | 19289 |
| U.S. BANK NATIONAL ASSOCIATION, AND U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE TRANSFEROR:  BANK OF AMERICA, NATIONAL ASSOCIATION[2] | 15989, 15992, 15993, 15994, 15995, 15996, 16016, 16357, 16358, 16359, 16361, 16363, 16367, 16378, 16380, 16381, 16383, 16387, 16388, 16416, 16418, 19237, 19238, 19240, 19241, 19242, 19243, 19244, 19245, 19246, 24349, 24582, 25654 |
| U.S. BANK NATIONAL ASSOCIATION TRANSFEROR:  BANK OF AMERICA, NATIONAL ASSOCIATION[3] | 15981, 15983, 15984, 15985, 15986, 15987, 15988, 15997, 15998, 16349, 16351, 16352, 16354, 16355, 16356, 16360, 16362, 16364, 16365, 16366, 16368, 16369, 16370, 16371, 16372, 16374, 16375, 16376, 16384, 16385, 16386, 16390, 16391, 16393, 16394, 16395, 16396, 16397, 16398, 16399, 16415, 16417, 16419, 16420, 16421, 16422, 16423, 16424, 16425, 16426, 16427, 16428 |
| DEUTSCHE BANK, NATIONAL TRUST COMPANY, AS TRUSTEE | 18542 |

---

[1] Claim transferred by Bank of America National Association to U.S. Bank National Association pursuant to Transfer of Claims Other Than for Security filed May 31, 2011 [ECF No. 17234].

[2] Claims transferred by Bank of America National Association to U.S. Bank National Association and U.S. Bank National Association, as Trustee pursuant to Transfer of Claims Other Than for Security filed June 20, 2011 [ECF No. 17904].

[3] Claims transferred by Bank of America National Association to U.S. Bank National Association pursuant to Transfer of Claims Other Than for Security filed October 11, 2011 [ECF No. 20739].

Exhibit 14

(**One Hundred Tenth** Omnibus Objection to Claims
(Pension Claims) **[ECF No. 15010]** – Adjourned Responses)

| Claimant Name | Claim No. | ECF No. |
|---|---|---|
| MARGARET GATTUSO | 27736 | 16040 |
| EDWARD LILL | 5343 | 16705 |
| RICHARD S. LOCKE | 9581 | 15890 |
| DORIS PHILLIPS | 31702 | 16069 |

Exhibit 15

(**One Hundred Eleventh** Omnibus Objection to Claims
(No Liability Claims) **[ECF No. 15012]** – Adjourned Responses)

| Claimant Name | Claim No. | ECF No. |
|---|---|---|
| CHARLES MOORE | 3001 | 16073 |
| WESTERN DIGITAL CORP. | 5357 | 15964 |
| CERADYNE, INC. | 5358 | 15962 |
| ESSEX EQUITIES HOLDING USA, LLC | 30596 | 16728 |
| BANCO INTERIOR DE SAO PAOLO | 21949 | N/A |
| US AIRWAYS | 30598 | N/A |

Exhibit 16

(**One Hundred Twelfth** Omnibus Objection to Claims
(Invalid Blocking Number LPS Claims) **[ECF No. 15014]** – Adjourned Responses)

| Claimant Name | Claim No. | ECF No. |
|---|---|---|
| CAM-QUE KEVIN LIEU | 41587 | 16054 |
| INVESTERINGSSELSKABET AF 11.12.1990 APS | 47330, 47331 | 16240, 16238, 17541, 17542 |
| LUCIA DEL CAMPO | 37187 | N/A |
| BANQUE CANTONALE DU VALAIS | 58602, 58531, 58540, 58549, 58519, 58496, 58502, 58494, 58537, 58516, 58506, 58550, 58517, 58523, 58500, 58515, 58526, 58605, 58513, 58520, 58557, 58548, 58524, 58495, 58603, 58509, 58529, 58556, 58554, 58604, 58525, 58514, 58504, 58521, 58547, 58510, 58522, 58530, 58507, 58518, 58498, 58499, 58543, 58505, 58538, 58512, 58527, 58497, 58546, 58551, 58508, 58555, 58553, 58542, 58541, 58536, 58539, 58545, 58501, 58552, 58528, 58511, 58544 | 16905 |

Exhibit 17

(**One Hundred Seventeenth** Omnibus Objection to Claims (No Liability
Non-Debtor Employee Claims) **[ECF No. 15363]** – Adjourned Responses)

| Claimant Name | Claim No. | ECF No. |
|---|---|---|
| ABERNATHY, GREGG | 25533 | N/A |
| ADAIR, JOHN | 23967 | 17114 |
| ADDINGTON, ERIK | 23966 | N/A |
| AGRAWAL, SHASHANK | 13002 | 16910 |
| ANTONELLI, CHRISTOPHER | 23965 | N/A |
| BALLENTINE, JAMES | 23988 | 17103 |
| BARICEVIC, JOANNA | 13429 | 16910 |
| BARONE, HEATHER | 6641 | 17041 |
| BEST, BARBARA | 24001 | N/A |
| BHATTAL, JASJIT | 23964 | N/A |
| BOBB, JANICE | 7258 | 16424 |
| BRAMHAM, SHAUN | 23989 | 17102 |
| BRAUN, KONSTANTIN | 11061 | N/A |
| BRAUN, KONSTANTIN | 11062 | N/A |
| BRAUN, KONSTANTIN | 11063 | N/A |
| BUSH, JAMES | 23998 | 17093 |
| CAROL, CLAYTON | 23990 | 17101 |
| CHAN, KENT | 23991 | 17100 |
| CHETTY, NOEL | 23981 | N/A |
| CHIN, RUSSELL | 23984 | N/A |
| CHO, KUNHO | 23980 | N/A |
| CONNERS, WILLIAM | 15186 | N/A |

| Claimant Name | Claim No. | ECF No. |
|---|---|---|
| CORSALINI, ENRICO | 23963 | N/A |
| DEXTER, DARRIN | 23962 | N/A |
| DOE, JOCELYN | 23992 | 17099 |
| DORFMAN, DAVID | 23993 | 17098 |
| FELDKAMP, GEOFFREY | 23994 | 17097 |
| FIG LLC C/O JARETT WAIT | 27981 | N/A |
| FLANAGAN, CHRISTOPHER | 23976 | N/A |
| FUCHS, BENJAMIN | 23977 | N/A |
| GABBAY, MARK | 23982 | 17104 |
| GABBAY, MARK | 11075 | 17146 |
| GENNA, MICHAEL | 246 | N/A |
| GLAVAN, JEFFREY | 23956 | 17117 |
| GOULD, JAMES | 23995 | N/A |
| GREENWALD, ANDREW | 23961 | N/A |
| HAR-EVEN, ITAMAR | 23996 | 17095 |
| HOWE, CHRISTIAN | 23985 | N/A |
| HUANG, KANGLIN | 23960 | N/A |
| HUGO-LANCELOT, ROBERT GABRIEL MARTY | 24002 | N/A |
| HUNT, ROBIN | 23959 | N/A |
| HURLEY, JEFFREY | 23986 | N/A |
| IMPERATO, JASON | 6615 | 16049 |
| JOTWANI, TARUN | 23958 | 17116 |
| KAYE, PATRICK | 23957 | N/A |

| Claimant Name | Claim No. | ECF No. |
|---|---|---|
| KEAY, STEPHANIE | 24007 | N/A |
| KOLLYDAS, PETER | 6322 | 16781 |
| KOLLYDAS, PETER | 6494 | 16801 |
| KOLLYDAS, PETER | 6495 | 16799 |
| KONHEIM, SETH | 17412 | 16775 |
| LAIBLE, ROBERT | 23997 | 17094 |
| LAX, STEPHEN | 13727 | 16753 |
| LUCOCQ, SIMON | 23978 | N/A |
| LYNCH, MARY | 24408 | N/A |
| LYNCH, MARY | 26312 | N/A |
| MCCULLY, MICHAEL | 65946 | N/A |
| MCGARRY, PATRICK | 24003 | N/A |
| MILLEA, TIMOTHY | 23968 | N/A |
| MORRIS, JASON | 23969 | 17110 |
| MURRAY, THOMSON | 10767 | 16942 |
| NEWHOUSE, MICHELLE | 12080 | 17035 |
| O'CONNOR, BRIAN | 24004 | N/A |
| OH, MIRIAM | 15220 | 17067 |
| PAPADAKIS, SPYROS | 23970 | 17109 |
| PEARSON, THOMAS | 24005 | N/A |
| PIASIO, WAYNE RICHARD | 30380 | N/A |
| QUISMORIO, JAMES | 24006 | N/A |
| RASNER, TIMOTHY | 23971 | N/A |

| Claimant Name | Claim No. | ECF No. |
|---|---|---|
| ROPNER, HENRY | 5614 | 15750 |
| RUBIN, CHARLES | 23972 | 17108 |
| RUBINSTEIN, MARC | 23983 | N/A |
| SANTORO, VITO | 32308 | 17042 |
| SCHIFFMAN, GLENN | 23973 | 17107 |
| SCHREIBER, RUSSELL | 13322 | N/A |
| SCOTT, ERIC | 14399 | 17036 |
| SCOTT, ERIC | 14400 | 17053 |
| SHAH, NIRAJ | 10365 | 16922 |
| SIEGMUND, THOMAS | 23979 | N/A |
| SKOLNICK, FRED | 23999 | N/A |
| SOWINSKI, JOHN | 23974 | 17106 |
| STEIN, JEFFREY | 23975 | 17105 |
| TOLCHINSKY, ANDREA | 7082 | N/A |
| TSEKOV, GEORGI | 1524 | N/A |
| TUNG, SHARON | 23949 | 17118 |
| TWITCHELL, DARYL | 460 | 16766 |
| UMLAUF, ERIK | 23950 | 17126 |
| VAISH, PANKAJ | 23951 | N/A |
| VULAKH, NATALIE | 23952 | 17125 |
| WARDELL, JEFFERY | 14743 | 16926 |
| WEISS, AARON | 23953 | 17122 |
| WENDEL, CHRISTOPHER | 24000 | N/A |

| Claimant Name | Claim No. | ECF No. |
|---|---|---|
| WHEELER, KEITH | 24173 | 17037 |
| YEE, JACK | 23954 | 17120 |
| YUHN, PHIL | 8090 | N/A |
| ZANCO, MARIO | 10404 | N/A |
| ZOLAD, BRYAN | 23955 | 17119 |

Exhibit 18

(**One Hundred Twentieth** Omnibus Objection to Claims
(No Blocking Number LPS Claims) **[ECF No. 16074]** – Adjourned Responses)

| Claimant Name | Claim No | ECF No. |
|---|---|---|
| MILLENNIUM MARKETING & MANAGEMENT PTY LTD | 66106 | 16931, 16932, 16933 |
| OPTIQUE PTY LTD ATF OPTIQUE SUPER PENSION FUND | 5712 | 18322 |
| CHRISTINE L. GELDARD | 1537 | N/A |

Exhibit 19

(**One Hundred Twenty-First** Omnibus Objection to Claims (To Reclassify
Proofs of Claim as an Equity Interest) **[ECF No. 16075]** – Adjourned Responses)

| Claimant Name | Claim No. | ECF No. |
|---|---|---|
| MARY LYNCH | 26311 | 17152 |

Exhibit 20

(**One Hundred Twenty-Second** Omnibus Objection to Claims
(No Liability Claims) [**Docket No. 16046**] – Adjourned Matters)

| Claimant Name | Claim No. |
|---|---|
| ACEVEDO, GILBERT | 19023 |
| AGIS, FRANCISCO | 19022 |
| ARIANO, NEIL A. | 19021 |
| ARICA, HUGO G | 19100 |
| ARRIETA, ANGEL L. | 19020 |
| BALLESTE, JUAN R. | 19019 |
| BAUMANN, CHRISTOPHER | 19018 |
| CARRASCO EDWARD | 19017 |
| CARRASCO, EDWARD | 33404 |
| CASTILLO ROBIN A | 19016 |
| CASTILLO, ROBIN A. | 33405 |
| CHECO, MANUEL | 19015 |
| CIGANEK, THOMAS | 19014 |
| COLUCCI, EDWARD | 19013 |
| D'AMBROSI, CARLO | 19012 |
| DILL, JARRETT | 33389 |
| DILL, JARRETT | 19011 |
| DOMARECKI, DANIEL | 19046 |
| DOMINICCI, SHAUN | 19047 |
| FOELLA, MICHAEL A | 19045 |
| FRANCIS, ANNETTE | 19044 |
| FUNG, KENNETH | 19098 |
| GAYO, DIANA E | 19043 |

| Claimant Name | Claim No. |
|---|---|
| GERMOSEN, WILSON | 19042 |
| GIUDICE, ANTONELLO | 19041 |
| GODINO, GLENN | 33397 |
| GODINO, GLENN | 19040 |
| GRAY, GLENN N | 19039 |
| HABERSAAT, DONALD | 19038 |
| HANLEY, TIMOTHY P | 19037 |
| HINDS, WENDELL A | 19036 |
| INFANT0E, JUAN C | 19035 |
| INFANTE, JUAN C. | 33383 |
| INTEMANN, EDWARDS | 19034 |
| JAMES, NOEL | 19033 |
| JUSTE, CARY | 19031 |
| KHAN, MOHAMMED G | 19030 |
| KRIVINSKY, JOHN | 19029 |
| LEONARDI, DAVID | 33377 |
| LEONARDI, DAVID | 19028 |
| LIRANZO, JOSE A | 19027 |
| LIRANZO, JOSE A. | 33378 |
| MAHMOOD, MUHAMMAD B. | 19026 |
| MARGRAF, PETER | 19025 |
| MARIN, HECTOR | 19024 |
| MARINES, LUIS | 19075 |

| Claimant Name | Claim No. |
|---|---|
| MARTE, LUIS | 19074 |
| MCGURRAN, JOHN | 19073 |
| MCLOUGHLIN LIAM | 19072 |
| MCLOUGHLIN, LIAM | 33364 |
| MERA RAUL H | 19071 |
| MIRANDA PHILIP | 19070 |
| MONTEGOMERY, CHRISTOPHER J. | 19068 |
| MOSCATELLI, LEONARD A. | 33367 |
| NEWSOM, CHRISTOPHER | 33369 |
| OWENS, KEVIN W | 33344 |
| PATTON, JOSEPH | 33345 |
| PERALTA, PABLO N. | 33626 |
| PEREZ, DANTE | 33346 |
| PESANTES, SERGIO | 33347 |
| PHILLIPS TANISHAE | 19062 |
| PHILLIPS, TANISHAE | 33348 |
| PICHARDO EMILIO J | 19061 |
| PICHARDO, EMILIO J | 33349 |
| PIERRE, HEURTELOU | 19060 |
| PLATZ, JAMES | 33351 |
| PRYOR, JEFFREY M | 33352 |
| RABASSA, AUGUSTIN | 33353 |
| RICCIUTO, GERARD | 33354 |

| Claimant Name | Claim No. |
|---|---|
| RIVERA, HECTOR J. | 19055 |
| ROBIN NICOLE P | 19054 |
| ROBIN, NICOLE P. | 33356 |
| RUMPH, ANTHONY | 33358 |
| RUMPH, ANTHONY | 19052 |
| SANDSETH, ERIC S. | 19051 |
| SANDSETH, ERIC S. | 33359 |
| SANTANA, LISA | 33361 |
| SANTANA, LISA | 19049 |
| SANTIAGO, TERRY | 33362 |
| SANTIAGO,TERRY | 19048 |
| SILVERIO, DANIEL | 33363 |
| SILVERIO, DANIEL | 19113 |
| SMYTH, EDWARD P. | 19112 |
| SOGLUIZZO, MICHAEL | 19111 |
| SULLIVAN, CHRISTIAN | 19110 |
| TAVERAS, ROBIN | 19109 |
| TEJERA, JUAN | 19108 |
| VALENTINE, CHRISTOPHER | 19107 |
| VAZQUEZ JR., JUAN | 19105 |
| VAZQUEZ, ELVIS | 19106 |
| VUCKOVIC, JOSIP | 19104 |
| WONG, PHILIP | 19096 |

| Claimant Name | Claim No. |
|---|---|
| YAKUBOV, NATHAN | 33337 |
| YANNI MICHAEL | 19103 |
| YEE, HUBERT | 33338 |
| ROTHSTEIN, JONATHAN H. | 32086 |

Exhibit 21

(**One Hundred Thirtieth** Omnibus Objection to Claims (To Reclassify
Proofs of Claim as an Equity Interest) **[ECF No. 16115]** – Adjourned Responses)

| Claimant Name | Claim No. | ECF No. |
|---|---|---|
| ADLER, JENNIFER | 30611 | 16762 |
| BECKER, JENNIFER | 13360 | 16917 |
| BROADBENT, WILLIAM | 9971 | N/A |
| DAS, NACHIKETA | 27231 | 17081 |
| DUFOURNIER, PHILIPPE | 15528 | 20667 |
| FRASER-JENKINS, INIGO | 25772 | N/A |
| HOAR, NICK | 30475 | N/A |
| KETTLER, KYLE | 13888 | 16778 |
| LAWRENCE, NICOLE | 3373 | 17022 |
| LENG, MANHUA | 27230 | N/A |
| LEVY, STEWART | 14342 | N/A |
| O'MARA, MICHAEL | 17872 | 17075 |
| MARCUS, LISA | 24889 | 17132 |
| MISCHLER, VINCENT | 32557 | 17157 |
| PORTER, BARRY | 12975 | 17159 |
| WALKER, MATTHEW | 12296 | 17158 |
| WATTEVILLE, JEAN DE | 28313 | 16798 |

Exhibit 22

(**One Hundred Thirty-First** Omnibus Objection to Claims (To Reclassify
Proofs of Claim as an Equity Interest) **[ECF No. 16116]** – Adjourned Responses)

| Claimant Name | Claim No. | ECF No. |
|---|---|---|
| BOGERT, LISA | 33233 | 17156 |
| CARANGO, ANTHONY | 25198 | 17077 |
| CREMIN, PATRICK | 10101 | 17074 |
| DESFORGES, MATHIEU | 14260 | 17072 |
| FLACKMAN, CYNTHIA | 4709 | 16802 |
| GATTUSO, MARGARET | 27735 | 16040 |
| KENNEY, ARTHUR | 14067 | 17160 |
| LUDWIG, LINDA | 25110 | 16923 |
| MARSHALL, NIKKI | 23723 | N/A |
| MENZIES, FIONA | 8707 | 17076 |
| MEYER, JAMES | 32398 | 17039 |
| NEDEV, BORIS | 22803 | N/A |
| TESCHNER, STEFAN | 14852 | N/A |
| WHAMOND, CHRISTIAN | 66053 | N/A |
| WILSON, ROBERT | 9968 | N/A |

Exhibit 23

(**One Hundred Thirty-Third** Omnibus Objection to Claims (To Reclassify
Proofs of Claim as an Equity Interest) **[ECF No. 16530]** – Adjourned Responses)

| Claimant Name | Claim No. | ECF No. |
|---|---|---|
| CHRISTIAN BARDEHLE | 14851 | N/A |
| DEBBARH LATIFA | 25874 | 17073 |
| BARRY FALLTRICK | 12733 | 12733 |
| IAN JUDD | 6286 | 17033 |

Exhibit 24

(**One Hundred Thirty-Fourth** Omnibus Objection to Claims (To Reclassify
Proofs of Claim as an Equity Interest) **[ECF No. 16532]** – Adjourned Responses)

| Claimant Name | Claim No. | ECF No. |
|---------------|-----------|---------|
| RUSSELL MEARS | 11108 | 17768 |
| MILAN VELEBA | 8447 | 17376 |

Exhibit 25

(**One Hundred Thirty-Fifth** Omnibus Objection to Claims (To Reclassify
Proofs of Claim as an Equity Interest) **[ECF No. 16808]** – Adjourned Responses)

| Claimant Name | Claim No. | ECF No. |
|---|---|---|
| GEMMA DAY | 5952 | N/A |
| VINCENT PRIMIANO | 31794 | N/A |
| VINCENT PRIMIANO | 31797 | N/A |
| VINCENT PRIMIANO | 31798 | N/A |
| VINCENT PRIMIANO | 31799 | N/A |
| VINCENT PRIMIANO | 31800 | N/A |
| VINCENT PRIMIANO | 31801 | N/A |
| VINCENT PRIMIANO | 31802 | N/A |
| VINCENT PRIMIANO | 31803 | N/A |
| VINCENT PRIMIANO | 31804 | N/A |
| VINCENT PRIMIANO | 31805 | N/A |
| VINCENT PRIMIANO | 31806 | N/A |
| VINCENT PRIMIANO | 31807 | N/A |
| VINCENT PRIMIANO | 31808 | N/A |
| VINCENT PRIMIANO | 31809 | N/A |
| VINCENT PRIMIANO | 31810 | N/A |
| VINCENT PRIMIANO | 31811 | N/A |
| VINCENT PRIMIANO | 31812 | N/A |
| VINCENT PRIMIANO | 31813 | N/A |
| CHRISTIANE SCHUSTER | 11369 | 17747, 17925 |

Exhibit 26

(**One Hundred Thirty-Sixth** Omnibus Objection to Claims
(Misclassified Claims) **[ECF No. 16867]** – Adjourned Responses)

| Claimant Name | Claim No. | ECF No. |
|---|---|---|
| ARROWOOD INDEMNITY COMPANY F/K/A ROYAL INDEMNITY COMPANY | 2076 | N/A |
| COTTEN, TIMOTHY A., ET AL. | 34313 | 17951 |
| DEPOSITORY TRUST CLEARING CORPORATION AND RELATED ENTITIES | 30423 | N/A |
| DIAMONDBACK MASTER FUND LTD. | 26909 | 17735 |
| LMA SPC ON BEHALF OF MAP I | 26895 | 18045 |
| OLIVANT INVESTMENTS SWITZERLAND S.A. | 67043 | 17723 |
| PJM INTERCONNECTION LLC | 22267 | N/A |
| PSEG ENERGY RESOURCES & TRADE LLC | 15735 | N/A |
| STADT SCHWAEBISCH HALL | 27015 | N/A |
| TRONOX INC., ET AL. | 29768 | 19336 |
| TROUT, ROGER | 25708 | 17663 |
| XANADU MEZZ HOLDINGS LLC | 27789 | N/A |

Exhibit 27

(**One Hundred Fifty-First** Omnibus Objection to Claims
(No Liability Claims) **[Docket No. 17478]** – Adjourned Claims)

| Claimant Name | Claim Number | Docket No. |
|---|---|---|
| CADET, PIERRE | 19099 | N/A |
| CADET, PIERRE | 33340 | N/A |
| CHECO, MANUEL | 33406 | N/A |
| CIGANEK, THOMAS | 33407 | N/A |
| D'AMBROSI, CARLO | 33409 | N/A |
| GRAY, GLENN N. | 33386 | N/A |
| JAMES, NOEL | 33385 | N/A |
| PESANTES, SERGIO | 19063 | N/A |
| PIERRE, HEURTELOU | 33350 | N/A |
| PLATZ, JAMES | 19059 | N/A |
| PRYOR, JEFFREY M. | 19058 | N/A |
| RABASSA, AUGUSTIN | 19057 | N/A |
| RICCIUTO, GERARD | 19056 | N/A |
| RIVERA, HECTOR J. | 33355 | N/A |
| SMYTH, EDWARD P. | 33327 | N/A |
| SULLIVAN, CHRISTIAN | 33329 | N/A |
| TAVERAS, ROBIN | 33330 | N/A |
| TEJERA, JUAN | 33331 | N/A |
| VALENTINE, CHRISTOPHER | 33332 | N/A |
| VAZQUEZ, ELVIS | 33333 | N/A |
| VAZQUEZ JR., JUAN | 33334 | N/A |
| VUCKOVIC, JOSIP | 33335 | N/A |

Exhibit 28

(**One Hundred Seventy-Third** Omnibus Objection to Claims
(No Liability Employee Claims) **[ECF No. 19399]** – Adjourned Responses)

| Claimant Name | Claim No. | ECF No. |
|---|---|---|
| BARR, EDWIN | 33578 | N/A |
| CANDILLIER, JOHN | 25791 | N/A |
| COLLINS, MICHAEL | 15223 | 20378 |
| DYBECK, DONALD C. | 11327, 11328, 11329 | 20171 |
| FINDER, EDMUND L. | 28717 | 20150, 20389 |
| FORFIA, ROBERT | 22939 | 20181 |
| FORSTER, DENNIS | 6325 | N/A |
| FRITTS, DONALD | 8257 | 20464 |
| GABELMAN, RICK L. | 6238, 6239 | 20141 |
| GARDNER, JAMES | 6512, 6590 | 20141 |
| HEIN, MARK W. | 4241 | 20133 |
| HLAVEK, RUDOLPH | 7957 | 20141 |
| HOLT, GERALD | 33678, 33679 | N/A |
| JOSEPH, WILLIAM | 23910 | N/A |
| KUYKENDALL, CHARLES L. | 5487 | 20114-20116 |
| MAHONCHAK, JOHN | 7694 | N/A |
| MAJOR, CHARLES E. | 7272 | 20495 |
| MC GUINN, EDWIN J | 13286 | N/A |
| MORRISON, ROBERT D. | 7716 | 20179 |
| MOUNTFORD, ROBERT | 11388 | 20471 |
| RUBIN, ALLAN | 5552 | 19648 |

| | | |
|---|---|---|
| SMITH, WILLIAM C. | 6147 | 20428 |
| SPRING, BURKHARD R. | 10698 | 20170 |
| STANTON, EDWARD | 33549 | N/A |
| STIPO, MICHAEL J. | 15580 | 20176 |
| WAGNER, WILLIAM A. | 5570 | 20438 |
| WHALEN, JOHN A. | 32259 | 20173 |
| ESTATE OF PETER H. VANDENBERG | 31915 | N/A |

Exhibit 29

(**One Hundred Seventy-Fourth** Omnibus Objection to Claims (To Reclassify
Proofs of Claim as Equity Interests) **[ECF No. 19390]** – Adjourned Responses)

| Claimant Name | Claim No. | ECF No. |
|---|---|---|
| TAKANO, NAO | 2543 | 20178 |

<u>Exhibit 30</u>

(**One Hundred Seventy-Fifth** Omnibus Objection to Claims
(No Liability Pension Claims) **[ECF No. 19391]** – Adjourned Responses)

| Claimant Name | Claim No. | ECF No. |
|---|---|---|
| TAKANO, NAO | 2542 | 20177 |

<u>Exhibit 31</u>

(**<u>One Hundred Seventy-Sixth</u>** Omnibus Objection to Claims (To Reclassify
Proofs of Claim as Equity Interests) **[ECF No. 19392]** – Adjourned Responses)

| Claimant Name | Claim No. | ECF No. |
|---|---|---|
| CALHOUN, JOHN W. | 19255 | 20454 |
| CALLIES, GUILLEMETTE | 5733 | N/A |
| COHEN, DARIAN | 16153 | N/A |
| FORTUNE, JANICE | 15557 | N/A |
| JACOBSON, LARS | 24335 | N/A |
| LIOTTI, FABIO | 15120 | 20084 |
| MARCUS, LISA | 16329 | 20147, 20397 |
| MCCOOEY, KEVIN C. | 10370 | 20408 |
| PLASKETT, RODNEY A. | 5063 | 20394 |
| SAKS, ROGER | 19077 | 20755 |
| SARKAR, AMIT K. | 34872 | 20383 |
| TUIL, LAURENT | 32257 | 20384 |
| WARDELL, JEFFERY K. | 24545 | 20140 |

<u>Exhibit 32</u>

(**One Hundred Seventy-Seventh** Omnibus Objection to Claims
(No Liability Non-Debtor Employee Claims) **[ECF No. 19393]** – Adjourned Responses)

| Claimant Name | Claim No. | ECF No. |
|---|---|---|
| BUTLER-MCLAUGHLIN, CECELIA | 21508 | 20484 |
| CARPENTER, THERESA J. | 18145 | 20180 |
| CRAMER, REBEKAH | 13125, 13126, 13127 | N/A |
| FRIEDMAN, STEPHEN | 15181 | N/A |
| HAYKIN, DANIEL S | 67341 | 20386 |
| RIESSEN, NATALIE S. | 66000, 66001, 660002, 66003, 66004 | 20489, 20491 |
| ROBSON-CANTY, GERALDINE | 20289 | 20476 |
| SPITAL, SAUL H. | 9607, 9609, 9610 | 20174 |

Exhibit 33

(**One Hundred Seventy-Eighth** Omnibus Objection to Claims
(Misclassified Claims) **[ECF No. 19377]** – Adjourned Responses)

| Claimant Name | Claim No. | ECF No. |
|---|---|---|
| DOUGLAS, DOROTHEA | 15265 | 20479 |

Exhibit 34

(**One Hundred Eightieth** Omnibus Objection to Claims
(Invalid Blocking Number LPS Claims) **[ECF No. 19396]** – Adjourned Responses)

| Claimant Name | Claim No. | ECF No. |
|---|---|---|
| CENTRAL BANCO UNIVERSAL | 62725 | N/A |
| INVERELL SHIRE COUNCIL | 18687 | 20143 |