UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------------x
                            :

In re                              :         **Chapter 11 Case No.**
                                :

**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*   :       **08-13555 (JMP)**
                              :         **(Jointly Administered)**

        **Debtors.**                :
                              :

------------------------------------------------------------------------x   **Ref. Docket No. 21109**

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK     )
                         ) ss.:
COUNTY OF NEW YORK  )

ELENI MANNERS, being duly sworn, deposes and says:

1.  I am employed as Noticing Manager by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On October 21, 2011, I caused to be served the "Notice of Motion and Settlement Agreement Regarding Lehman Health Care Trust," dated October 21, 2011, *related to the "Joint Motion of Lehman Brothers Holdings Inc. and James W. Giddens, as Trustee for Lehman Brothers Inc., Pursuant to Sections 105(a) and 363 of the Bankruptcy Code and Rule 9019 of the Federal Rules of Bankruptcy Procedure (I) for Authorization and Approval of a Stock Purchase Agreement Regarding the VEBA and (II) for Authorization and Approval of a Settlement Regarding the Same," dated October 21, 2011 [Docket No. 21109]*, annexed hereto as <u>Exhibit A</u>, by causing true and correct copies to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit B</u>.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENVLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

                                                            */s/ Eleni Manners*
                                                            Eleni Manners

Sworn to before me this
26th day of October, 2011
*/s/ Cassandra Murray*
Notary Public, State of New York
No. 01MU6220179
Qualified in the County of Queens
Commission Expires April 12, 2014

**EXHIBIT A**

October 21, 2011

## NOTICE OF MOTION AND SETTLEMENT
## AGREEMENT REGARDING LEHMAN HEALTH CARE TRUST

Please be advised that Lehman Brothers Holdings Inc. ("LBHI") and James W. Giddens (the "SIPA Trustee"), Trustee for the SIPA Liquidation of Lehman Brothers Inc. ("LBI") under the Securities Investor Protection Act of 1970, as amended ("SIPA") (the SIPA Trustee, together with LBHI, the "Parties") have reached an agreement and settlement (the "Settlement Agreement") regarding the Lehman Health Care Trust established under section 501(c)(9) of the Internal Revenue Code of 1986, otherwise known as a voluntary employees' beneficiary association (the "VEBA").

Commencing on September 15, 2008, and periodically thereafter, LBHI and certain of its subsidiaries (the "Debtors") commenced with this Court voluntary cases under chapter 11 of title 11 of the United States Code.  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On September 19, 2008, the Honorable Gerard E. Lynch, Judge of the United States District Court for the Southern District of New York, entered an order commencing liquidation with respect to LBI pursuant to the provisions of SIPA in the case captioned *Securities Investor Protection Corporation v. Lehman Brothers Inc.*, Case No. 08-CIV-8119 (GEL) and appointed the SIPA Trustee for the SIPA liquidation of the business of LBI pursuant to SIPA § 78eee(b)(3).

In September 2008, the VEBA was established and funded with a $95 million contribution to fund the payment of eligible health and medical benefits (the "Benefits") to participants in the group health plan sponsored by LBHI (the "Group Benefits Plan").  Effective January 1, 2010, LBHI terminated the Group Benefits Plan as to retirees and arranged for Aetna Life Insurance Company to offer to these individuals, at their option, substitute health care insurance coverage through a Group Access-only Plan (the "Aetna Plan") and converted disabled employees to COBRA continuation under the Group Benefits Plan as former employees, in each case at their sole cost.  The Aetna Plan is not an employee benefit plan of LBHI, and LBHI has no responsibility, obligation or liability under such insurance arrangement.  Since January 2010, the VEBA has been reimbursing retirees for their premiums under the Aetna Plan and former disabled employees for the COBRA premiums under the Group Benefits Plan by directly paying such premiums on their behalf.  The VEBA has been amended to permit such reimbursements to be made, but there is no obligation to continue such reimbursements.  Approximately $37 million in funds remain in the VEBA.  The Parties have agreed to transfer control of the VEBA to LBHI, and the Parties have agreed to release each other from certain claims.

LBHI intends to seek a reimbursement for eligible Benefits LBHI paid on behalf of retirees, former employees on long term disability and current employees beginning in April 2009, in the amount of approximately $25 million.  Such amount will be set aside for LBHI and will not be used to fund insurance premiums under the Group Access-only Program for retirees or the Group Benefits Plan for former employees on long term disability.  LBHI intends to use the remaining VEBA funds exceeding the set aside amount (the "Excess Funds") to continue to

fund insurance premiums of retirees under the Aetna Plan and former employees on long term disability under the Group Benefits Plan, and will simultaneously pay covered Benefits for the Debtors' current employees and any costs of administration of the VEBA, until the Excess Funds have been exhausted or Aetna discontinues the Group Access-only Program or the COBRA continuation period for former employees on long term disability expires. LBHI and LBI will not make, nor are they obligated to make, any future contributions to the VEBA.

Although the VEBA is expected to continue to pay insurance premiums under the Aetna Plan on behalf of retirees and the Group Benefits Plan for former employees on long term disability, no payments will be made on behalf of such individuals after the VEBA funds have been exhausted or Aetna discontinues the Aetna Plan or the COBRA continuation period for former employees on long term disability expires. LBHI and LBI will not make any contributions to the VEBA and LBHI is not reinstating the Group Benefits Plan or undertaking any obligation to fund retiree and long term disability Benefits. Such costs remain the sole obligation of the individuals.

On October 21, 2011, the Parties filed a joint motion (the "Motion") seeking approval of the Settlement Agreement. A hearing (the "Hearing") will be held before the Honorable James M. Peck, United States Bankruptcy Judge, at the United States Bankruptcy Court, Alexander Hamilton Customs House, Courtroom 601, One Bowling Green, New York, New York 10004 on **November 16, 2011 at 10:00 a.m. (Prevailing Eastern Time)** to consider approval of the Motion and the Settlement Agreement.

If you choose to object to the Motion and the Settlement Agreement, you must file a written objection, with proof of service, with the Clerk of the Court and mail courtesy copies to: (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 610; (ii) attorneys for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Ave., New York, New York 10153, Attn: Richard P. Krasnow, Esq., and (iii) attorneys for the SIPA Trustee, Hughes Hubbard & Reed LLP, One Battery Park Plaza, New York, New York 10004, Attn: Jeffrey S. Margolin, Esq., so as to be received by no later than **November 9, 2011 at 4:00 p.m. (Prevailing Eastern Time)**.

**If you do not object to the approval of the Motion and the Settlement Agreement, you do not need to attend the Hearing**. Your failure to respond will be deemed to be a no-objection to the Motion and the Settlement Agreement. You may wish to consult legal counsel to the extent you deem appropriate.

If you would like to obtain complete copies of the Motion and/or the Settlement Agreement and its related documents, please visit www.lehman-docket.com for free access to such documents. Hard copies of these documents can also be requested from the Lehman Legal Hotline at lehmanteam@weil.com or 212-310-8040.

2

**EXHIBIT B**

| Claim Name | Address Information |
|---|---|
| A & GAIL JOHNSON JR | 4485 HIGHGROVE POINTE NE ATLANTA GA 30319 |
| AARON & BARBARA H. FLECK | 1449 CRYSTAL LAKE RD ASPEN CO 81611 |
| AARON BRAVMAN | 10 VILLA LN BOYNTON BEACH FL 33436 |
| ABE BRANDT | 2405 NW 15TH STREET DELRAY BEACH FL 33445 |
| ADELE C. WILLIAMS | 550 ELM AVE RIVER EDGE NJ 07661 |
| ADELINE G. HONIG | 36 PLAZA STREET EAST APT 5B BROOKLYN NY 11238 |
| AHMAD & HAMIDA ABDULLAH | 873 BORKOWITZ RD SCRANTON SC 29591 |
| ALAN & BARBARA WASHKOWITZ | 10 GRACIE SQ NEW YORK NY 10028 |
| ALAN & BEVERLY STERNLIEB | 60 MEADOW WOODS RD GREAT NECK NY 11020 |
| ALBERT E. ANY | 31 LINCOLN ST LARCHMONT NY 10538 |
| ALBERT VERO | 4 MINERAL SPRING AVE PASSAIC NJ 07055 |
| ALDO & JOANNA BARICEVIC | 238 N RAILROAD AVE STATEN ISLAND NY 10304 |
| ALEXANDER ANKUDINOV | 6143-2 RIVERWALK LN JUPITER FL 33458 |
| ALEXANDER B. KNOWLES | 108 SOUTHWEST AVE JAMESTOWN RI 02835 |
| ALFRED & EVELYN M. GOLLOMP | 160 KENSINGTON ST BROOKLYN NY 11235 |
| ALFRED & MARTHA D. KUHLMANN | 5304 E SHORE DR SW CONYERS GA 30094 |
| ALICE & JAMES E. HANLON | 8 EDGEWOOD RD HARWICH PORT MA 02646 |
| ALICE T. CHITWOOD | 161 E ORANGETHORPE AVE SPC 99 PLACENTIA CA 92870 |
| ALLAN D. WICKSTEIN | 6536 VIA ROSA BOCA RATON FL 33433 |
| ALLAN M. SULZER | 3019 POST AVE WANTAGH NY 11793 |
| ALLENE S. ROAN | 209 MASTERS DR S PEACHTREE CITY GA 30269 |
| ALVIN THOMAS | 4506 AVENUE K BROOKLYN NY 11234 |
| ANAND & PATHAI TANULANOND | 1519 CARSON CT HOMEWOOD IL 60430 |
| ANDREW & SARA G. SAGE II | 8 MATINECOCK FARMS RD GLEN COVE NY 11542 |
| ANDY E. YUROWITZ | 8 KUPPERMAN LN MONSEY NY 10952 |
| ANGELA C. ROBINSON | 2790 BEDFORD AVE BROOKLYN NY 11210 |
| ANITA GROSSMAN | 80 PARK AVE APT 10G NEW YORK NY 10016 |
| ANITA WASSERMAN | 2320 BELL BLVD BAYSIDE NY 11360 |
| ANN & EDWARD M. HICKO | 2645 HAWTHORNE AVE UNION NJ 07083 |
| ANN DENNING | 56 HANCOCK ST STATEN ISLAND NY 10305 |
| ANN G. BETRO | 4 WINDING TRAIL MIDDLEBURY CT 06762 |
| ANN W. CHAPMAN | 7510 W NORTHWEST HWY APT 4 DALLAS TX 75225 |
| ANNA FIKSEL | 1700 PIERCE STREET APT#  501 HOLLYWOOD FL 33020 |
| ANNABELLE FREDERICKSON | 20270 CALLE MONTALUO SARATOGA CA 95070 |
| ANNE & CHARLES L. BARRETT | 6629 FOREST AVE FLUSHING NY 11385 |
| ANNE & MORRIS ROTENBERG | 7031 108TH ST APT 5H FOREST HILLS NY 11375 |
| ANNE & ROBERT L. SCHANK | 1329 SANFORD LN GLENVIEW IL 60025 |
| ANNE DIPASQUALE | 57 S EMERSON AVE AMITY HARBOR NY 11701 |
| ANNE J. MARTIN | 1 BROWNELL LN PITTSFORD NY 14534 |
| ANNE M. CHERRY | 7516 RIVERVIEW DR BRADENTON FL 34209 |
| ANNE R. HAUSER | 75 WASHINGTON AVE UNIT 7-304 HAMDEN CT 06518 |
| ANNE W. HUIE | 1125 MASON ST APT 6 SAN FRANCISCO CA 94108 |
| ANNIE C. GRAHAM | 6110 MILLENIUM DR WILLINGBORO NJ 08046 |
| ANTHONY C. BARRERA | 40 E 47TH ST BAYONNE NJ 07002 |
| ANTHONY M. ROMANO | 137 SAN CARLOS ST TOMS RIVER NJ 08757 |
| ANTHONY R. MAURER | 72-11 JUNIPER VALLEY RD MIDDLE VILLAGE NY 11379 |
| ANTOINETTE E. LA BELLE | 353 EAST 83RD ST. APT 12F NEW YORK NY 10028 |
| ANTON SWIES | PO BOX 36 HIGHLAND LAKE NY 12743 |
| ARLEEN S. MUNROE | 58 MARGARET LN GLASTONBURY CT 06033 |

| Claim Name | Address Information |
|---|---|
| ARLENE & THOMAS MCINERNEY | 7201 4TH AVE APT B5 BROOKLYN NY 11209 |
| ARMAND F. ZERILLI | 152 DUTCH RD GLENVILLE NC 28736 |
| ARMITA M. FUCCI | 1548 SW MOCKINGBIRD CIRCLE PORT ST  LUCIE FL 34986 |
| ARNOLD & MARILYN PACKER | 18143 COLONNADES PL SAN DIEGO CA 92128 |
| ARNOLD N. FRANKEL | 366 W 11TH ST APT 11A NEW YORK NY 10014 |
| ARNOLD SLAWSBY | 12 MAYFIELD CT QUEENSBURY NY 12804 |
| ARTHUR & MARTHA W. CRAIG | 447 E HILLCREST AVE FRESNO CA 93720 |
| ARTHUR A. ABIG | 14 ROSEDALE AVENUE MILLBURN NJ 07041 |
| ARTHUR B. SILVERMAN | PO BOX 1150 PO BOX 1150 MANCESTER CENTER VT 05255 |
| ARTHUR E. ACKERMAN | PO BOX 927 KRESGEVILLE PA 18333 |
| ARTHUR FRIED | 20 BALFOUR JERUSALEM 92102 ISRAEL |
| AURELIA STORESCU | 3550 85TH ST APT 4A JACKSON HTS NY 11372 |
| BARBARA & GILBERT BACH | 75 E    END AVENUE NEW YORK NY 10028 |
| BARBARA A. GLAYAT | 225 PARK PL APT 5J BROOKLYN NY 11238 |
| BARBARA A. MALINA | 15 HILLCREST RD BERKELEY CA 94705 |
| BARBARA DAVIS | 8550 BARTON RD APT 252 GRANITE BAY CA 95746 |
| BARBARA FALKENHAM | PIPER'S POINT APT 105 BUILDING 173 GRAND OAK WAY NAPLES FL 34110 |
| BARBARA L. STILL | 448 S ALEXANDRIA AVE APT 207 LOS ANGELES CA 90020 |
| BARBARA NEVERS | 2903 SO WATERFORD DRIVE SPOKANE WA 99203 |
| BARBARA ROTH | 1216 S. MISSOURI AVENUE 414 CLEARWATER FL 33756 |
| BARBARA T. FLEMING | 106 WOODLANDS RD ALTON BAY NH 03810 |
| BARBARA VEYSEY | 7225 ARCTURAS DRIVE SARASOTA FL 34243 |
| BARBARA WOLFSON | PO BOX 9065 WINNETKA IL 60093 |
| BARNETT & ANITA TEICH | 78280 WILLOWRICH DR PALM DESERT CA 92211 |
| BEATRICE & NICHOLAS SAKELOS | 234 PARKWOOD CIRCLE CANONSBURG PA 15317-9545 |
| BERNADETTA COLIN | 72 FULTON AVE ATLANTIC BEACH NY 11509 |
| BERNARD & JANE WALLERSTEIN | 1 ELM CT WAY LLEWELLYN PARK WEST ORANGE NJ 07052 |
| BETTY & OLIVER L. SCOTT | 327 MARIGOLD AVE CORONA DEL MAR CA 92625 |
| BETTY BAIER | 7200 RADICE CT APT 409 LAUDERHILL FL 33319 |
| BETTY COHEN | 2740 TIMBER RIDGE LN EUREKA CA 95503 |
| BEVERLY EASON | 112 GORDON DRIVE ABBEVILLE AL 36310 |
| BOHUSLAV VALASEK | 26703 83RD AVE FLORAL PARK NY 11004 |
| BONNIE B. HALL | 505 LAGUARDIA PL APT 5E NEW YORK NY 10012 |
| BONNIE J. POTTER | 226 LIBERTY LN MELBOURNE BEACH FL 32951 |
| BRENDA LAIDLEY | 938 E. 42ND STREET BROOKLYN NY 11210 |
| BRUCE & LYNN J. CHATLEY | PO BOX 1098 ROSS CA 94957 |
| BURTON & HARRIET STRAUSS JR | 45 E 72ND ST APT 4A NEW YORK NY 10021 |
| BURTON & LOIS STRUTHERS | 3337 N EDITH BLVD TUCSON AZ 85716 |
| CARL & ANN ROMANO | PO BOX 263 HIGH BRIDGE NJ 08829 |
| CARL & MARY A. VOGEL | 12132 CHIANTI DR LOS ALAMITOS CA 90720 |
| CARLTON J. JOHNS | 221 GOLD MINE DR SAN FRANCISCO CA 94131 |
| CARMELA NEHER | 268 BRINSMADE AVE BRONX NY 10465 |
| CARMINE & KATHLEEN A. VISONE | 30 COLERIDGE DR MARLBORO NJ 07746 |
| CARMINE J. PAGANO | 143 BRYANT AVENUE STATEN ISLAND NY 10306 |
| CAROL A. REED | 3903 S. MASON RD.    529 KATY TX 77450 |
| CAROL A. WEISS | 880 5TH AVE APT 8E NEW YORK NY 10021 |
| CAROL C. ODDY | 4853 DOWNING DR PINCKNEY MI 48169 |
| CAROL M. RAMPINO | 1949 KIMBALL STREET BROOKLYN NY 11234 |
| CAROLE ROUND | 150 PATROON ST PO BOX J CLAVERACK NY 12513 |

| Claim Name | Address Information |
| --- | --- |
| CAROLINE BAUMEL | 123 DWARFSKILL CT MILFORD PA 18337 |
| CAROLINE E. CAZZOLA | 10 MERESTONE TER BRONXVILLE NY 10708 |
| CATHERINE & PATSY MAZZARIELLO | 48 SHOAL HARBOR CT PORT MONMOUTH NJ 07758 |
| CATHERINE BRAGG LANIER | 335 GREENWICH STREET APT 4B NEW YORK NY 10013 |
| CATHERINE MAZZARI | 71 BOWMAN DR GREENWICH CT 06831 |
| CATHERINE MAZZELLA | 5 HOFFMAN DR MONROE NY 10950 |
| CATHERINE POLCARI | P.O.BOX 66 SEA CLIFF NY 11579-0066 |
| CECIL G. GRAHAM | 6110 MILLENIUM DR WILLINGBORO NJ 08046 |
| CECILIA FRANCAVILLA | 95 GERVIL ST STATEN ISLAND NY 10309 |
| CELESTE & VICTOR TESAN | 8 NANCY ALEEN DR WAPPINGERS FALLS NY 12590 |
| CHAOUL & MARCELLA A. DABBAH | 29 EAST 64TH STREET APT 11B NEW YORK NY 10021 |
| CHARLENE H. THOMAS | 16 OAKWOOD AVE GLEN RIDGE NJ 07028 |
| CHARLENE V. MALONEY | 6001 SHOSHONE AVE ENCINO CA 91316 |
| CHARLES & DORIS J. LEONARD | 2807 MORRIS AVE PUEBLO CO 81003 |
| CHARLES & LISA MENEFEE JR | 6119 BEARS BLUFF RD WADMALAW ISLAND SC 29487 |
| CHARLES & MARGARET P. NASTRO | 120 E END AVE APT 6C NEW YORK NY 10028 |
| CHARLES & MARY L. OBRIEN | 1420 SHERIDAN RD APT 6B WILMETTE IL 60091 |
| CHARLES & MARY P. POLITIS | 13820 WHITE GARDENIA WAY FORT MYERS FL 33912 |
| CHARLES A. RAFTER | 3085 EBANO DR WALNUT CREEK CA 94598 |
| CHARLES C. ROBERTS | 818 SILVERGATE DR HOUSTON TX 77079 |
| CHARLES STRIPPOLI | 33 W 20TH ST DEER PARK NY 11729 |
| CHARLOTTE CIAPPETTA | 8925 DUCKVIEW DR APT H SURFSIDE BCH SC 29575 |
| CHARLOTTE LAMANNO | 867 ONDERDONK AUE RIDGEWOOD NY 11385 |
| CHERYL (EGAN,S) M. TORTORIELLO | PO BOX  501 ORIENT POINT NY 11957 |
| CHERYL L. KRZEWINA | 114 HIGH COUNTRY DRIVE CARY NC 27513 |
| CHRISTOPHER A. BABCOCK | 1450 BROADWATERS ROAD CUTCHOGUE NY 11935 |
| CHRISTOPHER H. STONE | C/O ELAINE CASTELEYN P.O. BOX 1943 ZEPHYR COVE NV 89448 |
| CHRISTOPHER J. LOCKWOOD | 406 CENTENNIAL CIRCLE PO BOX 1240 PARK CITY UT 84060 |
| CLAIRE C. CALABRETTA | 516 88TH STREET BROOKLYN NY 11209 |
| CLARE HENRY. MILEY | 74 ISLE OF WIGHT RD EAST HAMPTON NY 11937 |
| CLAUS W. HIRSCH | 401 E 74TH STREET APT 10-M NEW YORK NY 10021 |
| CLYDE VANANTWERP | 77 LAWSON HESTER RD ELKTON KY 42220 |
| COLETTE A. KELLY | 2275 BROADWAY 519 SAN FRANCISCO CA 94115 |
| COLLETTE BOOKMAN | 758 AUGUSTA ST. MOBILE AL 36603 |
| CONSTANCE GRASSI | 949 PALMER ROAD 6H BRONXVILLE NY 10708 |
| CYNTHIA C. LEWIS | 2 ARTHUR STREET ROSELLE NJ 07203 |
| DANIEL & ELAINE E. CHAFETZ | 689B HERITAGE VLG SOUTHBURY CT 06488 |
| DANIEL E. ROSS | 200 W 15TH ST NEW YORK NY 10011 |
| DANIEL HAGGERTY | 18914 STATION RD FLUSHING NY 11358 |
| DANIEL J. CORLEY | 11 EAST BROOK DR HOLMDEL NJ 07733 |
| DAVID & DENISE W. KELLY | PO BOX 1083 TRURO MA 02666 |
| DAVID & MARGARET P. MCDUFFEE | 118 OLIVE RD FAYETTEVILLE NC 28305 |
| DAVID & PHYLLIS STEIN | 674 TOWNLINE RD HAUPPAUGE NY 11788 |
| DAVID & SYLVIA COHEN | 2541 SW 102ND DR DAVIE FL 33324 |
| DAVID & VIRGINIA J. BUTTERS | 215 E 72ND STREET APT 6W NEW YORK NY 10021 |
| DAVID E.. NACCHIO | 155 W. 68TH STREET APT. 2102 NEW YORK NY 10023 |
| DAVID W. GRABER | 1501 PTARMIGAN DR APT 3C WALNUT CREEK CA 94595 |
| DAWN & DAVID LOWELL | 18 AMBERLY COURT . SAVANNAH GA 31411 |
| DEANNE S. HART | 4017-43 COTTAGE HILL ROAD MOBILE AL 36609 |

| Claim Name | Address Information |
|------------|---------------------|
| DENIS J. BURLAGE | 6 SHORE VIEW PLACE HUNTINGTON NY 11743-1438 |
| DENNIS P. MAHR | 24 MICHELANGELO ALISO VIEJO CA 92656 |
| DENNIS SULLIVAN | 565 PLAINTAIN PATH THE VILLAGES FL 32162 |
| DESPINA FTIKAS | 3059 N NORDICA AVE CHICAGO IL 60634 |
| DIANE & WERNER C. GROB | 355 RIDGEWOOD RD KEY BISCAYNE FL 33149 |
| DIANE E. HALE | 850 FIRST AVE HALF MOON BAY CA 94019 |
| DIANE M. MODRAK | 3400 CRABAPPLE DR PORT ST LUCIE FL 34952 |
| DOLORES C. JIACOPPO | 2347 TREEHAVEN DR SNELLVILLE GA 30078 |
| DOLORES N. ROMANO | 2802 HOPE RIDGE DRIVE EASTON PA 18045 |
| DOMENICK BAGNATO | 34 AUTUMNTIDE DR LAKEWOOD NJ 08701 |
| DOMINICK & FRANCES PERRONE | 11 KENDAL DR TOMS RIVER NJ 08757 |
| DONALD & CAROLYN O. LOOPER | 1301 CHARTRES STREET #1 NEW ORLEANS LA 70116 |
| DONALD & JANET B. BEETS | 8116 PENNSYLVANIA LN KANSAS CITY MO 64114 |
| DONALD & PAULA G. ANDREW | 70 CELESTIAL WAY APT 102 JUNO BEACH FL 33408 |
| DONALD & VIRGINIA J. BROOKS | 12 MENDELSSOHN DR HOLLIS NH 03049 |
| DONALD S. BEAN | 4132 S RAINBOW BLVD STE 340 LAS VEGAS NV 89103 |
| DONALD VIERING | 3120 TIMBERLAKE POINT PONTE VEDRA BEACH FL 32082 |
| DORIS E. EVANS | 321 FOUNTAIN ST # 7B MANDEVILLE LA 70448 |
| DORIS E. SHADD | 630 W CLEARBROOK CIR DELRAY BEACH FL 33445 |
| DORIS H. GECK | 222 N COLUMBUS DR APT 2709 CHICAGO IL 60601 |
| DORIS HERVEY | 2603 AVALON PL HOUSTON TX 77019 |
| DORIS LILJEGREN | 739 E VALENCIA AVE BURBANK CA 91501 |
| DORIS PHILLIPS | 374 HAMILTON RD RIDGEWOOD NJ 07450 |
| DORIS T. ALBANO | 321 FOUNTAIN STREET MANDEVILLE LA 70448 |
| DOROTHY E. LUPPINO | 44 RODNEY ST GLEN ROCK NJ 07452 |
| DOROTHY J. HOM | 4021 CHEVY CHASE DR LOS ANGELES CA 90039 |
| DOROTHY M. HILL | 7890 E SPRING ST UNIT 9A LONG BEACH CA 90815 |
| DOROTHY SCHREIBER | 6927 168TH ST FLUSHING NY 11365 |
| DOROTHY TROY | 74 MAPLE PLACE YONKERS NY 10704 |
| DOUGLAS & BARBARA F. CARSON | 907 FEARRINGTON POST PITTSBORO NC 27312 |
| DOUGLAS G. HOLBROOK | 111 EAST 7TH ST APT 52 NEW YORK NY 10009 |
| E ROBERT EBER | 165 W 66TH ST APT 9C NEW YORK NY 10023 |
| EDGAR & EILEEN R. KOERNER | 784 PARK AVE APT 12A NEW YORK NY 10021 |
| EDITH FISHKIN | 1001 SPRING STREET APT 806 SILVER SPRING MD 20910 |
| EDMUND LEE | 23-18 DORCHESTER RD FAIR LAWN NJ 07410 |
| EDWARD & CAROLINE KOPCZYNSKI | 12 BOYNTON STREET STATEN ISLAND NY 10309 |
| EDWARD & JULIA MORRIS | 415 CEDAR HILL AVE WYCKOFF NJ 07481 |
| EDWARD & ROBERTA RAYNER | 225 GREENWICH RD BEDFORD NY 10506 |
| EDWARD C. CARR | 5 SCOTT DRIVE NEW CITY NY 10956 |
| EDWARD MCHALE | 15537 E CACTUS DR FOUNTAIN HLS AZ 85268 |
| EDWIN & FLORENCE H. HESS | 300 E OVERLOOK APT 545 PRT WASHINGTN NY 11050 |
| EDWIN & RUTH M. BELLSEY | 35 N CHATSWORTH AVE APT 1V LARCHMONT NY 10538 |
| EDWIN G. FRANK | 757 LOCUST STREET WINNETKA IL 60093 |
| EDWIN H. JENKS | 1755 LAKE MARION DR APOPKA FL 32712 |
| EDYTHE A. ROSS | PO BOX 72 BATTLE LAKE MN 56515 |
| EILEEN & PETER G. ALDERSON | 181 DYKEMAN RD CARMEL NY 10512 |
| EILEEN BORETZ | 1145 SAVOY DRIVE MELVILLE NY 11747 |
| ELAINE M. GULRICH | 55 PILGRIMS PATH EASTHAM MA 02642 |
| ELAINE MAGNIN | 7153 LINDEN TERRACE CARLSBAD CA 92011 |

| Claim Name | Address Information |
|---|---|
| ELAINE SMURRA | 7712 HAVERHILL CT NAPLES FL 34104 |
| ELAYNE R. MILLER | 14489 LONE WOLF LANE TUCSON AZ 85737 |
| ELBA MONTENEGRO | 779 RIVERSIDE DR BSMT B2 NEW YORK NY 10032 |
| ELEANOR B. CONARY | 425 WASHINGTON ST NORWICH CT 06360 |
| ELEANOR LEONARD | 27658 NORTH CARDINAL LANE PEORIA AZ 85383 |
| ELEANORE NOLL | C F H 369 SPLIT ROCK C/O REV PAUL STEFFENS SYOSSET NY 11791 |
| ELEUTERIO L. MARCELINO | PO BOX 8196 CTO||PH|1700|PARAN AQUE CITY PHILIPPINES |
| ELIOT & CYNTHIA M. FRIED | 1200 CALIFORNIA ST UNIT 24B SAN FRANCISCO CA 94109 |
| ELISA V. VAZQUEZ | 171 ROSEMONT DR SAN ANTONIO TX 78228 |
| ELISABETH M. IORIO | 6922 67TH ST GLENDALE NY 11385 |
| ELIZABE W. KETCHUM | 4765 OAK FOREST DR W SARASOTA FL 34231 |
| ELIZABETH B. PORTER | 2772 MEADOW FOREST DR DULUTH GA 30097 |
| ELIZABETH KRESSU | 660 TAHMORE DR FAIRFIELD CT 06825 |
| ELIZETE DI RUSSO | 1244 SE 22ND AVENUE OCALA FL 34471 |
| ELLEN RYAN | 21 PICKTHORN DRIVE BATAVIA NY 14020 |
| ELSIE M. BASSETT | 5555 MONTGOMERY DR APT B204 SANTA ROSA CA 95409 |
| ELY & ROSALIE HAMATY | 150 WOODBINE CIR NEW PROVIDENCE NJ 07974 |
| EMILY JURSIK | RT 1 BOX 297 A CTR BARNSTEAD NH 03225 |
| EMMA B. HOFFMAN | C/O BARBARA SULLIVAN 609 MAYBERRY DRIVE MCKINNEY TX 75071 |
| EMMANUEL MORALES | 1013 FLEMING AVE JACKSON MI 49202 |
| ERIC & JOAN P. DOLLENBERG | 7 HARROGATE DR HILTON HEAD SC 29928 |
| ERIC J. SOJKA | 1448 NE 56TH COURT FORT LAUDERDALE FL 33334 |
| ERNEST S. BERLIN | 2394 S W FOX POINT WAY PALM CITY FL 34990 |
| ERNESTINE MCNAIR | 2276 BOULDER RUN TRAIL ELLENWOOD GA 30294 |
| ETHEL H. PERIN | 720 WEST END AVE APT 1011 NEW YORK NY 10025 |
| ETHEL SHAINE | 4752 PARK ENCINO LANE #11 ENCINO CA 91436 |
| EUGENE & DORIS STRINGER JR | 105 CARAWAY CT PAGOSA SPRINGS CO 81147 |
| EUGENE & MARY C. KUPKA | 7406 LAKE BREEZE DR APT 411 FORT MYERS FL 33907 |
| EVELYN P. ATWOOD | 616 S TAYLOR OAK PARK IL 60304 |
| EVGENIA PEVZNER | 35-51 85TH STEEET APT 3H JACKSON HEIGHTS NY 11372 |
| F G. SCHOENFELDER | 85 GREENPORT LANE STATEN ISLAND NY 10304 |
| F NADINE HANSON | 19350 SATICOY ST APT 101 RESEDA CA 91335 |
| FANNY EISNER | 18855 VICTORY BLVD UNIT 421 RESEDA CA 91335 |
| FAYE D. BENKEN | 14830 PRESTON PARK HOUSTON TX 77095 |
| FLORENCE & DONALD M. LASALLE | 3171 N BRACKENFERN PT BEVERLY HILLS FL 34465 |
| FLOYD A. PEEDE JR | 12820 WATERFORD CIR APT 101 FT MYERS FL 33919 |
| FRANCES BUFKA | 6201 LINDEN LANE LA GRANGE HIGHLANDS IL 60525 |
| FRANCES RICHARDSON | 9 E GREENS CIR LEHIGH ACRES FL 33936 |
| FRANCINE WEINBERG | 12 SHERWOOD DRIVE LENOX MA 01240 |
| FRANCIS J. FRANZONE | 1553 N MONROE AVE WEST ISLIP NY 11795 |
| FRANCOIS R. BOHN | C/O MARVIN RINGER 673 COLFAX P LACE NORTH WOODMERE NY 11581 |
| FRANK CUCUZZA | 172 UNION STREET BROOKLYN NY 11231 |
| FRANK H. JACOB | 135 CHESTNUT ST ROCHELLE PARK NJ 07662 |
| FRANK LEONE | 21 WHEELER AVE. ALBERTSON NY 11507 |
| FRANK P. PRAVATO | 897 COLLIER CT APT 603 MARCO ISLAND FL 34145 |
| FREDDY LEVENTHAL | 21 E 90TH ST NEW YORK NY 10128 |
| FREDERIC & CAROL S. ELLIOTT | 190 SAGO PALM RD VERO BEACH FL 32963 |
| FREDERICA MINTE | 10 TIDY ISLAND BOULEVARD BRADENTON FL 34210 |
| FREDERICK & ANGEONELL K. MATTHEWS | 2274 UNIVERSITY AVE APT 2A BRONX NY 10468 |

| Claim Name | Address Information |
|---|---|
| FREDERICK & CAMILLE C. WING | 265 BIRCH AVE; 537 HANFORD CA 93230 |
| FREDERICK & VIOLET BUEHLER JR | 854 BLUE CRANE DR VENICE FL 34285 |
| FRITZ BLUM | 3 FORDHAM HILL OVAL APT 3C BRONX NY 10468 |
| GABRIELLE BOLCSKEY | 1508 BAY RD APT 369N MIAMI BEACH FL 33139 |
| GAIL MIAH | 113K KINGS PARK DR LIVERPOOL NY 13090 |
| GAIL SAUNDERS | 5266 S JOPLIN PL TULSA OK 74135 |
| GENE F. PAINE | 200 GLENWOOD CIR APT D2 MONTEREY CA 93940 |
| GEORGE A. BOURNE | P.O. BOX 462 OLD LYME CT 06371 |
| GEORGE C. SHEINBERG | 223 BD ST. GERMAIN PARIS 75007 FRANCE |
| GEORGE MACGREGOR | 3064 SLEEPY HOLLOW ST SIMI VALLEY CA 93065 |
| GEORGIANA T. FENNING | 1301 SALISBURY PARK DR EAST MEADOW NY 11554 |
| GERALD A. COEUR | 2510 GOLF COURSE RD BAYSIDE CA 95524 |
| GERALD R. HOLT | 11309 EAST SAN RAPHAEL DRIVEWAY SAN DIEGO CA 92130 |
| GERALD S. WESTON | 249 MEADOWBROOK RD WYCKOFF NJ 07481 |
| GERTRUDE PHILLIPS | 17 GOLF VIEW DR APT D5 NEWARK DE 19702 |
| GERTRUDE R. MURRAY | 7505 PEPITA WAY LA JOLLA CA 92037 |
| GERTRUDE WINTERS | 249 E 48TH ST APT 11D NEW YORK NY 10017 |
| GERY SCHUESSLER | P.O. BOX 2005 EAGLE CO 81631 |
| GILBERT C. VAN VOORDEN | 554 SO INDIAN HILL BLVD CLAREMONT CA 91711 |
| GILBERT L. DAVIES | 6809 REDWING COURT BAKEFIELD CA 93309 |
| GIUSEPPE FERRARA | 97-17 103RD AVE OZONE PARK NY 11417 |
| GLADYS L. HOOK | 801 N MAIN ST APT 5B HIGGINSVILLE MO 64037 |
| GLADYS SUTHERLAND | 4000 PIERCE ST SPC 48 RIVERSIDE CA 92505 |
| GLADYS T. NOTHMANN | 2 BROOKE CT NAPA CA 94558 |
| GLEN & ELEANOR R. HUGHES | 217 BOYSENBERRY ST ARROYO GRANDE CA 93420 |
| GRACIE A. WADE | 25 WANTAUGH AVE POUGHKEEPSIE NY 12603 |
| GREGORY & MARIA E. SACCO JR | 29 BELLEVUE AVE RUMSON NJ 07760 |
| H JOHN & DAWN ELLIS | 605 UNIVERSE BLVD APT T316 JUNO BEACH FL 33408 |
| HAROLD & JOYCE R. SOLOMON | 1001 W 111TH ST KANSAS CITY MO 64114 |
| HAROLD & PEARL WEISS | 15 JUDITH CT E ROCKAWAY NY 11518 |
| HAROLD REYNOLDS | 4821 40TH ST SUNNYSIDE NY 11104 |
| HAROLD W. ZEITLIN | 455 EAST 57TH STREET APT. 4B NEW YORK NY 10022 |
| HARRIET GREENHOUSE | 1 OVERLOOK AVE APT 2M GREAT NECK NY 11021 |
| HARRIET HIMMEL | 18407 69TH AVE FRESH MEADOWS NY 11365 |
| HARRY & JUDITYH HERSH | 305 6TH ST LAKEWOOD NJ 08701 |
| HARVEY & CONSTANCE M. KRUEGER | 150 EAST 69TH STREET APT 4K NEW YORK NY 10021 |
| HAZEL P. MANION | PO BOX 8176 METAIRIE LA 70011 |
| HELEN B. WITHROW | PO BOX 26 BARRINGTON IL 60011 |
| HELEN J WADE | 14500 FRUITVALE AVE APT 2162 SARATOGA CA 95070 |
| HELEN T. ROSS | 650 PHIPPS BLVD NE APT 1903 ATLANTA GA 30326 |
| HELEN V. PETERSON | 7835 SE 166TH HIBERNIA LN THE VILLAGES FL 32162 |
| HELEN VARANI | 44 BARBARY LN COLUMBUS NJ 08022 |
| HELEN Y. DAVID | 8 KUPPERMAN LN MONSEY NY 10952 |
| HELGA MINDERJAHN | 2642 S SEAMANS NECK RD SEAFORD NY 11783 |
| HENRY & ANN CAUCEGLIA | 1011 HOLLY LN CEDAR GROVE NJ 07009 |
| HENRY & CARLA DARLINGTON JR | 30 E 62ND ST APT 10D NEW YORK NY 10065 |
| HENRY & CLAIRE C. BEVERS | 33 SALEM RIDGE DR HUNTINGTON NY 11743 |
| HENRY D. LANIER | 335 GREENWICH ST APT 4B NEW YORK NY 10013 |
| HENRY POYTA | 1213 AVE Z BROOKLYN NY 11235 |

| Claim Name | Address Information |
|------------|---------------------|
| HERBERT & HELEN G. KAWAHARA | 1329 GRANVIA ALTAMIRA PALOS VERDES ESTATES CA 90274 |
| HERBERT A. LISLE | 501 SOUTH LAPOSADA CIRCLE APT 117 GREEN VALLEY AZ 85614 |
| HERMAN & BEVERLY STRIEFLER | 7122 MARSTON CT UNIVERSITY PK FL 34201 |
| HERMAN & EVELINE A. CHIN | 1826 NICOLA DR PETALUMA CA 94954 |
| HERMINE & FRANK MARX | 2336 WATERBURY AVE BRONX NY 10462 |
| HILDE HERBST | 2101 LUCAYA BEND APT 04 COCONUT CREEK FL 33066 |
| HOPE WOLF | PORTON #3 COL. ARCOS SAN MIGUEL DE ALLEND SAN MIGUEL 37740 MEXICO |
| HOWARD & GLORIA SCHWAB | 10678 BOCA WOODS LN BOCA RATON FL 33428 |
| HOWARD L. HILL | 17980 GULF BLVD APT 504 REDINGTON SHORES FL 33708 |
| HOWARD P. HUNT JR | 547 BRYANT PL RIVERVALE NJ 07675 |
| HUGH B. OCONNOR | 8845 BROOKWOOD DR BATON ROUGE LA 70809 |
| HUGH P. LARKIN | 5047 N A1A APT 1101 FORT PIERCE FL 34949 |
| IDA & HENRI KAYE | 7304 COOK AVE MIDDLE VILLAGE NY 11379 |
| IDALIA BORGES | 254 SAN JOSE STREET PH SAN JUAN PR 00901 |
| ILONA STERL | 109 E  BROADWAY GLENDALE CA 91205 |
| INEZ JONES | 80 PIERREPONT STREET BROOKLYN NY 11201 |
| INGE MICHEL | 2000 LINWOOD AVE # 5B FORT LEE NJ 07024 |
| IORIO P. TINO | 69-22 67TH STREET GLENDALE NY 11385 |
| IRENE ALEXANDER | 4820 EQUESTRIAN CIR APT A BOYNTON BEACH FL 33436 |
| IRENE M. POGGI | 137 PALISADE AVE CRESSKILL NJ 07626 |
| IRENE SACKS | 1620 AVENUE I APT 217 BROOKLYN NY 11230 |
| IRMA D. MCJUNKIN | 624 DOGWOOD RD STATESVILLE NC 28677 |
| IRWIN M. EISENBERG | 11 HICKORY COURT STATEN ISLAND NY 10309 |
| ISABEL R. LINARES | 580 BEDFORD RD APT 5 PLEASANTVILLE NY 10570 |
| ISADORE M. LEWINSON | 4 SUMMIT RD MORRISTOWN NJ 07960 |
| ISOLINA MULERO | 100 ST MARKS PL BKLYN NY 11217 |
| J BERNARD MERZEL | 102 GLEN ELLYN WAY ROCHESTER NY 14618 |
| J COLEMAN & NANCY BUDD | 39 HABERSHAM PARK NW ATLANTA GA 30305 |
| JACK & MARY S. BEVAN | 19210 94TH AVE W EDMONDS WA 98020 |
| JACK & PHYLLIS BLOOMFIELD | 731 WINDING HILLS RD MONUMENT CO 80132 |
| JACK DESENS | PO BOX 2079 9 PHOEBE'S CLOSE ORLEAN MA 02653 |
| JACK J. WOODARD | 509 ROOSEVELT AVE WEST MEMPHIS AR 72301 |
| JACOB M. GAFFEY | 8 WOODFORD ROAD BARRINGTON RI 02806 |
| JAMES & ALYCE MAYER | 7131 SE 171ST POND LN THE VILLAGES FL 32162 |
| JAMES & ELLEN T. QUINN | 156 VILLAGE CIR W PARAMUS NJ 07652 |
| JAMES & FRANCES W. OBEIRNE | 32731 VENTA DR OCEAN VIEW DE 19970 |
| JAMES & JOANNE T. NOLAN | 285 CINDY ST OLD BRIDGE NJ 08857 |
| JAMES & LORETTA J. BYRNE | PO BOX 353411 PALM COAST FL 32135 |
| JAMES & MONICA CROWLEY | 4542 DUMONT STREET NEW PORT RICHEY FL 34653 |
| JAMES & SUSANNE W. GREEN | 8518 E  DE LA O RD SCOTTSDALE AZ 85255 |
| JAMES B. HUBBARD | 9310 GRANDVIEW RD KANSAS CITY MO 64132 |
| JAMES B. VINCENT | 1901 DAYTON RD SPC 103 CHICO CA 95928 |
| JAMES C. FORD | 225 WESTVIEW SEALY TX 77474 |
| JAMES GILLIES | 265 92ND ST BROOKLYN NY 11209 |
| JAMES H. GIBBS | 18 SAINT LUCIA PL TIBURON CA 94920 |
| JAMES MCGRANE | 13 BARRIER DRIVE HAZLET NJ 07730 |
| JAMES O. WELCH | 470 W END AVE APT 15G NEW YORK NY 10024 |
| JAMES PITTNER | 66 ORMOND SHORES DR ORMOND BEACH FL 32176 |
| JANE G. TROUTMAN | 9581 LIME ORCHARD RD BEVERLY HILLS CA 90210 |

| Claim Name | Address Information |
| --- | --- |
| JANE M. REILLY | 43 MILLPOND LN BAY SHORE NY 11706 |
| JANE S. BAYLOR | 1100 PEMBIDGE DIVE APT 330 LAKE FOREST IL 60045 |
| JANET BERKOWITZ | 69-24 199TH STREET FLUSHING NY 11365 |
| JANICE G. COY | 346 SHORELAND DR FORT MYERS FL 33905 |
| JANN S. EDELMANN | 6945 108TH ST APT 5C FOREST HILLS NY 11375 |
| JEAN A. FABRI | 4250 N MARINE DR APT 616 CHICAGO IL 60613 |
| JEAN A. TUTTLE | 405 S PERKINS RD APT 160 MEMPHIS TN 38117 |
| JEAN BIASO | 1666 73RD ST BROOKLYN NY 11204 |
| JEAN D. PETERS | 1309 FIFTH AVENUE APT 20E NEW YORK NY 10029 |
| JEAN M. GILLON | 2879 HILANDALE CIR MACON GA 31204 |
| JEAN OBERDECK | 1809A LYDIA CT URBANA IL 61802 |
| JEAN THALLY | 80 PARK AVE APT 3H NEW YORK NY 10016 |
| JEANETTE SKLAREW | 180 PARK ROW APT 16C NEW YORK NY 10038 |
| JEANNE A. HAWKEY | 183 E MELROSE ST VALLEY STREAM NY 11580 |
| JEANNE M. OHEA | 221 COLERIDGE ST BROOKLYN NY 11235 |
| JENNIFER JONES | 154 SPARROW DRIVE HAMILTON SQUARE NJ 08690 |
| JEROME & LYNNE H. MILLER | 13126 REDON DR PALM BEACH GARDENS FL 33410 |
| JEROME & MIRIAM S. KATZIN | 8515 COSTA VERDE BLVD #2054 SAN DIEGO CA 92122 |
| JERRY & BARBARA STONE | 280 ISLAND CREEK DR VERO BEACH FL 32963 |
| JILL L. PRUSIN | 4411 SPICEWOOD SPRINGS RD APT 1011 AUSTIN TX 78759 |
| JOAN N. SIMON | 362 DATAW DRIVE ST  HELENA ISLAND SC 29920 |
| JOAN TURTURRO | 49 MEETING LANE HICKSVILLE NY 11801 |
| JOANN MCADAMS | 2040 PATE RIDGE DRIVE LOGANVILLE GA 30052 |
| JOANNE E. WOLF | 1008 WILLIAMSON CIR ROCKTON IL 61072 |
| JOANNE F. JONES | 891 CORONADO DRIVE ARCADIA CA 91006 |
| JOANNE J. LECZNAR | 1625 HOWARD ROAD 258 MADERA CA 93637 |
| JOEL MARGOLIES | 117 D PALM PT CIRCLE PALM BEACH GARDENS FL 33418 |
| JOHN & BARBARA VANLANINGHAM JR. | 2211 SW 1ST AVE UNIT 1603 PORTLAND OR 97201 |
| JOHN & CAROL E. MCGHEE | 600 ELLIOTT DR PASADENA CA 91106 |
| JOHN & CATHERINE R. LAUDA | 2319 BRIGHAM ST BROOKLYN NY 11229 |
| JOHN & DIANE A. HALE | 850 FIRST AVE HALF MOON BAY CA 94019 |
| JOHN & DOROTHY S. LEVY | 895 PARK AVE NEW YORK NY 10075 |
| JOHN & EDWINA F. REGAN | 18390 SE WOODHAVEN LANE TEQUESTA FL 33469 |
| JOHN & JOSEPHINE E. LAINO | 28 MORRIS CT EAST BRUNSWICK NJ 08816 |
| JOHN & JUDITH E. FISHBURN | 6474 TIMBER SPRINGS DR SANTA ROSA CA 95409 |
| JOHN & KATHARINE J. HEINS | 50 PARDEE CIRCLE PRINCETON NJ 08540 |
| JOHN & LINDA R. GARNER | 17482 SHERBROOK DR TUSTIN CA 92780 |
| JOHN & LORRAINE F. NEWE | 207 CORNWALL MEADOWS LN PATTERSON NY 12563 |
| JOHN & MARTHA H. STEIN | 175 PULIS AVE FRANKLIN LAKES NJ 07417 |
| JOHN & PHYLLIS G. TILL | 1320 VISTA MORADA SANTE FE NM 87506 |
| JOHN & RITA E. LAKE | 4400 NW 30TH ST APT 424 COCONUT CREEK FL 33066 |
| JOHN & THELMA R. ROTONDE | 1090 BUSCH GARDEN CT PASADENA CA 91105 |
| JOHN A. BERTONE | 6 WELLBROCK ST LINDENHURST NY 11757 |
| JOHN A. BRUNO | 577B NUTLEY DR MONROE TOWNSHIP NJ 08831 |
| JOHN A. DYER | 15 LYONS PL LARCHMONT NY 10538 |
| JOHN C. BAU | PO BOX N PALENVILLE NY 12463 |
| JOHN CALAMARI | 5 LAKESIDE LN YULAN NY 12792 |
| JOHN DELICATI | 2048 57TH STREET BROOKLYN NY 11204 |
| JOHN E. HOOKE | ACADEMY POINT AT MYSTIC 20 ACADEMY LANE, APT. 314 MYSTIC CT 06355 |

| Claim Name | Address Information |
| --- | --- |
| JOHN F. COREY | 5903 CAHUVNGA BLVD APT 6 NORTH HOLLYWOOD CA 91601 |
| JOHN H. SCALES | 3021 KENNEDY BLVD JERSEY CITY NJ 07306 |
| JOHN M. RIVES | 335 W. 20TH ST. APT. 2R NEW YORK NY 10011-3327 |
| JOHN M. WIGGINS | 581-3 RIVER RIDGE DR. SHALLOTTE NC 28470 |
| JOHN R. BLISS | PO BOX 195 BENNINGTON NE 68007 |
| JOHN SCARCELLA | 764 SHELDON AVE STATEN ISLAND NY 10312 |
| JOHN W. DEWEY | 706 COMMON RD WAITSFIELD VT 05673 |
| JOHNNIE & BENNET D. SMITH | 2275 OLD COVINGTON RD NE CONYERS GA 30013 |
| JOSEPH & BEATRICE FRIEDMAN | 101 W 11TH ST APT 3R NEW YORK NY 10011 |
| JOSEPH & DIANE FELDMAN | 176 E 71ST ST APT 5E NEW YORK NY 10021 |
| JOSEPH & GAY D. BARNETT | 2727 WINDRUSH WAY BATON ROUGE LA 70809 |
| JOSEPH & HENRIETTA GOLDEN | 19500 TURNBERRY WAY APT 19F AVENTURA FL 33180 |
| JOSEPH & JUDY G. UZELAC | PO BOX 37 SAN ANSELMO CA 94979 |
| JOSEPH & MARGARET A. FURMATO | 114 MEADOW POINT RD POINT PLEASANT BORO NJ 08742 |
| JOSEPH A. DELDUCA | 61 VIA VERONA PALM BEACH GARDENS FL 33418 |
| JOSEPH DIXON | 45 GREENWAYS LN LAKEWOOD NJ 08701 |
| JOSEPH E. DAVIS | 4946 OLDHAM ST SARASOTA FL 34238 |
| JOSEPH F. SCHWARTZ | 6411 VINE HILL RD SEBASTOPOL CA 95472 |
| JOSEPH F. SCIACIA | 101 MARINE AVE APT 3D BROOKLYN NY 11209 |
| JOSEPH G. GRYSKO | 246-C JEFFERSON COURT LAKEWOOD NJ 08701 |
| JOSEPH GORDON | 205 W END AVE APT 8J NEW YORK NY 10023 |
| JOSEPH P. MCCARTHY | 533 VAUGHN AVENUE , APT H 4 TOMS RIVER NJ 08753 |
| JOSEPH P. PHILLIPS | 5726 ILLUMINATION LN LEESBURG FL 34748 |
| JOSEPHINE & VINCENT GENNA | 13 COLONY DR HOLBROOK NY 11741 |
| JOSEPHINE COBB | 59 JEFFERSON AVE BROOKLYN NY 11216 |
| JOSEPHINE JOSEPH | 208 BUTLER BLVD ELMONT NY 11003 |
| JOSEPHINE M. CARUSO | 1319 81ST ST BROOKLYN NY 11228 |
| JOSEPHINE M. ONORATO | 1155 PINE BLUFF AVE POINT PLEASANT BORO NJ 08742 |
| JOSEPHINE M. SCOTT | 601 CHESTNUT ST APT A3 CEDARHURST NY 11516 |
| JOSEPHINE SCHWARTZ | 30 WEST 95 STREET NEW YORK NY 10025 |
| JOY A. STRASSER | 2020 YOUNGS AVE SOUTHOLD NY 11971-1618 |
| JOYCE A. TOMMASO | 7048 LANDINGHAM DR WILLOW SPRINGS NC 27592 |
| JOYCE E. WILKINS | 5724 WALLACE AVE CHARLOTTE NC 28212 |
| JOYCE G. NIMOCKS | 87 WIDGEON DR PAWLEYS ISLAND SC 29585 |
| JOYCE JURGENSON | 545 BELMONT LN UNIT 110 CAROL STREAM IL 60188 |
| JOYCE M. TURTZO | 412 WOOD ST PEN ARGYL PA 18072 |
| JOYCE P. EUSTIS | 8845 BROOKWOOD DR BATON ROUGE LA 70809 |
| JUDITH H. DARSKY | 4 BRIAR DEL CIR LARCHMONT NY 10538 |
| JUDITH W. SZERLIP | 6245 CELADON CT APT F PALM BEACH GARDENS FL 33418 |
| JULIE DALE | 116 CENTRAL PARK S APT 9A NEW YORK NY 10019 |
| JULIUS B. OLSOFF | 10560 LADYPALM LN UNIT B BOCA RATON FL 33498 |
| JUNE CULPEPPER | 8826 CHADWICK DR SHREVEPORT LA 71129 |
| KARYN LEWIS | 500 EAST 85TH STREET APT 22H NEW YORK NY 10028 |
| KATERINA LALLOS | 31 WOODFIELD CT LAUREL HOLLOW NY 11791 |
| KATHERINE S. MORRISON | 18 PENFIELD AVE CROTON ON HUDSON NY 10520 |
| KATHLEEN E. QUAYLE | 25 WILLETS LANE PLANDOME NY 11030 |
| KATHLEEN M. ASHE | 219 TRENTON BLVD. SEA GIRT NJ 08750 |
| KATHLEEN T. CONLEY | 1700 LINDBERG  RD APT 308 WEST LAFAYETTE IN 47906 |
| KATHLEEN T. VACCA | 4 ELDRIDGE AVE MIDDLETOWN NJ 07748 |

| Claim Name | Address Information |
|---|---|
| KATHLYN J. SMTIH | 8 GARDEN PL APT 11 SPRING LAKE HEIGHTS NJ 07762 |
| KATHY KING | 2 MARSEILLES RD RANCHO MIRAGE CA 92270 |
| KAY LEGROS | PO BOX 7896 P O  BOX 7896 HORSE SHOE BAY TX 78654 |
| KEITH & WILFREDA A. LEE LUM | 201 E 17TH ST APT 4G NEW YORK NY 10003 |
| KELLY ADLMAN | 315 EAST 73RD STREET APT 7 NEW YORK NY 10021 |
| KENNETH & LINDA E. BRADDOCK | 9 FRANKLIN ROAD MENDHAM NJ 07945 |
| KENNETH & SUSAN R. MEYER | 100 EVERGREEN LN WINNETKA IL 60093 |
| KENNETH B. BENNETT | 346 E 20TH ST APT 1B NEW YORK NY 10003 |
| KENNETH E. BIRSTLER | 21 AMELIA COURT STATEN ISLAND NY 10310 |
| KONSTANTIN & MARY EL ZOTOS | 118 LAWTON RD RIVERSIDE IL 60546 |
| KURT & RUTH SAX | 1141 VIA TRIESTE CHULA VISTA CA 91911 |
| L LUCAS | 2514 QUENTIN ROAD BROOKLYN NY 11229 |
| LARRY & IRENE S. MAIZE | 1806 BAGLEY AVE LOS ANGELES CA 90035 |
| LAURA C. MARTIN | PO BOX 473 KENBRIDGE VA 23944 |
| LAWRENCE A. STRAUSS | 12 SHERWOOD DR LENOX MA 01240 |
| LEDA M. KEEFE | 59 PISCATAQUA RD DURHAM NH 03824 |
| LEE & PAULA F. MURPHY | 100 CHRISTWOOD BLVD APT 212 COVINGTON LA 70433 |
| LENA SQUARCIAFICO-SANCHEZ | 19 WINTER LANE HICKSVILLE NY 11801 |
| LENORA H. WISNER | 5 LITTLE BROOK RD OLD TAPPAN NJ 07675 |
| LEON E. HAWKES JR | 68 DEVONSHIRE ST APT 227 PORTLAND ME 04103 |
| LEONARD MERKOWITZ | 192 -04 L71 CRESCENT FRESH MEADOWS NY 11365 |
| LEONE M. TODD | 480 MAPLE #2 PLYMOUTH MI 48170 |
| LEROY S. STACEL | 455 E ANGELENO AVE APT 214 BURBANK CA 91501 |
| LESLIE J. YOO | 850 PARK AVENUE APARTMENT C NEW YORK NY 10021 |
| LESLIE RONZITTI | 2187 S ZEPHYR ST LAKEWOOD CO 80227 |
| LEWIS I. BRANDWINE | 10 KNOLLWOOD RD. ROSLYN NY 11576 |
| LILLIAN BARSOUM | 333 EAST 53RD STREET APT 2G NEW YORK NY 10022 |
| LINDA A. WILSON | 4 EASTMAN ROAD ANDOVER MA 01810 |
| LINDA D. LEIS | 161 15 59 AVE FLUSHING NY 11365 |
| LINDA E. ENGLISH | 213 E 56TH ST BROOKLYN NY 11203 |
| LINDA J. JORGENSEN | 5309 WILD WEST DRIVE ARLINGTON TX 76017 |
| LINDA J. SIBIRSKI | 2165 BRIGHAM STREET APT. 6E BROOKLYN NY 11229 |
| LISA BAMBERGER | 3333 HENRY HUDSON PKWY APT 14F RIVERDALE NY 10463 |
| LISA FOY | 125-10 QUEENS BLVD 811 KEW GARDENS NY 11415 |
| LIZBETH S. FERRIS | 16 CROTON ST WELLESLEY MA 02481 |
| LLOYD HAAS | 3200 N  LEISURE WORLD BLVD APT1010 SILVER SPRING MD 20906 |
| LOIS SCHNEIDER | 13110 DERBYSHIRE COURT CARMEL IN 46032 |
| LOIS SCHUHMACHER | 782 BIRD BAY WAY VENICE FL 34285 |
| LORRAINE A. BUKER | 15 PLEASANT ST # 1 HARWICH PORT MA 02646 |
| LORRAINE A. ZYGMONT | 14 GREY ROCK DR GREENWICH CT 06831 |
| LOUIS GRANITI | 6067 PALMETTO ST RIDGEWOOD NY 11385 |
| LOUISE GENT-SANDFORD | 224 FRANKLIN AVE STE 18 HEWLETT NY 11557 |
| LOUISE M. ROBERTO | 134 BUEL AVENUE STATEN ISLAND NY 10305 |
| LOUISE NADLER | 776 LOCKEARN ST LOS ANGELES CA 90049 |
| LUCILLE C. DOTSON | 2440 N FOUNTAIN ST WICHITA KS 67220 |
| LUCY BEIRO | 10211 SW 20TH TERRACE MIAMI FL 33165 |
| LUIS & NANCY PEREZ | 1277 PRECIOUS CT TOMS RIVER NJ 08755 |
| LYNN & LOIS S. RIDGWAY | 416 TRAILSEND DR TORRINGTON CT 06790 |
| LYNN MICHALSON | 969 PARK AVE APT 3F NEW YORK NY 10028 |

| Claim Name | Address Information |
| --- | --- |
| MADELINE J. RISPOLI | 4651 GULF SHORE BLVD N APT 805 NAPLES FL 34103 |
| MADELINE TAORMINA | 225 MAPLE STREET APT 9 SECAUCUS NJ 07094 |
| MADHUBH M. PATEL | 55 STONEHILL ROAD HYDE PARK MA 02136 |
| MANJA A. AGNESE | 11A RUTLAND LN MONROE TWP NJ 08831 |
| MARALOU & JERRY HARRINGTON | 10 GENEVE NEWPORT BEACH CA 92660 |
| MARCIA H. ANDREWS | 4305 LAKE WASHINGTON BLVD NE APT 2314 KIRKLAND WA 98033 |
| MARGARE M. SWAGNER | 70 RED OAK TER OAK RIDGE NJ 07438 |
| MARGARET & ANGELO GIAMMARINO | 14 BAYARD RD SOMERSET NJ 08873 |
| MARGARET DOLLINGER | 72 PARKHURST DR SPENCERPORT NY 14559 |
| MARGARET GUNN | 31 LINDEN STREET LAKE RONKONKOMA NY 11779 |
| MARGARET JOHNSON | 165 EAST 71ST STREET NEW YORK NY 10021 |
| MARGARET K. WYATT | 3606 PINE ST MARTINEZ CA 94553 |
| MARGARET M. MELNIK | 19 WORTHINGTON AVE SPRING LAKE NJ 07762 |
| MARGARET MASTERSON | 55 S HYDE AVE APT 106 ISELIN NJ 08830 |
| MARGARET MCDONNELL | 9000 IBIS WAY RM 111 VENICE FL 34295 |
| MARGARET OLSEN | 7A MONTICELLO DRIVE WHITING NJ 08759 |
| MARGARET SCIANNA | 12-07 PLYMOUTH DR FAIR LAWN NJ 07410 |
| MARGUERITE DUNN | 193 AMBER ST STATEN ISLAND NY 10306 |
| MARGUERITE MCWILLIAMS | 3528 MESA CT CARMEL CA 93923 |
| MARIA GIBSON | 12321 OCEAN PARK BLVD APT 7 LOS ANGELES CA 90064 |
| MARIA HERNANDEZ | 1737 NW 72ND AVE PLANTATION FL 33313 |
| MARIAN J. TRAVIS | 2034 W ONSTOTT RD YUBA CITY CA 95991 |
| MARIANNE C. GOURARY | 45 E 85TH ST NEW YORK NY 10028 |
| MARIE A. ZERILLI | PO BOX 227 WAINSCOTT NY 11975 |
| MARIE R. NISCO | 91 15 160TH AVENUE HOWARD BEACH NY 11414 |
| MARIE WATSON | C/O LEHMAN BROTHERS JERSEY CITY NJ 07302 |
| MARILYN B. NADER | 9255 SHORT CHIP CIRCLE PORT ST  LUCIE FL 34986 |
| MARILYN M. FERGUSON | 1751 FLOYD ST SARASOTA FL 34239 |
| MARILYN MATTHEWS | 2803 HIDDEN VALLEY DR LITTLE ROCK AR 72212 |
| MARILYN TATZ | 2915 WEST 5TH STREET APT 14A BROOKLYN NY 11224 |
| MARION C. HARLEY | 41 KAREN WAY SUMMIT NJ 07901 |
| MARION D. FAHEY | 31890 STATE HIGHWAY 64 WILLS POINT TX 75169 |
| MARION J. HILL | 3500 CORNER BROOK CV AUSTIN TX 78739 |
| MARION LOPEZ | 7809 METACOMET ROAD HANOVER MD 21076 |
| MARION STUART | 101 S CATALINA CT VERO BEACH FL 32963 |
| MARK K. LAHEY | 6166 SE MOURNING DOVE WAY HOPE SOUND FL 33455 |
| MARK W. ADAMS | 10314 SW 115 CT MIAMI FL 33176 |
| MARTA & JOSE CHOMAT | 200 WINSTON DR APT 315 CLIFFSIDE PK NJ 07010 |
| MARTHA & JOHN R. KELLER | 308 ROSEMONT PL ENGLEWOOD NJ 07631 |
| MARTHA VUJOVICH | 18 ST. LUCIA PLACE TIBURON CA 94920-4920 |
| MARVIN & BEATRICE KOENIG | 7460 LA PAZ PL APT 201 BOCA RATON FL 33433 |
| MARVIN & BEVERLY LEITER | 2600 SOUTH OCEAN BLVD APT 15C BOCA RATON FL 33432 |
| MARY ANN DYBA | 30 GRANDVIEW DRIVE WESTFIELD MA 01085 |
| MARY B. OHAGAN | 437 BEACH 140TH ST BELLE HARBOR NY 11694 |
| MARY D. KENNEY | 502 LARCHMONT PL AIKEN SC 29801 |
| MARY E. AULMANN | 842 E VILLA ST APT 156 PASADENA CA 91101 |
| MARY F. MOORE | 103 ELTINGVILLE BLVD STATEN ISLAND NY 10312 |
| MARY F. STAUBER | 8064 HIDDENVIEW TER BOCA RATON FL 33496 |
| MARY F. VINZI | 6050 NW 64TH AVE APT 210 TAMARAC FL 33319 |

| Claim Name | Address Information |
|---|---|
| MARY H. GENNARO | 464 LAKEVIEW AVE ROCKVILLE CENTRE NY 11570 |
| MARY J. JOAQUIN | 1404 FERN DR MACON GA 31210 |
| MARY L. DAVILA | 652 STERLING DR KISSIMMEE FL 34758 |
| MARY L. HERZSTAM | 1586 MEADOWBROOK RD ALTADENA CA 91001 |
| MARY M. BYINGTON | 8741 MIDDLETON CT GROSSE ILE MI 48138 |
| MARY M. PILIPIAK | 306 VESTA CT RIDGEWOOD NJ 07450 |
| MARY MACZULA | 80 1ST AVE APT 2I NEW YORK NY 10009 |
| MARY NEWMAN | 104-740 112TH STREET RICHMOND HILL NY 11419 |
| MARY P. CONRY | 2239 TROY AVE APT 5H BROOKLYN NY 11234 |
| MARY WALLEN | 16 ROCHAMBEAU ROAD GARRISON NY 10524 |
| MARY WESSNER | 75 DELAHOW STREET CHARLESTON SC 29492 |
| MARYANN VENE | 147 MARBLE ST STATEN ISLAND NY 10314 |
| MARYANNE E. RASMUSSEN | 166 EAST 63RD STREET APT 19A NEW YORK NY 10021 |
| MAURA MCKEE | 82 RICHMOND CT S HOLMDEL NJ 07733 |
| MAUREEN SCANAPICO | 5925 WHIPOORWILL LANE FORT PIERCE FL 34987-3124 |
| MAURICE & SUSAN J. WIEDER | 403 LANGLEY AVE WEST HEMPSTEAD NY 11552 |
| MEL & PAMELA SHAFTEL | 211 CENTRAL PARK W # 15G NEW YORK NY 10024 |
| MELROSE WARNER | 2663 HEATH AVE APT 10M BRONX NY 10463 |
| MELVILLE & ANNE M. BROWN JR | 9516 FAIRCREST DR DALLAS TX 75238 |
| MERLE & AGNES D. BAILEY | 63 HOWLAND RD SOUTH KENT CT 06785 |
| MERLENE GITTENS | 3107 ERNEST RUSSELL CT CHARLOTTE NC 28269 |
| MERWIN A. FUCHS | 3303 PARK PL SPRINGFIELD NJ 07081 |
| MICHAEL & ANGELA SANTANGELO | 231 AMBER ST STATEN ISLAND NY 10306 |
| MICHAEL & MARCIA G. PETERS | 11 ORCHARD PARK DR GENEVA NY 14456 |
| MICHAEL & PATRICIA C. JACKSON | 177 SABBADAY LN WASHINGTON DEPOT CT 06794 |
| MICHAEL & ROSE ANTONUCCI | 46 LAW ST VALLEY STREAM NY 11580 |
| MICHAEL J. FLANNERY | 602 EASTBROOK DRIVE EFFORT PA 18330-2255 |
| MICHAEL R. MILVERSTED | 15 HAMPTON LANE STAMFORD CT 06903 |
| MICHAEL WEINER | 533 BUFFLEHEAD DRIVE KIAWAH ISLAND SC 29455 |
| MICHELE L. MORIEKO | 690B PLYMOUTH DRIVE LAKEWOOD NJ 08701 |
| MICHELE RICCIARDONE | 3021 KENNEDY BLVD JERSEY CITY NJ 07306 |
| MILA DE COSTA | 26 BELLAIR PLACE NEWARK NJ 07104 |
| MILDRED MAXWELL | 1640 EXECUTIVE PARK LN NE ATLANTA GA 30329 |
| MILTON & SARANE C. BENNETT | 252 EL CAMINO DR BEVERLY HILLS CA 90212 |
| MOLLY F. PARKER | 3060 PHARR COURT N APT 807 ATLANTA GA 30305 |
| MORTON D. SIEGEL | 15850 WINDRIFT DR JUPITER FL 33477 |
| MURIEL CHAIT | 2330 60TH ST BROOKLYN NY 11204 |
| MURIEL HAZELL | 3313 WATERMARKE PL IRVINE CA 92612 |
| MURIEL SCHLOSSER | 949B LIVERPOOL CIR MANCHESTER NJ 08759 |
| MURRAY & MYRA SAMOTIN | 111 STONE OAKS DR HARTSDALE NY 10530 |
| MURRY & LUCILLE P. WOLIN | 13966 KEY LIME BLVD WEST PALM BCH FL 33412 |
| MYRON J. SOLOMON | 903 RIDGE DR UNION NJ 07083 |
| NANCY DIDRICKSEN | 8361 CALLE DEL CICLO LA JOLLA CA 92037 |
| NANCY H. MASSEY | 18 EAST RIDGE DR PETERBOROUGH NH 03458 |
| NANCY J. MAGERAS | 854 FOOTHILL DRIVE SALT LAKE CITY UT 84108 |
| NANCY P. WOODS | 7300 US HIGHWAY 158 APT 410 STOKESDALE NC 27357 |
| NANCY POLIN | 525 W END AVE APT 7-J NEW YORK NY 10024 |
| NATHAN & SYLVIA WOLFSON | 3306 INDIAN MEADOWS LN CHARLOTTE NC 28210 |
| NATHAN ROSENSCHEIN | 7 TRENT COURT MORRISTOWN NJ 07960 |

| Claim Name | Address Information |
|---|---|
| NATHANIEL & JOYCESTENE P. MALCOLM | PO BOX 1141 GREENSBORO NC 27402 |
| NESTA J. RUSSO | 6742 OAK MANOR DRIVE BRADENTON FL 34202 |
| NEVA F. FOX | 3470 E SHEFFIELD WAY SPRINGFIELD MO 65802 |
| NEWTON D. ZINDER | 66 OAK CREEK TRL MADISON WI 53717 |
| NICHOLAS & VIRGINIA CASTIGLIONE | 1462 STADIUM AVE BRONX NY 10465 |
| NICHOLAS J. GENTILE | PO BOX 92402 ROCHESTER NY 14692 |
| NIMIA L. LACEBAL | 132 EVANS RD BLOOMFIELD NJ 07003 |
| NINA M. RICCO | 2510 OCEAN AVE BROOKLYN NY 11229 |
| NINA SHAPIRO | 1219 51ST AVE E LOT 90 BRADENTON FL 34203 |
| NOLLIE M. O'HARA | 5611 HILL RD. ALBANY GA 31705 |
| NORMA A. STYNER | 1600 MARSHALL CIR UNIT 169 DUPONT WA 98327 |
| NORMA MUNOZ | 203 COBALT DRIVE KISSIMMEE FL 34758 |
| NORRIS BROYLES JR | 2525 PEACHTREE RD NE APT 13 ATLANTA GA 30305 |
| NORTON BRATHWAITE | 315 W GRAND ST APT 10H ELIZABETH NJ 07202 |
| OLGA PARUOLO | 235 ORANGE STREET SATELLITE BEACH FL 32937 |
| PAMELA M. VANDENBOSSCHE | 135 WEST 10TH STREET APT. #9 NEW YORK NY 10014 |
| PATRECIA LENORE | 26 TYRON FARM LANE MICHIGAN CITY IN 46360 |
| PATRICIA E. MORALES | 10079 SW 90TH LOOP OCALA FL 34481 |
| PATRICIA F. RILEY | 642 LOCUST ST MT VERNON NY 10552 |
| PATRICIA GOWEN | 37 CITATION COURT TINTON FALLS NJ 07724 |
| PATRICIA L. CUNNINGHAM | 4302 HIGH FOREST ROAD COLORADO SPRINGS CO 80908 |
| PATRICIA M. BAH | 567 CARY AVENUE STATEN ISLAND NY 10310-1902 |
| PATRICIA M. RYAN | C/O MARY SUE MCKENNA 4140 STANHOPE DALLAS TX 75205 |
| PATRICK & JANE W. MCDONALD | 11865 E PARKVIEW LANE SCOTTSDALE AZ 85255 |
| PATSY & ROSE MURACO | 161 WITHERS ST BROOKLYN NY 11211 |
| PAUL & FRANCES YEDNAK | 11 MYRTLE AVE DOBBS FERRY NY 10522 |
| PAUL & MARY D. WILLIAMS | 21 HANCOCK LN DARIEN CT 06820 |
| PAUL G. TOBIN | 20 E CEDAR ST UNIT 4E CHICAGO IL 60611 |
| PAUL J. MILLER | 208 GEORGE ST SOUTH TARPON SPRINGS FL 34689 |
| PAUL M. COHEN | C/O PEGGY COHEN 490 WEST END AVENUE, APT. 8A NEW YORK NY 10024 |
| PAULINA TAYLOR | 135 WILLOW STREET BROOKLYN NY 11201 |
| PAULINE P. RANDALL | 314 MINNEWAWA AVE APT 138 CLOVIS CA 93612 |
| PEARL LEGGARD | 523 E 37TH ST BROOKLYN NY 11203 |
| PENNY M. MULLIN | 1906 LAKE RIDGE TERRACE LAWRENCEVILLE GA 30043 |
| PERRY & JOAN L. BURNS | 82 BUTTERNUT HOLLOW RD GREENWICH CT 06830 |
| PETER & HOPE T. BRAMHALL | 1 MEADOW CREEK LN FALMOUTH ME 04105 |
| PETER & LEYLA K. BOURBEAU | 430 VILLAGE PLACE, APT 100 LONGWOOD FL 32779 |
| PETER & LINDA M. DETWILER | 16 SHACKAMAXON TER ANNANDALE NJ 08801 |
| PETER BROCKY | 31 CROSS RD MORRIS PLAINS NJ 07950 |
| PETRONELLA LUTZ | 4684 TALAMORE LN COLUMBUS GA 31909 |
| PHILIP & PATRICIA J. BUFALO | 2537 E 23RD ST BROOKLYN NY 11235 |
| PHILIP FOX | 865 COMSTOCK AVE. APT. 18B LOS ANGELES CA 90024 |
| PHILIP J. BARONE | 12 OLD FARM COURT GLEN HEAD NY 11545 |
| PHILIP J. SMYTH | 637 THE CAPE BLVD WILMINGTON NC 28412 |
| PHILOMENA TAMARGO | 1972 E 36TH ST BROOKLYN NY 11234 |
| PHUOC (NGUYEN,D) T. HUYNH | 31 TALISMAN DRIVE DIX HILLS NY 11746 |
| PHYLLIS CHESLER WALD | 20 CHAPEL PLACE GREAT NECK NY 11021 |
| R GERAL & INGALILL JONES | 259 ROBINHOOD LN COSTA MESA CA 92627 |
| RAFAEL & FRANCISCA B. BRITO | 17 2ND ST RIDGEFIELD PARK NJ 07660 |

| Claim Name | Address Information |
|---|---|
| RALPH & ALBERTA PECK | 93 E MCCLELLAN AVE LIVINGSTON NJ 07039 |
| RALPH & ANGELA F. GILSKI | 823 W WEATHERSFIELD WAY SCHAUMBURG IL 60193 |
| RALPH & DELOYCE O. GOODE | 9132 UPTON AVE S BLOOMINGTON MN 55431 |
| RAMON CADIZ | PO BOX 97 CLEVELAND NY 13042 |
| RAYMOND C. MIKULICH | ONE WEST 72ND ST, APT #11 NEW YORK NY 10023 |
| REGINA R. CRESPI | 87 E 2ND ST APT 3A NEW YORK NY 10003 |
| REINHOLD RAGER | 315 LAMONT PARKWAY BARTLETT IL 60103 |
| RENEE BAIRD | 100 DALY BLVD APT 801 OCEANSIDE NY 11572 |
| RICHARD & ANITA N. DOYLE | 7315 BRIDGE TOWN LN SE CALEDONIA MI 49316 |
| RICHARD & BARBARA DONSKY | 969 PARK AVE APT 9-B NEW YORK NY 10028 |
| RICHARD & LUCY C. PLATEK | 333 GRAND CENTRAL AVE AMITYVILLE NY 11701 |
| RICHARD & NANCY W. EATON | 25 KENNEBEC AVE POCASSET MA 02559 |
| RICHARD & SHIRLEY S. GALLEHER | 1641 HAZBETH LN GLENDALE CA 91202 |
| RICHARD A. RALPH | EXITNATALIE DR PORT ST LUCIE FL 34952 |
| RICHARD ANDRE | 44 BAY VIEW AVE EAST HAMPTON NY 11937 |
| RICHARD B. BERK | 11 ISLAND AVENUE 1605 MIAMI BEACH FL 33139 |
| RICHARD HAFELE | 93 EDGEWOOD ROAD WEST ISLIP NY 11795 |
| RICHARD J. SACK | 7902 SLEEPY HOLLOW TER TOBYHANNA PA 18466 |
| RICHARD J. SALAK | 18805 ROLLING OAK DR HUDSON FL 34667 |
| RICHARD P. BRINGOLI | 212 PARK STREET STATEN ISLAND NY 10306 |
| RICHARD RICCIARDI | 44 EMERALD CT TEWKSBURY MA 01876 |
| RICHARD SCHREIBER | 30423 SHORELINE DRIVE MENIFEE CA 92584 |
| RICHARD W. ENSLING | 955 E CHRISTIANSON AVE KINGMAN AZ 86409 |
| RITA C. DOLAN | 615 E 14TH ST APT 5B NEW YORK NY 10009 |
| RITA ULAN ENSLING | 955 E CHRISTIANSON AVE KINGMAN AZ 86409 |
| ROBERT & CAROL MCCORMICK | 2746 WYNELLE DR GAINESVILLE GA 30506 |
| ROBERT & CATHERINE B. KOHLER | PO BOX 82 REMSENBURG NY 11960 |
| ROBERT & DIANA COLEMAN JR | 430 VILLAGE PL APT 302 LONGWOOD FL 32779 |
| ROBERT & DOLORES C. SKALSKY | 3205 WILSON AVE SW CEDAR RAPIDS IA 52404 |
| ROBERT & ELLEN D. CAGNINA | 17 LONGVIEW RD READING MA 01867 |
| ROBERT & JANE M. LEVY | 6749 KESSEL ST FOREST HILLS NY 11375 |
| ROBERT & JUDITH J. CATANIA | 4 AZALEA TRL WESTFIELD NJ 07090 |
| ROBERT & LAUREL C. LIBBY | 25 HILLSIDE RD SOUND BEACH NY 11789 |
| ROBERT & MARCIA M. ONEIL | 113 1ST ST WHITEFISH MT 59937 |
| ROBERT & MARY L. TAYLOR | 8515 COSTA VERDE BLVD UNIT 756 SAN DIEGO CA 92122 |
| ROBERT & NANCY R. EDMISTON | 581 PEQUOT AVE SOUTHPORT CT 06890 |
| ROBERT & PAULA FLORENTINO | 53 CONANICUS AVE APT 3H JAMESTOWN RI 02835 |
| ROBERT & RITA J. FRUGOLI | 1514 FOUNTAINGROVE PKWY SANTA ROSA CA 95403 |
| ROBERT & SANDRA E. NASH | 6 VENTURI CT FLORHAM PARK NJ 07932 |
| ROBERT A. WEINMAN | 1150 E PALM CANYON DR UNIT 91 PALM SPRINGS CA 92264 |
| ROBERT C. COX | 9 ASSUPS NECK LANE P.O. BOX 77 QUOGUE NY 11959 |
| ROBERT D. DELLAS | 1911 SACRAMENTO STREET SAN FRANCISCO CA 94109 |
| ROBERT D. WHITE | 284 BRADLEY FOSTER DR HUNTINGTON WV 25701 |
| ROBERT DELISA | 7712 HAVERHILL CT NAPLES FL 34104 |
| ROBERT E. GENIRS | 5000 ROYAL MARCO WAY UNIT 634 MARCO ISLAND FL 34145 |
| ROBERT E. MCCARTHY | 6 OREGON AVE HAZLET NJ 07730 |
| ROBERT F. KUNZ | 1858 CLUB CIR PAWLEYS ISL SC 29585 |
| ROBERT GILBERTO | 2165 BRIGHAM ST APT 3A BROOKLYN NY 11229 |
| ROBERT H. GREGORY | 27 PARTRIDGE HILL LN ESSEX CT 06426 |

| Claim Name | Address Information |
|---|---|
| ROBERT H. MUELLER | 25412 SEA BLUFFS DR 209 DANA POINT CA 92629 |
| ROBERT L. GRUN | 22 REGINA ROAD MORGANVILLE NJ 07751 |
| ROBERT LIEBERBERG | 120 EAST END AVE. APT 4B NEW YORK NY 10028 |
| ROBERT LINTZ | 237 HUNTING COUNTRY ROAD TRYON NC 28782 |
| ROBERT MENCER | 488 W. DUARTE RD. APT. 2 ARCADIA CA 91007 |
| ROBERT P. OTOOLE | 3 RODSFIELD CT HUNTINGTON NY 11743 |
| ROBERT ROSS | 32440 CRYSTAL BREEZE LN LEESBURG FL 34788 |
| ROBERT WEINTRAUB | RRI BOX 495 HAWLEY PA 18428 |
| ROBERTA B. HONIG | 309 WESTMINSTER RD BROOKLYN NY 11218 |
| ROBERTA H. DINOW | 48925 MARIPOSA DR. PALM DESERT CA 92260 |
| ROCCO R. PAONE | 6 SHOTGUN LN LEVITTOWN NY 11756 |
| RODERICK & MAE W. GILBRIDE | 6334 NW 37TH DR GAINESVILLE FL 32653 |
| ROGER & BROOK S. BERLIND | 120 EAST END AVENUE APT 18A NEW YORK NY 10028 |
| ROGER E. BACH | 22 TIMBER RIDGE DR FAIRBURY IL 61739 |
| ROGER F. HILMER | 2115 2ND ST SW APT 314 ROCHESTER MN 55902 |
| ROGER H. GOODSPEED | 10 EAST 85TH STREET APT 8C NEW YORK NY 10028 |
| ROLANDO A. GRAHAM | 20 BAY STREET LNDG STATEN ISLAND NY 10301 |
| ROMAN MARTINEZ | 555 PARK AVENUE APT 6W NEW YORK NY 10065 |
| RONALD & MARGARET HARDIMAN | 777 OAK AVE RIVER EDGE NJ 07661 |
| RONALD & MERYL L. GALLATIN | 17061 BROOKWOOD DR BOCA RATON FL 33496 |
| RONALD A. BEVACQUA | 750 OCEAN ROYALE WAY APT 601 JUNO BEACH FL 33408 |
| RONALD J. STUBING | 78-47 64TH LANE GLENDALE NY 11385 |
| RONALD R. JUSTIAN | 73 MCGUINNESS BLVD BROOKLYN NY 11222 |
| ROSA E. VENEGAS | 1920 ASTORIA PARK S APT 1F ASTORIA NY 11102 |
| ROSALIND STREET | 970 WILLIAMS AVE APT 3C BROOKLYN NY 11207 |
| ROSANNE P. VAN HOEK | 34-47 80 STREET APT32 JACKSON HITS NY 11372 |
| ROSE A. FOGLIA | 778A LIVERPOOL CIR MANCHESTER NJ 08759 |
| ROSE A. STEPHAN | 1628 73RD STREET BROOKLYN NY 11204 |
| ROSE M. ZAND | 8129 PRINCESS PALM CIR TAMARAC FL 33321 |
| ROSE MA BROWN | 460 N FRANKLIN ST APT 216 SYRACUSE NY 13204 |
| ROSE W. STONE | 60 STAFFORD ST APT 106 PLYMOUTH MA 02360 |
| ROSLYN & GEORGE KOZACK | 11 MISTY LAKE CT BARNEGAT NJ 08005 |
| ROWLAND & LETITIA A. RADFORD | 2 NACOOCHEE PL NW ATLANTA GA 30305 |
| RUDOLPH & BARBARA P. CARBONE | 53 WOODS LN BOYNTON BEACH FL 33436 |
| RUSSELL & BARBARA E. LOSEY | 15191 FORD RD APT 622 DEARBORN MI 48126 |
| RUTH A. VALLES | 7355 AMBOY ROAD  2ND FLOOR STATEN ISLAND NY 10307 |
| RUTH BARR | 15 KATHAY DR LIVINGSTON NJ 07039 |
| RUTH G. RICHNER | 205 MEADOW RD ELBRIDGE NY 13060 |
| RUTH LAY | 3041 WESTWOOD WAY ALPHARETTA GA 30004 |
| RUTH M. RUYLE | 1320 12TH AVE E APT 101 MENOMONIE WI 54751 |
| RUTH SIMERLEIN | 525 AUDUBON AVENUE 1414 NEW YORK NY 10040 |
| RUTH SWETZ | 58 BURHANS AVE YONKERS NY 10701 |
| SABAH S. ADES | STEIMATZKY ST. NO. 2-APT. 43 RAMAT AVIV TEL AVIV 67218 ISRAEL |
| SAM C. BRADSHAW | 3605 CRESCENT AVENUE DALLAS TX 75205 |
| SANDRA & CARMINE PICARELLO | 535 WESTON DR GALLOWAY NJ 08205 |
| SANDRA WASSERMAN | 5423 PALISADE AVENUE RIVERDALE NY 10471 |
| SANDY & L RUTH A. SAILERS | 110 W ARBOR VIEW DR SPRING ARBOR MI 49283 |
| SARA M. HAY | 4116 N BROADLAND RD NW ATLANTA GA 30342 |
| SAUL CHARBANI | 10822 65TH AVE FOREST HILLS NY 11375 |

| Claim Name | Address Information |
| --- | --- |
| SELMA SPITZER | 3114 SO OCEAN BLVD NO 803 HIGHLAND BREACH FL 33487 |
| SHARDAB M. PATEL | 7204 JACKSON ST NORTH BERGEN NJ 07047 |
| SHARON POIRIER | 321 E. LAUREL AVE ARCADIA CA 91006 |
| SHARON TIMMER | PO BOX 946 CAMDEN ME 04843 |
| SHARON WHYTE | 18912 MISTHAVEN PLACE DALLAS TX 75287 |
| SHEILA B. GOODMAN | 10197 KINSWOOD RD BOYNTON BEACH FL 33437 |
| SHEILA I. BATEMAN | 1821 CRESTLINE DR WALLA WALLA WA 99362 |
| SHELLEY K. BRIGGS | 1502 WRAYMAR LANE NORCO CA 92860 |
| SHIRLEY T. TAYLOR | 1111 MAIN ST APT 311 DANVILLE VA 24541 |
| SIDNEY & DEBORAH D. KRASNER | 387 BEECHSPRING RD SOUTH ORANGE NJ 07079 |
| SIMONE & GEORGES L. FAYOL | 21-44 21 ST ASTORIA NY 11105 |
| SIMONE MANHEIM | 2 EAST 67TH STREET NEW YORK NY 10021 |
| SOLOMON & NORMA P. WEINBERG | 4555 N MICHIGAN AVE MIAMI BEACH FL 33140 |
| SONDRA G. REITMAN | 78581 KENTIA PALM DR PALM DESERT CA 92211 |
| STANLEY & BERNICE HARRISON | 6553 SUN RIVER RD BOYNTON BEACH FL 33437 |
| STANLEY & BEVERLY J. LEVINE | 13708 PLAZA MAYOR DR DELRAY BEACH FL 33446 |
| STANLEY R. MEHAFFEY | 360 E RANDOLPH ST APT 3507 CHICAGO IL 60601 |
| STELIOS PTINIS | 7804 19TH RD EAST ELMHURST NY 11370 |
| STELLA GANSCHOW | 7 PLUM COURT BLUFFTON SC 29909 |
| STEPHEN & CELESTE J. AMPLO | 7 EASTWICK CT MARLBORO NJ 07746 |
| STEPHEN & JANE H. KARELITZ | 8083 DUOMO CIRCLE BOYNTON BEACH FL 33472 |
| STEPHEN & RUTH J. KOZELETZ | 611 5TH AVE EAST NORTHPORT NY 11731 |
| STEPHEN B. SCHWAHN | 1200 ON THE MALL; APT 207 MINNEAPOLIS MN 55403 |
| STEPHEN D. SLIFER | 75 DELAHOW ST DANIEL ISLAND SC 29492 |
| STEVEN G. DELANEY | 4 VALLEY RIDGE ROAD HARRISON NY 10528 |
| STEVEN TOMA | 2665 NW VAN PELT BLVD; APT 33 ROSEBURG OR 97470 |
| SUSAN & QUENTIN T. MURPHY | 72 PONDFIELD RD W APT 4E BRONXVILLE NY 10708 |
| SUSAN DELUCIA | 11 FLOWER AVENUE STATEN ISLAND NY 10309 |
| SUSAN GREGORY | 11 HILLTOP AVE ESSEX CT 06426 |
| SUSAN M. DOMINGUEZ | 2536 WOODLAND AVE SOUTH PLAINFIELD NJ 07080 |
| SUSAN P. LENNERTZ | 651 CROSSFIELD CIR VENICE FL 34293 |
| SUSAN R. MEIER | 2784 S OCEAN BLVD APT 108N PALM BEACH FL 33480 |
| SUSAN R. SPITZ | 1805 SOUTH RD BALTIMORE MD 21209 |
| SUSANNE & EDWARD R. HAZEL | 21 CEDAR GROVE CT STATEN ISLAND NY 10306 |
| SUZANNE GODART | 393 BEVERIDGE RD RIDGEWOOD NJ 07450 |
| SUZANNE ORRICK | 250 LOCUST ST SAN FRANCISCO CA 94118 |
| SUZANNE TUGEAU | 883D HERITAGE VILLAGE SOUTHBURY CT 06488 |
| SUZANNE W. HARRIS | 414 CASTANO SAN ANTONIO TX 78209 |
| SWADESH & SHEELA K. BASU | CARE OF SANJITA GHOSH 3845 18TH AVE APT 6E BROOKLYN NY 11218 |
| SYDELLE JORDON | 220 EAST 63RD STREET APT 3L NEW YORK NY 10021 |
| SYLVIA & RICHARD STEIN | 3952 SAPPHIRE PALLADIUM DR BOYNTON BEACH FL 33436 |
| SYLVIA SIMON | 333 W 86TH ST APT 204 NEW YORK NY 10024 |
| TENISON W. NEWSOM JR | 130 WESTOVER RD STAMFORD CT 06902 |
| THELMA SOLOW | 5920 HORSEMAN'S CANYON DRIVE 6 A WALNUT CREEK CA 94595 |
| THEODORE & MARY J. TRIPLETT | 2413 N LOUISE ST SANTA ANA CA 92706 |
| THEODORE R. BOARDMAN | PO BOX 632 LAKE FOREST IL 60045 |
| THERESA M. BORRELL | 11 7TH ST STATEN ISLAND NY 10306 |
| THERESA M. MAJOR | 47392 JADIDA AVE PALM DESERT CA 92260 |
| THERESA VOLPE | 44 BAY VIEW AVENUE EAST HAMPTON NY 11937 |

| Claim Name | Address Information |
|---|---|
| THERESE & MICHEL GIORDANI | 700 SW 137TH AVE APT 401 BUILDING H PEMBROKE PINES FL 33027 |
| THOMAS & ANNETTE P. FINNERTY | 60 EHNNING TER DENVILLE NJ 07834 |
| THOMAS & KITTY CHALKER JR | 2483 RIVER OAK DR DECATUR GA 30033 |
| THOMAS DELLA-PORTA | 55B CAMBRIDGE TERRACE HACKENSACK NJ 07601 |
| THOMAS H. TUCKER | 303 BAY AVENUE HUNTINGTON NY 11743 |
| THOMAS J. CONNOLLY | 2710 GROSMONT PLACE CUMMING GA 30041 |
| THOMAS J. ROGERS | 116 MORNINGSIDE RD PARAMUS NJ 07652 |
| THOMAS P. LYNCH | 181 COCQUILLE WAY VERO BEACH FL 32963 |
| THOMAS TAPEN | 66 BLACKBURN PLACE SUMMIT NJ 07901 |
| TINA CURSIO | 615 PALMER RD APT 902 YONKERS NY 10701 |
| TORO C. AUGUSTO | 383 CLINTON ST BROOKLYN NY 11231 |
| TRACY L. TURNER | 659 JACARANDA ST DUNEDIN FL 34698 |
| URANIA KOPMAR | 145 HICKS ST BROOKLYN NY 11201 |
| VERA C. BONNER | 2222 N MCQUEEN RD APT 2060 CHANDLER AZ 85225 |
| VERA D. BRONSON | 1129 HALEY LN DUNEDIN FL 34698 |
| VERNA VOGEL | 612 E 6TH ST C/O DAVID WARREN PANA IL 62557 |
| VERONICA L. RICCI | 4005 FLATLANDS AVENUE BROOKLYN NY 11234 |
| VICKI B. FLEMING | 3060 PHARR COURT NORTH UNIT 717 ATLANTA GA 30305 |
| VICTOR ABRAMS | 557 WESTERN PARK DR WEST HEMPSTEAD NY 11552 |
| VICTORIA L. JAMES | 1135 SMUGGLERS WAY DAYTON OH 45459 |
| VINCENT FASANO | 63 BONNIE DRIVE MANALAPAN NJ 07726 |
| VINCENT J. SMITH | 4 GARDEN PL APT. 12 SPRING LAKE NJ 07762 |
| VIOLET J. WILSON | 18361 10TH ST BLOOMINGTON CA 92316 |
| VIOLET REGAN | 2101 VALENTINES ROAD WESTBURY NY 11590 |
| VIRGINIA & WILLIAM J. TRACY | 1756 LEXINGTON RD WICHITA KS 67218 |
| VIRGINIA M. KERWICK | 695 4TH PL S GARDEN CITY SOUTH NY 11530 |
| VIRGINIA SHINGLER-JACKSON | 216 E 58TH STREET BROOKLYN NY 11203 |
| VIRGINIA WARD | 10464 BELLAGIO ROAD LOS ANGELES CA 90024 |
| VIVIAN C. GOODMAN | 19101 OLD BALTIMORE RD C/O MICHAEL T GOODMAN BROOKEVILLE MD 20833 |
| VIVIAN C. ROACH | 1500 COUNTY ROAD 1 LOT 112 DUNEDIN FL 34698 |
| WALTER & ANITA ETH | 381 OLD ARMY RD SCARSDALE NY 10583 |
| WALTER & ANN PETRILLA | 71 EMERALD WOODS DR APT F1 NAPLES FL 34108 |
| WARD & JULIA R. JONES | 300 JERSEY RD W LEHIGH ACRES FL 33936 |
| WILLARD & JANE BERRIEN JR | 31 MIDLAND ST BOX 1006 QUOGUE NY 11959 |
| WILLIAM & CAROLYN J. MUNRO | 1406 GRANT RD NORTHBROOK IL 60062 |
| WILLIAM & CATHERINE D. KILDUFF | 3201 ESTATES DR FAIRFIELD CA 94533 |
| WILLIAM & ELAINE TRICARICO | 14 MORGAN PL N ARLINGTON NJ 07031 |
| WILLIAM & ETHEL J. KALIF | 7725 PEBBLE CREEK CIR APT 206 NAPLES FL 34108 |
| WILLIAM & JACQUELYN F. GOW JR | 3747 PEACHTREE RD NE APT 2122 ATLANTA GA 30319 |
| WILLIAM & JOAN J. HOLLAND | 21 FIG CT E HOMOSASSA FL 34446 |
| WILLIAM & NANCY M. MILLER | 4 OLD ORCHARD LN MOUNTAIN TOP PA 18707 |
| WILLIAM & ROSEMARY B. BARTON | 13632 ORCHARD GATE RD POWAY CA 92064 |
| WILLIAM & YVONNE J. GARTHE | 11 WOOD CLIFT LN PALM COAST FL 32164 |
| WILLIAM A. PERRY | 1041 PINE RIDGE RD CHESTER SC 29706 |
| WILLIAM C. MCKEOWN | 6 WEST 77TH STREET APT 16C NEW YORK NY 10024 |
| WILLIAM E. KETTLER | 623 7TH ST HUNTINGTON BEACH CA 92648 |
| WILLIAM G. CRONIN | 1160 FIFTH AVE APT 304 NEW YORK NY 10029 |
| WILLIAM K. MCGILL | 7410-RIDGE BLVD APT 2G BROOKLYN NY 11209 |
| WILLIAM L. JAMES | 229 CARTERS GROVE RD DAYTON OH 45459 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM N. MOXLEY | 4 PAMRAPO CT E GLEN ROCK NJ 07452 |
| WILLIAM R. STIFFLER | 8 ABERDEEN TER NEW MONMOUTH NJ 07748 |
| WILLIAM T. BOYD JR | 42 ELM HILL LN DUXBURY MA 02332 |
| WILMA J. BEEBE | 2712 MANOR DRIVE NE PALM BAY FL 32905 |
| WINSTON WOERHEIDE | 2392 W DEERFIELD DR MEDIA PA 19063 |
| ZORAIDA BASORA | 1478 BEACH AVE APT 14 BRONX NY 10460 |

**Total Creditor count  839**