# EXHIBIT 1

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 1 | A.M. MCGREGOR ATTN: PRESIDENT & CEO 14900 PRIVATE DRIVE EAST CLEVELAND, OH 44112 | 15638 | 09/17/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 2 | A.M. MCGREGOR 14900 PRIVATE DRIVE EAST CLEVELAND, OH 44112 | 15639 | 09/17/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 3 | AB SVENSK EXPORTKREDIT (PUBL) (SWEDISH EXPORT CREDIT CORP.) ATTN: CHIEF FINANCIAL OFFICER P.O. BOX 194 KLARABERGSVIADUKTEN 61-63 STOCKHOLM, SE-103 27 SWEDEN | 20785 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured | $54,979,107.97 | Unsecured | $54,979,107.97 |
| 4 | ABN AMRO BANK N.V. C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD STAMFORD, CT 06901 | 21705 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $85,722,058.00* $85,722,058.00 | Unsecured | $85,722,058.00* |
| 5 | ABSA BANK LIMITED ATTN: PAUL CLIFTON 15 ALICE LANE SANDOWN SANDTON, 2196 SOUTH AFRICA | 18071 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $2,404,334.00* $2,404,334.00 | Unsecured | $2,404,334.00* |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 6 | ABU DHABI INVESTMENT AUTHORITY - EMD (BLK TICKER: GULF3) C/O BLACKROCK FINANCIAL MANAGEMENT, INC., AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 22146 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $28,937.96* $28,937.96 | Unsecured | $28,937.96 |
| 7 | ADAGIO FUND C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA STREET SUITE 2975 SAN FRANCISCO, CA 94104-1503 | 34458 | 09/23/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $58,093,845.59* $58,093,845.59 | Unsecured | $58,093,845.59* |
| 8 | ADAMS MARK MEZZ HOLDINGS LLC ATTN: YON CHO AND JOHN RANDALL 1271 AVENUE OF THE AMERICAS, 38TH FL NEW YORK, NY 10020 | 27450 | 09/22/2009 | Lehman Commercial Paper Inc. | Secured | $25,859,528.00 | Unsecured | $25,859,528.00 |
| 9 | AEROTURBINE, INC. ATTN: AMANDA CUTLER, ESQ. GENERAL COUNSEL & VICE PRESIDENT OF LEGAL 2323 N.W. 82ND AVENUE MIAMI, FL 33122 | 28540 | 09/22/2009 | Lehman Commercial Paper Inc. | Secured | $496,934.00 | Unsecured | $496,934.00 |
| 10 | AGRICULTURAL BANK OF CHINA LTD ATTN: LI MING NO. 69 JIANGUOMEN NEI AVENUE DONGCHENG DIST BEIJING, 100005 CHINA | 13564 | 09/16/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $51,706,141.87 $0.00 $51,706,141.87 | Unsecured | $51,706,141.87 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 11 | AIG GLOBAL SERVICES, INC. F/K/A AIG TECHNOLOGIES INC. ATTN: WARREN LUEDECKER 2 PEACH TREE HILL ROAD LIVINGSTON, NJ 07039 | 66918 | 07/02/2010 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $23,303,750.00* $23,303,750.00 | Unsecured | $23,303,750.00* |
| 12 | AIG-FP STRUCTURED FINANCE (CAYMAN) LIMITED ATTN: OFFICE OF GENERAL COUNSEL PO BOX 309GT UGLAND HOUSE SOUTH CHURCH STREET GEORGETOWN GRAND CAYMAN, CAYMAN ISLANDS | 31107 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | $77,143,565.00* | Unsecured | $77,143,565.00* |
| 13 | AIRLIE CDO I, LTD C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26473 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 14 | AIRLIE CDO I, LTD C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26474 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts                                        Page 3 of 82

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 15 | AIRLIE LCDO I (AVIV LCDO 2006-3) LIMITED C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26471 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 16 | AIRLIE LCDO I (AVIV LCDO 2006-3) LIMITED C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26472 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 17 | AIRLIE LCDO II (PEBBLE CREEK 2007-1), LTD. C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26469 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 18 | AIRLIE LCDO II (PEBBLE CREEK 2007-1), LTD. C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26470 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 4 of 82

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 19 | ALPHADYNE INTERNATIONAL MASTER FUND, LTD C/O ALPHADYNE ASSET MANAGEMENT LLC ATTN: MICHAEL POLO 17 STATE STREET, 20TH FLOOR NEW YORK, NY 10004 | 493 | 11/04/2008 | Lehman Brothers OTC Derivatives Inc. | Secured Unsecured Subtotal | Undetermined $2,281,015.07* $2,281,015.07 | Unsecured | $2,281,015.07* |
| 20 | AMERICAN MUNICIPAL POWER, INC. F/K/A AMERICAN MUNICIPAL POWER-OHIO, INC. ATTN: MACK THOMPSON 1111 SCHROCK ROAD, SUITE 100 COLUMBUS, OH 43229 | 23542 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $4,110,530.74* $4,110,530.74 | Unsecured | $4,110,530.74* |
| 21 | ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. C/O ANCHORAGE ADVISORS, L.L.C. ATTN: KATHRYN A. PRUESS 610 BROADWAY, 6TH FLOOR NEW YORK, NY 10012 | 26904 | 09/22/2009 | Lehman Commercial Paper Inc. | Secured Unsecured Subtotal | Undetermined $286,195.06* $286,195.06 | Unsecured | $286,195.06* |
| 22 | ANDANTE FUND LP C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA STREET SUITE 2975 SAN FRANCISCO, CA 94104-1503 | 34461 | 09/23/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $14,582,093.45* $14,582,093.45 | Unsecured | $14,582,093.45* |
| 23 | APPENZELLER KANTONALBANK BANKGASSE 2 APPENZELL, CH-9050 SWITZERLAND | 9077 | 08/24/2009 | Lehman No Case Asserted/All Cases Asserted | Secured | $14,000.00 | Unsecured | $14,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|------|---------|-----------|--------|-------|--------|-------|--------|
| 24 | ARMIDALE DUMARESQ COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 890 | 11/24/2008 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined Undetermined<br><br>$0.00 | Unsecured | Undetermined |
| 25 | ASCENSION HEALTH - HEALTH SYSTEM DEPOSITORY INDEX PLUS ACCOUNT C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1355 385 E. COLORADO BLVD. PASADENA, CA 91101 | 20993 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | $0.00 $928.24<br><br>$928.24 | Unsecured | $928.24 |
| 26 | AURORA LOAN SERVICES LLC LATHAM & WATKINS LLP ATTN: ROBERT J ROSENBERG & MICHAEL J RIELA 885 THIRD AVENUE NEW YORK, NY 10022 | 29456 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | $331,300,000.00* | Unsecured | $331,300,000.00* |
| 27 | AUSTIN CAPITAL SAFE HARBOR PORTABLE ALPHA OFFSHORE FUND ONE, LTD. ATTN: JASON ROTTINGER 5000 PLAZA ON THE LAKE BLVD., SUITE 250 AUSTIN, TX 78746 | 2435 | 02/02/2009 | Lehman Brothers Holdings Inc. | Secured | $5,392,451.00 | Unsecured | $5,392,451.00 |
| 28 | AVIV LCDO 2006-1 LIMITED C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26467 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined Undetermined<br><br>$0.00 | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts                          **Page 6 of 82**

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 29 | AVIV LCDO 2006-1, LIMITED C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26468 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured | Undetermined Undetermined | Unsecured | Undetermined |
| | | | | | Subtotal | $0.00 | | |
| 30 | AVIV LCDO 2006-2 LIMITED C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26464 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured | Undetermined Undetermined | Unsecured | Undetermined |
| | | | | | Subtotal | $0.00 | | |
| 31 | AVIV LCDO 2006-2, LIMITED C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26463 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | Undetermined Undetermined | Unsecured | Undetermined |
| | | | | | Subtotal | $0.00 | | |
| 32 | BAE SYSTEMS (FUNDING ONE) LIMITED, C/O BSE SYSTEMS REGIONAL AIRCRAFT INC. ATTN: NEIL BERRY WARWICK HOUSE, PO BOX 87, FARNBOROUGH AEROSPACE CENTRE, FARNBOROUGH HANTS, GU14 6YU UNITED KINGDOM | 20830 | 09/21/2009 | Lehman Commercial Paper Inc. | Secured Unsecured | Undetermined Undetermined | Unsecured | Undetermined |
| | | | | | Subtotal | $0.00 | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 7 of 82

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 33 | BANC OF AMERICA SECURITIES LLC ATTN: JULIE FENDO LAUCK ONE BRYANT PARK NEW YORK, NY 10036 | 26975 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $169,204.86* $169,204.86 | Unsecured | $169,204.86* |
| 34 | BANK OF AMERICA INVESTMENT SERVICES, INC. ATTN: RONALD NEWTH 100 FEDERAL STREET BOSTON, MA 02110 | 26974 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $9,062.61* $9,062.61 | Unsecured | $9,062.61* |
| 35 | BANK OF AMERICA SECURITIES LLC C/O FREDRIC SOSNICK & NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 20126 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $1,100,000.00* $1,100,000.00 | Unsecured | $1,100,000.00* |
| 36 | BANK OF AMERICA, N.A. TRANSFEROR: INVESTEC FUNDS SERIES IV CAPITAL ACCUMULATOR FUND C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK NEW YORK, NY 10036 | 26261 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $2,976,290.00* $2,976,290.00 | Unsecured | $2,976,290.00* |
| 37 | BANK OF AMERICA, N.A. TRANSFEROR: INVESTEC CAPITAL ACCUMULATOR TRUST LIMITED C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK NEW YORK, NY 10036 | 26262 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $5,246,840.00* $5,246,840.00 | Unsecured | $5,246,840.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS**

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 38 | BANK OF AMERICA, N.A. TRANSFEROR: VICIS CAPITAL LLC, AS INVESTMENT MANAGER OF CALEDONIAN BANK & TRUST LTD., AS TRUSTEE OF VICIS CAPITAL MASTER SERIES TRUST, ACTING IN RESPECT OF VICIS CAPITAL MASTER FUND BANK OF AMERICA TOWER, 3RD FLOOR NEW YORK, NY 10036 | 34940 | 09/25/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $4,822,508.49* $4,822,508.49 | Unsecured | $4,822,508.49* |
| 39 | BANK OF SCOTLAND PLC ATTN: OLIVER BASI 33 OLD BROAD STREET LONDON, EC2N 1HZ UNITED KINGDOM | 17721 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $2,134,157.00* $2,134,157.00 | Unsecured | $2,134,157.00* |
| 40 | BANQUE GENERALE DE LUXEMBOURG S.A. 50 AVENUE J.F. KENNEDY L-2951 LUXEMBURG, LUXEMBOURG | 26439 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $5,625,989.00* $5,625,989.00 | Unsecured | $5,625,989.00* |
| 41 | BANQUE GENERALE DE LUXEMBOURG S.A. 50 AVENUE J.F. KENNEDY L-2951 LUXEMBURG, LUXEMBOURG | 26440 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $9,977,567.00* $9,977,567.00 | Unsecured | $9,977,567.00* |

\* - Indicates claim contains unliquidated and/or undetermined amounts                                                        Page 9 of 82

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 42 | BANSABADELL VIDA, S.A. DE SECUROS Y REASEGUROS C/O JAVIER VALLE ZURICH ESPANA VIA AUGUSTA 200 BARCELONA, 08021 SPAIN | 27962 | 09/22/2009 | Lehman Brothers Holdings Inc. | Administrative Secured Unsecured Subtotal | Undetermined Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 43 | BARCLAYS BANK PLC ATTN: MARK MANSKI, MANAGING DIRECTOR 200 PARK AVENUE NEW YORK, NY 10166 | 18073 | 09/18/2009 | Lehman Commercial Paper Inc. | Secured Unsecured Subtotal | Undetermined $1,334,451.00* $1,334,451.00 | Unsecured | $1,334,451.00* |
| 44 | BARCLAYS CAPITAL SECURITIES LTD. ATTN: CHRIS ALLEN 5 NORTH COLONNADE LONDON, E14 4BB UNITED KINGDOM | 18072 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 45 | BEALE, LOUISE RITCHIE 7102 MEADOW LANE CHEVY CHASE, MD 20815 | 19168 | 09/18/2009 | Lehman Brothers OTC Derivatives Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 46 | BEALE, LOUISE RITCHIE 7102 MEADOW LANE CHEVY CHASE, MD 20815 | 19169 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 47 | BGL (FORTIS LUXEMBOURG) ATTN: ANNEMARIE JUNG 50, AVENUE JF KENNEDY L-2951, LUXEMBOURG | 34204 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $1,534,568.00* $1,534,568.00 | Unsecured | $1,534,568.00* |
| 48 | BGL (FORTIS LUXEMBOURG) ATTN: ANNEMARIE JUNG 50, AVENUE JF KENNEDY L-2951, LUXEMBOURG | 34205 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $1,534,568.00* $1,534,568.00 | Unsecured | $1,534,568.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 49 | BLACK BEAR INVESTMENT FUND, LLC C/O D. MATTHEW MIDDELTHON 831 FAIRFIELD ROAD ATLANTA, GA 30327 | 21857 | 09/21/2009 | Lehman Brothers OTC Derivatives Inc. | Secured Unsecured | Undetermined Undetermined | Unsecured | Undetermined |
| | | | | | Subtotal | $0.00 | | |
| 50 | BLACKROCK FINANCIAL MANAGEMENT, INC, AS INVESTMENT ADVISOR, FOR US DOLLAR CORE BOND FUND (BLK TICKER: USDCORE) A SUB-FUND OF BLACKROCK GLOBAL FUNDS ATTN: GIANLUCA TESTI 33 KING WILLIAM STREET LONDON, EC4R 9AS UNITED KINGDOM | 28684 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | Undetermined $314,810.00* | Unsecured | $314,810.00* |
| | | | | | Subtotal | $314,810.00 | | |
| 51 | BLACKROCK FINANCIAL MANAGEMENT, INC., AS INVESTMENT ADVISOR, ON BEHALF OF GALAXITE MASTER UNIT TRUST MILMOE, GREGORY J., ESQ. THAU, ANDREW M., ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP NEW YORK, NY 10036 | 22137 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | Undetermined $15,247,693.00* | Unsecured | $15,247,693.00* |
| | | | | | Subtotal | $15,247,693.00 | | |

* - Indicates claim contains unliquidated and/or undetermined amounts                     Page 11 of 82

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

## IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 52 | BLACKROCK FINANCIAL MGMT (UK), LTD, AS INVESTMENT ADVISOR FOR BLACK ROCK EUROPEAN TMT STRATEGIES (BLK TICKER: E_ETCFD,E_ETI) A SUB-FUND OF BLACKROCK STRATEGIC FUNDS ATTN: GIANLUCA TESTI 33 KING WILLIAM STREET LONDON, EC4R 9AS UNITED KINGDOM | 28685 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $208,614.60* $208,614.60 | Unsecured | $208,614.60* |
| 53 | BRK/A INVESTORS, L.L.C. ATTN : JOHN H. FANT 201 MAIN STREET SUITE 300 FORT WORTH, TX 76102 | 32542 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 54 | CANYON CAPITAL ARBITRAGE MASTER FUND, LTD. ATTN: JONATHAN KAPLAN ATTN: JOHN PLAGA C/O CANYON CAPITAL ADVISORS LLC 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES, CA 90067 | 23498 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $1,324,722.21* $1,324,722.21 | Unsecured | $1,324,722.21* |
| 55 | CARDINAL INVESTMENT SUB I, L.P. ATTN: JOHN H. FANT 201 MAIN STREET SUITE 3100 FORT WORTH, TX 76102 | 15433 | 09/17/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 56 | CGKL VENTURES, LLC ATTN: BRYAN THORNTON 150 CALIFORNIA STREET 22ND FLOOR SAN FRANCISCO, CA 94111 | 24346 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 57 | CHAMPION ENERGY SERVICES, LLP C/O BAKER BOTTS LLP ATTN: JASON ROCHA AND LORI KUJAWSKI 910 LOUISIANA STREET HOUSTON, TX 77002 | 30550 | 09/22/2009 | Lehman Brothers Commodity Services Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 58 | CHAMPLIN CLO LTD. C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET, GEORGETOWN GRAND CAYMAN, CAYMAN ISLANDS | 27932 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $1,584,423.23* $1,584,423.23 | Unsecured | $1,584,423.23* |
| 59 | CHARTIS, U.S. MICHELLE A. LEVITT, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 18TH FLOOR NEW YORK, NY 10038 | 32084 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $2,348,617.00* $2,348,617.00 | Unsecured | $2,348,617.00* |
| 60 | CHINA FUND (CAYMAN) LTD C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33426 | 09/21/2009 | Lehman Brothers Commercial Corporation | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 61 | CHINA FUND (CAYMAN) LTD C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33427 | 09/21/2009 | Lehman Commercial Paper Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 62 | CHINA FUND (CAYMAN) LTD. C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33419 | 09/21/2009 | LB 745 LLC | Secured | Undetermined | Unsecured | Undetermined |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|------|---------|------------|--------|-------|--------|-------|--------|
| 63 | CHINA FUND (CAYMAN) LTD. C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33420 | 09/21/2009 | **Lehman Brothers Commodity Services Inc.** | Secured | Undetermined | Unsecured | Undetermined |
| 64 | CHINA FUND (CAYMAN) LTD. C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33421 | 09/21/2009 | **PAMI Statler Arms LLC** | Secured | Undetermined | Unsecured | Undetermined |
| 65 | CHINA FUND (CAYMAN) LTD. C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33422 | 09/21/2009 | **Lehman Brothers Derivative Products Inc.** | Secured | Undetermined | Unsecured | Undetermined |
| 66 | CHINA FUND (CAYMAN) LTD. C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33423 | 09/21/2009 | **Lehman Brothers OTC Derivatives Inc.** | Secured | Undetermined | Unsecured | Undetermined |
| 67 | CHINA FUND (CAYMAN) LTD. C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33424 | 09/21/2009 | **Lehman Brothers Special Financing Inc.** | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 68 | CHINA FUND (CAYMAN) LTD. C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33425 | 09/21/2009 | **Lehman Brothers Financial Products Inc.** | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 69 | CHINA FUND (CAYMAN) LTD. ATTN: JUSTIN L. SHEARER, ESQ. C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33528 | 09/21/2009 | **Lehman Scottish Finance L.P.** | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 70 | CHINA FUND (CAYMAN) LTD. C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33531 | 09/22/2009 | **Luxembourg Residential Properties Loan Finance S.a.r.l.** | Secured Unsecured  Subtotal | Undetermined Undetermined  $0.00 | Unsecured | Undetermined |
| 71 | CHINA FUND (CAYMAN) LTD. C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33532 | 09/22/2009 | **CES Aviation LLC** | Secured Unsecured  Subtotal | Undetermined Undetermined  $0.00 | Unsecured | Undetermined |
| 72 | CHINA FUND (CAYMAN) LTD. C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33533 | 09/22/2009 | **BNC Mortgage LLC** | Secured Unsecured  Subtotal | Undetermined Undetermined  $0.00 | Unsecured | Undetermined |
| 73 | CHINA FUND (CAYMAN) LTD. C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33534 | 09/22/2009 | **Structured Asset Securities Corporation** | Secured Unsecured  Subtotal | Undetermined Undetermined  $0.00 | Unsecured | Undetermined |
| 74 | CHINA FUND (CAYMAN) LTD. C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33535 | 09/22/2009 | **East Dover Limited** | Secured Unsecured  Subtotal | Undetermined Undetermined  $0.00 | Unsecured | Undetermined |
| 75 | CHINA FUND (CAYMAN) LTD. C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33537 | 09/21/2009 | **LB Rose Ranch LLC** | Secured Unsecured  Subtotal | Undetermined Undetermined  $0.00 | Unsecured | Undetermined |
| 76 | CHINA FUND (CAYMAN) LTD. C/O SEWARD & KISSEL LLP, ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33538 | 09/21/2009 | LB 2080 Kalakaua Owners LLC | Secured Unsecured  Subtotal | Undetermined Undetermined  $0.00 | Unsecured | Undetermined |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 77 | CHINA FUND CAYMAN LTD C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33529 | 09/21/2009 | CES Aviation IX LLC | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 78 | CHINA FUND CAYMAN LTD C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33530 | 09/21/2009 | CES Aviation V LLC | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 79 | CHINA FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33456 | 09/21/2009 | CES Aviation LLC | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 80 | CHINA FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33457 | 09/21/2009 | CES Aviation V LLC | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 81 | CHINA FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33458 | 09/21/2009 | CES Aviation IX LLC | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 82 | CHINA FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33459 | 09/21/2009 | East Dover Limited | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 83 | CHINA FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33460 | 09/21/2009 | Luxembourg Residential Properties Loan Finance S.a.r.l. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 84 | CHINA FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33461 | 09/21/2009 | BNC Mortgage LLC | Secured Unsecured | Undetermined Undetermined | Unsecured | Undetermined |
| | | | | | Subtotal | $0.00 | | |
| 85 | CHINA FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33462 | 09/21/2009 | Structured Asset Securities Corporation | Secured Unsecured | Undetermined Undetermined | Unsecured | Undetermined |
| | | | | | Subtotal | $0.00 | | |
| 86 | CHINA FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33463 | 09/21/2009 | LB Rose Ranch LLC | Secured Unsecured | Undetermined Undetermined | Unsecured | Undetermined |
| | | | | | Subtotal | $0.00 | | |
| 87 | CHINA FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33464 | 09/21/2009 | LB 2080 Kalakaua Owners LLC | Secured Unsecured | Undetermined Undetermined | Unsecured | Undetermined |
| | | | | | Subtotal | $0.00 | | |
| 88 | CHINA FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33484 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured | Undetermined Undetermined | Unsecured | Undetermined |
| | | | | | Subtotal | $0.00 | | |
| 89 | CHINA FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33485 | 09/21/2009 | PAMI Statler Arms LLC | Secured Unsecured | Undetermined Undetermined | Unsecured | Undetermined |
| | | | | | Subtotal | $0.00 | | |
| 90 | CHINA FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33486 | 09/21/2009 | Lehman Brothers Commodity Services Inc. | Secured Unsecured | Undetermined Undetermined | Unsecured | Undetermined |
| | | | | | Subtotal | $0.00 | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 91 | CHINA FUND LP<br>C/O SEWARD & KISSEL LLP<br>ATTN: JUSTIN L. SHEARER, ESQ.<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | 33487 | 09/21/2009 | LB 745 LLC | Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>Undetermined<br><br>$0.00 | Unsecured | Undetermined |
| 92 | CHINA FUND LP<br>C/O SEWARD & KISSEL LLP<br>ATTN: JUSTIN L. SHEARER, ESQ.<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | 33488 | 09/21/2009 | Lehman Brothers OTC Derivatives Inc. | Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>Undetermined<br><br>$0.00 | Unsecured | Undetermined |
| 93 | CHINA FUND LP<br>C/O SEWARD & KISSEL LLP<br>ATTN: JUSTIN L. SHEARER, ESQ.<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | 33489 | 09/21/2009 | Lehman Brothers Derivative Products Inc. | Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>Undetermined<br><br>$0.00 | Unsecured | Undetermined |
| 94 | CHINA FUND LP<br>C/O SEWARD & KISSEL LLP<br>ATTN: JUSTIN L. SHEARER, ESQ.<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | 33490 | 09/21/2009 | Lehman Commercial Paper Inc. | Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>Undetermined<br><br>$0.00 | Unsecured | Undetermined |
| 95 | CHINA FUND LP<br>C/O SEWARD & KISSEL LLP<br>ATTN: JUSTIN L. SHEARER, ESQ.<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | 33516 | 09/21/2009 | Lehman Brothers Commercial Corporation | Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>Undetermined<br><br>$0.00 | Unsecured | Undetermined |
| 96 | CHINA FUND LP<br>C/O SEWARD & KISSEL LLP<br>ATTN: JUSTIN L. SHEARER, ESQ.<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | 33517 | 09/21/2009 | Lehman Brothers Financial Products Inc. | Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>Undetermined<br><br>$0.00 | Unsecured | Undetermined |
| 97 | CHINA FUND LP<br>ATTN: JUSTIN L. SHEARER, ESQ.<br>C/O SEWARD & KISSEL LLP<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | 33518 | 09/21/2009 | Lehman Scottish Finance L.P. | Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>Undetermined<br><br>$0.00 | Unsecured | Undetermined |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 98 | COIF SPV 3/11, LTD. TRANSFEROR: GOLDMAN SACHS CREDIT OPPORTUNITIES INSTITUTIONAL 2008 FUND L.P.; C/O WALKERS NOMINEES LIMITED 87 MARY STREET GEORGE TOWN GRAND CAYMAN, KY1-9001 CAYMAN ISLANDS | 15821 | 09/17/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $6,515,636.00* $6,515,636.00 | Unsecured | $6,515,636.00* |
| 99 | COMMERZBANK AG NEW YORK AND GRAND CAYMAN BRANCHES ATTN: MICHAEL FRUTCHER 2 WORLD FINANCIAL CENTER NEW YORK, NY 10281-1050 | 30105 | 09/22/2009 | Lehman Commercial Paper Inc. | Secured Unsecured Subtotal | Undetermined $197,047.98* $197,047.98 | Unsecured | $197,047.98* |
| 100 | COMMERZBANK AG - GROUP INTENSIVE CARE INTENSIVE CARE CORPORATES INTERNATIONAL ATTN: JOACHIM BALLERSTAEDT KAISERSTRASSE 16 FRANKFURT AM MAIN, 60261 GERMANY | 27534 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $0.00 $162,403,531.47 $162,403,531.47 | Unsecured | $162,403,531.47 |
| 101 | COMMERZBANK AG - GROUP INTENSIVE CARE INTENSIVE CARE CORPORATES INTERNATIONAL ATTN: JOACHIM BALLERSTAEDT, KAISERSTRASSE 16 FRANKFURT AM MAIN, 60261 GERMANY | 27631 | 09/22/2009 | Lehman Brothers Commercial Corporation | Secured Unsecured Subtotal | $0.00 $28,679,397.44 $28,679,397.44 | Unsecured | $28,679,397.44 |

* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 19 of 82

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 102 | COMMERZBANK AG, NEW YORK AND GRAND CAYMAN BRANCHES ATTN: MICHAEL FRUCHTER 2 WORLD FINANCIAL CENTER NEW YORK, NY 10281 | 27840 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $207,518,817.36* $207,518,817.36 | Unsecured | $207,518,817.36* |
| 103 | COMMERZBANK CAPITAL MARKETS CORP. ATTN: MATTHEW KENNEDY 2 WORLD FINANCIAL CENTER NEW YORK, NY 10281 | 26980 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $26,334.76* $26,334.76 | Unsecured | $26,334.76* |
| 104 | COMMONWEALTH BANK OF AUSTRALIA LEVEL 1, 120 PITT STREET ATTN: EXECUTIVE MANAGER, GLOBAL MARKETS DOCUMENTATION SYDNEY NSW, 1155 AUSTRALIA | 14794 | 09/17/2009 | Lehman Brothers Holdings Inc. | Priority Secured Unsecured Subtotal | Undetermined Undetermined $1,926,747.62* $1,926,747.62 | Unsecured | $1,926,747.62* |
| 105 | CORETH, MAXIMILIAN 93 MERCER STREET NEW YORK, NY 10012 | 22202 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $22,620,000.00* $22,620,000.00 | Unsecured | $22,620,000.00* |
| 106 | COUNTRYWIDE SECURITIES CORP. ATTN: PAUL LIU 4500 PARK GRANADA MAIL STOP: CA7-910-01-03 CALABASAS, CA 91302 | 29863 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $7,915.01* $7,915.01 | Unsecured | $7,915.01* |
| 107 | CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK (FKA CAYLON) ATTN: SOPHIE WALDBERG-BILLHOUET 9 QUAI DU PRESIDENT PAUL DOUMER COURBEVOIE, 92400 FRANCE | 27242 | 09/22/2009 | Lehman Brothers Commodity Services Inc. | Secured Unsecured Subtotal | Undetermined $15,030,239.00* $15,030,239.00 | Unsecured | $15,030,239.00* |

\* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 20 of 82

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 108 | CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK (FKA CAYLON) ATTN: SOPHIE WALDBERG-BILLHOUET 9 QUAI DU PRESIDENT PAUL DOUMER COURBEVOIE, 92400 FRANCE | 27243 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $191,799,211.00* $191,799,211.00 | Unsecured | $191,799,211.00* |
| 109 | CREDIT SUISSE FIRST BOSTON MORTGAGE SECURITIES CORP., ET. AL C/O ROBERT F. SERIO GIBSON DUNN & CRUTCHER, LLP 200 PARK AVE NEW YORK, NY 10166 | 12774 | 09/15/2009 | Structured Asset Securities Corporation | Secured | Undetermined | Unsecured | Undetermined |
| 110 | CVI GVF (LUX) MASTER S. A. R. L. C/O CARVAL INVESTORS UK, LIMITED ATTN: MATT HIGBEE KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY, KT11 2PD UNITED KINGDOM | 24248 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $21,942,898.00* $21,942,898.00 | Unsecured | $21,942,898.00* |
| 111 | CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: CQS CAPITAL STRUCTURE ARBITRAGE MASTER FUND LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY, KT11 2PD UNITED KINGDOM | 20762 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $9,401,636.00* $9,401,636.00 | Unsecured | $9,401,636.00* |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

*† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit*

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 112 | CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: CQS CONVERTIBLE AND QUANTITATIVE STRATEGIES MASTER FUND LIMITED; C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY, KT11 2PD UNITED KINGDOM | 20764 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $25,726,155.00*<br><br>$25,726,155.00 | Unsecured | $25,726,155.00* |
| 113 | CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: CQS DIRECTIONAL OPPORTUNITIES MASTER FUND LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY, KT11 2PD UNITED KINGDOM | 66591 | 04/29/2010 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $14,917,730.00*<br><br>$14,917,730.00 | Unsecured | $14,917,730.00* |
| 114 | DANSKE BANK A/S LONDON BRANCH ATTN: PETER HUGHES 75 KING WILLIAM STREET LONDON, EC4N 7DT UNITED KINGDOM | 19487 | 09/18/2009 | Lehman Commercial Paper Inc. | Priority Secured Unsecured<br><br>Subtotal | Undetermined Undetermined $699,657,333.82*<br><br>$699,657,333.82 | Unsecured | $699,657,333.82* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Page 22 of 82

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 115 | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: MNC PARTNERS, L.P. ATTN: RICH VICHAIDITH 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 | 66801 | 06/07/2010 | Lehman Brothers Holdings Inc. | Secured Unsecured | Undetermined $37,500,000.00* | Unsecured | $37,500,000.00* |
| | | | | | Subtotal | $37,500,000.00 | | |
| | TRANSFERRED TO: DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: MERCED PARTNERS LIMITED PARTNERSHIP ATTN: RICH VICHAIDITH 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 | | | | | | | |
| | TRANSFERRED TO: DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: MERCED PARTNERS II, LP ATTN: RICH VICHAIDITH 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 | | | | | | | |
| | TRANSFERRED TO: DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: HARRINGTON PARTNERS, LP ATTN: RICH VICHAIDITH 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 | | | | | | | |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS**

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 116 | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: MNC PARTNERS, L.P. ATTN: RICH VICHAIDITH 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 <br><br> TRANSFERRED TO: DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: HARRINGTON PARTNERS, LP ATTN: RICH VICHAIDITH 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 <br><br> TRANSFERRED TO: DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: MERCED PARTNERS LIMITED PARTNERSHIP ATTN: RICH VICHAIDITH 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 <br><br> TRANSFERRED TO: DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: MERCED PARTNERS II, LP ATTN: RICH VICHAIDITH 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 | 66802 | 06/07/2010 | Lehman Brothers Special Financing Inc. | Secured Unsecured <br><br> Subtotal | Undetermined $37,500,000.00* <br><br> $37,500,000.00 | Unsecured | $37,500,000.00* |

\* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 24 of 82

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 117 | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE WITH RESPECT TO THE FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8-GC06Z8 ASSET BACKED CERTIFICATES, SERIES 2006-8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. BOSTON, MA 02110 | 18514 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 118 | DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE, GRANTOR TRUSTEE AND CORRIDOR TRUSTEE OF INDYMAC INDX MORTGAGE LOAN TRUST 2006-AR8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP BOSTON, MA 02110 | 18483 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 119 | DEUTSCHE BANK SECURITIES, INC. C/O DEUTSCHE BANK AG, NY BRANCH ATTN: STEVEN M. HABER 60 WALL STREET, NYC60-3615 NEW YORK, NY 10005 | 23528 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined Undetermined  $0.00 | Unsecured | Undetermined |
| 120 | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE OF ZAIS ZEPHYR A-3 C/O RICHARD C PEDONE AMANDA D. DARWIN NIXON PEABODY BOSTON, MA 02110 | 18528 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 121 | EAGLEROCK INSTITUTIONAL PARTNERS LP C/O EAGLEROCK CAPITAL MANAGEMENT, L.L.C. ATTN: NADER TAVAKOLI 24 WEST 40TH STREET, 10TH FLOOR NEW YORK, NY 10018 | 25159 | 09/21/2009 | Lehman Brothers Holdings Inc. | Administrative Priority Secured Subtotal | Undetermined Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 122 | EAGLEROCK INSTITUTIONAL PARTNERS LP C/O EAGLEROCK CAPITAL MANAGEMENT, L.L.C. ATTN: NADER TAVAKOLI 24 WEST 40TH STREET, 10TH FLOOR NEW YORK, NY 10018 | 25160 | 09/21/2009 | Lehman Brothers Holdings Inc. | Administrative Priority Secured Subtotal | Undetermined Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 123 | EAGLEROCK INSTITUTIONAL PARTNERS, LP ATTN: NADER TAVAKOLI C/O EAGLEROCK CAPITAL MANAGEMENT, L.L.C. 505 PARK AVE FL 2 NEW YORK, NY 10022-9334 | 25157 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Administrative Priority Secured Subtotal | Undetermined Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 124 | EAGLEROCK MASTER FUND LP ATTN: NADER TAVAKOLI C/O EAGLEROCK CAPITAL MANAGEMENT, L.L.C. 505 PARK AVE FL 2 NEW YORK, NY 10022-9334 | 25156 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Administrative Priority Secured Subtotal | Undetermined Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 125 | EAGLEROCK MASTER FUND LP ATTN: NADER TAVAKOLI C/O EAGLEROCK CAPITAL MANAGEMENT, L.L.C. 24 WEST 40TH STREET, 10TH FLOOR NEW YORK, NY 10018 | 25161 | 09/21/2009 | Lehman Brothers Holdings Inc. | Administrative Priority Secured Subtotal | Undetermined Undetermined Undetermined $0.00 | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 126 | ELLIOTT ASSOCIATES LP TRANSFEROR: AUTONOMY ROCHEVERA ONE LIMITED C/O ELLIOTT MANAGEMENT CORPORATION 712 FIFTH AVENUE, 35TH FLOOR NEW YORK, NY 10019 | 21346 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $15,288,729.00* $15,288,729.00 | Unsecured | $15,288,729.00* |
| 127 | ELLIOTT ASSOCIATES LP TRANSFEROR: AUTONOMY MASTER FUND LIMITED C/O ELLIOTT MANAGEMENT CORPORATION 712 FIFTH AVENUE, 35TH FLOOR NEW YORK, NY 10019 | 21350 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $10,942,193.00* $10,942,193.00 | Unsecured | $10,942,193.00* |
| 128 | ELLIOTT ASSOCIATES, L.P. TRANSFEROR: ARTRADIS RUSSIAN OPPORTUNITIES FUND ATTN: MICHAEL STEPHAN 712 5TH AVENUE, 35TH FL NEW YORK, NY 10019 | 16746 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $279,217.00* $279,217.00 | Unsecured | $279,217.00* |
| 129 | ELLIOTT ASSOCIATES, L.P. TRANSFEROR: AB2 FUND ATTN: MICHAEL STEPHAN 712 5TH AVENUE, 35TH FL NEW YORK, NY 10019 | 16748 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $97,008,891.00* $97,008,891.00 | Unsecured | $97,008,891.00* |
| 130 | ELLIOTT ASSOCIATES, L.P. TRANSFEROR: ARTRADIS BARRACUDA FUND ATTN: MICHAEL STEPHAN 712 5TH AVENUE, 35TH FL NEW YORK, NY 10019 | 16749 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $46,515,738.00* $46,515,738.00 | Unsecured | $46,515,738.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts                                                    Page 27 of 82

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 131 | ELLIOTT ASSOCIATES, L.P. TRANSFEROR: BANCO ESPIRITO SANTO DE INVESTIMENTO SA ATTN: MICHAEL STEPHAN 712 5TH AVENUE, 35TH FL NEW YORK, NY 10019 | 17849 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $17,925,919.60* $17,925,919.60 | Unsecured | $17,925,919.60* |
| 132 | ELLIOTT ASSOCIATES, L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: MICHAEL STEPHAN 712 FIFTH AVE., 35TH FL. NEW YORK, NY 10019 | 42292 | 10/20/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $61,162,551.19* $61,162,551.19 | Unsecured | $61,162,551.19* |
| 133 | ENI UK LIMITED ENI HOUSE ATTN: SUZANNE C BELL 10 EBURY BRIDGE ROAD LONDON, SW1W 8PZ UNITED KINGDOM | 30079 | 09/22/2009 | Lehman Brothers Commodity Services Inc. | Secured Unsecured Subtotal | $0.00 $1,211,111.00 $1,211,111.00 | Unsecured | $1,211,111.00 |
| 134 | ETON PARK FUND, LP C/O ETON PARK CAPITAL MANAGEMENT, LP ATTN: DAVID ZALTA 399 PARK AVENUE, 10TH FLOOR NEW YORK, NY 10022 | 20520 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $3,421,872.19* $3,421,872.19 | Unsecured | $3,421,872.19* |
| 135 | ETON PARK MASTER FUND, LP C/O ETON PARK CAPITAL MANAGEMENT, LP ATTN: DAVID ZALTA 399 PARK AVENUE, 10TH FLOOR NEW YORK, NY 10022 | 20523 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $6,216,817.89* $6,216,817.89 | Unsecured | $6,216,817.89* |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 136 | EVERGREEN CORE PLUS BOND FUND C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON, MA 02116 | 29867 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $2,906.94* $2,906.94 | Unsecured | $2,906.94* |
| 137 | EVERGREEN GLOBAL DIVIDEND OPPORTUNITY FUND C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON, MA 02116 | 29870 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $440,313.75* $440,313.75 | Unsecured | $440,313.75* |
| 138 | EXUM RIDGE CBO 2006-1 LTD C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26465 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 139 | EXUM RIDGE CBO 2006-1 LTD C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26466 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 140 | EXUM RIDGE CBO 2006-2 LTD C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26455 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 141 | EXUM RIDGE CBO 2006-2 LTD C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26456 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 142 | EXUM RIDGE CBO 2006-4 LTD C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26449 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 143 | EXUM RIDGE CBO 2006-4, LTD C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26450 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 144 | EXUM RIDGE CBO 2006-5 LTD C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26457 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 145 | EXUM RIDGE CBO 2006-5 LTD C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26458 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 146 | EXUM RIDGE CBO 2007-1, LTD C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26459 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured  Subtotal | Undetermined Undetermined  $0.00 | Unsecured | Undetermined |
| 147 | EXUM RIDGE CBO 2007-1, LTD C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26460 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined Undetermined  $0.00 | Unsecured | Undetermined |
| 148 | EXUM RIDGE CBO 2007-2, LTD C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26461 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined Undetermined  $0.00 | Unsecured | Undetermined |
| 149 | EXUM RIDGE CBO 2007-2, LTD C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26462 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured  Subtotal | Undetermined Undetermined  $0.00 | Unsecured | Undetermined |
| 150 | FFI FUND LTD. C/O BRACEBRIDGE CAPITAL, LLC ATTN: JOHN SPINNEY 500 BOYLSTON STREET 17TH FLOOR BOSTON, MA 02116 | 20541 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $47,174,286.00*  $47,174,286.00 | Unsecured | $47,174,286.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 151 | FORTIS BANK NV/SA ATTN: ANNEMARIE JUNG AND PHILIP STEEGMANS MONTAGNE DE PARC, 3 BRUSSELS, BELGIUM | 26438 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $4,471,257.00*<br><br>$4,471,257.00 | Unsecured | $4,471,257.00* |
| 152 | FORTIS BANK NV/SA ANNMERIE JUNG AND PHILIP STEEGMANS MONTAGNE DE PARC, 3 BRUSSELS, BELGIUM | 26442 | 09/22/2009 | Lehman Brothers Commercial Corporation | Secured Unsecured<br><br>Subtotal | Undetermined $3,833,504.00*<br><br>$3,833,504.00 | Unsecured | $3,833,504.00* |
| 153 | FORTIS BANK NV/SA ANNMERIE JUNG AND PHILIP STEEGMANS MONTAGNE DE PARC, 3 BRUSSELS, BELGIUM | 26443 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $3,833,504.00*<br><br>$3,833,504.00 | Unsecured | $3,833,504.00* |
| 154 | FORTIS BANK NV/SA ANNMERIE JUNG AND PHILIP STEEGMANS MONTAGNE DE PARC, 3 BRUSSELS, BELGIUM | 26444 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $3,189,947.35*<br><br>$3,189,947.35 | Unsecured | $3,189,947.35* |
| 155 | FORTIS BANK NV/SA ANNMERIE JUNG AND PHILIP STEEGMANS MONTAGNE DE PARC, 3 BRUSSELS, BELGIUM | 26445 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $4,211,503.00*<br><br>$4,211,503.00 | Unsecured | $4,211,503.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 156 | FORTISSIMO FUND C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA STREET SUITE 2975 SAN FRANCISCO, CA 94104-1503 | 34459 | 09/23/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $4,392,949.91* $4,392,949.91 | Unsecured | $4,392,949.91* |
| 157 | FYI LTD. C/O BRACEBRIDGE CAPITAL, LLC ATTN: JOHN SPINNEY 500 BOYLSTON STREET 17TH FLOOR BOSTON, MA 02116 | 20543 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $19,297,292.00* $19,297,292.00 | Unsecured | $19,297,292.00* |
| 158 | GENRE PARTNERS, L.P. ATTN JOHN H. FANT 201 MAIN STREET SUITE 3100 FORT WORTH, TX 76102 | 32384 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 159 | GLAXOSMITHKLINE FINANCE PLC ATTN: AMANDA BRADLEY, ASSISTANT TREASURER - INTERNATIONAL 980 GREAT WEST ROAD BRENTFORD MIDDLESEX, TW8 9GS UNITED KINGDOM | 26498 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $1,180,000.00* $1,180,000.00 | Unsecured | $1,180,000.00* |
| 160 | GLOBAL THEMATIC OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10004-1485 | 33478 | 09/21/2009 | LB Rose Ranch LLC | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 161 | GLOBAL THEMATIC OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10004-1485 | 33479 | 09/21/2009 | Structured Asset Securities Corporation | Secured Unsecured  Subtotal | Undetermined Undetermined  $0.00 | Unsecured | Undetermined |
| 162 | GMB PENSION TRUSTEE COMPANY LIMITED AS TRUSTEE OF THE GMB 1961PENSION FUND ATTN: ALLAN WYLIE 22-24 WORPLE ROAD LONDON, SW19 4DD UNITED KINGDOM | 20580 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $8,058,171.00*  $8,058,171.00 | Unsecured | $8,058,171.00* |
| 163 | GOLDMAN SACHS & CO. PROFIT SHARING MASTER TRUST C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK, NY 10019 | 31518 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $59,296.52*  $59,296.52 | Unsecured | $59,296.52 |
| 164 | GOLDMAN SACHS CATASTROPHE RISK PREMIUM OPPORTUNITIES MASTER FUND II LP C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK, NY 10282 | 15893 | 09/17/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured  Subtotal | Undetermined $226,166.00*  $226,166.00 | Unsecured | $226,166.00* |
| 165 | GOLDMAN SACHS CREDIT OPPORTUNITES 2008 MASTER FUND LP C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK, NY 10282 | 15873 | 09/17/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured  Subtotal | Undetermined $8,357,391.00*  $8,357,391.00 | Unsecured | $8,357,391.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 166 | GOLDMAN SACHS DYNAMIC RISK MASTER FUND OFFSHORE LTD C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK, NY 10282 | 15890 | 09/17/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $211,328.00* $211,328.00 | Unsecured | $211,328.00* |
| 167 | GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND LLC C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK, NY 10282 | 15892 | 09/17/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $456,738.00* $456,738.00 | Unsecured | $456,738.00* |
| 168 | GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND OFFSHORE, LTD C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK, NY 10282 | 15824 | 09/17/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $144,647.00* $144,647.00 | Unsecured | $144,647.00* |
| 169 | GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND OFFSHORE, LTD C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK, NY 10282 | 15825 | 09/17/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $144,647.00* $144,647.00 | Unsecured | $144,647.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 170 | GOLDMAN SACHS GLOBAL ALPHA DYNAMIC RISK FUND LLC C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK, NY 10282 | 15898 | 09/17/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $1,275,751.00* $1,275,751.00 | Unsecured | $1,275,751.00* |
| 171 | GOLDMAN SACHS GLOBAL ALPHA FUND LP C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK, NY 10282 | 15828 | 09/17/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $1,092,006.00* $1,092,006.00 | Unsecured | $1,092,006.00* |
| 172 | GOLDMAN SACHS GLOBAL ALPHA FUND LP C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK, NY 10282 | 15829 | 09/17/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $1,092,006.00* $1,092,006.00 | Unsecured | $1,092,006.00* |
| 173 | GOLDMAN SACHS GLOBAL ALPHA FUND LP C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK, NY 10282 | 15902 | 09/17/2009 | Lehman Brothers Commodity Services Inc. | Secured Unsecured Subtotal | Undetermined $15,507.00* $15,507.00 | Unsecured | $15,507.00* |
| 174 | GOLDMAN SACHS GLOBAL ALPHA FUND PLC C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK, NY 10282 | 15876 | 09/17/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $2,010,851.00* $2,010,851.00 | Unsecured | $2,010,851.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 175 | GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND LLC C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK, NY 10282 | 15830 | 09/17/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | Undetermined $14,783,309.00* | Unsecured | $14,783,309.00* |
| | | | | | Subtotal | $14,783,309.00 | | |
| 176 | GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND LLC C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK, NY 10282 | 15831 | 09/17/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured | Undetermined $14,783,309.00* | Unsecured | $14,783,309.00* |
| | | | | | Subtotal | $14,783,309.00 | | |
| 177 | GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND OFFSHORE LTD C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK, NY 10282 | 15882 | 09/17/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured | Undetermined $21,448,383.00* | Unsecured | $21,448,383.00* |
| | | | | | Subtotal | $21,448,383.00 | | |
| 178 | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: OZ ASIA MASTER FUND LTD. ATTN: JOSE AGUINAGA 200 WEST STREET NEW YORK, NY 10282-2198 | 31511 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | Undetermined $888,803.41* | Unsecured | $888,803.41* |
| | | | | | Subtotal | $888,803.41 | | |

* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 37 of 82

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 179 | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: OZ MASTER FUND, LTD. ATTN: JOSE AGUINAGA 200 WEST STREET NEW YORK, NY 10282-2198 | 31512 | 09/22/2009 | **Lehman Brothers Holdings Inc.** | Secured Unsecured<br><br>Subtotal | Undetermined $21,331,470.70*<br><br>$21,331,470.70 | Unsecured | $21,331,470.70* |
| 180 | **GOLDMAN SACHS LIQUIDITY PARTNERS 2007 LP** C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK, NY 10282 | 15884 | 09/17/2009 | **Lehman Brothers Special Financing Inc.** | Secured Unsecured<br><br>Subtotal | Undetermined $18,451,646.00*<br><br>$18,451,646.00 | Unsecured | $18,451,646.00* |
| 181 | **GOLDMAN SACHS LIQUIDITY PARTNERS 2007 OFFSHORE LP** C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK, NY 10282 | 15886 | 09/17/2009 | **Lehman Brothers Special Financing Inc.** | Secured Unsecured<br><br>Subtotal | Undetermined $11,182,909.00*<br><br>$11,182,909.00 | Unsecured | $11,182,909.00* |
| 182 | **GOLDMAN SACHS MORTGAGE CREDIT OPPORTUNITIES FUND LP** C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK, NY 10282 | 15880 | 09/17/2009 | **Lehman Brothers Special Financing Inc.** | Secured Unsecured<br><br>Subtotal | Undetermined $21,565,838.00*<br><br>$21,565,838.00 | Unsecured | $21,565,838.00* |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 183 | GOLDMAN SACHS MORTGAGE CREDIT OPPORTUNITIES OFFSHORE FUND, L.P. C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK, NY 10282 | 15879 | 09/17/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $22,109,640.00* $22,109,640.00 | Unsecured | $22,109,640.00* |
| 184 | GOLDMAN SACHS QUANTITATIVE COMMODITIES MASTER FUND INSTITUTIONAL, LTD C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK, NY 10282 | 15904 | 09/17/2009 | Lehman Brothers Commodity Services Inc. | Secured Unsecured Subtotal | Undetermined $52,126.00* $52,126.00 | Unsecured | $52,126.00* |
| 185 | GOLDMAN SACHS QUANTITATIVE COMMODITIES MASTER FUND OFFSHORE, LTD C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK, NY 10282 | 15903 | 09/17/2009 | Lehman Brothers Commodity Services Inc. | Secured Unsecured Subtotal | Undetermined $24,208.00* $24,208.00 | Unsecured | $24,208.00* |
| 186 | GOLDMAN SACHS QUANTITATIVE COMMODITIES MASTER FUND, LLC C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK, NY 10282 | 15901 | 09/17/2009 | Lehman Brothers Commodity Services Inc. | Secured Unsecured Subtotal | Undetermined $24,854.00* $24,854.00 | Unsecured | $24,854.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 187 | GOLDMAN SACHS QUANTITATIVE STRATEGIES EMERGING MARKETS MASTER FUND LP C/O GOLDMAN SACHS ASSET MMGT LP ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK, NY 10004 | 15822 | 09/17/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $420,459.00* $420,459.00 | Unsecured | $420,459.00* |
| 188 | GOLDMAN SACHS QUANTITATIVE STRATEGIES EMERGING MARKETS MASTER FUND LP C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK, NY 10282 | 15823 | 09/17/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $420,459.00* $420,459.00 | Unsecured | $420,459.00* |
| 189 | GORDEL HOLDINGS LIMITED C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK, NY 10019 | 31517 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $741.64* $741.64 | Unsecured | $741.64* |
| 190 | GORDEL HOLDINGS LIMITED C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK, NY 10019 | 31529 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $741.64* $741.64 | Unsecured | $741.64* |
| 191 | GOVERNMENT NATIONAL MORTGAGE ASSOCIATION ATTN: MICHAEL J. NAJJUM 550  12TH STREET, SW, 3RD FLOOR WASHINGTON, DC 20024 | 67554 | 07/05/2011 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 192 | GOVERNMENT OF SINGAPORE INVESTMENT CORP. PTE LTD 168 ROBINSON ROAD ATTN: DAWN TEE #37-01 CAPITAL TOWER , 68912 SINGAPORE | 23525 | 09/21/2009 | Lehman Brothers Commercial Corporation | Secured | Undetermined | Unsecured | Undetermined |
| 193 | GRUSS ARBITRAGE MASTER FUND, LTD. TRANSFEROR: GRUSS ARBITRAGE MASTER FUND (ENHANCED), LTD. C/O GRUSS ASSET MANAGEMENT, L.P. ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, THIRD FLOOR NEW YORK, NY 10065 | 21303 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $18,051.00* $18,051.00 | Unsecured | $18,051.00* |
| 194 | GRUSS ARBITRAGE MASTER FUND, LTD. C/O GRUSS ASSET MANAGEMENT, L.P. ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, THIRD FLOOR NEW YORK, NY 10065 | 21302 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $14,116.00* $14,116.00 | Unsecured | $14,116.00* |
| 195 | GRUSS GLOBAL INVESTORS MASTER FUND (ENHANCED), LTD. C/O GRUSS ASSET MANAGEMENT, L.P. ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, THIRD FLOOR NEW YORK, NY 10065 | 21301 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $7,139.00* $7,139.00 | Unsecured | $7,139.00* |
| 196 | GRUSS GLOBAL INVESTORS MASTER FUND (ENHANCED), LTD. C/O GRUSS ASSET MANAGEMENT, L.P. ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, THIRD FLOOR NEW YORK, NY 10065 | 21306 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $183,108.00* $183,108.00 | Unsecured | $183,108.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 197 | HARTFORD LIFE & ANNUITY INSURANCE COMPANY C/O INVESTMENT LAW DEPARTMENT HARTFOLD INVESTMENT MANAGEMENT COMPANY ATTN: DOUG FISKE 55 FARMINGTON AVE. HARTFORD, CT 06105 | 20545 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $8,949,162.43* $8,949,162.43 | Unsecured | $8,949,162.43* |
| 198 | HARTFORD LIFE INSURANCE COMPANY C/O INVESTMENT LAW DEPARTMENT HARTFORD INVESTMENT MANAGEMENT COMPANY ATTN: DOUG FISKE 55 FRAMINGTON AVE. HARTFORD, CT 06105 | 20546 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $613,413.96* $613,413.96 | Unsecured | $613,413.96* |
| 199 | HBK MASTER FUND TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPT 2101 CEDAR SPRINGS RD, STE 700 DALLAS, TX 75201 | 25562 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $0.00 $875,000.00 $875,000.00 | Unsecured | $875,000.00 |
| 200 | HBK MASTER FUND L.P. HUNTON & WILLIAMS LLP RIVERFRONT PLAZA, EAST TOWER ATTN: JR SMITH, ESQ 951 E. BYRD STREET RICHMOND, VA 23219-4074 | 17233 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $9,350,081.85* $9,350,081.85 | Unsecured | $9,350,081.85* |
| 201 | HENKEL, CHRISTOPH 25, DAWSON PLACE LONDON, W2 2TH UNITED KINGDOM | 30697 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 202 | HENKEL, CHRISTOPH<br>25, DAWSON PLACE<br>LONDON, W2 2TH<br>UNITED KINGDOM | 30698 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 203 | HJSI DEVONSHIRE, LLC<br>C/O HJ SIMS INVESTMENTS, LLC<br>3530 POST ROAD, SUITE 301<br>SOUTHPORT, CT 06890 | 28239 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 204 | HORIZON II INTERNATIONAL LIMITED<br>HSBC HOUSE<br>68 WEST BAY ROAD<br>PO BOX 1109 GT<br>GRAND CAYMAN, KY1-1102<br>CAYMAN ISLANDS | 20047 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 205 | HORIZON II INTERNATIONAL LIMITED<br>HSBC HOUSE<br>68 WEST BAY ROAD<br>PO BOX 1109 GT<br>GRAND CAYMAN, KY1-1102<br>CAYMAN ISLANDS | 20048 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 206 | HSBC BANK USA, NATIONAL ASSOCIATION<br>C/O DAVID NEIER, ESQ.<br>WINSTON & STRAWN LLP<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | 7580 | 08/06/2009 | Lehman Commercial Paper Inc. | Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>Undetermined<br><br>$0.00 | Unsecured | Undetermined |
| 207 | HSBC SECURITIES (USA) INC.<br>452 FIFTH AVENUE<br>NEW YORK, NY 10018 | 28681 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>$49,384.21*<br><br>$49,384.21 | Unsecured | $49,384.21* |

* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 43 of 82

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 208 | ING FINANCIAL MARKETS LLC ATTN: MARCY S. COHEN 1325 AVENUE OF THE AMERICAS NEW YORK, NY 100019 | 26983 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | Undetermined $27,474.48* | Unsecured | $27,474.48* |
| | | | | | Subtotal | $27,474.48 | | |
| 209 | INGRAM PENSION PLAN/NY LIFE CO. TTEE INGRAM INDUSTRIES RETIREMENT PLAN TRANSFEROR: LEHMAN BROTHERS ALPHA TRANSPORT FUND, SPC C/O INGRAM INDUSTRIES INC. 4400 HARDING ROAD ATTN: JEFF BELSER NASHVILLE, TN 37205 | 24608 | 09/21/2009 | Lehman Brothers Holdings Inc. | Administrative Priority Secured Unsecured | Undetermined Undetermined Undetermined $128,547.88* | Unsecured | $128,547.88* |
| | | | | | Subtotal | $128,547.88 | | |
| 210 | INGRAM PENSION PLAN/NY LIFE CO. TTII INGRAM INDUSTRIES RETIREMENT PLAN TRANSFEROR: LEHMAN BROTHERS ALPHA TRANSPORT FUND, SPC C/O INGRAM INDUSTRIES 4400 HARDING ROAD ATTN: JEFF BELSER NASHVILLE, TN 37205 | 24610 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Administrative Priority Secured Unsecured | Undetermined Undetermined Undetermined $128,547.88* | Unsecured | $128,547.88* |
| | | | | | Subtotal | $128,547.88 | | |
| 211 | INTEGRATED CORE STRATEGIES (EUROPE) S.A.R.L. ATTN: GENERAL COUNSEL 666 FIFTH AVENUE, 8TH FLOOR NEW YORK, NY 10103 | 24485 | 09/21/2009 | Lehman Brothers Holdings Inc. | Administrative Secured | Undetermined Undetermined | Unsecured | Undetermined |
| | | | | | Subtotal | $0.00 | | |
| 212 | INTERNATIONAL EQUITY INDEX FUND III ACCREDITED, LLLP ATTN: CHRIS JACOBY 6501 E. BELLEVIEW AVE, SUITE 400 ENGLEWOOD, CO 80111 | 21667 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | Undetermined $39,372,000.00* | Unsecured | $39,372,000.00* |
| | | | | | Subtotal | $39,372,000.00 | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 213 | INTERNATIONAL EQUITY INDEX FUND III ACCREDITED, LLLP ATTN: CHRIS JACOBY 6501 E. BELLEVIEW AVE., SUITE 400 ENGLEWOOD, CO 80111 | 21668 | 09/21/2009 | Lehman Brothers OTC Derivatives Inc. | Secured Unsecured Subtotal | Undetermined $39,372,000.00* $39,372,000.00 | Unsecured | $39,372,000.00* |
| 214 | INTRALOT S.A. ATTN: CHRIS MISTRIOTIS 64, KIFISSIAS AVE. & 3, PREMETIS STR. ATHENS, 15 125 GREECE | 27536 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $73,000.00* $73,000.00 | Unsecured | $73,000.00* |
| 215 | IRISH LIFE & PERMANENT PLC CUSTOM HOUSE PLAZA 4 IFSC DUBLIN, 1 IRELAND | 17852 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $2,102,985.99* $2,102,985.99 | Unsecured | $2,102,985.99* |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 216 | KING STREET ACQUISITION COMPANY L.L.C. TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH 65 EAST 55TH ST, 30TH FL NEW YORK, NY 10022<br><br>TRANSFERRED TO: ELLIOTT ASSOCIATES, LP TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: KIMBERLY A. REINHARDT-GONZALES, ROSS ROSEN, MICHAEL STEPHAN, JEFFREY YURKOVIC, ELLIOTT GREENBERG 712 5TH AVE, 35TH FLOOR NEW YORK, NY 10019<br><br>TRANSFERRED TO: ANCHORAGE CAPITAL MASTER OFFSHORE, LTD TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ANCHORAGE ADVISORS, LLC ATTN: ANNE-MARIE KIM 610 BROADWAY, 6TH FLOOR NEW YORK, NY 10012<br><br>TRANSFERRED TO: TSO LLC TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ASHURST LLP ATTN: AMANDA GOEHRING 1 PENN PLAZA, 36TH FLOOR NEW YORK, NY 10119 | 27004 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $14,499,476.23*<br><br>$14,499,476.23 | Unsecured | $14,499,476.23* |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 217 | KING STREET ACQUISITION COMPANY, LLC TRANSFEROR: YORVIK PARTNERS LLP 65 EAST 55TH STREET, 30TH FLOOR NEW YORK, NY 10022 | 27006 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $21,664,012.42*  $21,664,012.42 | Unsecured | $21,664,012.42* |
| 218 | KINGFISHER CAPITAL CLO LIMITED C/O WALKERS SPV LIMITED ATTN: RICHARD RUFFER WALKER HOUSE, 87 MARY STREET GEORGE TOWN GRAND CAYMAN, KY1-9002 CAYMAN ISLANDS | 27200 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined Undetermined  $0.00 | Unsecured | Undetermined |
| 219 | LA BANQUE POSTALE ASSET MANAGEMENT ON BAHALF OF LBPAM ALTERNA 10 34, RUE DE LA FEDERATION PARIS, 75015 FRANCE | 14627 | 09/17/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $41,717.17*  $41,717.17 | Unsecured | $41,717.17* |
| 220 | LARIT, KEITH 3 RAPHAEL WAY WESTPOINT,, CT 06880 | 28275 | 09/22/2009 | Lehman No Case Asserted/All Cases Asserted | Secured Unsecured  Subtotal | $0.00 $408,328.42  $408,328.42 | Unsecured | $408,328.42 |
| 221 | LEXINGTON INSURANCE COMPANY ATTN: BILL FISH C/O AIG GLOBAL INVESTMENT CORP. 70 PINE STREET, 13TH FLOOR NEW YORK, NY 10270 | 34193 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 222 | LEXINGTON INSURANCE COMPANY C/O AIG GLOBAL INVESTMENT CORP ATTN: BILL FISH 70 PINE STREET, 13TH FLOOR NEW YORK, NY 10038 | 34196 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 223 | LIBERTY HAMPSHIRE COMPANY, LLC, THE ATTN: OPERATIONS DEPARTMENT 227 WEST MONROE STREET, SUITE 4900 CHICAGO, IL 60606 | 17891 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured  Subtotal | Undetermined $73,903.41*  $73,903.41 | Unsecured | $73,903.41* |
| 224 | LIBERTY HARBOR MASTER FUND I LP C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK, NY 10282 | 15826 | 09/17/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $68,522,914.00*  $68,522,914.00 | Unsecured | $68,522,914.00* |
| 225 | LIBERTY HARBOR MASTER FUND I LP C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK, NY 10282 | 15827 | 09/17/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured  Subtotal | Undetermined $68,522,914.00*  $68,522,914.00 | Unsecured | $68,522,914.00* |
| 226 | LIBERTY HARBOR MASTER FUND I LP C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK, NY 10282 | 15906 | 09/17/2009 | Lehman Brothers OTC Derivatives Inc. | Secured Unsecured  Subtotal | Undetermined $3,591,664.00*  $3,591,664.00 | Unsecured | $3,591,664.00* |
| 227 | LINKLATERS LLP ATTN: KAREN O'SHEA & LILY YUEN 1345 AVENUE OF THE AMERICAS NEW YORK, NY 10105 | 21531 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $86,307.20*  $86,307.20 | Unsecured | $86,307.20* |
| 228 | LMA SPC FOR AND ON BEHALF OF MAP 15 SEGREGATED PORTFOLIO C/O LIGHTHOUSE INVESTMENT PARTNERS 3801 PGA BLVD, SUITE 500 ATTN: DAVID POLLOK PALM BEACH GARDENS, FL 33410 | 26893 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $3,344,980.00*  $3,344,980.00 | Unsecured | $3,344,980.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 229 | LMA SPC FOR AND ON BEHALF OF MAP 35 SEGREGATED PORTFOLIO C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26874 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $748,689.00* $748,689.00 | Unsecured | $748,689.00* |
| 230 | LMA SPC FOR AND ON BEHALF OF MAP 42 SEGREGATED PORTFOLIO C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26901 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $131,695.00* $131,695.00 | Unsecured | $131,695.00* |
| 231 | LMA SPC FOR AND ON BEHALF OF MAP 42 SEGREGATED PORTFOLIO C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26902 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $131,695.00* $131,695.00 | Unsecured | $131,695.00* |
| 232 | LMA SPC FOR AND ON BEHALF OF MAP 42 SEGREGATED PORTFOLIO C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26903 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $131,695.00* $131,695.00 | Unsecured | $131,695.00* |
| 233 | LMA SPC FOR AND ON BEHALF OF MAP 58 SEGREGATED PORTFOLIO C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26883 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $1,439,843.00* $1,439,843.00 | Unsecured | $1,439,843.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|
| 234 LMA SPC FOR AND ON BEHALF OF MAP 89 SEGREGATED PORTFOLIO TRANSFEROR: GOLDMAN SACHS LIP CREDIT OPPORTUNITIES 2008 FUND L.P. ATTN: ROB SWAN 3801 PGA BOULEVARD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 15888 | 09/17/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured  Subtotal | Undetermined $1,764,647.00*  $1,764,647.00 | Unsecured | $1,764,647.00* |
| 235 LMA SPC ON BEHALF OF MAP J C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOCK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26898 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $4,851,297.60*  $4,851,297.60 | Unsecured | $4,851,297.60* |
| 236 LMA SPC ON BEHALF OF MAP P C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26880 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $135,698.00*  $135,698.00 | Unsecured | $135,698.00* |
| 237 MAP 502, A SUB-TRUST OF LMA IRELAND TRANSFEROR: LMA SPC FOR AND ON BEHALF OF MAP V SEGREGATED PORTFOLIO ROBERT SWAN; LIGHTHOUSE INVESTMENT PARTNERS LLC 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26876 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $544,722.00*  $544,722.00 | Unsecured | $544,722.00* |
| 238 MARTIN, LUIS VICTOR **ADDRESS NOT PROVIDED** | 4744 | 05/29/2009 | Lehman Brothers Holdings Inc. | Priority Secured Unsecured  Subtotal | $100,000.00* Undetermined Undetermined  $100,000.00 | Unsecured | $100,000.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS**

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 239 | MEDICAL CENTER OF THE ROCKIES 2315 E. HARMONY ROAD SUITE 200 ATTN: STEVE ELLSWORTH FORT COLLINS, CO 80528 | 14787 | 09/17/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | Undetermined $3,000,000.00* | Unsecured | $3,000,000.00* |
| | | | | | Subtotal | $3,000,000.00 | | |
| 240 | MERRICK PLACE, L.L.C. TRANSFEROR: CHASE LINCOLN FIRST COMMERCIAL CORPORATION C/O ROPES & GRAY LLP/ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK, NY 10036-8704 | 42497 | 10/20/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | Undetermined $44,139,168.58* | Unsecured | $44,139,168.58* |
| | | | | | Subtotal | $44,139,168.58 | | |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

*† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit*

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 241 | MERRILL LYNCH CREDIT PRODUCTS, LLC<br>TRANSFEROR: WILLOW RE LIMITED<br>ATTN: GARY COHEN & RON TOROK<br>BANK OF AMERICA TOWER, 3RD FL<br>ONE BRYANT PARK<br>NEW YORK, NY 10036<br><br>TRANSFERRED TO: STONE LION PORTFOLIO LP<br>TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC<br>461 FIFTH AVENUE, 14TH FLOOR<br>NEW YORK, NY 10017<br><br>TRANSFERRED TO: HBK MASTER FUND L.P.<br>TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH<br>C/O HBK SERVICES LLC<br>2101 CEDAR SPRINGS ROAD, SUITE 700<br>DALLAS, TX 75201<br><br>TRANSFERRED TO: MATLINPATTERSON DISTRESSED OPPORTUNITIES MASTER ACCOUNT, L.P.<br>ATTN: RAPH POSNER<br>TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH<br>C/O MATLINPATTERSON CAPITAL MANAGEMENT, L.P.<br>520 MADISON AVENUE, 35TH FLOOR<br>NEW YORK, NY 10022-4213 | 66799 | 06/07/2010 | Lehman Brothers Holdings Inc. | Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>$64,000,000.00*<br><br>$64,000,000.00 | Unsecured | $64,000,000.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 52 of 82

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS**

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | CLASS | AMOUNT |
| TRANSFERRED TO: HBK MASTER FUND L.P. TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | | | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|---|
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 242 | MERRILL LYNCH CREDIT PRODUCTS, LLC TRANSFEROR: WILLOW RE LIMITED ATTN: GARY COHEN & RON TOROK BANK OF AMERICA TOWER, 3RD FL ONE BRYANT PARK NEW YORK, NY 10036 TRANSFERRED TO: HBK MASTER FUND L.P. TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 TRANSFERRED TO: MATLINPATTERSON DISTRESSED OPPORTUNITIES MASTER ACCOUNT, L.P. ATTN: RAPH POSNER TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O MATLINPATTERSON CAPITAL MANAGEMENT, L.P. 520 MADISON AVENUE, 35TH FLOOR NEW YORK, NY 10022-4213 TRANSFERRED TO: STONE LION PORTFOLIO LP TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC 461 FIFTHE AVENUE, 14TH FLOOR NEW YORK, NY 10017 | 66800 | 06/07/2010 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $64,000,000.00* $64,000,000.00 | Unsecured | $64,000,000.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | TRANSFERRED TO: HBK MASTER FUND L.P. TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | | | | | | | | |
| 243 | MERRILL LYNCH INTERNATIONAL BANK LTD - LONDON BRANCH MERRILL LYNCH FINANCIAL CENTER ATTN: MR. SIMON ORR 2 KING EDWARD STREET LONDON, EC1A 1HQ UNITED KINGDOM | 27846 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $0.00 $14,415,028.98 $14,415,028.98 | Unsecured | $14,415,028.98 |
| 244 | MERRILL LYNCH, PIERCE, FENNER & SMITH, INC. ATTN: JULIE FENDO LAUCK 4 WORLD FINANCIAL CENTER NEW YORK, NY 10080 | 26984 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $129,582.00* $129,582.00 | Unsecured | $129,582.00* |
| 245 | METROPOLITAN LIFE INSURANCE COMPANY ON BEHALF OF ITS SEPARATE ACCOUNT NO. 389 1 METLIFE PLAZA 27-01 QUEENS PLAZA NORTH LONG ISLAND CITY, NY 11101 | 26861 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $299,907.39* $299,907.39 | Unsecured | $299,907.39* |
| 246 | METROPOLITAN LIFE INSURANCE COMPANY ON BEHALF OF ITS SEPARATE ACCOUNT NO. 389 1 METLIFE PLAZA 27-01 QUEENS PLAZA NORTH LONG ISLAND CITY, NY 11101 | 26860 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $299,907.39* $299,907.39 | Unsecured | $299,907.39* |

* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 55 of 82

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 247 | MONTALVO, MIRIAM 1918 KIMBALL STREET BROOKLYN, NY 11234 | 19393 | 09/18/2009 | Lehman Brothers Holdings Inc. | Priority Secured Unsecured | $0.00 $0.00 $38,874.12 | Unsecured | $38,874.12 |
| | | | | | Subtotal | $38,874.12 | | |
| 248 | MORGAN STANLEY & CO. INTERNATIONAL PLC (FKA MORGAN STANLEY & CO. INTERNATIONAL LTD) ATTN: CHIEF LEGAL OFFICER 1585 BROADWAY NEW YORK, NY 10036 | 20530 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | Undetermined $647,176.81* | Unsecured | $647,176.81* |
| | | | | | Subtotal | $647,176.81 | | |
| 249 | MORGAN STANLEY & CO. INTERNATIONAL PLC (FKA MORGAN STANLEY & CO. INTERNATIONAL LTD) ATTN: CHIEF LEGAL OFFICER 1585 BROADWAY NEW YORK, NY 10036 | 20531 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | Undetermined $44,732,076.36* | Unsecured | $44,732,076.36* |
| | | | | | Subtotal | $44,732,076.36 | | |
| 250 | MORGAN STANLEY & CO. INTERNATIONAL PLC (FORMERLY KNOWN AS MORGAN STANLEY & CO. INTERNATIONAL LIMITED) 20 CABOT SQUARE CANARY WHARF LONDON, E11 4QW UNITED KINGDOM | 65929 | 12/11/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | Undetermined $65,279,637.77* | Unsecured | $65,279,637.77* |
| | | | | | Subtotal | $65,279,637.77 | | |
| 251 | MORGAN STANLEY & CO. LLC ATTN: SCOTT TUCKER 1221 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK, NY 10020 | 26985 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | Undetermined $134,029.71* | Unsecured | $134,029.71* |
| | | | | | Subtotal | $134,029.71 | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 252 | MORGAN STANLEY CAPITAL SERVICES LLC ATTN: CHIEF LEGAL OFFICER 1585 BROADWAY NEW YORK, NY 10036 | 65928 | 12/11/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | Undetermined $5,232,761.21* | Unsecured | $5,232,761.21* |
| | | | | | Subtotal | $5,232,761.21 | | |
| 253 | MORGAN STANLEY SECURITIES LIMITED 25 CABOT SQUARE CANARY WHARF LONDON, E14 4QA UNITED KINGDOM | 20529 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | Undetermined $19,768,204.34* | Unsecured | $19,768,204.34* |
| | | | | | Subtotal | $19,768,204.34 | | |
| 254 | MOUNTAIN SPECIAL SITUATIONS FUNDS, LLC C/O EAGLEROCK CAPITAL MANAGEMENT LLC ATTN: NADER TAVAKOLI 24 WEST 40TH STREET, 10TH FLOOR NEW YORK, NY 10018 | 25158 | 09/21/2009 | Lehman Brothers Holdings Inc. | Administrative Priority Secured | Undetermined Undetermined Undetermined | Unsecured | Undetermined |
| | | | | | Subtotal | $0.00 | | |
| 255 | MULLEN, MICHAEL J. 396 NORTH STREET GREENWICH, CT 06830 | 27599 | 09/22/2009 | Lehman Brothers Holdings Inc. | Priority Secured Unsecured | $10,950.00 $0.00 $343,467.72 | Unsecured | $354,417.72 |
| | | | | | Subtotal | $354,417.72 | | |
| 256 | NEW SILK ROUTE PE ASIA FUND LP C/O NEW SILK ROUTE PARTNERS, LTD ATTN: RISHI GUPTA 540 MADISON AVENUE, 38TH FLOOR NEW YORK, NY 10022 | 11042 | 09/10/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | Undetermined Undetermined | Unsecured | Undetermined |
| | | | | | Subtotal | $0.00 | | |
| 257 | NORDEA BANK AB (PUBL) ATTN: MARIA KRONSTROM SMALANDSGATAN 17 STOCKHOLM, SE-105 71 SWEDEN | 22904 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | Undetermined $3,435,112.87* | Unsecured | $3,435,112.87* |
| | | | | | Subtotal | $3,435,112.87 | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 258 | NORDEA BANK FINLAND PLC (PUBL) ATTN: MARIA KRONSTROM SMALANDSGATAN 17 STOCKHOLM, SE-105 71 SWEDEN | 22909 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $55,908,432.00*<br><br>$55,908,432.00 | Unsecured | $55,908,432.00* |
| 259 | NORTHERN TRUST GLOBAL ADVISORS-AFEBT C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1973 385 E. COLORADO BLVD. PASADENA, CA 91101 | 21074 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | $0.00 $2,683.33<br><br>$2,683.33 | Unsecured | $2,683.33 |
| 260 | NRC PARTNERS, L.P. ATTN: JOHN H. FANT 201 MAIN STREET SUITE 3100 FORT WORTH, TX 76102 | 32321 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 261 | OAK HILL STRATEGIC PARTNERS, L.P. ATTN: JOHN H. FANT 201 MAIN STREET SUITE 3100 FORT WORTH, TX 76102 | 15434 | 09/17/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 262 | OCH-ZIFF CAPITAL STRUCTURE ARBITRAGE MASTER FUND, LTD. C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK, NY 10019 | 31516 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $16,430,188.88*<br><br>$16,430,188.88 | Unsecured | $16,430,188.88* |
| 263 | OCH-ZIFF CAPITAL STRUCTURE ARBITRAGE MASTER FUND, LTD. C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK, NY 10019 | 31527 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $16,430,188.88*<br><br>$16,430,188.88 | Unsecured | $16,430,188.88* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 264 | ONDERLINGE WAARBORGMAATSCHAPPIJ CENTRALE ZORGVERZEKERAARS GROEP, ZORGVERZEKERAAR U.A. (""CZ"") ATTN: MASCHA VERHOEVEN RINGBAAN WEST 236 POSTBUS 90152 5000 LD TILBURG, 5038 KE NETHERLANDS | 31544 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $188,056.71* $188,056.71 | Unsecured | $188,056.71* |
| 265 | OZ ASIA MASTER FUND, LTD. C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK, NY 10019 | 31520 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $45,746,902.82* $45,746,902.82 | Unsecured | $45,746,902.82* |
| 266 | OZ EUROPE MASTER FUND, LTD. C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK, NY 10019 | 31522 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $1,131,320.63* $1,131,320.63 | Unsecured | $1,131,320.63* |
| 267 | OZ GLOBAL SPECIAL INVESTMENTS MASTER FUND, LP C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK, NY 10019 | 31510 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $8,348.95* $8,348.95 | Unsecured | $8,348.95* |
| 268 | OZ GLOBAL SPECIAL INVESTMENTS MASTER FUND, LP C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK, NY 10019 | 31528 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $8,348.95* $8,348.95 | Unsecured | $8,348.95* |
| 269 | OZ GLOBAL SPECIAL INVESTMENTS MASTER FUND, LP C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK, NY 10019 | 31532 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $594,238.58* $594,238.58 | Unsecured | $594,238.58* |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 270 | OZ MASTER FUND, LTD. C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK, NY 10019 | 31524 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $91,269,669.28* $91,269,669.28 | Unsecured | $91,269,669.28* |
| 271 | OZ MASTER FUND, LTD. C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK, NY 10019 | 31525 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $19,480,999.95* $19,480,999.95 | Unsecured | $19,480,999.95* |
| 272 | PAPILLON, MARIE J. MCDERMOTT WILL & EMERY LLP ATTN: NATHAN F. COCO, CHARLES E. LEVIN 227 WEST MONROE STREET SUITE 4700 CHICAGO, IL 60606-5096 | 18363 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 273 | PEBBLE CREEK LCDO 2006-1 LTD C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26446 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 274 | PEBBLE CREEK LCDO 2006-1 LTD C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26475 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 275 | PEBBLE CREEK LCDO 2007-3, LTD C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26447 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | Undetermined Undetermined | Unsecured | Undetermined |
| | | | | | Subtotal | $0.00 | | |
| 276 | PEBBLE CREEK LCDO 2007-3, LTD C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26448 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured | Undetermined Undetermined | Unsecured | Undetermined |
| | | | | | Subtotal | $0.00 | | |
| 277 | PENSION PLAN OF HERCULES INC C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-782 385 E. COLORADO BLVD. PASADENA, CA 91101 | 21015 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured | $0.00 $837.00 | Unsecured | $837.00 |
| | | | | | Subtotal | $837.00 | | |
| 278 | PHIBRO LLC ATTN: MICHAEL D YOUNG 500 NYALA FARM ROAD WESTPORT, CT 06880 | 17939 | 09/18/2009 | Lehman Brothers Commodity Services Inc. | Secured Unsecured | Undetermined Undetermined | Unsecured | Undetermined |
| | | | | | Subtotal | $0.00 | | |
| 279 | PHIBRO, LLC 500 NYALA FARM ROAD ATTN: MICHAEL D. YOUNG WESTPROT, CT 06880 | 17938 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | Undetermined Undetermined | Unsecured | Undetermined |
| | | | | | Subtotal | $0.00 | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 61 of 82

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 280 | PRINCETON INSURANCE COMPANY C/O INVESCO INSTITUTIONAL (N.A.), INC. ATTN: BENJAMIN GRUDER 1166 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 27939 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $1,525,427.46* $1,525,427.46 | Unsecured | $1,525,427.46* |
| 281 | PRUDENTIAL FIXED INCOME EMERGING MARKETS LONG SHORT MASTER FUND I, L.P ATTN: TERENCE DUNN C/O PRUDENTIAL INVESTMENT MANAGEMENT INC. PO BOX 32339 GATEWAY CENTER 2, 3RD FLOOR NEWARK, NJ 07102 | 16863 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $567,643.80* $567,643.80 | Unsecured | $567,643.80* |
| 282 | PVHA/SIMS VENTURES, LLC 40 A1A N. SUITE 110 PONTE VERDA BEACH, FL 32082 | 28240 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 283 | PVHA/SIMS VENTURES, LLC 40 A1A N. SUITE 110 PONTE VERDA BEACH, FL 32082 | 28241 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 284 | Q-BLK ALPHA TRANSPORT TRUST - GLOBAL BOND FUND ATTN: LARRY GAIL, ESQ. & MARIE BENDER, ESQ. C/O BLACKROCK FINANCIAL MANAGEMENT, INC 601 UNION STREET, 56TH FLOOR SEATTLE, WA 98101 | 17851 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $836,761.50* $836,761.50 | Unsecured | $836,761.50* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|------|---------|-----------|--------|----------------|-----------------|----------------|-----------------|
| 285 Q-BLK ALPHA TRANSPORT TRUST - GLOBAL BOND FUND C/O BLACKROCK FINANCIAL MANAGEMENT, INC., ATTN: LARRY GAIL, ESQ. & MARIE BENDER, ESQ 601 UNION STREET, 56TH FLOOR SEATTLE, WA 98101 | 18155 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $836,761.50*  $836,761.50 | Unsecured | $836,761.50* |
| 286 QUANTUM PARTNERS LP. C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK, NY 10106 | 31535 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured  Subtotal | Undetermined $19,226,427.63*  $19,226,427.63 | Unsecured | $19,226,427.63* |
| 287 RBC CAPITAL MARKETS CORPORATION ATTN: RALPH DESENA VICE PRESIDENT & SENIOR COUNSEL ONE LIBERTY PLAZA 165 BROADWAY NEW YORK, NY 10006-1404 | 22287 | 09/21/2009 | Lehman No Case Asserted/All Cases Asserted | Secured Unsecured  Subtotal | Undetermined $1,060,000.00*  $1,060,000.00 | Unsecured | $1,060,000.00* |
| 288 RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BLVD STAMFORD, CT 06901 | 26987 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $9,508.02*  $9,508.02 | Unsecured | $9,508.02* |
| 289 RONZITTI, LESLIE 2187 S. ZEPHYR STREET LAKEWOOD, CO 80227-3016 | 4534 | 05/11/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 290 ROYAL BANK OF SCOTLAND PLC, THE C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD STAMFORD, CT 06901 | 21689 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $52,385,675.00*  $52,385,675.00 | Unsecured | $52,385,675.00* |

*  - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 291 | ROYAL BANK OF SCOTLAND PLC, THE C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD STAMFORD, CT 06901 | 42903 | 10/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | $0.00 $97,222,605.11<br><br>$97,222,605.11 | Unsecured | $97,222,605.11 |
| 292 | RTE-CNES ATTN: ELISA EA 2054, BOULEVARD ANATOLE FRANCE SAINT - DENIS CEDEX, 93206 FRANCE | 23616 | 09/21/2009 | Lehman Brothers Commodity Services Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $2,796,053.85*<br><br>$2,796,053.85 | Unsecured | $2,796,053.85* |
| 293 | RTE-CNES ATTN: ELISA EA 2054, BOULEVARD ANATOLE FRANCE SAINT - DENIS CEDEX, 93206 FRANCE | 23617 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $709,823.96*<br><br>$709,823.96 | Unsecured | $709,823.96* |
| 294 | SAC CAPITAL ASSOCIATES, LLC ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD, CT 06902 | 14690 | 09/17/2009 | Lehman Brothers Holdings Inc. | Administrative Priority Secured Unsecured<br><br>Subtotal | Undetermined Undetermined Undetermined $892,074.03*<br><br>$892,074.03 | Unsecured | $892,074.03* |
| 295 | SAC GLOBAL INVESTMENTS LP ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD, CT 06902 | 14692 | 09/17/2009 | Lehman Brothers Holdings Inc. | Administrative Secured Unsecured<br><br>Subtotal | Undetermined Undetermined $104,663.12*<br><br>$104,663.12 | Unsecured | $104,663.12* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 296 | SAC MULTIQUANT FUND, LLC ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD, CT 06902 | 14695 | 09/17/2009 | Lehman Brothers Holdings Inc. | Administrative Priority Secured Unsecured | Undetermined Undetermined Undetermined $4,529,187.85* | Unsecured | $4,529,187.85* |
| | | | | | Subtotal | $4,529,187.85 | | |
| 297 | SAC STRATEGIC INVESTMENTS, LLC ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD, CT 06902 | 14693 | 09/17/2009 | Lehman Brothers Holdings Inc. | Administrative Priority Secured | Undetermined Undetermined Undetermined | Unsecured | Undetermined |
| | | | | | Subtotal | $0.00 | | |
| 298 | SAGAMORE CLO, LTD. C/O MAPLES FINANCE LIMITED ATTN: JOSEPH ROTONDO, INVESCO SENIOR SECURED MANAGEMENT, INC AS COLLATERAL MANAGER P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET, GEORGETOWN GRAND CAYMAN, CAYMAN ISLANDS | 27934 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | Undetermined $1,584,423.23* | Unsecured | $1,584,423.23* |
| | | | | | Subtotal | $1,584,423.23 | | |
| 299 | SALT RIVER PROJECT AGRICULTURAL IMPROVEMENT AND POWER DISTRICT C/O W. GARY HULL PAB 207, 1521 N. PROJECT DRIVE TEMPE, AZ 85281 | 22283 | 09/21/2009 | Lehman Brothers Commodity Services Inc. | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 65 of 82

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|------|---------|------------|--------|-------|--------|-------|--------|
| 300 | SAN DIEGO GAS & ELECTRIC COMPANY C/O CRANSTON J. WILLIAMS, ESQ. OFFICE OF THE GENERAL COUNSEL SEMPRA ENERGY 555 WEST FIFTH STREET, GT-14G1 LOS ANGELES, CA 90013 | 25623 | 09/21/2009 | Lehman Brothers Commodity Services Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 301 | SANTANDER INVESTMENT SECURITIES INC. ATTN: JAMES H. BATHON 45 EAST 53RD STREET NEW YORK, NY 10011 | 26988 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $39,830.87* $39,830.87 | Unsecured | $39,830.87* |
| 302 | SARATOGA CLO I, LTD. C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET, GEORGETOWN GRAND CAYMAN, CAYMAN ISLANDS | 27936 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $1,584,423.23* $1,584,423.23 | Unsecured | $1,584,423.23* |
| 303 | SCOTIABANK (IRELAND) LIMITED TONY O'BRIEN I.F.S.C. HOUSE CUSTOM HOUSE QUAY DUBLIN 1, IRELAND | 12602 | 09/14/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $6,542,015.00* $6,542,015.00 | Unsecured | $6,542,015.00* |
| 304 | SGS HY CREDIT FUND I (EXUM RIDGE CBO 2006-3) LTD C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26454 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 305 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY ST. CLAIR & ANDREW M. THAU 4 TIMES SQUARE NEW YORK, NY 10036 | 26934 | 09/22/2009 | LB 2080 Kalakaua Owners LLC | Secured Unsecured Subtotal | Undetermined $2,300,000.00* $2,300,000.00 | Unsecured | $2,300,000.00* |
| 306 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY ST. CLAIR & ANDREW M. THAU 4 TIMES SQUARE NEW YORK, NY 10036 | 26935 | 09/22/2009 | LB Rose Ranch LLC | Secured Unsecured Subtotal | Undetermined $2,300,000.00* $2,300,000.00 | Unsecured | $2,300,000.00* |
| 307 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY ST. CLAIR & ANDREW M. THAU 4 TIMES SQUARE NEW YORK, NY 10036 | 26936 | 09/22/2009 | Structured Asset Securities Corporation | Secured Unsecured Subtotal | Undetermined $2,300,000.00* $2,300,000.00 | Unsecured | $2,300,000.00* |
| 308 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY ST. CLAIR & ANDREW M. THAU 4 TIMES SQUARE NEW YORK, NY 10036 | 26937 | 09/22/2009 | BNC Mortgage LLC | Secured Unsecured Subtotal | Undetermined $2,300,000.00* $2,300,000.00 | Unsecured | $2,300,000.00* |
| 309 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY ST. CLAIR & ANDREW M. THAU 4 TIMES SQUARE NEW YORK, NY 10036 | 26938 | 09/22/2009 | Luxembourg Residential Properties Loan Finance S.a.r.l. | Secured Unsecured Subtotal | Undetermined $2,300,000.00* $2,300,000.00 | Unsecured | $2,300,000.00* |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 310 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY ST. CLAIR & ANDREW M. THAU 4 TIMES SQUARE NEW YORK, NY 10036 | 26939 | 09/22/2009 | East Dover Limited | Secured Unsecured Subtotal | Undetermined $2,300,000.00* $2,300,000.00 | Unsecured | $2,300,000.00* |
| 311 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY ST. CLAIR & ANDREW M. THAU 4 TIMES SQUARE NEW YORK, NY 10036 | 26940 | 09/22/2009 | CES Aviation IX LLC | Secured Unsecured Subtotal | Undetermined $2,300,000.00* $2,300,000.00 | Unsecured | $2,300,000.00* |
| 312 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY ST. CLAIR & ANDREW M. THAU 4 TIMES SQUARE NEW YORK, NY 10036 | 26941 | 09/22/2009 | CES Aviation V LLC | Secured Unsecured Subtotal | Undetermined $2,300,000.00* $2,300,000.00 | Unsecured | $2,300,000.00* |
| 313 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY ST. CLAIR & ANDREW M. THAU 4 TIMES SQUARE NEW YORK, NY 10036 | 26942 | 09/22/2009 | CES Aviation LLC | Secured Unsecured Subtotal | Undetermined $2,300,000.00* $2,300,000.00 | Unsecured | $2,300,000.00* |
| 314 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY ST. CLAIR & ANDREW M. THAU 4 TIMES SQUARE NEW YORK, NY 10036 | 26943 | 09/22/2009 | Lehman Scottish Finance L.P. | Secured Unsecured Subtotal | Undetermined $2,300,000.00* $2,300,000.00 | Unsecured | $2,300,000.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 315 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY ST. CLAIR & ANDREW M. THAU 4 TIMES SQUARE NEW YORK, NY 10036 | 26944 | 09/22/2009 | **Lehman Brothers Financial Products Inc.** | Secured Unsecured Subtotal | Undetermined $2,300,000.00* $2,300,000.00 | Unsecured | $2,300,000.00* |
| 316 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY ST. CLAIR & ANDREW M. THAU 4 TIMES SQUARE NEW YORK, NY 10036 | 26945 | 09/22/2009 | **Lehman Brothers Commercial Corporation** | Secured Unsecured Subtotal | Undetermined $2,300,000.00* $2,300,000.00 | Unsecured | $2,300,000.00* |
| 317 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY ST. CLAIR & ANDREW M. THAU 4 TIMES SQUARE NEW YORK, NY 10036 | 26946 | 09/22/2009 | **Lehman Commercial Paper Inc.** | Secured Unsecured Subtotal | Undetermined $2,300,000.00* $2,300,000.00 | Unsecured | $2,300,000.00* |
| 318 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY ST. CLAIR & ANDREW M. THAU 4 TIMES SQUARE NEW YORK, NY 10036 | 26947 | 09/22/2009 | **Lehman Brothers Derivative Products Inc.** | Secured Unsecured Subtotal | Undetermined $2,300,000.00* $2,300,000.00 | Unsecured | $2,300,000.00* |
| 319 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY ST. CLAIR & ANDREW M. THAU 4 TIMES SQUARE NEW YORK, NY 10036 | 26948 | 09/22/2009 | **Lehman Brothers OTC Derivatives Inc.** | Secured Unsecured Subtotal | Undetermined $2,300,000.00* $2,300,000.00 | Unsecured | $2,300,000.00* |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 320 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY ST. CLAIR & ANDREW M. THAU 4 TIMES SQUARE NEW YORK, NY 10036 | 26949 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $2,300,000.00* $2,300,000.00 | Unsecured | $2,300,000.00* |
| 321 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY ST. CLAIR & ANDREW M. THAU 4 TIMES SQUARE NEW YORK, NY 10036 | 26950 | 09/22/2009 | Lehman Brothers Commodity Services Inc. | Secured Unsecured Subtotal | Undetermined $2,300,000.00* $2,300,000.00 | Unsecured | $2,300,000.00* |
| 322 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY ST. CLAIR & ANDREW M. THAU 4 TIMES SQUARE NEW YORK, NY 10036 | 26951 | 09/22/2009 | PAMI Statler Arms LLC | Secured Unsecured Subtotal | Undetermined $2,300,000.00* $2,300,000.00 | Unsecured | $2,300,000.00* |
| 323 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY ST. CLAIR & ANDREW M. THAU 4 TIMES SQUARE NEW YORK, NY 10036 | 26952 | 09/22/2009 | LB 745 LLC | Secured Unsecured Subtotal | Undetermined $2,300,000.00* $2,300,000.00 | Unsecured | $2,300,000.00* |
| 324 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY ST. CLAIR & ANDREW M. THAU 4 TIMES SQUARE NEW YORK, NY 10036 | 26953 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $2,300,000.00* $2,300,000.00 | Unsecured | $2,300,000.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Page 70 of 82

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 325 | SKANDINAVISKA ENSKILDA BANKEN AB (PUBL) ATTN: HELENE HELLNERS S-106 40 STOCKHOLM, SWEDEN | 26484 | 09/22/2009 | Lehman Brothers Commercial Corporation | Secured Unsecured Subtotal | Undetermined $432,275.25* $432,275.25 | Unsecured | $432,275.25* |
| 326 | SMC CREDIT OPPORTUNITIES FUND, LTD TRANSFEROR: GOLDMAN SACHS SMC CREDIT OPPORTUNITIES 2008 FUND, L.P. ATTN: GREGORY P. HO SPRING MOUNTAIN CAPITAL, LP 65 EAST 55TH STREET, 33RD FLOOR NEW YORK, NY 10022 | 15900 | 09/17/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $1,008,699.00* $1,008,699.00 | Unsecured | $1,008,699.00* |
| 327 | SMITH BREEDEN ALPHA STRATEGIES MASTER LTD C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM, NC 27701 | 26856 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $2,392,985.60* $2,392,985.60 | Unsecured | $2,392,985.60* |
| 328 | SMITH BREEDEN ALPHA STRATEGIES MASTER LTD C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM, NC 27701 | 26857 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $2,392,985.60* $2,392,985.60 | Unsecured | $2,392,985.60* |
| 329 | SMITH BREEDEN INVESTMENT GRADE CORE BOND MASTER LTD C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM, NC 27701 | 26858 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $133,409.64* $133,409.64 | Unsecured | $133,409.64* |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Page 71 of 82

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 330 | SMITH BREEDEN INVESTMENT GRADE CORE BOND MASTER LTD C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM, NC 27701 | 26859 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $133,409.64* $133,409.64 | Unsecured | $133,409.64* |
| 331 | SMITH BREEDEN MORTGAGE PARTNERS LP C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM, NC 27701 | 26862 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $5,551,404.32* $5,551,404.32 | Unsecured | $5,551,404.32* |
| 332 | SMITH BREEDEN MORTGAGE PARTNERS LP C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM, NC 27701 | 26863 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $5,551,404.32* $5,551,404.32 | Unsecured | $5,551,404.32* |
| 333 | SPARKASSE AACHEN RECHTSABTEILUNG ATTN: JOSEF BORRMANN FRIEDRICH-WILHELM-PLATZ 1-4 AACHEN, 52062 GERMANY | 27005 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $4,472,141.00* $4,472,141.00 | Unsecured | $4,472,141.00* |
| 334 | SPARKASSE PFORZHEIM CALW ANSTALT DES OEFFENTILCHEN RECHTS ATTN: MR. MICHAEL TRAUTHWEIN POSTSTRABE 3 PFORZHEIM, DE-75172 GERMANY | 27010 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $1,425,009.95* $1,425,009.95 | Unsecured | $1,425,009.95* |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 335 | SPARKASSE PFORZHEIM CALW ANSTALT DES OEFFENTILCHEN RECHTS ATTN: MR. MICHAEL TRAUTHWEIN POSTSTRABE 3 PFORZHEIM, DE-75172 GERMANY | 27012 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $77,521.39* $77,521.39 | Unsecured | $77,521.39* |
| 336 | SPINNAKER GLOBAL EMERGING MARKETS FUND LTD. C/O SPINNAKER CAPITAL LIMITED ATTN: ALEXIS HABIB 6 GROSVENOR STREET LONDON, W1K 4DJ UNITED KINGDOM | 21682 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $10,577,029.00* $10,577,029.00 | Unsecured | $10,577,029.00* |
| 337 | SPINNAKER GLOBAL OPPORTUNITY FUND LTD ATTN:ALEXIS HABIB C/O SPINNAKER CAPITAL LIMITED 6 GROSVENOR STREET LONDON, W1K 4JD UNITED KINGDOM | 21681 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $26,262,113.00* $26,262,113.00 | Unsecured | $26,262,113.00* |
| 338 | SPINNAKER GLOBAL STRATEGIC FUND LTD. C/O SPINNAKER CAPITAL LIMITED ATTN: ALEXIS HABIB 6 GROSVENOR STREET LONDON, W1K 4DJ UNITED KINGDOM | 21683 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $5,352,987.00* $5,352,987.00 | Unsecured | $5,352,987.00* |
| 339 | STANDARD CHARTERED BANK ATTN: MARC CHAIT 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 26990 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $10,782.00* $10,782.00 | Unsecured | $10,782.00* |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 340 | SUN HUNG KAI INVESTMENT SERVICES LIMITED ATTN: MS SYLVIA LAU 42/F THE LEE GARDENS 33 HYSAN AVE CAUSEWAY BAY HONG KONG, CHINA | 22807 | 09/21/2009 | **Lehman Brothers Holdings Inc.** | Secured Unsecured  Subtotal | Undetermined Undetermined  $0.00 | Unsecured | Undetermined |
| 341 | SUN HUNG KAI INVESTMENT SERVICES LIMITED ATTN: SYLVIA LAU 42/F THE LEE GARDENS 33 HYSAN AVE CAUSEWAY BAY HONG KONG, HONG KONG | 23942 | 09/21/2009 | **Lehman Brothers Special Financing Inc.** | Secured Unsecured  Subtotal | Undetermined Undetermined  $0.00 | Unsecured | Undetermined |
| 342 | SUN HUNG KAI INVESTMENT SERVICES LIMITED ATTN: SYLVIA LAU 42/F THE LEE GARDENS 33 HYSAN AVE CAUSEWAY BAY HONG KONG, HONG KONG | 23944 | 09/21/2009 | **Lehman Brothers Special Financing Inc.** | Secured Unsecured  Subtotal | Undetermined Undetermined  $0.00 | Unsecured | Undetermined |
| 343 | SUN HUNG KAI INVESTMENT SERVICES LIMITED ATTN: MS. SYLVIA LAU 42/F THE LEE GARDENS 33 HYSAN AVE CAUSEWAY BAY HONG KONG, HONG KONG | 25793 | 09/21/2009 | **Lehman Brothers Special Financing Inc.** | Secured | Undetermined | Unsecured | Undetermined |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 344 | SUNAMERICA LIFE INSURANCE COMPANY 21650 OXNARD STREET, 6TH FLOOR ATTN: STEWART POLAKOV SENIOR VICE PRESIDENT & CONTROLLER MAIL STOP 6-9 WOODLAND HILLS, CA 91367 | 14233 | 09/16/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | Undetermined Undetermined | Unsecured | Undetermined |
| | | | | | Subtotal | $0.00 | | |
| 345 | SUNAMERICA LIFE INSURANCE COMPANY 21650 OXNARD STREET, 6TH FLOOR ATTN: STEWART POLAKOV SENIOR VICE PRESIDENT & CONTROLLER MAIL STOP 6-9 WOODLAND HILLS, CA 91367 | 14236 | 09/16/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured | Undetermined Undetermined | Unsecured | Undetermined |
| | | | | | Subtotal | $0.00 | | |
| 346 | SWISS RE FINANCIAL PRODUCTS CORPORATION TRANSFEROR: SR GGI MASTER MA, LTD. C/O SWISS RE SERVICES LIMITED 30 ST. MARY AXE ATTN: NICHOLAS RAYMOND LONDON, EC3A 8EP UNITED KINGDOM | 21309 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | Undetermined $49,524.00* | Unsecured | $49,524.00* |
| | | | | | Subtotal | $49,524.00 | | |

* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 75 of 82

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 347 | TACONIC CAPITAL PARTNERS 1.5 L.P. TRANSFEROR: GOLDMAN SACHS & CO. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 8TH FLOOR NEW YORK, NY 10022 TRANSFERRED TO: TACONIC OPPORTUNITY FUND L.P. TRANSFEROR: GOLDMAN SACHS & CO. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVE, 8TH FLOOR NEW YORK, NY 10022 | 66406 | 03/19/2010 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $9,731,000.00* $9,731,000.00 | Unsecured | $9,731,000.00* |
| 348 | TD AMERITRADE HOLDING CORP. ATTN: ELLEN L.S. KOPLOW 6940 COLUMBIA GATEWAY DRIVE SUITE 200 COLUMBIA, MD 21046 | 26991 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $6,363.13* $6,363.13 | Unsecured | $6,363.13* |
| 349 | TERREBONNE INVESTMENTS LP ATTN: JOHN H FANT 201 MAIN STREET SUITE 3100 FORT WORTH, TX 76102 | 30560 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $0.00 $945,985.37 $945,985.37 | Unsecured | $945,985.37 |
| 350 | THE MCCLATCHY COMPANY ATTN STEPHEN BURNS 2100 Q STREET SACRAMENTO, CA 95816 | 31548 | 09/22/2009 | Lehman No Case Asserted/All Cases Asserted | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts                                          Page 76 of 82

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 351 | TIGER ASIA FUND LP C/O TIGER ASIA MANAGEMENT, LLC 101 PARK AVENUE, 48TH FLOOR NEW YORK, NY 10178 | 14633 | 09/17/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $0.00 $243,503,746.52 $243,503,746.52 | Unsecured | $243,503,746.52 |
| 352 | TIGER ASIA OVERSEAS FUND LTD. C/O TIGER ASIA MANAGEMENT, LLC 101 PARK AVENUE, 48TH FLOOR NEW YORK, NY 10178 | 14634 | 09/17/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $0.00 $181,107,792.88 $181,107,792.88 | Unsecured | $181,107,792.88 |
| 353 | TRUSTEE OF THE LEHMAN BROTHERS PENSION SCHEME, THE C/O PETER GAMESTER LAMOMA, CHAPEL ROAD GREAT TOTHAM MALDON ESSEX, CM9 8DA UNITED KINGDOM | 32541 | 09/22/2009 | Lehman Brothers Holdings Inc. | Administrative Secured Unsecured Subtotal | Undetermined Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 354 | TSS FUND LTD. C/O TIKEHAU INVESTMENT MANAGEMENT S.A.S. ATTN: BRUNO DE PAMPELONNE 29 RUE DE MIROMESNIL PARIS, 75008 FRANCE | 20575 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $12,386,620.24* $12,386,620.24 | Unsecured | $12,386,620.24* |
| 355 | TULSI, SHANE 6402 C 192ND ST APT 1B FRESH MEADOWS, NY 113653935 | 5574 | 07/23/2009 | Lehman No Case Asserted/All Cases Asserted | Priority Secured Subtotal | $10,000.00 $0.00 $10,000.00 | Unsecured | $10,000.00 |
| 356 | TURK DIS TICARET BANKASI (AKA FORTIS BANK TURKEY) YILDIZ POSTA CAD, NO: 5434353 GAYRETTEPE, TURKEY | 26441 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $684,545.00* $684,545.00 | Unsecured | $684,545.00* |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 357 | TURNBERRY LEVERAGED CAPITAL LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33451 | 09/21/2009 | Lehman Brothers Commodity Services Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 358 | TURNBERRY LEVERAGED CAPITAL MASTER LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33449 | 09/21/2009 | LB 745 LLC | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 359 | TURNBERRY LEVERAGED CAPITAL MASTER LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33450 | 09/21/2009 | PAMI Statler Arms LLC | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 360 | TURNBERRY LEVERAGED CAPITAL MASTER LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33452 | 09/21/2009 | Lehman Brothers OTC Derivatives Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 361 | TURNBERRY LEVERAGED CAPITAL MASTER LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33453 | 09/21/2009 | Lehman Brothers Derivative Products Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 362 | TURNBERRY LEVERAGED CAPITAL MASTER LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33454 | 09/21/2009 | Lehman Commercial Paper Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 363 | TURNBERRY LEVERAGED CAPITAL MASTER LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33455 | 09/21/2009 | Lehman Brothers Commercial Corporation | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 364 | TURNBERRY LEVERAGED CREDIT MASTER LP ATTN: JUSTIN L. SHEARER, ESQ. C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 66058 | 12/28/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 365 | U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES ATTN: TIMOTHY PILLAR, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL, MN 55107-2292 | 31028 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 366 | UBS SECURITIES LLC ATTN: BERT FUQUA, ESQ. 677 WASHINGTON BLVD STAMFORD, CT 06901 | 22891 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 367 | UNDERLYING FUNDS TRUST ON BEHALF OF FIXED INCOME ARBITRAGE-1 TRANSFEROR: UNDERLYING FUNDS TRUST, ON BEHALF OF ITS HATTERAS FUNDS 8540 COLONNADE CENTER DRIVE, ST. 401 RALEIGH, NC 27615 | 26869 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $2,058,857.48* $2,058,857.48 | Unsecured | $2,058,857.48* |

* - Indicates claim contains unliquidated and/or undetermined amounts                                                                 Page 79 of 82

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 368 | UNDERLYING FUNDS TRUST, ON BEHALF OF FIXED INCOME ARBITRAGE - 1 TRANSFEROR: UNDERLYING FUNDS TRUST, ON BEHALF OF ITS HATTERAS FUNDS 8540 COLONNADE CENTER DRIVE, ST. 401 RALEIGH, NC 27615 | 26868 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | Undetermined $2,058,857.48* | Unsecured | $2,058,857.48* |
| | | | | | Subtotal | $2,058,857.48 | | |
| 369 | VASQUEZ, JUAN 76 VESEY ST NEWARK, NJ 07105-1023 | 10023 | 09/01/2009 | Lehman Brothers Holdings Inc. | Priority Secured | $9,000.00 $9,000.00 | Unsecured | $18,000.00 |
| | | | | | Subtotal | $18,000.00 | | |
| 370 | WACHOVIA BANK, NATIONAL ASSOCIATION 301 SOUTH COLLEGE STREET CHARLOTTE, NC 28288 | 29854 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | Undetermined $10,670,088.00* | Unsecured | $10,670,088.00* |
| | | | | | Subtotal | $10,670,088.00 | | |
| 371 | WACHOVIA BANK, NATIONAL ASSOCIATION 301 SOUTH COLLEGE STREET CHARLOTTE, NC 28288 | 29855 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | Undetermined $59,259,363.00* | Unsecured | $59,259,363.00* |
| | | | | | Subtotal | $59,259,363.00 | | |
| 372 | WACHOVIA BANK, NATIONAL ASSOCIATION 301 SOUTH COLLEGE STREET CHARLOTTE, NC 28288 | 29856 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured | Undetermined $59,259,363.00* | Unsecured | $59,259,363.00* |
| | | | | | Subtotal | $59,259,363.00 | | |
| 373 | WACHOVIA CAPITAL MARKETS, LLC ATTN: DAVID RICE WILLS FARGO LAW DEPARTMENT NC0630 301 SOUTH COLLEGE STREET CHARLOTTE, NC 28288 | 26993 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | Undetermined $139,077.92* | Unsecured | $139,077.92* |
| | | | | | Subtotal | $139,077.92 | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 374 | WELLMONT HEALTH SYSTEM C/O TRUMAN ESMOND, CFO 1905 AMERICAN WAY KINGSPORT, TN 37660 | 31901 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 375 | WELLS FARGO SECURITIES INTERNATIONAL (F/K/A WACHOVIA SECURITIES INTERNATIONAL LIMITED) 1 PLANTATION PLACE 30 FENCHURCH STREET LONDON, EC3M 3BD UNITED KINGDOM | 29853 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $2,793,057.00* $2,793,057.00 | Unsecured | $2,793,057.00* |
| 376 | WELLS FARGO SECURITIES, LLC ATTN: DAVID RICE WELLS FARGO LAW DEPARTMENT NC0630 301 SOUTH COLLEGE STREET CHARLOTTE, NC 28288 | 26994 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $106,383.76* $106,383.76 | Unsecured | $106,383.76 |
| 377 | WESTERN ASSET OPPORTUNISTIC STRUCTURED SECURITIES PORTFOLIO, LLC C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-2394 385 E COLORADO BLVD. PASADENA, CA 91101 | 20854 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $0.00 $526.14 $526.14 | Unsecured | $526.14 |
| 378 | WESTERN ASSET OPPORTUNISTIC STRUCTURED SECURITIES PORTFOLIO LLC C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-2394 385 E. COLORADO BLVD. PASADENA, CA 91101 | 21102 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $0.00 $526.14 $526.14 | Unsecured | $526.14 |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 379 | WESTERN ASSET US LIMITED DURATION BOND FUND C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 5302 385 E. COLORADO BLVD. PASADENA, CA 91101 | 21093 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $0.00 $7,196.46 $7,196.46 | Unsecured | $7,196.46 |
| 380 | WESTPAC BANKING CORPORATION ATTN: CHIEF OPERATING OFFICER 575 FIFTH AVENUE, 39TH FLOOR NEW YORK, NY 10017 | 28368 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $4,931,625.63* $4,931,625.63 | Unsecured | $4,931,625.63* |
| 381 | WHITE MARLIN CDO 2007-1 LIMITED C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26451 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 382 | WHITE MARLIN CDO 2007-1 LIMITED C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26452 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 383 | WHITE MARLIN CDO 2007-1 LIMITED C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26453 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| | | | | | TOTAL | $4,564,266,312.50 | TOTAL | $4,564,266,312.50 |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

# EXHIBIT 2

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 2 – MISCLASSIFIED CLAIMS – WITHDRAWN OBJECTIONS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 1 | HURLEY, STEPHEN NASH<br>C/0 PETER J. HALEY<br>1 POST OFFICE SQ FL 30<br>BOSTON, MA 02109-2106 | 22687 | 09/21/2009 | Lehman Brothers OTC Derivatives Inc. | Secured<br>Unsecured | $0.00<br>$9,669,983.23 | Unsecured | $9,669,983.23 |
| | | | | | Subtotal | $9,669,983.23 | | |
| 2 | OLD LANE FINANCIAL PRODUCTS, L.P.<br>ATTN: MILLIE KIM<br>399 PARK AVENUE, 7TH FLOOR<br>NEW YORK, NY 10022 | 17896 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured<br>Unsecured | Undetermined<br>$4,845,359.00* | Unsecured | $4,845,359.00* |
| | | | | | Subtotal | $4,845,359.00 | | |
| | | | | | TOTAL | $14,515,342.23 | TOTAL | $14,515,342.23 |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

# EXHIBIT 3

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 186: EXHIBIT 3 – MISCLASSIFIED CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 1 | AECO GAS STORAGE PARTNERSHIP JASON DUBCHAK, GENERAL COUNSEL NISKA GAS STORAGE 400, 607-8TH AVENUE S.W. CALGARY, AB T2P 0A7 CANADA | 15075 | 09/17/2009 | Lehman Brothers Commodity Services Inc. | Secured | $1,175,958.25 | Unsecured | $1,175,958.25 |
| 2 | AIG MARKETS INC. FKA AIG CDS, INC C/O AIG GLOBAL INVESTMENT CORP. ATTN: ALAN STEWART 70 PINE STREET 13TH FLOOR NEW YORK, NY 10270 | 34194 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 3 | AIG MARKETS, INC. FKA AIG CDS INC C/O AIG GLOBAL INVESTMENT CORP ATTN: ALAN STEWART 70 PINE STREET, 13TH FLOOR NEW YORK, NY 10270 | 34198 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 4 | AMERICAN MUNICIPAL POWER, INC. F/K/A AMERICAN MUNICIPAL POWER-OHIO, INC. ATTN: MACK THOMPSON 1111 SCHROCK ROAD, SUITE 100 COLUMBUS, OH 43229 | 23541 | 09/21/2009 | Lehman Brothers Commodity Services Inc. | Secured Unsecured Subtotal | Undetermined $4,110,530.74* $4,110,530.74 | Unsecured | $4,110,530.74* |
| 5 | CAMERON MCKINNEY LLC C/O LEHMAN BROTHERS REAL EASTATE PARTNERS II LP ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28851 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 186: EXHIBIT 3 – MISCLASSIFIED CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 6 | CAMERON MCKINNEY LLC A/C REPE LBREP III LLC ATTN: JUDY TURCHIN / JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK, NY 10020 | 28852 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 7 | COMMERCES DE LA REP. S.A.S. C/O LEHMAN BROS. REAL ESTATE PARTNERS III L.P. - ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28928 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 8 | COMMERCES DE LA REP. S.A.S. C/O LEHMAN BROS. REAL ESTATE PARTNERS III L.P. - ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28929 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 9 | COMMERCES DE LA REP. S.A.S. C/O LEHMAN BROS. REAL ESTATE PARTNERS III L.P. - ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28934 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 3 – MISCLASSIFIED CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 10 | COMMERCES DE LA REP. S.A.S. C/O LEHMAN BROS. REAL ESTATE PARTNERS III L.P. - ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28935 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 11 | DEUTSCHE BANK AG LONDON BRANCH TRANSFEROR: ELEKTRIZITATS-GESELLSCHAFT ATTN: JEFF OLINSKY 60 WALL STREET 3RD FLOOR NEW YORK, NY 10005 | 24257 | 09/21/2009 | Lehman Brothers Commodity Services Inc. | Administrative Priority Secured Unsecured Subtotal | Undetermined Undetermined Undetermined $6,123,968.90* $6,123,968.90 | Unsecured | $6,123,968.90* |
| 12 | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: ELEKTRIZITATS-GESELLSCHAFT ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 | 24258 | 09/21/2009 | Lehman Brothers Holdings Inc. | Administrative Priority Secured Unsecured Subtotal | Undetermined Undetermined Undetermined $6,123,968.90* $6,123,968.90 | Unsecured | $6,123,968.90* |
| 13 | DEUTSCHE BANK NATIONAL TRUST CO. AS INDENTURE TRUSTEE AND CERTIFICATE TRUSTEE C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON, MA 02110 | 18485 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 3 – MISCLASSIFIED CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|---|
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 14 | DEUTSCHE BANK NATIONAL TRUST CO. AS TRUSTEE OF WAL-MART LEASE BACKED COMMERICIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 1991-3 FIXED PASS-THROUGH RATE C/O RICHARD C. PEDONE, AMANDA D. DARWIN NIXON PEABODY LLP BOSTON, MA 02110 | 18541 | 09/18/2009 | Lehman Commercial Paper Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 15 | DEUTSCHE BANK NATIONAL TRUST CO. AS TRUSTEE WITH RESPECT TO THE FIRST RESPECT TO THE FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 ASSET-BACKED CERTIFICATES, SERIES 2006-8 C/O RICHARD C. PEDONE, AMANDA D. DARWIN NIXON PEABODY LLP BOSTON, MA 02110 | 18540 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 16 | DEUTSCHE BANK NATIONAL TRUST CO. AS TRUSTEE, GRANTOR TRUSTEE, CORRIDOR TRUSTEE AND SWAP TRUSTEE OF INDYMAC INDX MORTGAGE LOAN TRUST 2006-AR14 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP BOSTON, MA 02110 | 18482 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 186: EXHIBIT 3 – MISCLASSIFIED CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 17 | DEUTSCHE BANK NATIONAL TRUST COMPANY AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2005-8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON, MA 02110 | 18491 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 18 | DEUTSCHE BANK NATIONAL TRUST COMPANY AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2005-8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ NIXON PEABODY LLP BOSTON, MA 02110 | 18492 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 19 | DEUTSCHE BANK NATIONAL TRUST COMPANY AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2005-5 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON, MA 02110 | 18493 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 3 – MISCLASSIFIED CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 20 | DEUTSCHE BANK NATIONAL TRUST COMPANY AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2005-5 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON, MA 02110 | 18494 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 21 | DEUTSCHE BANK NATIONAL TRUST COMPANY AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2005-4, COLLATERALIZED ASSET-BACKED BONDS, SERIES 2005-4 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON, MA 02110 | 18495 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 22 | DEUTSCHE BANK NATIONAL TRUST COMPANY AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2004-10 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON, MA 02110 | 18496 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 3 – MISCLASSIFIED CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 23 | DEUTSCHE BANK NATIONAL TRUST COMPANY AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2005-4, COLLATERIZED ASSET-BACKED BONDS, SERIES 2005-4 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON, MA 02110 | 18497 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 24 | DEUTSCHE BANK NATIONAL TRUST COMPANY AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2004-10 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON, MA 02110 | 18498 | 09/18/2009 | Lehman Brothers Derivative Products Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 25 | DEUTSCHE BANK NATIONAL TRUST COMPANY AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2004-8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON, MA 02110 | 18499 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 3 – MISCLASSIFIED CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 26 | DEUTSCHE BANK NATIONAL TRUST COMPANY AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2004-8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON, MA 02110 | 18500 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 27 | DEUTSCHE BANK NATIONAL TRUST COMPANY AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2004-8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET0 BOSTON, MA 02110 | 18501 | 09/18/2009 | Lehman Brothers Derivative Products Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 28 | DEUTSCHE BANK NATIONAL TRUST COMPANY AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2004-5 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON, MA 02110 | 18502 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 186: EXHIBIT 3 – MISCLASSIFIED CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 29 | DEUTSCHE BANK NATIONAL TRUST COMPANY AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2004-5 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON, MA 02110 | 18503 | 09/18/2009 | Lehman Brothers Derivative Products Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 30 | DEUTSCHE BANK NATIONAL TRUST COMPANY AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2004-4 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON, MA 02110 | 18504 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 31 | DEUTSCHE BANK NATIONAL TRUST COMPANY INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2004-4 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON, MA 02110 | 18505 | 09/18/2009 | Lehman Brothers Derivative Products Inc. | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts                          Page 9 of 23

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

## IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 186: EXHIBIT 3 – MISCLASSIFIED CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED CLASS | AMOUNT |
|---|------|---------|-----------|--------|----------------|--------|----------------|--------|
| 32 | DEUTSCHE BANK NATIONAL TRUST COMPANY AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2003-11 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON, MA 02110 | 18506 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 33 | DEUTSCHE BANK NATIONAL TRUST COMPANY AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2003-11 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON, MA 02110 | 18507 | 09/18/2009 | Lehman Brothers Derivative Products Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 34 | DEUTSCHE BANK NATIONAL TRUST COMPANY AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2003-8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON, MA 02110 | 18508 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 186: EXHIBIT 3 – MISCLASSIFIED CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 35 | DEUTSCHE BANK NATIONAL TRUST COMPANY AS SUPPLEMENTAL INTEREST TRUST TRUSTEE RELATING TO THE FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 ASSET BACKED CERTIFICATES SERIES 2006-8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. BOSTON, MA 02110 | 18510 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 36 | DEUTSCHE BANK NATIONAL TRUST COMPANY AS SUPPLEMENTAL INTEREST TRUST TRUSTEE RELATING TO THE FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 ASSET-BACKED CERTIFICATES SERIES 2006-8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. BOSTON, MA 02110 | 18512 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 37 | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE AND SUPPLEMENTAL INTEREST TRUSTEE OF RESIDENTIAL ASSET SECURITIZATION TRUST SERIES 2006-A15 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP BOSTON, MA 02110 | 18472 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 3 – MISCLASSIFIED CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 38 | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE AND SUPPLEMENTAL INTEREST TRUSTEE OF RESIDENTIAL ASSET SECURITIZATION TRUST SERIES 2006-A15 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP BOSTON, MA 02110 | 18473 | 09/18/2009 | **Lehman Brothers Holdings Inc.** | Secured | Undetermined | Unsecured | Undetermined |
| 39 | DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE, GRANTOR TRUSTEE AND CORRIDOR TRUSTEE OF INDYMAC INDX MORTGAGE LOAN TRUST 2006-AR8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP BOSTON, MA 02705 | 18484 | 09/18/2009 | **Lehman Brothers Special Financing Inc.** | Secured | Undetermined | Unsecured | Undetermined |
| 40 | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE OF GEMSTONE CDO VI C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON, MA 02110 | 18523 | 09/18/2009 | **Lehman Brothers Special Financing Inc.** | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts                                     Page 12 of 23

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 186: EXHIBIT 3 – MISCLASSIFIED CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 41 | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE OF GEMSTONE CDO VI C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON, MA 02110 | 18524 | 09/18/2009 | **Lehman Brothers Holdings Inc.** | Secured | Undetermined | Unsecured | Undetermined |
| 42 | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE OF ZAIS ZEPHYR A-3 C/O RICHARD C. PEDONE AMANDA D. DARWIN NIXON PEABONN LLP BOSTON, MA 02110 | 18529 | 09/18/2009 | **Lehman Brothers Holdings Inc.** | Secured | Undetermined | Unsecured | Undetermined |
| 43 | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AND GRANTOR TRUST TRUSTEE OF RESIDENTIAL ACCREDIT LOANS,INC SERIES 2006-QO8 MORTGAGE ASSET - BACKED PASS THROUGH CERTIFICATES C/O RICHARD D. PEDONE, ESQ AND AMANDA D. DARWIN, ESQ. 100 SUMMER STREET BOSTON, MA 02110 | 65602 | 09/18/2009 | **Lehman Brothers Special Financing Inc.** | Administrative Secured | Undetermined Undetermined | Unsecured | Undetermined |
| | | | | | **Subtotal** | **$0.00** | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts          Page 13 of 23

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 3 – MISCLASSIFIED CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 44 | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AND GRANTOR TRUST TRUSTEE OF RESIDENTIAL ACCREDIT LOANS, INC., SERIES 2006-QO9 MORTGAGE ASSET-BACKED PASS THROUGH CERTIFICATES C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP BOSTON, MA 02110 | 18474 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 45 | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AND GRANTOR TRUST TRUSTEE OF RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-QO9 MORTGAGE ASSET-BACKED PASS THROUGH CERTIFICATES C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP BOSTON, MA 02110 | 18475 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 46 | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AND GRANTOR TRUST TRUSTEE OF RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-QO8 MORTGAGE ASSET-BACKED PASS THROUGH CERTIFICATES C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP BOSTON, MA 02110 | 18476 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 3 – MISCLASSIFIED CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 47 | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AND GRANTOR TRUST TRUSTEE OF RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-QO8 MORTGAGE ASSET-BACKED PASS THROUGH CERTIFICATES C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP BOSTON, MA 02110 | 18477 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 48 | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AND GRANTOR TRUST TRUSTEE OF RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-QO8 MORTGAGE ASSET-BACKED PASS THROUGH CERTIFICATES C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP BOSTON, MA 02110 | 18478 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 15 of 23

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 3 – MISCLASSIFIED CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 49 | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AND GRANTOR TRUST TRUSTEE OF RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-QO8 MORTGAGE ASSET-BACKED PASS THROUGH CERTIFICATES C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP BOSTON, MA 02705 | 18479 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 50 | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AND GRANTOR TRUST TRUSTEE OF RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-QO8 MORTGAGE ASSET-BACKED PASS THROUGH CERTIFICATES C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP BOSTON, MA 02110 | 18480 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 51 | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE OF SERIES 2005-A, PRIVATE STUDENT LOAN ASSET-BACKED FLOATING RATE NOTES C/O RICHARD C. PEDONE, AMANDA D. DARWIN NIXON PEABODY LLP 100 SUMMER STREET BOSTON, MA 02110 | 18534 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |

\* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 16 of 23

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 186: EXHIBIT 3 – MISCLASSIFIED CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 52 | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE OF SERIES 2005-A, PRIVATE STUDENT LOAN ASSET BACKED FLOATING RATE NOTES C/O RICHARD C. PEDONE, AMANDA D. DARWIN NIXON PEABODY LLP 100 SUMMER STREET BOSTON, MA 02110 | 18533 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 53 | DEUTSCHE BANK TRUST COMPANY, TRUSTEE, GRANTOR TRUSTEE, CORRIDOR TRUST SWAP TRUSTEE OF INDY MAC INDX MORTGAGE LOAD TRUST 2006-AR14 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON, MA 02110 | 18481 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 54 | DIVERSIFIED CREDIT INVESTMENTS LLC FAO GIC PTE LTD C/O DIVERSIFIED CREDIT INVESTMENTS, LLC 201 SPEAR STREET, SUITE 250 SAN FRANCISCO, CA 94105 | 17585 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $92,189,808.00* $92,189,808.00 | Unsecured | $92,189,808.00* |
| 55 | DIVERSIFIED CREDIT INVESTMENTS LLC FAO GIC PTE LTD C/O DIVERSIFIED CREDIT INVESTMENTS, LLC 201 SPEAR STREET, SUITE 250 SAN FRANCISCO, CA 94105 | 17586 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $92,189,808.00* $92,189,808.00 | Unsecured | $92,189,808.00* |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 186: EXHIBIT 3 – MISCLASSIFIED CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 56 | GMAC MORTGAGE, LLC 1100 VIRGINIA DRIVE ATTN: JOSEPH PENSABENE FORT WASHINGTON, PA 19034 | 25913 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $1,605,532.67* $1,605,532.67 | Unsecured | $1,605,532.67* |
| 57 | HOLLAND HOME C/O DAVID TIESENGA 2100 RAYBROOK STREET SE SUITE 300 GRAND RAPIDS, MI 49546 | 18238 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 58 | HOLLAND HOME C/O DAVID TIESENGA 2100 RAYBROOK STREET SE SUITE 300 GRAND RAPIDS, MI 49546 | 18239 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 59 | HOLLAND HOME C/O DAVID TIESENGA 2100 RAYBROOK STREET, S.E., SUITE 300 GRAND RAPIDS, MI 49546 | 18240 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 60 | KAUPTHING BANK HF ATTN: THORUNN HELGA THORDARDOTTIR, LEGAL COUNSEL BORGARTUN 19 REYKJAVIK, ICELAND | 20249 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $3,485,908.80* $3,485,908.80 | Unsecured | $3,485,908.80* |
| 61 | KAUPTHING BANK HF ATTN: THORUNN HELGA THORDARDOTTIR BORGARTUN 19 REYKJAVIK, ICELAND | 20250 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $3,485,908.80* $3,485,908.80 | Unsecured | $3,485,908.80* |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 3 – MISCLASSIFIED CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 62 | KAUPTHING BANK HF ATTN: THORUNN HELGA THORDARDOTTIR BORGARTUN 19 REYKJAVIK, ICELAND | 20251 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $2,855,053.19* $2,855,053.19 | Unsecured | $2,855,053.19* |
| 63 | LBOREP III (CAN), L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28917 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 64 | LBREP III PP (CAN), L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28916 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 65 | LBREP LAKESIDE SC MASTER I, LLC C/O LBPREP II, LP ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28845 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 66 | LBREP LAKESIDE SC MASTER, LLC C/O LBPREP II, LP ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28846 | 09/22/2009 | Lehman Commercial Paper Inc. | Secured | Undetermined | Unsecured | Undetermined |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 3 – MISCLASSIFIED CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 67 | OFFSHORE FUNDS III NONUS SPV,, L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28918 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 68 | PP III NON-US, L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28915 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 69 | PP III US SPV, L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28914 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 70 | RESIDENCES DE LA REP. S.A.S. C/O LEHMAN BROS. REAL ESTATE PARTNERS III L.P. - ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28926 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 71 | RESIDENCES DE LA REP. S.A.S. C/O LEHMAN BROS. REAL ESTATE PARTNERS III L.P. - ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28927 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT 3 – MISCLASSIFIED CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 72 | RESIDENCES DE LA REP. S.A.S. C/O LEHMAN BROS. REAL ESTATE PARTNERS III L.P. - ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28930 | 09/22/2009 | **Lehman Brothers Special Financing Inc.** | Secured | Undetermined | Unsecured | Undetermined |
| 73 | RESIDENCES DE LA REP. S.A.S. C/O LEHMAN BROS. REAL ESTATE PARTNERS III L.P. - ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28931 | 09/22/2009 | **Lehman Brothers Holdings Inc.** | Secured | Undetermined | Unsecured | Undetermined |
| 74 | RESIDENCES DE LA REP. S.A.S. C/O LEHMAN BROS. REAL ESTATE PARTNERS III L.P. - ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28932 | 09/22/2009 | **Lehman Brothers Special Financing Inc.** | Secured | Undetermined | Unsecured | Undetermined |
| 75 | RESIDENCES DE LA REP. S.A.S. C/O LEHMAN BROS. REAL ESTATE PARTNERS III L.P. - ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28933 | 09/22/2009 | **Lehman Brothers Holdings Inc.** | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts                                               Page 21 of 23

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 186: EXHIBIT 3 – MISCLASSIFIED CLAIMS – ADJOURNED OBJECTIONS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76 | ROBERT A SCHOELLHORN TRUST 77 WEST WACKER DRIVE, SUITE 4800 ATTN: STEVEN JAKUBOWSKI CHICAGO, IL 60601-1812 | 30439 | 09/22/2009 | Lehman Brothers OTC Derivatives Inc. | Secured | $0.00 | Unsecured | $0.00 |
| 77 | SHELL TRADING INTERNATIONAL LTD ATTN JEREMY HUTCHINSON / MIKE OAKLEY 80 STRAND LONDON, WC2R 0ZA UNITED KINGDOM | 26243 | 09/21/2009 | Lehman Brothers Commodity Services Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 78 | SKANDINAVISKA ENSKILDA BANKEN AB (PUBL) ATTN: HELENE HELLNERS S-106 40 STOCKHOLM, SWEDEN | 26483 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $432,275.25* $432,275.25 | Unsecured | $432,275.25* |
| 79 | SKANDINAVISKA ENSKILDA BANKEN AB (PUBL) ATTN: HELENE HELLNERS S-106 40 STOCKHOLM, SWEDEN | 26485 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $6,057,320.19* $6,057,320.19 | Unsecured | $6,057,320.19* |
| 80 | WELLS FARGO BANK, NATIONAL ASSOCIATION AS INDENTURE TRUSTEE FOR BELLE HAVEN ABS CDO 2005-1, LTD. C/O DAVID WARD MAC N2702-011 9062 OLD ANNAPOLIS ROAD COLUMBIA, MD 21045 | 24640 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts                Page 22 of 23

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 186: EXHIBIT 3 – MISCLASSIFIED CLAIMS – ADJOURNED OBJECTIONS**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 81 | WELLS FARGO BANK, NATIONAL ASSOCIATION AS INDENTURE TRUSTEE FOR BELLE HAVEN ABS CDO 2006-1, LTD. C/O DAVID WARD MAC N2702-011 9062 OLD ANNAPOLIS ROAD COLUMBIA, MD 21045 | 24641 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined | |
| | | | | | TOTAL | $219,836,041.69 | TOTAL | $219,836,041.69 | |

\* - Indicates claim contains unliquidated and/or undetermined amounts          Page 23 of 23

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit