# EXHIBIT 1

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 187: EXHIBIT 1 – MISCLASSIFIED CLAIMS**

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 1 | BARCLAYS WEALTH MANAGERS FRANCE SA ATTN: M. ALIAN ZEITOUNI, MME ANA ALIX 183, AVENUR DAUMESNIL PARIS, 75012 FRANCE | 20186 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | $21,719,043.00* Undetermined  $21,719,043.00 | Unsecured | $21,719,043.00* |
| 2 | BHAVNA, PATEL 19 DORSET DRIVE KENILWORTH, NJ 07033 | 9246 | 08/24/2009 | Lehman Brothers Holdings Inc. | Priority Secured  Subtotal | $15,030.00 $25,030.00  $40,060.00 | Unsecured | $40,060.00 |
| 3 | BNC 2007-4, LLC C/O PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA, PA 19103-7098 | 14713 | 09/17/2009 | Structured Asset Securities Corporation | Secured | $4,816,484.01 | Unsecured | $4,816,484.01 |
| 4 | BNC 2007-4, LLC C/O PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA, PA 19103-7098 | 14718 | 09/17/2009 | Lehman Brothers Holdings Inc. | Secured | $4,816,484.01 | Unsecured | $4,816,484.01 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 5 | BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TRUST, THE C/O THE BOEING COMPANY ATTN: LISA HAAG 100 N. RIVERSIDE, MC5003-3015 CHICAGO, IL 60606-1596 TRANSFERRED TO: DEUTSCHE BANK AG, LONDON BRANCH (UK) TRANSFEROR: BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TRUST, THE ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON, EC2N 2DB UNITED KINGDOM | 19832 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured | $2,040,674.00* | Unsecured | $2,040,674.00* |
| 6 | BP CORPORATION NORTH AMERICA INC. KELLEY DRYE & WARREN LLP ATTN: JAMES S. CARR & BENJAMIN BLAUSTEIN, ESQS. 101 PARK AVENUE NEW YORK, NY 10178 | 17552 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | $22,786,380.00* | Unsecured | $22,786,380.00* |
| 7 | BP CORPORATION NORTH AMERICA INC. KELLEY DRYE & WARREN LLP ATTN: JAMES S. CARR & BENJAMIN BLAUSTEIN, ESQS. 101 PARK AVENUE NEW YORK, NY 10178 | 17553 | 09/18/2009 | Lehman Brothers Commodity Services Inc. | Secured | $22,786,380.00* | Unsecured | $22,786,380.00* |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|------|---------|------------|--------|-------|--------|-------|--------|
| 8 | BP MASTER TRUST FOR EMPLOYEE PENSION PLANS BLACK ROCK INVESTMENT MANAGEMENT, LLC AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 67491 | 05/18/2011 | Lehman Brothers Holdings Inc. | Secured | $1,972,122.00* | Unsecured | $1,972,122.00* |
| 9 | BRAUN, KONSTANTIN 26 WINTERBOTTOM LN POUND RIDGE, NY 10576 | 11059 | 09/10/2009 | Lehman Brothers Holdings Inc. | Secured | $21,315.00 | Unsecured | $21,315.00 |
| 10 | C.P.G. SOCIETA DI CARTOLARIZZAZIONE A. R. L. ATTN: MR. GORDON E. C. BURROWS VIA ELEONORA DUSE 53 ROME, 00197 ITALY | 20172 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured | $1,753,362.00* | Unsecured | $1,753,362.00* |
| 11 | C.V.I G.V.F. (LUX) MASTER S.A.R.L. TRANSFEROR: FOREST HILLS TRADING, LTD C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY, KT11 2PD UNITED KINGDOM | 65987 | 12/22/2009 | Lehman Brothers Holdings Inc. | Administrative Priority Secured  Subtotal | Undetermined Undetermined $3,300,698.34*  $3,300,698.34 | Unsecured | $3,300,698.34* |
| 12 | C.V.I G.V.F. (LUX) MASTER S.A.R.L. TRANSFEROR: EAC PARTNERS MASTER FUND LTD. C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY, KT11 2PD UNITED KINGDOM | 65988 | 12/22/2009 | Lehman Brothers Holdings Inc. | Administrative Secured  Subtotal | Undetermined $255,446.75*  $255,446.75 | Unsecured | $255,446.75* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 187: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|---|
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 13 | CADWALADER, WICKERSHAM & TAFT LLP ATTN: POPPY QUATTLEBAUM ONE WORLD FINANCIAL CENTER NEW YORK, NY 10281 | 20767 | 09/21/2009 | Lehman Commercial Paper Inc. | Secured | $1,777,300.55 | Unsecured | $1,777,300.55 |
| 14 | CADWALADER, WICKERSHAM & TAFT LLP ATTN: POPPY QUATTLEBAUM ONE WORLD FINANCIAL CENTER NEW YORK, NY 10281 | 20768 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured | $4,763,676.54 | Unsecured | $4,763,676.54 |
| 15 | CADWALADER, WICKERSHAM & TAFT LLP ATTN: POPPY QUATTLEBAUM ONE WORLD FINANCIAL CENTER NEW YORK, NY 10281 | 20769 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured | $12,103,217.85 | Unsecured | $12,103,217.85 |
| 16 | CARLYLE MORTGAGE CAPITAL, LLC C/O PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA, PA 19103-7098 | 14714 | 09/17/2009 | Structured Asset Securities Corporation | Secured | $20,202,707.55 | Unsecured | $20,202,707.55 |
| 17 | CARLYLE MORTGAGE CAPITAL, LLC C/O PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA, PA 19103-7098 | 14719 | 09/17/2009 | Lehman Brothers Holdings Inc. | Secured | $20,202,707.55 | Unsecured | $20,202,707.55 |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 187: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|---|
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 18 | CCP CREDIT ACQUISITION HOLDINGS, LLC TRANSFEROR: DEERFIELD RELATIVE VALUE LTD. (FORMERLY KNOWN AS DEERFIELD ATTN: LISA MURRAY 375 PARK AVE, 13TH FL NEW YORK, NY 10152 <br><br>TRANSFERRED TO: CENTERBRIDGE SPECIAL CREDIT PARTNERS LP TRANSFEROR: DEERFIELD RELATIVE VALUE LTD FKA DEERFIELD REL VAL FND LTD ATTN: LISA MURRAY 375 PARK AVE, 13TH FL NEW YORK, NY 10152 | 66689 | 05/21/2010 | Lehman Brothers Holdings Inc. | Secured | $2,030,127.79 | Unsecured | $2,030,127.79 |
| 19 | CCP CREDIT ACQUISITION HOLDINGS, LLC TRANSFEROR: DEERFIELD RELATIVE VALUE LTD. (FORMERLY KNOWN AS DEERFIELD 375 PARK AVENUE, 13TH FLOOR ATTN: LISA MURRAY NEW YORK, NY 10152 <br><br>TRANSFERRED TO: CENTERBRIDGE SPECIAL CREDIT PARTNERS LP TRANSFEROR: DEERFIELD RELATIVE VALUE LTD. (FORMERLY KNOWN AS DEERFIELD ATTN: LISA MURRAY 375 PARK AVE, 13TH FL NEW YORK, NY 10152 | 66690 | 05/21/2010 | Lehman Brothers Special Financing Inc. | Secured | $2,030,127.79 | Unsecured | $2,030,127.79 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 187: EXHIBIT 1 – MISCLASSIFIED CLAIMS**

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 20 | CENTERBRIDGE SPECIAL CREDIT PARTNERS LP TRANSFEROR: DEERFIELD RELATIVE VALUE LTD. (F/K/A DEERFIELD RELATIVE VA ATTN: LISA MURRAY 375 PARK AVE, 13TH FL NEW YORK, NY 10152 TRANSFERRED TO: CCP CREDIT ACQUISITION HOLDINGS, LLC TRANSFEROR: DEERFIELD RELATIVE VALUE LTD. (F/K/A DEERFIELD RELATIVE VA 375 PARK AVENUE, 13TH FLOOR ATTN: LISA MURRAY NEW YORK, NY 10152 | 26117 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured | $580,515.00 | Unsecured | $580,515.00 |
| 21 | CENTERBRIDGE SPECIAL CREDIT PARTNERS LP TRANSFEROR: DEERFIELD CAPITAL LLC (F/K/A DEERFIELD TRIARC CAPITAL LLC) ATTN: LISA MURRAY 375 PARK AVE, 13TH FL NEW YORK, NY 10152 TRANSFERRED TO: CCP CREDIT ACQUISITION HOLDINGS, LLC TRANSFEROR: DEERFIELD CAPITAL LLC (F/K/A DEERFIELD TRIARC CAPITAL LLC) ATTN: LISA MURRAY 375 PARK AVE, 13TH FL NEW YORK, NY 10152 | 66688 | 05/21/2010 | Lehman Brothers Special Financing Inc. | Secured | $92,602.22 | Unsecured | $92,602.22 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|------|---------|-----------|--------|-------|--------|-------|--------|
| 22 | CENTERBRIDGE SPECIAL CREDIT PARTNERS, LP TRANSFEROR: DEERFIELD CAPITAL LLC (FORMERLY KNOWN AS DEERFIELD TRIARC ATTN: LISA MURRAY 375 PARK AVENUE, 13TH FL NEW YORK, NY 10152 <br><br> TRANSFERRED TO: CCP CREDIT ACQUISITION HOLDINGS, LLC TRANSFEROR: DEERFIELD CAPITAL LLC (FORMERLY KNOWN AS DEERFIELD TRIARC ATTN: LISA MURRAY 375 PARK AVE, 13TH FL NEW YORK, NY 10152 | 66691 | 05/21/2010 | Lehman Brothers Holdings Inc. | Secured | $92,602.22 | Unsecured | $92,602.22 |
| 23 | CHATHAM ASSET HIGH YIELD MASTER FUND LTD. C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 19683 | 09/11/2009 | Lehman Brothers Special Financing Inc. | Secured<br>Unsecured<br><br>Subtotal | $1,260,629.63*<br>Undetermined<br><br>$1,260,629.63 | Unsecured | $1,260,629.63* |
| 24 | CHATHAM ASSET HIGH YIELD MASTER FUND LTD. C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 19684 | 09/11/2009 | Lehman Brothers Holdings Inc. | Secured<br>Unsecured<br><br>Subtotal | $1,260,629.63*<br>Undetermined<br><br>$1,260,629.63 | Unsecured | $1,260,629.63* |
| 25 | CHESLER, MARK 13013 MORNINGSIDE WAY LOS ANGELES, CA 90066 | 4880 | 06/15/2009 | Lehman Brothers Holdings Inc. | Secured<br>Unsecured<br><br>Subtotal | $30,450.00<br>$0.00<br><br>$30,450.00 | Unsecured | $30,450.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 26 | CIFG SERVICES INC., AS TRUSTEE OF NEW GENERATION FUNDING TRUST 38 ATTN: BRIAN WHALEY 825 THIRD AVENUE NEW YORK, NY 10022 | 17108 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured | $182,062.50* | Unsecured | $182,062.50* |
| 27 | CIFG SERVICES INC., AS TRUSTEE OF NEW GENERATION FUNDING TRUST 38 ATTN: BRIAN WHALEY 825 THIRD AVENUE NEW YORK, NY 10022 | 17109 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | $182,062.50* | Unsecured | $182,062.50* |
| 28 | CIFG SERVICES INC., AS TRUSTEE OF NEW GENERATION FUNDING TRUST 15 ATTN: BRIAN WHALEY 825 THIRD AVENUE NEW YORK, NY 10022 | 17110 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | $12,214.32* | Unsecured | $12,214.32* |
| 29 | CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION FUNDIN TRUST 15 825 THIRD AVENUE 6TH FLOOR NEW YORK, NY 10022 | 17111 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured | $12,214.32* | Unsecured | $12,214.32* |
| 30 | CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION FUNDING TRUST 16 ATTN: BRIAN WHALEY 825 THIRD AVENUE NEW YORK, NY 10022 | 17145 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | $9,379.29* | Unsecured | $9,379.29* |
| 31 | CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION FUNDING TRUST 37 ATTN: BRIAN WHALEY 825 THIRD AVENUE NEW YORK, NY 10022 | 17150 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | $25,582.25* | Unsecured | $25,582.25* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 32 | CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION FUNDING TRUST 39 ATTN: BRIAN WHALEY 825 THIRD AVENUE NEW YORK, NY 10022 | 17146 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured | $165,875.00* | Unsecured | $165,875.00* |
| 33 | CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION FUNDING TRUST 39 ATTN: BRIAN WHALEY 825 THIRD AVENUE NEW YORK, NY 10022 | 17147 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | $165,878.00* | Unsecured | $165,878.00* |
| 34 | CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION FUNDING TRUST 83 ATTN: BRIAN WHALEY 825 THIRD AVENUE NEW YORK, NY 10022 | 17148 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | $151,999.99* | Unsecured | $151,999.99* |
| 35 | CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION FUNDING TRUST 83 ATTN: BRIAN WHALEY 825 THIRD AVENUE NEW YORK, NY 10022 | 17149 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured | $151,999.99* | Unsecured | $151,999.99* |
| 36 | CIFG SERVIES, INC., AS TRUSTEE OF NEW GENERATION FUNDING TRUST ATTN: BRIAN WHALEY 825 THIRD AVENUE NEW YORK, NY 10022 | 17112 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured | $9,379.29* | Unsecured | $9,379.29* |
| 37 | CITY OF NORTH LITTLE ROCK, AR C/O JOHN HARDIN ROSE LAW FIRM 120 EAST 4TH STREET LITTLE ROCK, AR 72201 | 19557 | 09/19/2009 | Lehman Brothers Special Financing Inc. | Secured | $16,917,500.00* | Unsecured | $16,917,500.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 38 | COAST FUND L.P., THE C/O COAST ASSET MANAGEMENT LLC 2450 COLORADO AVE. SUITE 100 EAST TOWER ATTENTION: JONATHAN JACOBS, GENERAL COUNSEL SANTA MONICA, CA 90404 | 22193 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured | $5,023,827.00 | Unsecured | $5,023,827.00 |
| 39 | CQS ABS MASTER FUND C/O CQS (UK) LLP ATTN: HEAD OF LEGAL 5TH FLOOR 33 GROSVENOR PLACE LONDON, SW1X 7HY UNITED KINGDOM | 26476 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $4,752.00* $4,752.00 | Unsecured | $4,752.00* |
| 40 | CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: CQS ASIA MASTER FUND LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK FAIRMILE LANE SURREY, KT11 2PD UNITED KINGDOM | 20765 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $1,146,860.00* $1,146,860.00 | Unsecured | $1,146,860.00* |
| 41 | CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: CQS ABS MASTER FUND LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK FAIRMILE LANE SURREY, KT11 2PD UNITED KINGDOM | 20766 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $28,157,438.00* $28,157,438.00 | Unsecured | $28,157,438.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 187: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|---|
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 42 | CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O CARVAL INVESTORS UK LIMITED ATTN: ANNEMARIE JACOBSEN KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY, KT11 2PD UNITED KINGDOM | 29889 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | $46,360,344.56 | Unsecured | $46,360,344.56 |
| 43 | DAME LUXEMBOURG SARL C/O THEVENOT & PERDEREAU 131, BOULEVARD MALESHERBES PARIS, 75017 FRANCE | 30746 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | $1,700,000.00 | Unsecured | $1,700,000.00 |
| 44 | DANSKE BANK A/S DMLEGAL (REG: 4676) ATTN: HANNE OLESEN HOLMENS KANAL 2-12 COPENHAGEN, DK-1092 DENMARK | 17272 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured | $19,575,521.00* | Unsecured | $19,575,521.00* |
| 45 | DB ENERGY TRADING LLC ATTN: CHIP GOODRICH, ESQ. 60 WALL STREET NEW YORK, NY 10005-2858 | 26967 | 09/22/2009 | Lehman Brothers Commodity Services Inc. | Secured | $5,716,029.00 | Unsecured | $5,716,029.00 |
| 46 | DEL MAR MASTER FUND LTD. C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PARK PLAZA NEW YORK, NY 10004-1485 | 10514 | 09/04/2009 | Lehman Brothers Holdings Inc. | Secured | $5,836,457.00* | Unsecured | $5,836,457.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 187: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 47 | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: HIGHLAND CREDIT STRATEGIES FUND ATTN: RICH VICHAIDITH 60 WALL STREET, 3RD FLOOR NEW YORK, NY 10005 | 67220 | 11/18/2010 | Lehman Brothers Holdings Inc. | Secured | $1,198,046.39 | Unsecured | $1,198,046.39 |
| 48 | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: HIGHLAND CREDIT STRATEGIES FUND ATTN: RICH VICHAIDITH 60 WALL STREET, 3RD FLOOR NEW YORK, NY 10005 | 67221 | 11/18/2010 | Lehman Brothers Special Financing Inc. | Secured | $1,198,046.39 | Unsecured | $1,198,046.39 |
| 49 | DEUTSCHE BANK AG, LONDON BRANCH (UK) TRANSFEROR: HSBC BANK (CAYMAN) LIMITED IN ITS CAPACITY AS TRUSTEE OF S ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON, EC2N 2DB UNITED KINGDOM | 13318 | 09/16/2009 | Lehman Brothers Holdings Inc. | Administrative Priority Secured<br><br>Subtotal | Undetermined Undetermined $35,788.00*<br><br>$35,788.00 | Unsecured | $35,788.00* |
| 50 | DEUTSCHE BANK AG, LONDON BRANCH (UK) TRANSFEROR: MARSHALL WACE CORE FUND LIMITED ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON, EC2N 2DB UNITED KINGDOM | 13320 | 09/16/2009 | Lehman Brothers Holdings Inc. | Administrative Priority Secured<br><br>Subtotal | Undetermined Undetermined $6,607,185.00*<br><br>$6,607,185.00 | Unsecured | $6,607,185.00* |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 187: EXHIBIT 1 – MISCLASSIFIED CLAIMS**

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|------|---------|------------|--------|----------------|-----------------|----------------|-----------------|
| 51 | DEUTSCHE BANK AG, LONDON BRANCH (UK) TRANSFEROR: HSBC BANK (CAYMAN) LIMITED IN ITS CAPACITY AS TRUSTEE OF S ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON, EC2N 2DB UNITED KINGDOM | 31935 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | $74,941.00 | Unsecured | $74,941.00 |
| 52 | DEUTSCHE BANK AG, LONDON BRANCH (UK) TRANSFEROR: HSBC BANK (CAYMAN) LIMITED IN ITS CAPACITY AS TRUSTEE OF S ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON, EC2N 2DB UNITED KINGDOM | 31936 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | $85,524.00 | Unsecured | $85,524.00 |
| 53 | DEUTSCHE BANK AG, LONDON BRANCH (UK) TRANSFEROR: HSBC BANK (CAYMAN) LIMITED IN ITS CAPACITY AS TRUSTEE OF S ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON, EC2N 2DB UNITED KINGDOM | 31937 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | $106,465.00 | Unsecured | $106,465.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 54 | DEUTSCHE BANK AG, LONDON BRANCH (UK) TRANSFEROR: HSBC BANK (CAYMAN) LIMITED IN ITS CAPACITY AS TRUSTEE OF S ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON, EC2N 2DB UNITED KINGDOM | 31938 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | $146,369.00 | Unsecured | $146,369.00 |
| 55 | DEUTSCHE BANK AG, LONDON BRANCH (UK) TRANSFEROR: HSBC BANK (CAYMAN) LIMITED IN ITS CAPACITY AS TRUSTEE OF S ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON, EC2N 2DB UNITED KINGDOM | 31939 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | $5,946,739.00 | Unsecured | $5,946,739.00 |
| 56 | DEUTSCHE BANK AG, LONDON BRANCH (UK) TRANSFEROR: HSBC BANK (CAYMAN) LIMITED IN ITS CAPACITY AS TRUSTEE OF S ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON, EC2N 2DB UNITED KINGDOM | 31940 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | $73,824.00 | Unsecured | $73,824.00 |
| 57 | DISABATO, KENNETH 35 WALNUT ST NEW PROVIDENCE, NJ 07974 | 30411 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | $6,000.00 | Unsecured | $6,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 187: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 58 | DISCOVERY GLOBAL CITIZENS MASTER FUND LTD C/O SEWARD & KISSEL LLP ATTN: ARLENE R ALVES ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 33300 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $915,768.40* Undetermined $915,768.40 | Unsecured | $915,768.40* |
| 59 | DISCOVERY GLOBAL OPPORTUNITY MASTER FUND C/O SEWARD & KISSEL LLP ATTN: ARLENE R ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 33301 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $13,232,112.01* Undetermined $13,232,112.01 | Unsecured | $13,232,112.01* |
| 60 | DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK ATTN: STEPHAN ROST D-60265 FRANKFURT AM MAIN FEDERAL REPUBLIC OF GERMANY, GERMANY | 17425 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | $652,975.31 | Unsecured | $652,975.31 |
| 61 | EAST BAY MUNICIPAL UTILITY DISTRICT 375 ELEVENTH STREET, MS 801 ATTN: GARY BREAUX, DIRECTOR OF FINANCE OAKLAND, CA 74807-7240 | 32175 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured | $144,705.25 | Unsecured | $144,705.25 |
| 62 | ECD INSIGHT LTD 8-9 NEW STREET LONDON, EC2M 4TP UNITED KINGDOM | 8129 | 08/13/2009 | Lehman No Case Asserted/All Cases Asserted | Secured | $3,470.00 | Unsecured | $3,470.00 |
| 63 | ELLIOTT ASSOCIATES LP TRANSFEROR: AUTONOMY MASTER FUND LIMITED C/O ELLIOTT MANAGEMENT CORPORATION 712 FIFTH AVENUE, 35TH FLOOR NEW YORK, NY 10019 | 66398 | 03/17/2010 | Lehman Brothers Holdings Inc. | Secured | $43,708,621.00* | Unsecured | $43,708,621.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 64 | ENCORE FUND, LP C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA STREET SUITE 2975 SAN FRANCISCO, CA 94104-1503 | 34460 | 09/23/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $3,316,824.36* $3,316,824.36 | Unsecured | $3,316,824.36* |
| 65 | ESTELLE PEABODY MEMORIAL HOME OF THE SYNOD OF LINCOLN TRAILS OF THE PRESBYTERIAN CHURCH (USA), THE C/O KATZ & KORIN PC CHRISTINE K. JACOBSON 334 NORTH SENATE AVE INDIANAPOLIS, IN 46204 | 14821 | 09/17/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $3,808,602.48* Undetermined $3,808,602.48 | Unsecured | $3,808,602.48* |
| 66 | ESTELLE PEABODY MEMORIAL HOME OF THE SYNOD OF LINCOLN TRAILS OF THE PRESBYTERIAN CHURCH (USA), THE C/O KATZ & KORIN PC ATTN: CHRISTINE K. JACOBSON 334 NORTH SENATE AVE INDIANAPOLIS, IN 46204 | 14822 | 09/17/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $3,808,602.48* Undetermined $3,808,602.48 | Unsecured | $3,808,602.48* |
| 67 | EVERBANK GRAYROBINSON, P.A. C/O JASON BURNETT, ESQ. 50 NORTH LAURA ST. SUITE 1100 JACKSONVILLE, FL 32202 | 4699 | 06/01/2009 | Lehman Brothers Holdings Inc. | Secured | $118,181.71 | Unsecured | $118,181.71 |
| 68 | FEDERAL HOME LOAN BANK OF DALLAS TOBY L. GERBER, ESQ. FULBRIGHT & JAWORSKI, L.L.P. 2200 ROSS AVENUE, SUITE 2800 DALLAS, TX 75201-2784 | 14320 | 09/16/2009 | Lehman Brothers Holdings Inc. | Secured | $1,012,020.88 | Unsecured | $1,012,020.88 |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 187: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|---|
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 69 | FORTIS BANK WARANDEBERG 3 1000 BRUSSEL, 1000 BELGIUM | 16063 | 09/18/2009 | Lehman Brothers Commodity Services Inc. | Secured | $8,609,430.00* | Unsecured | $8,609,430.00* |
| 70 | FORTIS BANK WARANDEBERG 3 1000 BRUSSEL, 1000 BELGIUM | 16064 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | $8,609,430.00* | Unsecured | $8,609,430.00* |
| 71 | FORTIS BANK NV WARANDEBERG 3 1000 BRUSSEL, BELGIUM | 16065 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured | $99,491,693.00* | Unsecured | $99,491,693.00* |
| 72 | GE CORPORATE FINANCIAL SERVICES, AS LOAN SERVICER C/O LATHAM & WATKINS LLP RICHARD LEVY, ESQ. WILLIS TOWER, SUITE 5800 233 SOUTH WACKER DRIVE CHICAGO, IL 60606 | 66604 | 05/10/2010 | Lehman Brothers Holdings Inc. | Secured | $36,610,533.50 | Unsecured | $36,610,533.50 |
| 73 | GERALD B. CRAMER REV. TRUST C/O GOM CAPITAL 707 WESTCHESTER AVE, STE 405 WEST HARRISON, NY 10604 | 12299 | 09/14/2009 | Lehman No Case Asserted/All Cases Asserted | Secured | $709,500.00 | Unsecured | $709,500.00 |
| 74 | GIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION FUNDING TRUST 37 ATTN: BRIAN WHALEY 825 THIRD AVENUE NEW YORK, NY 10022 | 17151 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured | $25,582.25* | Unsecured | $25,582.25* |
| 75 | GLOBAL THEMATIC OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 33411 | 09/21/2009 | Lehman Brothers OTC Derivatives Inc. | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 76 | GLOBAL THEMATIC OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 33418 | 09/21/2009 | LB 2080 Kalakaua Owners LLC | Secured | Undetermined | Unsecured | Undetermined |
| 77 | GLOBAL THEMATIC OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33480 | 09/21/2009 | BNC Mortgage LLC | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 78 | GLOBAL THEMATIC OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33481 | 09/21/2009 | Luxembourg Residential Properties Loan Finance S.a.r.l. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 79 | GLOBAL THEMATIC OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 33482 | 09/21/2009 | East Dover Limited | Secured | Undetermined | Unsecured | Undetermined |
| 80 | GLOBAL THEMATIC OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESEQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 33483 | 09/21/2009 | CES Aviation IX LLC | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 81 | GLOBAL THEMATIC OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 33521 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 82 | GLOBAL THEMATIC OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 33522 | 09/21/2009 | LB 745 LLC | Secured | Undetermined | Unsecured | Undetermined |
| 83 | GLOBAL THEMATIC OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 33523 | 09/21/2009 | PAMI Statler Arms LLC | Secured | Undetermined | Unsecured | Undetermined |
| 84 | GLOBAL THEMATIC OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 33524 | 09/21/2009 | Lehman Brothers Commodity Services Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 85 | GLOBAL THEMATIC OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 33539 | 09/21/2009 | CES Aviation LLC | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Page 19 of 50

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 187: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|------|---------|-----------|--------|-------|--------|-------|--------|
| 86 | GLOBAL THEMATIC OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 33540 | 09/21/2009 | CES Aviation V LLC | Secured | Undetermined | Unsecured | Undetermined |
| 87 | GLOBAL THEMATIC OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 33541 | 09/21/2009 | Lehman Scottish Finance L.P. | Secured | Undetermined | Unsecured | Undetermined |
| 88 | GLOBAL THEMATIC OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 33542 | 09/21/2009 | Lehman Brothers Commercial Corporation | Secured | Undetermined | Unsecured | Undetermined |
| 89 | GLOBAL THEMATIC OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 33543 | 09/21/2009 | Lehman Brothers Financial Products Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 90 | GLOBAL THEMATIC OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 33544 | 09/21/2009 | Lehman Commercial Paper Inc. | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 91 | GLOBAL THEMATIC OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, LLP ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 33545 | 09/21/2009 | Lehman Brothers Derivative Products Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 92 | GLOBAL THEMATIC OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 33546 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 93 | GOLDSTEIN, JOSH 1385 YORK AVENUE, APT 20A NEW YORK, NY 10021 | 5070 | 07/02/2009 | Lehman Brothers Holdings Inc. | Priority Secured<br><br>Subtotal | $210.79 $210.79<br><br>$421.58 | Unsecured | $421.58 |
| 94 | GROUPE INDUSTRIEL MARCEL DASSAULT SAS 9 ROND-POINT DES CHAMPS-ELYSEES-MARCEL DASSAULT PARIS, 75008 FRANCE | 21408 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | $13,616,598.00* Undetermined<br><br>$13,616,598.00 | Unsecured | $13,616,598.00* |
| 95 | HBK MASTER FUND TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 22282 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured | $875,000.00 | Unsecured | $875,000.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 96 | HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC | 66340 | 03/02/2010 | Lehman Brothers Holdings Inc. | Administrative Secured | $0.00 $10,076,220.00 | Unsecured | $10,076,220.00 |
| | C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | | | | Subtotal | $10,076,220.00 | | |
| 97 | HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC | 66342 | 03/02/2010 | Lehman Brothers Holdings Inc. | Administrative Secured | $0.00 $284,892.67 | Unsecured | $284,892.67 |
| | C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | | | | Subtotal | $284,892.67 | | |
| 98 | HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC | 66343 | 03/02/2010 | Lehman Brothers Holdings Inc. | Administrative Secured | $0.00 $866,256.89 | Unsecured | $866,256.89 |
| | C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | | | | Subtotal | $866,256.89 | | |
| 99 | HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC | 66344 | 03/02/2010 | Lehman Brothers Holdings Inc. | Administrative Secured | $0.00 $1,512,121.00 | Unsecured | $1,512,121.00 |
| | C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | | | | Subtotal | $1,512,121.00 | | |
| 100 | HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC | 66345 | 03/02/2010 | Lehman Brothers Special Financing Inc. | Administrative Secured | $0.00 $10,076,220.00 | Unsecured | $10,076,220.00 |
| | C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | | | | Subtotal | $10,076,220.00 | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 187: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 101 | HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 66346 | 03/02/2010 | Lehman Brothers Special Financing Inc. | Administrative Secured Subtotal | $0.00 $1,512,121.00 $1,512,121.00 | Unsecured | $1,512,121.00 |
| 102 | HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 66347 | 03/02/2010 | Lehman Brothers Special Financing Inc. | Administrative Secured Subtotal | $0.00 $866,256.89 $866,256.89 | Unsecured | $866,256.89 |
| 103 | HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 66348 | 03/02/2010 | Lehman Brothers Special Financing Inc. | Administrative Secured Subtotal | $0.00 $284,892.67 $284,892.67 | Unsecured | $284,892.67 |
| 104 | HEART OF LA DEFENSE SAS C/O THEVENOT & PERDEREAU 131, BOULEVARD MALESHERBES PARIS, 75017 FRANCE | 57740 | 10/30/2009 | Lehman Brothers Holdings Inc. | Secured | $27,906,002.47 | Unsecured | $27,906,002.47 |
| 105 | HESS CORPORATION 1185 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 22472 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured | $1,884,608.00* | Unsecured | $1,884,608.00* |
| 106 | HESS CORPORATION 1185 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 22474 | 09/21/2009 | LB 745 LLC | Secured | $1,809,218.00 | Unsecured | $1,809,218.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts                                          Page 23 of 50

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 187: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 107 | HESS ENERGY TRADING COMPANY LLC<br>1185 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | 62851 | 11/02/2009 | Lehman Brothers Commodity Services Inc. | Secured | $17,363,021.00 | Unsecured | $17,363,021.00 |
| 108 | HORIZON II INTERNATIONAL LIMITED<br>HSBC HOUSE<br>68 WEST BAY ROAD<br>PO BOX 1109 GT<br>GRAND CAYMAN, KY1-1102<br>CAYMAN ISLANDS | 20041 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured | $398,388.67* | Unsecured | $398,388.67* |
| 109 | HORIZON II INTERNATIONAL LIMITED<br>HSBC HOUSE<br>68 WEST BAY ROAD<br>PO BOX 1109 GT<br>GRAND CAYMAN, KY1-1102<br>CAYMAN ISLANDS | 20049 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured | $353,000.00* | Unsecured | $353,000.00* |
| 110 | HORIZON II INTERNATIONAL LIMITED<br>HSBC HOUSE<br>68 WEST BAY ROAD<br>PO BOX 1109 GT<br>GRAND CAYMAN, KY1-1102<br>CAYMAN ISLANDS | 20057 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured | $428,104.48* | Unsecured | $428,104.48* |
| 111 | HORIZON II INTERNATIONAL LIMITED<br>HSBC HOUSE<br>68 WEST BAY ROAD<br>PO BOX 1109 GT<br>GRAND CAYMAN, KY1-1102<br>CAYMAN ISLANDS | 20058 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured | $104,251.66* | Unsecured | $104,251.66* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 187: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 112 | IBERDROLA RENEWABLES ENERGIES USA, LTD., AS ASSIGNEE OF IBERDOLA RENEWABLES, INC. C/O CREDIT & RISK MANAGEMENT ATTN: CREDIT MANAGER 1125 NW COUCH PORTLAND, OR 97209 | 17634 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | $208,351.00 | Unsecured | $208,351.00 |
| 113 | IBERDROLA RENEWABLES ENERGIES USA, LTD., AS ASSIGNEE OF IBERDROLA RENEWABLES, INC. C/O CREDIT & RISK MANAGEMENT ATTN: CREDIT MANAGER 1125 NW COUCH PORTLAND, OR 97209 | 17635 | 09/18/2009 | Lehman Brothers Commodity Services Inc. | Secured | $208,351.00 | Unsecured | $208,351.00 |
| 114 | IBERDROLA RENEWABLES, INC. F/K/A PPM ENERGY, INC. ATTN: CREDIT MANAGER C/O CREDIT & RISK MANAGEMENT 1125 NW COUCH PORTLAND, OR 97209 | 18694 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | $208,351.00 $0.00  $208,351.00 | Unsecured | $208,351.00 |
| 115 | IBERDROLA RENEWABLES, INC. F/K/A PPM ENERGY, INC. ATTN: CREDIT MANAGER C/O CREDIT & RISK MANAGEMENT 1125 NW COUCH PORTLAND, OR 97209 | 18695 | 09/18/2009 | Lehman Brothers Commodity Services Inc. | Secured | $208,351.00 | Unsecured | $208,351.00 |
| 116 | IBERDROLA RENEWABLES, INC. F/K/A PPM ENERGY, INC. ATTN: CREDIT MANAGER C/O CREDIT & RISK MANAGEMENT 1125 NW COUCH PORTLAND, OR 97209 | 67558 | 07/14/2011 | Lehman Brothers Holdings Inc. | Secured | $12,047,865.00 | Unsecured | $12,047,865.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 25 of 50

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|---|
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 117 | IBERDROLA RENEWABLES, INC. F/K/A PPM ENERGY, INC. ATTN: CREDIT MANAGER C/O CREDIT & RISK MANAGEMENT 1125 NW COUCH PORTLAND, OR 97209 | 67559 | 07/14/2011 | Lehman Brothers Commodity Services Inc. | Secured | $12,047,865.00 | Unsecured | $12,047,865.00 |
| 118 | IDAHO POWER COMPANY P.O. BOX 447 SALT LAKE CITY, UT 84110-0447 | 16195 | 09/18/2009 | Lehman Brothers Commodity Services Inc. | Secured | $83,131.00 | Unsecured | $83,131.00 |
| 119 | IDAHO POWER COMPANY P.O. BOX 447 SALT LAKE CITY, UT 84110-0447 | 16196 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | $83,131.00 | Unsecured | $83,131.00 |
| 120 | ING AM INTERFINANCE SERVICES B V ATTN: A.C. DO CARMO PRINSES BEATRIXLAAN 15, 2595 AK THE HAGUE, NETHERLANDS | 10348 | 09/04/2009 | Lehman Brothers Derivative Products Inc. | Secured | $6,536,691.83 | Unsecured | $6,536,691.83 |
| 121 | ING BANK N.V. ATTN: M.J.S.J. MULLER LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM, 1102 MG NETHERLANDS | 10342 | 09/04/2009 | Lehman Brothers Special Financing Inc. | Secured | $17,607,875.00 | Unsecured | $17,607,875.00 |
| 122 | ING BANK N.V. ATTN: M.J.S.J. MULLER LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM, 1102 MG NETHERLANDS | 10343 | 09/04/2009 | Lehman Brothers Commercial Corporation | Secured | $1,064,684.00 | Unsecured | $1,064,684.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|---|
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 123 | ING BANK N.V.<br>ATTN: M.J.S.J. MULLER<br>LOCATIONCODE: AMP F 04.044<br>BIJLMERPLEIN 888<br>AMSTERDAM, 1102 MG<br>NETHERLANDS | 10344 | 09/04/2009 | Lehman Brothers Holdings Inc. | Secured | $1,064,684.00 | Unsecured | $1,064,684.00 |
| 124 | ING BANK N.V.<br>ATTN: M.J.S.J. MULLER<br>LOCATIONCODE: AMP F 04.044<br>BIJLMERPLEIN 888<br>AMSTERDAM, 1102 MG<br>NETHERLANDS | 10352 | 09/04/2009 | Lehman Brothers Holdings Inc. | Secured | $17,607,875.00 | Unsecured | $17,607,875.00 |
| 125 | ING BANK N.V.<br>ATTN: M.J.S.J. MULLER<br>LOCATIONCODE: AMP F 04.044<br>BIJLMERPLEIN 888<br>AMSTERDAM, 1102 MG<br>NETHERLANDS | 12464 | 09/14/2009 | Lehman Brothers Holdings Inc. | Secured | $1,891,509.00 | Unsecured | $1,891,509.00 |
| 126 | ING BELGIEM SA/NV<br>ATTN: C. WYCKMANS<br>MARNIXLAAN 24<br>1000 BRUSSELS,<br>BELGIUM | 12461 | 09/14/2009 | Lehman Brothers Holdings Inc. | Secured | $4,438,752.67 | Unsecured | $4,438,752.67 |
| 127 | ING BELGIUM S.A./N.V.<br>ATTN: C. WYCKMANS<br>MARNIXLAAN 24<br>BRUSSELS, 1000<br>BELGIUM | 10351 | 09/04/2009 | Lehman Brothers Holdings Inc. | Secured | $1,008,421.98 | Unsecured | $1,008,421.98 |
| 128 | ING CAPITAL MARKETS LLC<br>ATTN: J. CLEMENT<br>1325 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 | 10345 | 09/04/2009 | Lehman Brothers Holdings Inc. | Secured | $3,530,465.00 | Unsecured | $3,530,465.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 129 | ING CAPITAL MARKETS LLC ATTN: J. CLEMENT 1325 AVENUE OF THE AMERICAS NEW YORK, NY 10019 | 10346 | 09/04/2009 | Lehman Brothers Special Financing Inc. | Secured | $3,530,465.00 | Unsecured | $3,530,465.00 |
| 130 | ING LIFE INSURANCE & ANNUITY COMPANY C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK, NY 10169 | 11146 | 09/10/2009 | Lehman Brothers Holdings Inc. | Secured | $146,936.16 | Unsecured | $146,936.16 |
| 131 | ING LIFE INSURANCE & ANNUITY COMPANY C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK, NY 10169 | 11147 | 09/10/2009 | Lehman Brothers Special Financing Inc. | Secured | $1,776,670.08 | Unsecured | $1,776,670.08 |
| 132 | ING LIFE INSURANCE & ANNUITY COMPANY C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK, NY 10169 | 11148 | 09/10/2009 | Lehman Brothers Holdings Inc. | Secured | $1,776,670.08 | Unsecured | $1,776,670.08 |
| 133 | ING USA ANNUITY & LIFE INSURANCE COMPANY C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK, NY 10169 | 11151 | 09/10/2009 | Lehman Brothers Holdings Inc. | Secured | $3,569,307.93 | Unsecured | $3,569,307.93 |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|---|
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 134 | ING USA ANNUITY & LIFE INSURANCE COMPANY C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK, NY 10169 | 11152 | 09/10/2009 | Lehman Brothers OTC Derivatives Inc. | Secured | $6,997,101.81 | Unsecured | $6,997,101.81 |
| 135 | ING USA ANNUITY & LIFE INSURANCE COMPANY C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK, NY 10169 | 11153 | 09/10/2009 | Lehman Brothers Holdings Inc. | Secured | $6,997,101.81 | Unsecured | $6,997,101.81 |
| 136 | KELUSA MASTER FUND, LTD C/O SEWARD & KISSEL ATTN: ARLENE R. ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 10515 | 09/04/2009 | Lehman Brothers Holdings Inc. | Secured | $1,819,667.39* | Unsecured | $1,819,667.39* |
| 137 | KIERAN, MICHAEL DENNIS 12 ELMWOOD ROAD DEER PARK, NY 11729 | 25502 | 09/21/2009 | Lehman Brothers Holdings Inc. | Priority Secured  Subtotal | $55,000.00 $55,000.00  $110,000.00 | Unsecured | $110,000.00 |
| 138 | LBREM II REIT HOLDINGS LLC ATTN: YON CHO AND JOHN RANDALL 1271 AVENUE OF THE AMERICAS, 38TH FL NEW YORK, NY 10020 | 27446 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 139 | LBREM II REIT HOLDINGS LLC ATTN: YON CHO JOHN RANDALL 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 29220 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 187: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 140 | LEHMAN BROTHERS OFFSHORE PARTNERS LTD. TRANSFEROR: LEHMAN BROTHERS ALPHA TRANSPORT FUND, SPC 1271 AVENUE OF THE AMERICAS, 38TH FLOOR ATTN: ASHVIN RAO NEW YORK, NY 10020 | 24609 | 09/21/2009 | Lehman Brothers Holdings Inc. | Administrative Priority Secured Unsecured Subtotal | Undetermined Undetermined Undetermined $14,531.86* $14,531.86 | Unsecured | $14,531.86* |
| 141 | LEHMAN BROTHERS OFFSHORE PARTNERS LTD. TRANSFEROR: LEHMAN BROTHERS ALPHA TRANSPORT FUND, SPC 1271 AVENUE OF THE AMERICAS, 38TH FLOOR ATTN: ASHVIN RAO NEW YORK, NY 10020 | 24611 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Administrative Priority Secured Unsecured Subtotal | Undetermined Undetermined Undetermined $14,531.86* $14,531.86 | Unsecured | $14,531.86* |
| 142 | LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II, L.P. ATTN: YON CHO 280 PARK AVE 35TH FLOOR WEST 38TH FLOOR NEW YORK, NY 10017 | 29221 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 143 | LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II, L.P. ATTN: YON CHO JOHN RANDALL 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 29227 | 09/22/2009 | Lehman Commercial Paper Inc. | Secured Unsecured Subtotal | $0.00 $25,859,528.00 $25,859,528.00 | Unsecured | $25,859,528.00 |
| 144 | LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS, L.P. ATTN: YON CHO & JOHN RANDALL 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK, NY 10020 | 29215 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 187: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 145 | LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS, LP ATTN: YON CHO AND JOHN RANDALL 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 27788 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 146 | LEHMAN BROTHERS REAL ESTATE MEZZANNINE PARTNERS II, L.P. ATTN: YON CHO JOHN RANDALL 1271 AVENUE OF THE AMERICAS 38TH FLOOR ON AVENUE NEW YORK, NY 10020 | 29225 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 147 | LIBERTY SQUARE APARTMENTS, LTD P.O. BOX 220 920 FLORENCE BOULEVARD FLORENCE, AL 35631-0220 | 65997 | 12/23/2009 | Lehman Brothers Derivative Products Inc. | Secured | $100,000.00 | Unsecured | $100,000.00 |
| 148 | LMA SPC FOR AND ON BEHALF OF MAP 15 SEGREGATED PORTFOLIO C/O LIGHTHOUSE INVESTMENT PARTNERS 3801 PGA BLVD, SUITE 500 ATTN: DAVID POLLOK PALM BEACH GARDENS, FL 33410 | 26891 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 149 | LMA SPC FOR AND ON BEHALF OF MAP 15 SEGREGATED PORTFOLIO C/O LIGHTHOUSE INVESTMENT PARTNERS 3801 PGA BLVD, SUITE 500 ATTN: DAVID POLLOK PALM BEACH GARDENS, FL 33410 | 26892 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 31 of 50

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 150 | LMA SPC FOR AND ON BEHALF OF MAP 19 SEGREGATED PORTFOLIO C/O LIGHTHOUSE INVESTMENT PARTNERS 3801 PGA BLVD, SUITE 500 ATTN: DAVID POLLOK PALM BEACH GARDENS, FL 33410 | 26870 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 151 | LMA SPC FOR AND ON BEHALF OF MAP 19 SEGREGATED PORTFOLIO C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26871 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $640,849.00* $640,849.00 | Unsecured | $640,849.00* |
| 152 | LMA SPC FOR AND ON BEHALF OF MAP 19 SEGREGATED PORTFOLIO C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26884 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 153 | LMA SPC FOR AND ON BEHALF OF MAP 19 SEGREGATED PORTFOLIO C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26885 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 154 | LMA SPC FOR AND ON BEHALF OF MAP 38 SEGREGATED PORTFOLIO C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26886 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 155 | LMA SPC FOR AND ON BEHALF OF MAP 38 SEGREGATED PORTFOLIO C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26887 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured  Subtotal | Undetermined Undetermined  $0.00 | Unsecured | Undetermined |
| 156 | LMA SPC FOR AND ON BEHALF OF MAP 38 SEGREGATED PORTFOLIO C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26888 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined Undetermined  $0.00 | Unsecured | Undetermined |
| 157 | LMA SPC FOR AND ON BEHALF OF MAP 56 SEGREGATED PORTFOLIO C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26872 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured  Subtotal | Undetermined Undetermined  $0.00 | Unsecured | Undetermined |
| 158 | LMA SPC FOR AND ON BEHALF OF MAP 56 SEGREGATED PORTFOLIO C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26873 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined Undetermined  $0.00 | Unsecured | Undetermined |
| 159 | LMA SPC FOR AND ON BEHALF OF MAP 58 SEGREGATED PORTFOLIO C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26881 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined Undetermined  $0.00 | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 160 | LMA SPC FOR AND ON BEHALF OF MAP 58 SEGREGATED PORTFOLIO C/O LIGHTHOUSE INVESTMENT PARTNERS 3801 PGA BLVD, SUITE 500 ATTN: DAVID POLLOK PALM BEACH GARDENS, FL 33410 | 26882 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 161 | LMA SPC FOR AND ON BEHALF OF MAP G SEGREGATED PORTFOLIO C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26889 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 162 | LMA SPC FOR AND ON BEHALF OF MAP G SEGREGATED PORTFOLIO C/O LIGHTHOUSE INVESTMENT PARTNERS 3801 PGA BLVD, SUITE 500 ATTN: DAVID POLLOK PALM BEACH GARDENS, FL 33410 | 26890 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 163 | LMA SPC FOR AND ON BEHALF OF MAP G SEGREGATED PORTFOLIO C/O LIGHTHOUSE INVESTMENT PARTNERS 3801 PGA BLVD, SUITE 500 ATTN: DAVID POLLOK PALM BEACH GARDENS, FL 33410 | 26894 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 164 | LMA SPC FOR AND ON BEHALF OF MAP P SEGREGATED PORTFOLIO C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26878 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 165 | LMA SPC ON BEHALF OF MAP I C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26896 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $11,359,593.13* Undetermined $11,359,593.13 | Unsecured | $11,359,593.13* |
| 166 | LMA SPC ON BEHALF OF MAP I C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26897 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $11,359,593.13* Undetermined $11,359,593.13 | Unsecured | $11,359,593.13* |
| 167 | LMA SPC ON BEHALF OF MAP J C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOCK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26899 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $4,821,297.60* Undetermined $4,821,297.60 | Unsecured | $4,821,297.60* |
| 168 | LMA SPC ON BEHALF OF MAP J C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOCK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26900 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $4,821,297.60* Undetermined $4,821,297.60 | Unsecured | $4,821,297.60* |
| 169 | LMA SPC ON BEHALF OF MAP P C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26879 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 187: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|------|---------|------------|--------|-------|--------|-------|--------|
| 170 LONGACRE INSTITUTIONAL OPPORTUNITY FUND, L.P. TRANSFEROR: CLARIUM L.P. C/O CLARIUM CAPITAL MANAGEMENT, LLC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVE, 33RD FLOOR NEW YORK, NY 10019 | 67001 | 08/10/2010 | Lehman Brothers Special Financing Inc. | Secured | $1,674,171.53 | Unsecured | $1,674,171.53 |
| 171 MAGNETAR CONSTELLATION MASTER FUND, LTD C/O MAGNETAR FINANCIAL LLC 1603 ORRINGTON AVENUE, 13TH FLOOR ATTN: SUSAN FURMAN EVANSTON, IL 60201 | 12722 | 09/15/2009 | Lehman Brothers Special Financing Inc. | Secured | $20,130,595.00 | Unsecured | $20,130,595.00 |
| 172 MALAYAN BANKING BERHAD 400 PARK AVENUE, 9TH FLOOR NEW YORK, NY 10022-4406 | 18066 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured | $8,370,926.11 | Unsecured | $8,370,926.11 |
| 173 MAP 502, A SUB-TRUST OF LMA IRELAND TRANSFEROR: LMA SPC FOR AND ON BEHALF OF MAP V SEGREGATED PORTFOLIO ROBERT SWAN; LIGHTHOUSE INVESTMENT PARTNERS LLC 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26875 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $514,722.00*  $514,722.00 | Unsecured | $514,722.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 174 | MAP 502, A SUB-TRUST OF LMA IRELAND TRANSFEROR: LMA SPC FOR AND ON BEHALF OF MAP V SEGREGATED PORTFOLIO ROBERT SWAN; LIGHTHOUSE INVESTMENT PARTNERS LLC 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26877 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $514,722.00*<br><br>$514,722.00 | Unsecured | $514,722.00* |
| 175 | MASTER TRUST BANK OF JAPAN, LTD, THE ACTING AS TRUSTEE FOR FUND NO. 125110240 11-3 HAMAMATSU-CHO 2-CHOME, MINATO-KU TOKYO, 105-8579 JAPAN | 12640 | 09/14/2009 | Lehman Brothers Holdings Inc. | Secured | $7,544,097.48* | Unsecured | $7,544,097.48* |
| 176 | MASUMIZU, HITOSHI 49A TOWER 1 THE LEGEND 23 TAI HANG DRIVE JARDINE'S LOOKOUT HONG KONG, HONG KONG | 13423 | 09/16/2009 | Lehman Brothers Holdings Inc. | Priority Secured<br><br>Subtotal | $70,000.00 $70,000.00<br><br>$140,000.00 | Unsecured | $140,000.00 |
| 177 | MILLENNIUM PARTNERS, L.P. ATTN: GENERAL COUNSEL 666 FIFTH AVENUE, 8TH FLOOR NEW YORK, NY 10103 | 24492 | 09/21/2009 | Lehman Brothers Holdings Inc. | Administrative Secured<br><br>Subtotal | Undetermined $13,063,533.00*<br><br>$13,063,533.00 | Unsecured | $13,063,533.00* |
| 178 | MIZRAHI TEFAHOT BANK LTD MIZRAHI TEFAHOT BANK LIMITED 7 JABOTINSKY ST RAMAT GAN, 52136 ISRAEL | 19172 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | $577,142.74* | Unsecured | $577,142.74* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 179 | MONTREAL TRUST COMPANY OF CANADA, AS TRUSTEE FOR FLATROCK TRUST MANAGER, CORPORATE TRUST DEPT. 100 UNIVERSITY AVENUE 9TH FLOOR, NORTH TOWER TORONTO, ON M5J 2Y1 CANADA | 14808 | 09/17/2009 | Lehman Brothers Special Financing Inc. | Secured | $12,613,287.00 | Unsecured | $12,613,287.00 |
| 180 | MONTREAL TRUST COMPANY, AS TRUSTEE FOR FLATROCK TRUST MANAGER, CORPORATE TRUST DEPT. 100 UNIVERSITY AVENUE 9TH FLOOR, NORTH TOWER TORONTO, ON M5J 2Y1 CANADA | 14809 | 09/17/2009 | Lehman Brothers Holdings Inc. | Secured | $12,613,287.00 | Unsecured | $12,613,287.00 |
| 181 | MORGAN STANLEY & CO. LLC 1585 BROADWAY, 3RD FLOOR ATTENTION: NANCY BELESKI NEW YORK, NY 10036-8293 | 22191 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $1,750,370.00* Undetermined $1,750,370.00 | Unsecured | $1,750,370.00* |
| 182 | NATIONALE NEDERLANDEN INTERFINANCE BV C/O ING INVESTMENT MANAGEMENT ATTN: A. DO CARMO TEODORO PRINSES BEATRIXLAAN 15 THE HAGUE, 2595 AK NETHERLANDS | 12839 | 09/15/2009 | Lehman Brothers Holdings Inc. | Secured | $29,190,421.25 | Unsecured | $29,190,421.25 |
| 183 | NEBRASKA INVESTMENT FINANCE AUTHORITY C/O TIMOTHY R KENNY 1230 O STREET, SUITE 200 LINCOLN, NE 68508 | 13884 | 09/16/2009 | Lehman Brothers Financial Products Inc. | Secured | $6,565,210.80* | Unsecured | $6,565,210.80* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 184 | O'CONNOR GLOBAL MULTI-STRATEGY ALPHA MASTER LIMITED C/O UBS FUND SERVICES (CAYMAN) LTD, UBS HOUSE 227 ELGIN AVENUE P.O. BOX 852 GEORGE TOWN, KY1-1103 CAYMAN ISLANDS | 32505 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured   Subtotal | $1,063,471.00* Undetermined   $1,063,471.00 | Unsecured | $1,063,471.00 |
| 185 | PATEL, BHAVNA 19 DORSET DRIVE KENILWORTH, NJ 07033 | 9244 | 08/24/2009 | Lehman Brothers Holdings Inc. | Priority Secured   Subtotal | $15,030.00 $25,030.00   $40,060.00 | Unsecured | $40,060.00 |
| 186 | POTTER ANDERSON & CORROON LLP STEPHEN C. NORMAN, ESQ. 1313 N. MARKET ST WILMINGTON, DE 19801 | 4796 | 06/08/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured   Subtotal | $2,572.14 $0.00   $2,572.14 | Unsecured | $2,572.14 |
| 187 | POUDRE VALLEY HEALTH CARE INC ATTN: STEVE ELLSWORTH 2315 E. HARMONY ROAD SUITE 200 FORT COLLINS, CO 80528 | 14735 | 09/17/2009 | Lehman Brothers Holdings Inc. | Secured | $3,000,000.00* | Unsecured | $3,000,000.00* |
| 188 | PTR INC. 1900 MARKET STREET PHILADELPHIA, PA 19103 | 3544 | 03/27/2009 | Lehman No Case Asserted/All Cases Asserted | Priority Secured   Subtotal | $11,262.30 $11,262.30   $22,524.60 | Unsecured | $22,524.60 |
| 189 | PWSZECHNA KASA OSZCZEDNOSCI BANK POLSKI SPOLKA AKCJNA UL. PULAWSKA 15 WARSAW 12, 00- 975 POLAND | 29057 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | $9,745,241.44 | Unsecured | $9,745,241.44 |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 190 | QUANTUM PARTNERS LP. C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK, NY 10106 | 31590 | 09/22/2009 | Lehman Brothers Holdings Inc. | Administrative Priority Secured Subtotal | Undetermined Undetermined $35,784,818.95* $35,784,818.95 | Unsecured | $35,784,818.95* |
| 191 | QUANTUM PARTNERS LP. C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK, NY 10106 | 31591 | 09/22/2009 | Lehman Brothers Holdings Inc. | Administrative Priority Secured Subtotal | Undetermined Undetermined $1,870,910.00* $1,870,910.00 | Unsecured | $1,870,910.00* |
| 192 | QUANTUM PARTNERS LP. C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK, NY 10106 | 31595 | 09/22/2009 | Lehman Brothers Holdings Inc. | Administrative Priority Secured Subtotal | Undetermined Undetermined $19,226,427.63* $19,226,427.63 | Unsecured | $19,226,427.63* |
| 193 | QUANTUM PARTNERS LP. C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK, NY 10106 | 31627 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | $15,237,225.00* | Unsecured | $15,237,225.00* |
| 194 | REGIONE MARCHE ATTN: ROLANDO BURATTINI VIA GENTILE DA FABRIANO 9 ANCONA, 60125 ITALY | 66998 | 08/09/2010 | Lehman Brothers Holdings Inc. | Secured | $68,099,212.19 | Unsecured | $68,099,212.19 |
| 195 | REGIONE MARCHE ATTN: ROLANDO BURATTINI VIA GENTILE DE FABRIANO 9 ANCONA, 60125 ITALY | 66999 | 08/09/2010 | Lehman Brothers Special Financing Inc. | Secured | $68,099,212.19 | Unsecured | $68,099,212.19 |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 196 | REGIONS BANK BY: CITY OF NORTH LITTLE ROCK, AR C/O JOHN HARDIN ROSE LAW FIRM 120 EAST 4TH STREET LITTLE ROCK, AR 72201 | 19556 | 09/19/2009 | Lehman Brothers Special Financing Inc. | Secured | $16,917,500.00* | Unsecured | $16,917,500.00* |
| 197 | RELIASTAR LIFE INSURANCE COMPANY C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK, NY 10169 | 11311 | 09/10/2009 | Lehman Brothers Special Financing Inc. | Secured | $559,191.09 | Unsecured | $559,191.09 |
| 198 | RELIASTAR LIFE INSURANCE COMPANY C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK, NY 10169 | 11312 | 09/10/2009 | Lehman Brothers Holdings Inc. | Secured | $559,191.09 | Unsecured | $559,191.09 |
| 199 | RELIASTAR LIFE INSURANCE COMPANY C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK, NY 10169 | 11313 | 09/10/2009 | Lehman Brothers OTC Derivatives Inc. | Secured | $203,695.25 | Unsecured | $203,695.25 |
| 200 | RELIASTAR LIFE INSURANCE COMPANY C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK, NY 10169 | 11314 | 09/10/2009 | Lehman Brothers Holdings Inc. | Secured | $203,695.25 | Unsecured | $203,695.25 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 187: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 201 | RELIASTAR LIFE INSURANCE COMPANY C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK, NY 10169 | 12463 | 09/14/2009 | Lehman Brothers Holdings Inc. | Secured | $16,137.00 | Unsecured | $16,137.00 |
| 202 | RELIASTAR LIFE INSURANCE COMPANY OF NEW YORK C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK, NY 10169 | 12462 | 09/14/2009 | Lehman Brothers OTC Derivatives Inc. | Secured | $16,137.00 | Unsecured | $16,137.00 |
| 203 | ROARING FORK WATER & SANITATION DISTRICT P.O. BOX 326 GLENWOOD SPRINGS, CO 81602 | 33223 | 09/22/2009 | LB Rose Ranch LLC | Secured | $2,205.38 | Unsecured | $2,205.38 |
| 204 | S.A.C. ARBITRAGE FUND, LLC ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD, CT 06902 | 66341 | 03/02/2010 | Lehman Brothers Holdings Inc. | Administrative Secured <br><br> Subtotal | $0.00 $1,757,329.62 <br><br> $1,757,329.62 | Unsecured | $1,757,329.62 |
| 205 | S.A.C. ARBITRAGE FUND, LLC ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD, CT 06902 | 66349 | 03/02/2010 | Lehman Brothers Special Financing Inc. | Administrative Secured <br><br> Subtotal | $0.00 $1,757,329.62 <br><br> $1,757,329.62 | Unsecured | $1,757,329.62 |
| 206 | SASC 2007-BC4 A4, LLC C/O PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLC 2600 ONE COMMERCE SQUARE PHILADELPHIA, PA 19103-7098 | 14712 | 09/17/2009 | Structured Asset Securities Corporation | Secured | $51,293,673.21 | Unsecured | $51,293,673.21 |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 187: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 207 | SASC 2007-BNC1 LLC C/O PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLC 2600 ONE COMMERCE SQUARE PHILADELPHIA, PA 19103-7098 | 14711 | 09/17/2009 | Structured Asset Securities Corporation | Secured | $5,023,782.85 | Unsecured | $5,023,782.85 |
| 208 | SASC 2007-BNC1, LLC C/O PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA, PA 19103-7098 | 14716 | 09/17/2009 | Lehman Brothers Holdings Inc. | Secured | $5,023,782.85 | Unsecured | $5,023,782.85 |
| 209 | SCOR REINSURANCE COMPANY ATTN: MAXINE VERNE, GENERAL COUNSEL 199 WATER STREET, 21ST FLOOR NEW YORK, NY 10038 | 20293 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | $8,448,362.00* Undetermined<br><br>$8,448,362.00 | Unsecured | $8,448,362.00* |
| 210 | SECURITY LIFE OF DENVER INSURANCE COMPANY C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK, NY 10169 | 11319 | 09/10/2009 | Lehman Brothers OTC Derivatives Inc. | Secured | $18,873.43 | Unsecured | $18,873.43 |
| 211 | SECURITY LIFE OF DENVER INSURANCE COMPANY C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK, NY 10169 | 11320 | 09/10/2009 | Lehman Brothers Holdings Inc. | Secured | $18,873.43 | Unsecured | $18,873.43 |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 187: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|---|
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 212 | SEIBEL, GEORG ON ACCOUNT WITH BNP PARIBAS ZUM KREUZWEG 1A OELDE, 59302 GERMANY | 5252 | 07/10/2009 | Lehman Brothers Holdings Inc. | Secured | $4,844.00 | Unsecured | $4,844.00 |
| 213 | SEMPRA ENERGY SOLUTIONS LLC C/O SEMPRA ENERGY TRADING LLC ATTN: RICHARD BEITLER, SENIOR VICE PRESIDENT & DEPUTY GENERAL COUNSEL 600 WASHINGTON BOULEVARD STAMFORD, CT 06901 | 15854 | 09/17/2009 | Lehman Brothers Commodity Services Inc. | Secured | $253,405.00* | Unsecured | $253,405.00* |
| 214 | SG OPTION EUROPE ATTN: CAROL MORRISON C/O SOCIETE GENERALE 1221 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | 28257 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | $6,579.85* | Unsecured | $6,579.85* |
| 215 | SOCIETE GENERALE ASSET MANAGEMENT BANQUE ATTN: CAROL MORRISON C/O SOCIETE GENERALE 1221 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | 28254 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | $8,391,937.37* | Unsecured | $8,391,937.37* |
| 216 | SOCIETE GENERALE, ACTING THROUGH ITS LONDON BRANCH ATTN: CAROL MORRISON C/O SOCIETE GENERALE 1221 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | 28256 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | $610,925.99* | Unsecured | $610,925.99* |
| 217 | SPIRE MASTER FUND LTD. C/O TOWER RESEARCH CAPITOL LLC 377 BROADWAY, 11TH FLOOR NEW YORK, NY 10013 | 22297 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured | $203,791.22 | Unsecured | $203,791.22 |

* - Indicates claim contains unliquidated and/or undetermined amounts          Page 44 of 50
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 187: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 218 | STANDARD BANK PLC C/O FIELD FISHER WATERHOUSE LLP REF: EAM/EJA ATTN: TRISTAN SOCAS 35 VINE STREET LONDON, EC3N 2AA UNITED KINGDOM | 17283 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | $565,514.00* | Unsecured | $565,514.00* |
| 219 | STATE STREET BANK AND TRUST COMPANY ATTN: DEENA C. ETHRIDGE 1 LINCOLN STREET SFC 32 BOSTON, MA 02111 | 15851 | 09/17/2009 | Lehman Brothers Holdings Inc. | Secured | $127,961.00* | Unsecured | $127,961.00* |
| 220 | SWEDBANK AB (PUBL) MR. JOHAN STENBERG, MR. CLAS BURENIUS SWEDBANK AB (PUBL) STOCKHOLM, SE-105 34 SWEDEN | 4991 | 06/24/2009 | Lehman Brothers Holdings Inc. | Secured | $411,647.83 | Unsecured | $411,647.83 |
| 221 | SWEDBANK AB (PUBL) MR. JOHAN STENBERG, MR. CLAS BURENIUS SWEDBANK AB (PUBL) STOCKHOLM, SE-105 34 SWEDEN | 4992 | 06/24/2009 | Lehman Brothers Special Financing Inc. | Secured | $2,046,179.18 | Unsecured | $2,046,179.18 |
| 222 | SWEDBANK AB (PUBL) MR. JOHAN STENBERG, MR. CLAS BURENIUS SWEDBANK AB (PUBL) STOCKHOLM, SE-105 34 SWEDEN | 4993 | 06/24/2009 | Lehman Brothers Holdings Inc. | Secured | $9,481,191.98 | Unsecured | $9,481,191.98 |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 187: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|---|
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 223 | SWEDBANK AB (PUBL) MR. JOHAN STENBERG, MR. CLAS BURENIUS SWEDBANK AB (PUBL) STOCKHOLM, SE-105 34 SWEDEN | 4994 | 06/24/2009 | Lehman Brothers Holdings Inc. | Secured | $6,629,494.71 | Unsecured | $6,629,494.71 |
| 224 | SWEDBANK AB (PUBL) MR. JOHAN STENBERG, MR. CLAS BURENIUS SWEDBANK AB (PUBL) STOCKHOLM, SE-105 34 SWEDEN | 4995 | 06/24/2009 | Lehman Brothers Commercial Corporation | Secured | $411,647.83 | Unsecured | $411,647.83 |
| 225 | SWEDBANK AB (PUBL) MR. JOHAN STENBERG, MR. CLAS BURENIUS SWEDBANK AB (PUBL) STOCKHOLM, SE-105 34 SWEDEN | 4996 | 06/24/2009 | Lehman Brothers Holdings Inc. | Secured | $2,046,179.18 | Unsecured | $2,046,179.18 |
| 226 | SWEDBANK AB (PUBL) MR. JOHAN STENBERG, MR. CLAS BURENIUS SWEDBANK AB (PUBL) STOCKHOLM, SE-105 34 SWEDEN | 4997 | 06/24/2009 | Lehman Brothers Holdings Inc. | Secured | $282,339.70 | Unsecured | $282,339.70 |
| 227 | SWIFT MASTER AUTO RECEIVABLES TRUST C/O ALLY FINANCIAL INC ATTN: STEPHEN VAN DOLSEN 1185 AVENUE OF THE AMERICAS, 2ND FLOOR NEW YORK, NY 10036 | 26193 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured | $36,784,336.42* | Unsecured | $36,784,336.42* |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 187: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 228 | TERREBONNE INVESTMENTS, L.P. ATTN: JOHN H. FANT 201 MAIN STREET SUITE 3100 FORT WORTH, TX 76102 | 32487 | 09/22/2009 | Lehman Brothers OTC Derivatives Inc. | Secured | $945,985.37 | Unsecured | $945,985.37 |
| 229 | TRELLES, CAESAR A. 4 FIRETHORNE ROAD OLD BRIDGE, NJ 08857 | 7309 | 08/03/2009 | Lehman Brothers Holdings Inc. | Secured | $9,186.36 | Unsecured | $9,186.36 |
| 230 | TURNBERRY LEVERAGED CAPITAL MASTER LP ATTN: JUSTIN L. SHEARER, ESQ. C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33431 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured  Subtotal | Undetermined Undetermined  $0.00 | Unsecured | Undetermined |
| 231 | TURNBERRY LEVERAGED CAPITAL MASTER LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33433 | 09/21/2009 | LB 2080 Kalakaua Owners LLC | Secured | Undetermined | Unsecured | Undetermined |
| 232 | TURNBERRY LEVERAGED CAPITAL MASTER LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33434 | 09/21/2009 | LB Rose Ranch LLC | Secured | Undetermined | Unsecured | Undetermined |
| 233 | TURNBERRY LEVERAGED CAPITAL MASTER LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33435 | 09/21/2009 | Structured Asset Securities Corporation | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 187: EXHIBIT 1 – MISCLASSIFIED CLAIMS**

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 234 | TURNBERRY LEVERAGED CAPITAL MASTER LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33436 | 09/21/2009 | BNC Mortgage LLC | Secured | Undetermined | Unsecured | Undetermined |
| 235 | TURNBERRY LEVERAGED CAPITAL MASTER LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33437 | 09/21/2009 | Luxembourg Residential Properties Loan Finance S.a.r.l. | Secured | Undetermined | Unsecured | Undetermined |
| 236 | TURNBERRY LEVERAGED CAPITAL MASTER LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33438 | 09/21/2009 | East Dover Limited | Secured | Undetermined | Unsecured | Undetermined |
| 237 | TURNBERRY LEVERAGED CAPITAL MASTER LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33439 | 09/21/2009 | CES Aviation IX LLC | Secured | Undetermined | Unsecured | Undetermined |
| 238 | TURNBERRY LEVERAGED CAPITAL MASTER LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33440 | 09/21/2009 | CES Aviation V LLC | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 239 | TURNBERRY LEVERAGED CAPITAL MASTER LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33441 | 09/21/2009 | CES Aviation LLC | Secured | Undetermined | Unsecured | Undetermined |
| 240 | TURNBERRY LEVERAGED CAPITAL MASTER LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33442 | 09/21/2009 | Lehman Scottish Finance L.P. | Secured | Undetermined | Unsecured | Undetermined |
| 241 | TURNBERRY LEVERAGED CAPITAL MASTER LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33443 | 09/21/2009 | Lehman Brothers Financial Products Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 242 | WALT DISNEY CO MASTER RETIREMENT PLAN, THE C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1982 385 E. COLORADO BLVD PASADENA, CA 91101 | 20987 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured | $954,088.69 | Unsecured | $954,088.69 |
| 243 | WALT DISNEY CO. MASTER RETIREMENT PLAN, THE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1982 385 E. COLORADO BLVD. PASADENA, CA 91101 | 21076 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured | $954,088.69 | Unsecured | $954,088.69 |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 244 | WILLKIE FARR & GALLAGHER LLP ATTN:STEVEN D. KLEIN, ESQ. 787 SEVENTH AVENUE NEW YORK, NY 10019 | 11393 | 09/11/2009 | Lehman Brothers Holdings Inc. | Administrative Secured Unsecured | $0.00 $0.00 $328,064.71 | Unsecured | $328,064.71 |
| | | | | | Subtotal | $328,064.71 | | |
| 245 | WILMINGTON TRUST COMPANY, AS TRUSTEE LEHMAN XS TRUST, SERIES 2006-19 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON, DE 19801 | 21130 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | Undetermined $4,520,740.16* | Unsecured | $4,520,740.16* |
| | | | | | Subtotal | $4,520,740.16 | | |
| | | | | | TOTAL | $1,285,523,241.11 | TOTAL | $1,285,523,241.11 |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

# EXHIBIT 2

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 187: EXHIBIT 2 – MISCLASSIFIED CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
|---|------|---------|-----------|--------|----------|---|----------|---|
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 1 | BANCA ITALEASE S.P.A C/O LOVELLS STUDIO LEGALE ATTN: FEDERICO DEL MONTE VIA SANTA MARIA ALLA PORTA 2 MILAN, 20123 ITALY | 30707 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured | $5,163,384.15 | Unsecured | $5,163,384.15 |
| 2 | BANCA ITALEASE S.P.A C/O LOVELLS STUDIO LEGALE ATTN: FEDERICO DEL MONTE VIA SANTA MARIA ALLA PORTA 2 MILAN, 20123 ITALY | 30708 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | $5,163,384.15 | Unsecured | $5,163,384.15 |
| 3 | BLACK ARBITRAGE OFFSHORE LTD F/K/A BLACK DIAMOND ARBITRAGE OFFSHORE LDC C/O CARLSON CAPITAL, L.P.  –  ATTN: STEVE PULLY 2100 MCKINNEY AVENUE, 16TH FLOOR DALLAS, TX 75201 | 17159 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | $6,458.00* | Unsecured | $6,458.00* |
| 4 | DEUTSCHE BANK NATIONAL TRUST COMPANY AS INDENTURE TRUSTEE AND CERTIFICATE TRUSTEE C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON, MA 02110 | 18486 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured | $24,000.00* | Unsecured | $24,000.00* |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT 2 – MISCLASSIFIED CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 5 | DOUBLE BLACK DIAMOND OFFSHORE LTD F/K/A DOUBLE BLACK DIAMOND OFFSHORE LDC C/O CARLSON CAPITAL, L.P. - ATTN: STEVE PULLY 2100 MCKINNEY AVENUE, 16TH FLOOR DALLAS, TX 75201 | 17157 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | $14,541,147.00* | Unsecured | $14,541,147.00* |
| 6 | DOUBLE BLACK DIAMOND OFFSHORE LTD F/K/A DOUBLE BLACK DIAMOND OFFSHORE LDC C/O CARLSON CAPITAL, L.P. - ATTN: STEVE PULLY 2100 MCKINNEY AVENUE, 16TH FLOOR DALLAS, TX 75201 | 17158 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | $503,709.00* | Unsecured | $503,709.00* |
| 7 | ELECTRIC RELIABILITY COUNCIL OF TEXAS, INC. C/O SHAD ROBINSON HALEY & OLSON, P.C. 510 N. VALLEY MILLS DR., STE. 600 WACO, TX 76710 | 16460 | 09/18/2009 | Lehman Brothers Commodity Services Inc. | Secured | $405,410.28* | Unsecured | $405,410.28* |
| 8 | HSBC BANK PLC C/O MARTIN HOLCOMBE/ROSS MACKENZIE 8 CANADA SQUARE LONDON, E14 5HQ UNITED KINGDOM | 18218 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | $2,910,446.00* | Unsecured | $2,910,446.00* |
| 9 | ITALEASE FINANCE S.P.A. C/O LOVELLS STUDIO LEGALE ATTN: MR. FEDERICO DEL MONTE VIA SANTA MARIA ALLA PORTA 2 MILAN, 20123 ITALY | 28074 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | $354,347.67 | Unsecured | $354,347.67 |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT 2 – MISCLASSIFIED CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|---|
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 10 | ITALEASE FINANCE S.P.A. C/O LOVELLS STUDIO LEGALE ATTN: MR. FEDERICO DEL MONTE VIA SANTA MARIA ALLA PORTA 2 MILAN, 20123 ITALY | 28075 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured | $354,347.67 | Unsecured | $354,347.67 |
| 11 | LBREM II ECI AIV, LP (US) ATTN: JUDY TURCHIN JI YEONG CHU 1271 AVENUE OF THE AMERICIAS, 38TH FLOOR NEW YORK, NY 10020 | 29211 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 12 | LBREM II OFFSHORE AIV,L.P. (UK LP) ATTN: JUDY TURCHIN JI YEUNG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 29218 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 13 | LBREP III PP (CAN) GP LLC ATTN JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK, NY 10020 | 27449 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 14 | LEHMAN BROTHERS OFFSHORE (EUROPE 1) REAL ESTATE PARTNERS, L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK, NY 10020 | 28026 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 187: EXHIBIT 2 – MISCLASSIFIED CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 15 | LEHMAN BROTHERS OFFSHORE (EUROPE 3) REAL ESTATE PARTNERS, L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK, NY 10020 | 28025 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 16 | LEHMAN BROTHERS OFFSHORE (EUROPE 4) REAL ESTATE PARTNERS, L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK, NY 10010 | 28024 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 17 | LEHMAN BROTHERS OFFSHORE PARTNERS, LTD. ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR LONDON, W1S 1BG UNITED KINGDOM | 27448 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 18 | LEHMAN BROTHERS OFFSHORE REAL ESTATE ASOCIATES III, LLC ATTN: JUDY TURCHIN / JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28856 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 4 of 19

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT 2 – MISCLASSIFIED CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|---|
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 19 | LEHMAN BROTHERS OFFSHORE REAL ESTATE ASOCIATES III, LP ATTN: JUDY TURCHIN / JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28857 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 20 | LEHMAN BROTHERS OFFSHORE REAL ESTATE ASOCIATES III, LP ATTN: JUDY TURCHIN / JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28858 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 21 | LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK, NY 10020 | 27447 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 22 | LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES II, L.P. ATTN JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 29222 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 23 | LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES III, L.P. ATTN JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FL NEW YORK, NY 10020 | 27459 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 187: EXHIBIT 2 – MISCLASSIFIED CLAIMS – ADJOURNED OBJECTIONS**

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 24 | LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES, L.P. ATTN JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FL NEW YORK, NY 10020 | 27461 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 25 | LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES, LTD. ATTN JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 29224 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 26 | LEHMAN BROTHERS OFFSHORE REAL ESTATE CAPITAL PARTNERS I, L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK, NY 10020 | 28022 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 27 | LEHMAN BROTHERS OFFSHORE REAL ESTATE CAPITAL PARTNERS II LP ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 27804 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined Undetermined  $0.00 | Unsecured | Undetermined |
| 28 | LEHMAN BROTHERS OFFSHORE REAL ESTATE FUND II LP ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 27808 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined Undetermined  $0.00 | Unsecured | Undetermined |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT 2 – MISCLASSIFIED CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 29 | LEHMAN BROTHERS OFFSHORE REAL ESTATE FUND III LP ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 27784 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 30 | LEHMAN BROTHERS OFFSHORE REAL ESTATE FUND III LP ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 27798 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 31 | LEHMAN BROTHERS OFFSHORE REAL ESTATE FUND, L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK, NY 10020 | 28028 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 32 | LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE ASSOCIATES II, LP ATTN JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 29216 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 33 | LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE ASSOCIATES II, LTD. ATTN JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 29280 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 187: EXHIBIT 2 – MISCLASSIFIED CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 34 | LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE ASSOCIATES LP ATTN JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 29281 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 35 | LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE ASSOCIATES. LTD. ATTN JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 29213 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 36 | LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE PARTNERS (NORBAN) LP ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 26323 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 37 | LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS (NORBAN) II LP ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 27806 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined Undetermined  $0.00 | Unsecured | Undetermined |
| 38 | LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS II, LP ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 27807 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined Undetermined  $0.00 | Unsecured | Undetermined |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT 2 – MISCLASSIFIED CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|---|
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 39 | LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS III LP ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 27783 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 40 | LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS III LP ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 27797 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 41 | LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS III-A LP ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 27782 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 42 | LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS III-A LP ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 27796 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 43 | LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS III-B LP ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 27781 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT 2 – MISCLASSIFIED CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 44 | LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS III-B, L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28911 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 45 | LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS, L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK, NY 10020 | 28027 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 46 | LEHMAN BROTHERS REAL ESATATE PARTNERS, III L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28924 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $14,505,891.62* $14,505,891.62 | Unsecured | $14,505,891.62* |
| 47 | LEHMAN BROTHERS REAL ESTATE ASSOCIATES II, L.P. ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK, NY 10020 | 27445 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 48 | LEHMAN BROTHERS REAL ESTATE ASSOCIATES III ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK, NY 10020 | 27444 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT 2 – MISCLASSIFIED CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 49 | LEHMAN BROTHERS REAL ESTATE ASSOCITES , LP ATTN: JUDY TURCHIN AMERICAS, 38TH FLOOR JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 29219 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 50 | LEHMAN BROTHERS REAL ESTATE CAPITAL PARTNERS I, L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28023 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 51 | LEHMAN BROTHERS REAL ESTATE CAPITAL PARTNERS II LP ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 27805 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 52 | LEHMAN BROTHERS REAL ESTATE CAPITAL PARTNERS III L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28912 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts                                    Page 11 of 19

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT 2 – MISCLASSIFIED CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 53 | LEHMAN BROTHERS REAL ESTATE FUND II, L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28021 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 54 | LEHMAN BROTHERS REAL ESTATE FUND III, L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK, NY 10020 | 28032 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 55 | LEHMAN BROTHERS REAL ESTATE FUND III, LP ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 27803 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined Undetermined  $0.00 | Unsecured | Undetermined |
| 56 | LEHMAN BROTHERS REAL ESTATE FUND LP ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 27780 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined Undetermined  $0.00 | Unsecured | Undetermined |
| 57 | LEHMAN BROTHERS REAL ESTATE FUND, L.P. ATTN : JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK, NY 10020 | 28037 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT 2 – MISCLASSIFIED CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|------|---------|-----------|--------|-------|--------|-------|--------|
| 58 | LEHMAN BROTHERS REAL ESTATE MEZZANINE ATTN: JUDY TURCHIN & JI YEONG CHU CAPITAL PARTNERS, L.P. 1271 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | 29763 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 59 | LEHMAN BROTHERS REAL ESTATE MEZZANINE ASSCOCIATES II, L.P. ATTN: JUDY TURCHIN JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 29226 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 60 | LEHMAN BROTHERS REAL ESTATE MEZZANINE ASSOCIATES II LP ATTN: JUDY TURCHIN / JI YEONG CHU 1271 AENUE OF THE AMERICAS, 38TH FLOOR NEW YORK, NY 10020 | 29284 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 61 | LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II, L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK, NY 10020 | 29762 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 62 | LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II, L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK, NY 10020 | 29764 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 187: EXHIBIT 2 – MISCLASSIFIED CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 63 | LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II, LP ATTN: JUDY TURCHIN / JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK, NY 10020 | 29186 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 64 | LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS LP ATTN JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 26321 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 65 | LEHMAN BROTHERS REAL ESTATE OFFSHORE CAPITAL PARTNERS III, L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28913 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 66 | LEHMAN BROTHERS REAL ESTATE PARTNERS II LP ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 27810 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 67 | LEHMAN BROTHERS REAL ESTATE PARTNERS III (NYC) LP ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 27786 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT 2 – MISCLASSIFIED CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 68 | LEHMAN BROTHERS REAL ESTATE PARTNERS III (NYC) LP ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 27799 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 69 | LEHMAN BROTHERS REAL ESTATE PARTNERS III (TRS) LP ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 27800 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 70 | LEHMAN BROTHERS REAL ESTATE PARTNERS III LP ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 27787 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 71 | LEHMAN BROTHERS REAL ESTATE PARTNERS III LP ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 27802 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 72 | LEHMAN BROTHERS REAL ESTATE PARTNERS, II L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28922 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $4,034,000.00* $4,034,000.00 | Unsecured | $4,034,000.00* |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT 2 – MISCLASSIFIED CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 73 | LEHMAN BROTHERS REAL ESTATE PARTNERS, II L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28923 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $4,034,000.00* $4,034,000.00 | Unsecured | $4,034,000.00* |
| 74 | LEHMAN BROTHERS REAL ESTATE PARTNERS, III L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28925 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $14,505,891.62* $14,505,891.62 | Unsecured | $14,505,891.62* |
| 75 | LEHMAN BROTHERS REAL ESTATE PARTNERS, L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK, NY 10020 | 28031 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 76 | LEHMAN BROTHERS REAL ESTATE PARTNERS, L.P. ATTN : JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK, NY 10020 | 28034 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 77 | LEHMAN BROTHERS REAL ESTATE PENSION PARTNERS II LP ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 27809 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT 2 – MISCLASSIFIED CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|---|
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 78 | LEHMAN BROTHERS REAL ESTATE PENSION PARTNERS III LP ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 27785 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 79 | LEHMAN BROTHERS REAL ESTATE PENSION PARTNERS III LP ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 27801 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 80 | LEHMAN BROTHERS REAL ESTATE PENSION PARTNERS, L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK, NY 10020 | 28030 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 81 | LEHMAN BROTHERS REAL ESTATE PENSION PARTNERS, L.P. ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK, NY 10020 | 28035 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 82 | PARIS, FRANK M. C/O STEVEN JAKUBOWSKI THE COLEMAN LAW FIRM 77 WEST WACKER DRIVE SUITE 4800 CHICAGO, IL 60601 | 30440 | 09/22/2009 | Lehman Brothers OTC Derivatives Inc. | Secured | $216,000.00 | Unsecured | $216,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT 2 – MISCLASSIFIED CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 83 | ROBERT A SCHOELLHORN TRUST 77 WEST WACKER DRIVE, SUITE 4800 ATTN: STEVEN JAKUBOWSKI CHICAGO, IL 60601-1812 | 30438 | 09/22/2009 | Lehman Brothers OTC Derivatives Inc. | Secured | $469,523.00 | Unsecured | $469,523.00 |
| 84 | SHELL INTERNATIONAL EASTERN TRADING COMPANY ATTN: VINAY LAJMI 83 CLEMENCEAU AVENUE PO BOX 643, SINGAPORE 901243 SINGAPORE, 239920 SINGAPORE | 24182 | 09/21/2009 | Lehman Brothers Commodity Services Inc. | Secured | $6,150,724.24* | Unsecured | $6,150,724.24* |
| 85 | SHELL TRADING (US) COMPANY ATTN: JENNIFER M. GORE, ESQ. 909 FANNIN, PLAZA LEVEL I HOUSTON, TX 77010 | 15939 | 09/18/2009 | Lehman Brothers Commodity Services Inc. | Secured | $2,480,655.98 | Unsecured | $2,480,655.98 |
| 86 | SKANDINAVISKA ENSKILDA BANKEN AB (PUBL) ATTN: HELENE HELLNERS S-106 40 STOCKHOLM, SWEDEN | 26481 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $933,570.00* Undetermined $933,570.00 | Unsecured | $933,570.00* |
| 87 | SKANDINAVISKA ENSKILDA BANKEN AB (PUBL) ATTN: HELENE HELLNERS S-106 40 STOCKHOLM, SWEDEN | 26482 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $149,455.32* Undetermined $149,455.32 | Unsecured | $149,455.32* |
| 88 | WESTLB AG ATTN: LEGAL DEPARTMENT 250 GREENWICH ST NEW YORK, NY 10007-2140 | 30100 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured | $15,358,249.49 | Unsecured | $15,358,249.49 |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 187: EXHIBIT 2 – MISCLASSIFIED CLAIMS – ADJOURNED OBJECTIONS**

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 89 | WISHENGRAD, CORY 299 RIVERSIDE DRIVE APARTMENT 2B NEW YORK, NY 10025 | 20183 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured | $21,315.00 | Unsecured | $21,315.00 |
| | | | | | TOTAL | $92,285,910.19 | TOTAL | $92,285,910.19 |