# EXHIBIT 1

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 196: EXHIBIT 1 – INFERRED DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 1 | A-1 HEATING & COOLING, INC. 2342 AIRPORT ROAD RIFLE, CO 81650 | | | 09/21/2009 | 25112 | $56,531.00 | LB Rose Ranch LLC / 09-10560 (JMP) |
| 2 | ABU DHABI INVESTMENT AUTHORITY ATTN: EXECUTIVE DIRECTOR - TREASURY 211 CORNICHE, P.O. BOX 3600 ABU DHABI, UNITED ARAB EMIRATES | | | 09/17/2009 | 15649 | $609,695,486.40 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 3 | ADKINS MATCHETT & TOY LTD 23-25 SPRING STREET SUITE 204B OSSINING, NY 10562 | | | 09/10/2009 | 11341 | $83,728.96 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 4 | AKF ENGINEERS LLP (F/K/A ATKINSON KOVEN FEINBERG ENGINEERS, LLP) ROBERT L'INSALATA 1501 BROADWAY, SUITE 700 NEW YORK, NY 10036 | | | 09/10/2009 | 11335 | $45,678.62 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 5 | AL-RASHID, IBRAHIM 1114 LOST CREEK BLVD., SUITE 120 AUSTIN, TX 78746-6370 | | | 09/22/2009 | 31091 | $131,170.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 6 | ALAN B. LEE TRUST DTD 10/14/04 2800 NORTH LAKESHORE DRIVE # 1416 CHICAGO, IL 60657-6210 | | | 09/18/2009 | 16091 | $137,696.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 7 | ALTITUDE LANDSCAPE P.O. BOX 1882 EDWARDS, CO 81632 | | | 09/21/2009 | 24627 | $16,539.00 | LB Rose Ranch LLC / 09-10560 (JMP) |
| 8 | ALVEY, SCOTT C 39 SAINT MARKS PLACE APT. 2 NEW YORK, NY 10003 | | | 08/03/2009 | 7048 | $3,605.04 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 196: EXHIBIT 1 – INFERRED DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 9 | ANUWAR, SHERRINA EVELINE<br>FLAT 9, 9-11 WHITEHORSE BUILDING<br>POPLAR, E14 0DJ<br>UNITED KINGDOM | | | 08/12/2009 | 8033 | $17,950.59 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 10 | APOGEE FUND, LTD., THE<br>C/O SATELLITE ASSET MANAGEMENT, LP<br>PO BOX 5136<br>NEW YORK, NY 10185-5136 | | | 09/22/2009 | 33163 | $590,571.07 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 11 | ARANCID, JOHN<br>23 KENNINGTON ST<br>STATEN ISLAND, NY 10308 | | | 09/22/2009 | 32279 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 12 | ARCH INSURANCE GROUP<br>ATTN: MICHAEL R. RODRIGUEZ, CPCU<br>ONE LIBERTY PLAZA, 17TH FLOOR<br>POL:PRP 0024150 00<br>NEW YORK, NY 10006 | | | 09/22/2009 | 32280 | $9,362.00* | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 13 | ARMAN, ANNE<br>268 39TH STREET<br>LINDENHURST, NY 11757-2621 | | | 09/18/2009 | 18132 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 14 | ARMITAGE, CHRISTOPHER<br>7619 EDGEWAY<br>HOUSTON, TX 77055 | | | 09/22/2009 | 30673 | $560,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 15 | ARSAGO ALTERNATIVE INVESTMENTS SPC<br>FOR THE ACCOUNT OF ARSAGO<br>STIRT SEGREGATED PORTFOLIO, ONE OF<br>ITS SEGREGATED PORTFOLIOS<br>ATTN: DAN BEGHEGEANU<br>C/O ARSAGO GROUP<br>LIMMATQUUAI1/BELLVUE<br>ZURICH, CH-8001<br>SWITZERLAND | | | 09/22/2009 | 28003 | $118,255.82* | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 196: EXHIBIT 1 – INFERRED DEBTOR CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|
| 16 ARSAGO STRATEGIES SPC FOR THE ACCOUNT OF ARSAGO GLOBAL MACRO OPPORTUNITIES MASTER SEGREGATED PORTFOLIO, ONE OF ITS SEGREGATED PORTFOLIOS ATTN: DAN BEGHEGEANU ARSAGO STRATEGIES, C/O ARSAGO GROUP ZURICH, CH-8001 SWITZERLAND | | | 09/22/2009 | 28005 | $1,818,762.85* | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 17 ARSAGO STRATEGIES SPC FOR THE ACCOUNT OF PREMIUM CURRENCIES MASTER SEGREGATED PORTFOLIO, ONE OF ITS SEGREGATED PORTFOLIOS ATTN: DAN BEGHEGEANU ARSAGO STRATEGIES C/O ARSAGO GROUP ZURICH, CH-8001 SWITZERLAND | | | 09/22/2009 | 28004 | $1,701,435.53* | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 18 ARTESINI, MONICA IMPRUFLING 29 FRANKFURT MAIN, 60389 GERMANY | | | 09/17/2009 | 14840 | $9,446.36 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 19 ASHE, KATHLEEN M 219 TRENTON BLVD SEA GIRT, NJ 08750 | | | 09/14/2009 | 12141 | $278,040.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 20 ASHE, KATHLEEN M 219 TRENTON BLVD SEA GIRT, NJ 08750 | | | 09/14/2009 | 12142 | $84,134.58 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 21 ATLANTIC FORMS AND SYSTEMS, INC. 181 WEST OLD COUNTRY ROAD HICKSVILLE, NY 11801 | | | 07/20/2009 | 5634 | $994.36 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 196: EXHIBIT 1 – INFERRED DEBTOR CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|
| 22 AUSTIN, RICHARD J<br>LYGON COTTAGE<br>BUTE AVENUE<br>PETERSHAM,SURREY, TW10 7AX<br>UNITED KINGDOM | | | 09/17/2009 | 15530 | $30,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 23 AUSTIN, RICHARD J<br>LYGON COTTAGE BUTE AVENUE<br>ICHMOND SURREY TW107AX<br>UNITED KINGDOM | | | 09/17/2009 | 15531 | $20,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 24 AWS CONVERGENCE TECHNOLOGIES INC<br>DEPT 0152<br>P.O. BOX 120152<br>DALLAS, TX 75312-0152 | | | 07/31/2009 | 6922 | $27,093.75 | Lehman Brothers Commodity Services Inc. /<br>08-13885 (JMP) |
| 25 BANK OF EAST ASIA LTD<br>ATTN:CORPORATE LENDING #AMPER<br>SYNDICATION DEPT<br>THE BANK OF E ASIA, LTD<br>18/F, BANK OF E ASIA BLDG<br>10 DES VOEUX RD<br>HONG KONG | | | 09/11/2009 | 11500 | $90,000,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 26 BANKS-ALEXANDER, KATHY<br>55A HULL STREET<br>BROOKLYN, NY 11233 | | | 09/21/2009 | 26065 | $47,727.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 27 BAREK, SCOTT<br>121 READE STREET # 7E<br>NEW YORK, NY 10013 | | | 09/22/2009 | 29467 | $70,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 28 BARICEVIC, JOANNA M<br>238 N RAILROAD AVE<br>STATEN ISLAND, NY 10304-4261 | | | 09/16/2009 | 13425 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 29 BARNETT, MATTHEW LEWIS<br>70 TAYBRIDGE ROAD<br>BATTERSEA, SW11 5PT<br>UNITED KINGDOM | | | 09/21/2009 | 24677 | $1,364,926.55 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT 1 – INFERRED DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 30 | BARUCH COLLEGE 17 LEXINGTON AVE. BOX 293 NEW YORK, NY 27707 | | | 08/03/2009 | 7068 | $41,000.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 31 | BBK B.S.C ATTN:MANAGER - INTERNATIONAL BANKING BBK PO BOX 597 MANAMA, BAHRAIN | | | 08/03/2009 | 7007 | $384,093.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 32 | BECKER, DAVID A. 44 LAIGHT ST. # 6A NEW YORK, NY 10013 | | | 09/22/2009 | 28301 | $229,349.90 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 33 | BERKENFELD, STEVEN 4 PHAETON DRIVE MELVILLE, NY 11747 | | | 09/22/2009 | 28480 | Undetermined | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 34 | BERKENFELD, STEVEN L 4 PHAETON DRIVE MELVILLE, NY 11747 | | | 09/18/2009 | 16258 | $1,348,079.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 35 | BLUM, G KEVIN 169 WELLINGTON ROAD GARDEN CITY, NY 11530 | | | 09/22/2009 | 27323 | $652,300.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 36 | BODNAR, GEZA TTEE GEZA BODNAR TRUST 680 OLD ACADEMY ROAD FAIRFIELD, CT 06824-2026 | | | 09/03/2009 | 10329 | $255,387.70 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 37 | BORGES,IDALIA 254 SAN JOSE STREET PH SAN JUAN, PR 00901 | | | 09/10/2009 | 11265 | $86,805.82 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT 1 – INFERRED DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 38 | BORKEN, KREIS<br>BURLOER STR. 93<br>BORKEN, 46322<br>GERMANY | | | 08/24/2009 | 9237 | $200,779.63 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 39 | BOYLE, JACQUELINE G<br>17 DORCHESTER AVENUE<br>CRANFORD, NJ 07016-2850 | | | 09/22/2009 | 32243 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 40 | BRACEWELL & GIULIANI LLP<br>SOUTH TOWER PENNZOIL PLACE<br>711 LOUISIANA, SUITE 2900<br>HOUSTON, TX 77002 | | | 07/29/2009 | 6573 | $283,100.37 | Lehman Brothers Commodity Services Inc. /<br>08-13885 (JMP) |
| 41 | BROKERXPRESS<br>60 BIRCHWOOD ROAD<br>NORTHBROOK, IL 60062 | | | 08/03/2009 | 7196 | $2,967.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 42 | BROOKDALE GLBL OPPTY FUND<br>C/O WEISS ASSET MANAGEMENT, LLC<br>222 BERKELEY STREET, 16TH FLOOR<br>BOSTON, MA 02116 | | | 09/17/2009 | 15236 | $635,007.28 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 43 | BROOKDALE INTL PRTNRS LP<br>C/O WEISS ASSET MANAGEMENT LP<br>222 BERKELEY STREET, 16TH FLOOR<br>BOSTON, MA 02116 | | | 09/17/2009 | 15235 | $1,711,842.83 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 44 | BROWN BROTHERS HARRIMAN & CO. F/B/O<br>BROWN BROTHERS HARRIMAN TRUST<br>COMP<br>LIMITED AS TRUSTEE OF THE GOLDMAN<br>SACHS INVESTMENT TRUST UNIT GS YEN<br>LIBOR PLUS FUND<br>ATTN: OFFICE OF THE GENERAL COUNSEL<br>40 WATER STREET<br>BOSTON, NY 02119 | | | 07/21/2009 | 5806 | $95,649.52 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 196: EXHIBIT 1 – INFERRED DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 45 | BURKE, TERENCE P<br>10 NORTHWICK CIRCLE<br>KENTON<br>MDDSX<br>HARROW, HA3 0EJ<br>UNITED KINGDOM | | | 09/16/2009 | 14402 | $26,685.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 46 | BURKE, WILLIAM<br>7 BLUE HERON DR<br>STATEN ISLAND, NY 10312 | | | 09/22/2009 | 28572 | $21,315.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 47 | CAMBIUM MANAGEMENT INC<br>C/O FALCON CLIFF<br>PALACE ROAD<br>DOUGLAS, IM2 4LB<br>UNITED KINGDOM | | | 09/22/2009 | 33146 | $389,618.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 48 | CANTELLO, PAUL<br>37 SYLVESTER AVENUE<br>HAWTHORNE, NJ 07506 | | | 10/21/2008 | 332 | $31,711.21 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 49 | CARAGIULO, NICHOLAS<br>137 VANDERBILT STREET<br>BROOKLYN, NY 11218 | | | 09/22/2009 | 28669 | $200,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 50 | CERF, WILLIAM M.<br>35 WARFIELD STREET<br>UPPER MONTCLAIR, NJ 07043 | | | 09/21/2009 | 24076 | $65,590.15 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 51 | CHARBONNEL, JOHN R.<br>209 CREST DRIVE<br>PARAMUS, NJ 07652 | | | 09/17/2009 | 15226 | $32,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 52 | CHELLAPPA, ROOPA<br>45 HUNT DR<br>PISCATAWAY, NJ 088546270 | | | 09/22/2009 | 31284 | $15,866.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 53 | CHIDAMBARAM, SETHURAMAN<br>6414 RAVENS CREST DR<br>PLAINSBORO, NJ 085362430 | | | 09/21/2009 | 21905 | $30,115.34 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT 1 – INFERRED DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 54 | CIBER, INC<br>6363 S FIDDLERS GREEN CIR STE 1400<br>ENGLEWOOD, CO 801115024 | | | 08/03/2009 | 7080 | $1,395.73 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 55 | CIERKOWSKI, EFE<br>6040 KENNEDY BLVD. EAST, #28F<br>WEST NEW YORK, NJ 07093 | | | 10/23/2008 | 359 | $17,750.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 56 | CIMINELLO, THOMAS<br>82 DEVON DR. SOUTH<br>MANALAPAN, NJ 07726 | | | 09/22/2009 | 32271 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 57 | CLARENDON MARKETING LTD<br>6 OLD LODGE PLACE<br>ST MARGARETTS<br>TWICKENHAM, TW1 1RQ<br>UNITED KINGDOM | | | 09/22/2009 | 32242 | $298,926.14 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 58 | CLOVES, STEVEN<br>28 BENSON QUAY<br>WAPPING, E1W 3TR<br>UNITED KINGDOM | | | 09/22/2009 | 32024 | $47,969.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 59 | COHEN, LAWRENCE J. AND LISA N. COHEN<br>C/O DEUTSCH AND LIPNER<br>1325 FRANKLIN AVENUE<br>SUITE 225<br>GARDEN CITY, NY 11530 | | | 08/17/2009 | 8466 | $400,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 60 | CONTINENTAL CASUALTY COMPANY<br>655 MADISON AVE<br>NEW YORK, NY 10065 | | | 09/22/2009 | 34332 | $1,469,007.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 61 | CONTINENTAL CASUALTY COMPANY<br>655 MADISON AVE<br>NEW YORK, NY 10065 | | | 09/22/2009 | 34333 | $1,469,007.00 | Lehman Brothers Special Financing Inc. /<br>08-13888 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 196: EXHIBIT 1 – INFERRED DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 62 | CONYERS DILL & PEARMAN<br>2901 ONE EXCHANGE SQUARE<br>8 CONNAUGHT PLACE, CENTRAL<br>HONG KONG | | | 06/30/2009 | 5053 | $12,580.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 63 | COPPERWAITE, PAUL R.<br>397 HURST ROAD<br>BEXLEY, KENT, DA5 3LG<br>UNITED KINGDOM | | | 09/10/2009 | 11051 | $3,045.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 64 | CORPORATE BUSINESS INTERIORS<br>19000 MACARTHUR BLVD<br>STE 500<br>IRVINE, CA 92612-1460 | | | 07/24/2009 | 6036 | $42,900.00 | BNC Mortgage LLC / 09-10137 (JMP) |
| 65 | CORPORATE BUSINESS INTERIORS<br>905 COLUMBIA STREET<br>BREA, CA 92821 | | | 07/24/2009 | 6037 | $10,106.00 | BNC Mortgage LLC / 09-10137 (JMP) |
| 66 | CRISPINO, ANTHONY<br>326 BARTLETT AVENUE<br>STATEN ISLAND, NY 10312 | | | 09/18/2009 | 18684 | $47,727.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 67 | CRUIKSHANK, DOUGLAS A.<br>376 NEW ROCHELLE RD.<br>BRONXVILLE, NY 10708 | | | 09/18/2009 | 19367 | $143,552.50 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 68 | CUNNINGHAM, KEVIN F.<br>1945 NORTH ST<br>FAIRFIELD, CT 06824 | | | 09/18/2009 | 17302 | $643,822.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 69 | CUPELES NIEVES, HILDA N<br>8 GARMANY PLACE<br>YONKERS, NY 10710-5105 | | | 09/22/2009 | 29287 | $105,911.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 70 | CUTRO, ROBERT A AND DYAN C CUTRO<br>JTWROS<br>25 SUTTON PLACE SOUTH<br>APT. #3-J<br>NEW YORK CITY, NY 10022 | | | 09/21/2009 | 24454 | $83,200.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT 1 – INFERRED DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 71 | CYPRES, KATHI BEIFER<br>13045 RIVERS RD.<br>LOS ANGELES, CA 90049 | | | 09/21/2009 | 25393 | $65,590.15 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 72 | DAICHI JAPAN CORPORATION<br>ROOM 212 2/F METRO CENTRE 1<br>32 LAM KING STREET<br>KOWLOON BAY<br>KOWLOON,<br>HONG KONG | | | 09/22/2009 | 33217 | $196,065.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 73 | DALLARIS, EMILY<br>62 LINCOLN ROAD<br>MONROE, NY 10950 | | | 09/22/2009 | 29833 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 74 | DAV-EL RESERVATIONS SYSTEM, INC.<br>200 SECOND STREET<br>CHELSEA, MA 02150-1802 | | | 09/21/2009 | 24929 | $87,937.88 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 75 | DBRS INC<br>DBRS TOWER<br>181 UNIVERSITY AVENUE<br>SUITE 700<br>TORONTO, ON M5H 3M7<br>CANADA | | | 07/24/2009 | 6052 | $278,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 76 | DE VILLE, TARA<br>7 NORTHUMBERLAND AVE<br>GIDEA PARK<br>ESSEX,<br>UNITED KINGDOM | | | 09/21/2009 | 33413 | $3,045.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 77 | DEALLIE, SAMPSON<br>26 ROSE LANE<br>OLD BRIDGE, NJ 08857 | | | 09/18/2009 | 18645 | $47,727.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 78 | DEEGAN, CHRISTOPHER J<br>268 EAST SHORE DRIVE<br>MASSAPEQUA, NY 11758-8401 | | | 09/22/2009 | 30076 | $143,198.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT 1 – INFERRED DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 79 | DEGEWO AKTIENGESELLSCHAFT POTSDAMER STR. 60 BERLIN, 10785 GERMANY | | | 08/12/2009 | 8058 | $195,635.21 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 80 | DEVILLE, GARETH 7 NORTHUMBERLAND AVENUE GIDEA PARK ESSEX, RM11 2MJ UNITED KINGDOM | | | 09/21/2009 | 33412 | $3,045.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 81 | DICERBO, SUZANNE 15 HIGHGATE RD GANSEVOORT, NY 12831-1358 | | | 08/24/2009 | 9053 | $6,282.16 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 82 | DON PROHASKA & ASSOCIATES 3465 REGENT AVENUE EUSENE, OR 97401 | | | 07/20/2009 | 5780 | $53,804.48 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 83 | DONALD J LITWIN REVOCABLE TRUST DTD 03/05/04 168 WEST BLVD FAR ROCKAWAY, NY 11518-2513 | | | 09/18/2009 | 17579 | $69,160.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 84 | DONALD J LITWIN REVOCABLE TRUST DTD 03/05/04 168 WEST BLVD FAR ROCKAWAY, NY 11518-2513 | | | 09/18/2009 | 17580 | $81,981.25 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 85 | DONOFRIO, JAMES 21 PENBROOK LOOP STATEN ISLAND, NY 10309 | | | 09/19/2009 | 19612 | Undetermined | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 86 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH SUZUKA INKA 100 SE 2ND STREET SUITE 2610 MIAMI, FL 33131 | | | 09/22/2009 | 30806 | $247,066.69 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT 1 – INFERRED DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 87 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH PKMF INKA 100 SE 2ND STREET SUITE 2610 MIAMI, FL 33131 | | | 09/22/2009 | 30807 | $9,860.11 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 88 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH TID RENTEN 100 SE 2ND STREET SUITE 2610 MIAMI, FL 33131 | | | 09/22/2009 | 30808 | $58,864.43 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 89 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH INKA GL 1 RENTEN 100 SE 2ND STREET SUITE 2610 MIAMI, FL 33131 | | | 09/22/2009 | 30809 | $141,028.42 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 90 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH PRV INKA 100 SE 2ND STREET SUITE 2610 MIAMI, FL 33131 | | | 09/22/2009 | 30810 | $318,657.48 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 91 | DRRT FBO NORD / LB KAPITALANLAGEGESELLSCHAFT AG 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | | | 09/22/2009 | 31910 | $6,576,669.08 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 92 | DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG 5030007 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | | | 09/22/2009 | 32592 | $147,430.78 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 93 | DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG 5030014 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | | | 09/22/2009 | 32633 | $147,430.78 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT 1 – INFERRED DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 94 | DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG 4021905007 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | | | 09/22/2009 | 32635 | Undetermined | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 95 | DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG 402115002 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | | | 09/22/2009 | 32636 | Undetermined | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 96 | DWORECKI, ROMAN 535 EAST 86TH STREET APT 7C NEW YORK, NY 10028-7533 | | | 09/10/2009 | 11036 | $98,377.50 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 97 | DYNKIN, LEV 18 EMERSON DR. GREAT NECK, NY 11023 | | | 09/15/2009 | 12651 | $684,716.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 98 | DZ TRUCKING INC 11694 COUNTY RD. 320 RIFLE, CO 81650 | | | 09/22/2009 | 31370 | $12,917.46 | LB Rose Ranch LLC / 09-10560 (JMP) |
| 99 | EASTICK, HELEN 19 MULBERRY HILL SHENFIELD BRENTWOOD ESSEX, CM 15 8JS UNITED KINGDOM | | | 09/22/2009 | 31768 | $49,594.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 100 | EBN BANCO DE NEGOCIOS S.A ATTN:DAVID POMFRET EBN BANCO DE NEGOCIOS SA ALMAGRO 46 MADRID, 28010 SPAIN | | | 09/16/2009 | 13770 | $680,637.39 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 101 | EBY, ROBERT 15 SYCAMORE HILL RD BERNARDSVILLE, NJ 07924 | | | 09/22/2009 | 28696 | $7,500.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 196: EXHIBIT 1 – INFERRED DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 102 | ECD INSIGHT LTD<br>8-9 NEW STREET<br>LONDON, EC2M 4TP<br>UNITED KINGDOM | | | 08/13/2009 | 8129 | $3,470.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 103 | ENAM SECURITIES PVT LTD.<br>109/112 DALAMAL TOWER<br>NARIMAN POINT<br>MUMBAI, 400021<br>INDIA | | | 09/21/2009 | 25332 | $15,219.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 104 | ESIGNAL<br>3955 POINT EDEN WAY<br>HAYWARD, CA 94545 | | | 08/24/2009 | 9037 | $4,434.56 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 105 | EVOLUTION MASTER FUND LTD. SPC.<br>SEGREGATED PORTFOLIO M<br>C/O RICHARD CHRISHOLM<br>2425 OLYMPIC BLVD., SUITE 120 E<br>SANTA MONICA, CA 90404 | | | 09/04/2009 | 10373 | $4,080,705.13 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 106 | FABRIKANT, CHARLES<br>249 SOUTH WOODS ROAD<br>PALM BEACH, FL 33480 | | | 09/21/2009 | 21503 | $12,350.00 | Lehman Brothers Special Financing Inc. /<br>08-13888 (JMP) |
| 107 | FARMINGTON TAX COLLECTOR<br>1 MONTEITH DRIVE<br>FARMINGTON, CT 06032-1053 | | | 07/15/2009 | 5362 | $5,039.32 | BNC Mortgage LLC / 09-10137 (JMP) |
| 108 | FEDOTOV, SERGEI<br>215 MONTGOMERY ST APT 2<br>JERSEY CITY, NJ 07302 | | | 09/11/2009 | 11534 | $40,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 109 | FEIBUS, CLIFFORD<br>5 IVY CT<br>BROOKVILLE, NY 11545 | | | 09/22/2009 | 27236 | $283,366.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 196: EXHIBIT 1 – INFERRED DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 110 | FEINGOLD, VICTOR SALOMON<br>117 TUCUMAN STREET 7TH FLOOR<br>BUENOS AIRES, C1049AAC<br>ARGENTINA | | | 09/18/2009 | 18657 | $200,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 111 | FELICIANO, MAUREEN<br>459 36 STREET<br>BROOKLYN, NY 11232 | | | 09/21/2009 | 25324 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 112 | FERBER, MICHAEL<br>5413 - 12 AVE<br>BROOKLYN, NY 11219 | | | 09/17/2009 | 15567 | $19,461.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 113 | FIDESSA CORPORATION<br>ATTN: MICHELLE ZIZZAMIA<br>17 STATE STREE, 42ND FL.<br>NEW YORK, NY 10004 | | | 08/20/2009 | 8861 | $23,311.46 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 114 | FIERRO, CARLOS A. & TONKEL, JENNIFER L.<br>408 GREENWICH STREET, 7TH FLOOR<br>NEW YORK, NY 10013 | | | 09/22/2009 | 32492 | $83,200.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 115 | FILLER, RONALD H.<br>100 WARREN STREET<br>APT# 1503<br>JERSEY CITY, NJ 07302 | | | 09/18/2009 | 18688 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 116 | FINAF SPA<br>ATTN:EMANUELE CAMPAGNIOLI,<br>DIRETTORE INVESTIMENTI<br>FINANZIARI<br>VIA AMELIA, 70<br>ROMA, 181<br>ITALY | | | 09/14/2009 | 12492 | $30,377.65 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 117 | FINKELSTEIN, ANDREW L.<br>63 TAYLOR RD.<br>SHORT HILLS, NJ 07078 | | | 09/21/2009 | 23621 | $70,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT 1 – INFERRED DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 118 | FLYNN, PATRICK<br>19 TENNYSON AVENUE<br>WANSTEAD<br>LONDON, E11 2QN<br>UNITED KINGDOM | | | 09/18/2009 | 18639 | $151,918.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 119 | FONTAINEBLEAU LAS VEGAS CAPITAL CORP.<br>C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE<br>P.O. BOX 14213<br>FT. LAUDERDALE, FL 33302 | | | 10/28/2010 | 67163 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 120 | FONTAINEBLEAU LAS VEGAS HOLDINGS, LLC<br>C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE<br>P.O. BOX 14213<br>FT. LAUDERDALE, FL 33302 | | | 10/28/2010 | 67166 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 121 | FONTAINEBLEAU LAS VEGAS RETAIL MEZZANINE, LLC<br>C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE<br>P.O. BOX 14213<br>FT. LAUDERDALE, FL 33302 | | | 10/28/2010 | 67165 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 122 | FONTAINEBLEAU LAS VEGAS RETAIL PARENT, LLC<br>C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE<br>P.O. BOX 14213<br>FT. LAUDERDALE, FL 33302 | | | 10/28/2010 | 67164 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 123 | FONTAINEBLEAU LAS VEGAS, LLC<br>C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE<br>P.O. BOX 14213<br>FT. LAUDERDALE, FL 33302 | | | 10/28/2010 | 67162 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT 1 – INFERRED DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 124 | FONTAINEBLEAU RESORT PROPERTIES 1, LLC C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE, FL 33302 | | | 10/28/2010 | 67161 | Undetermined | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 125 | FONTAINEBLEAU RESORTS, LLC C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE, FL 33302 | | | 10/28/2010 | 67160 | Undetermined | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 126 | FORTNER MARITAL TRUST STEVE FORTNER TRUSTEE 1260 ST IVES PLACE LOS ANGELES, CA 90069-1703 | | | 09/18/2009 | 17581 | $65,585.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 127 | FORTNER MARITAL TRUST STEVE FORTNER TRUSTEE 1260 ST IVES PLACE LOS ANGELES, CA 90069-1703 | | | 09/18/2009 | 17582 | $69,160.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 128 | FOURNIER, RENAUD 7002 BLVD EAST APT 32C GUTTENBERG, NJ 07093 | | | 10/23/2008 | 362 | $51,506.04 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 129 | FRANDZEL ROBINS BLOOM & CSATO, L.C. 17F 6500 WILSHIRE BOULEVARD LOS ANGELES, CA 90048-4920 | | | 09/22/2009 | 33572 | $217,332.26 | Lehman Brothers Commodity Services Inc. / 08-13885 (JMP) |
| 130 | FRANK, FREDERICK TTEE FREDERICK FRANK REV TRUST DTD 11/28/2006 109 EAST 91ST STREET NEW YORK, NY 10128-1601 | | | 08/28/2009 | 9598 | $644,175.15 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 196: EXHIBIT 1 – INFERRED DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 131 | FRECHEN, STADT<br>JOHANN-SCHMITZ-PLATZ 1-3<br>FRECHEN, D-50226<br>GERMANY | | | 09/17/2009 | 15508 | $103,964.85 | **Lehman Brothers Holdings Inc. /**<br>**08-13555 (JMP)** |
| 132 | FREIER, MIRIAM<br>166 2ND AVE APT 3B<br>NEW YORK, NY 10003-5720 | | | 09/22/2009 | 31373 | $22,808.00 | **Lehman Brothers Holdings Inc. /**<br>**08-13555 (JMP)** |
| 133 | GALBUSERA, ANNALISA<br>VIA BENACO 26<br>MILAN, 20139<br>ITALY | | | 09/16/2009 | 13719 | $45,049.39 | **Lehman Brothers Holdings Inc. /**<br>**08-13555 (JMP)** |
| 134 | GAMBARDELLA, LISA<br>80 BAY STREET LANDING<br>APT 3B<br>STATEN ISLAND, NY 10301 | | | 09/22/2009 | 27360 | $7,105.00 | **Lehman Brothers Holdings Inc. /**<br>**08-13555 (JMP)** |
| 135 | GARDNER, JONATHAN P<br>70 ADDISON WAY<br>HAMPSTEAD GARDEN SUBURB<br>LONDON, NW116QS<br>UNITED KINGDOM | | | 09/21/2009 | 25355 | $275,613.99 | **Lehman Brothers Holdings Inc. /**<br>**08-13555 (JMP)** |
| 136 | GARG, SANDEEP<br>40 EAST 9TH STREET<br>APT 11K<br>NEW YORK, NY 10003 | | | 09/17/2009 | 15686 | $405,288.00 | **Lehman Brothers Holdings Inc. /**<br>**08-13555 (JMP)** |
| 137 | GERALD B. CRAMER REV. TRUST<br>C/O GOM CAPITAL<br>707 WESTCHESTER AVE, STE 405<br>WEST HARRISON, NY 10604 | | | 09/14/2009 | 12299 | $709,500.00 | **Lehman Brothers Commercial Corporation /**<br>**08-13901 (JMP)** |
| 138 | GIANFRANCO, PAPARELLA<br>VIA SAN SIMPLICIANO 2<br>20121 MILANO,<br>ITALY | | | 09/23/2009 | 34421 | $10,099,233.33 | **Lehman Brothers Holdings Inc. /**<br>**08-13555 (JMP)** |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT 1 – INFERRED DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 139 | GIBAULT, CAROLINE<br>BOL. AFANASSIEVSKIY PER., D. 41, KV. 6<br>MOSCOW, 119019<br>RUSSIAN FEDERATION | | | 09/21/2009 | 22322 | $1,047,933.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 140 | GIESE, JOHN T.<br>191 N. MOHAWK, UNIT G<br>CHICAGO, IL 60614 | | | 09/22/2009 | 34212 | $4,925.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 141 | GIFFUNI, MATTHEW<br>353 E 83RD ST, #23H<br>NEW YORK, NY 10028 | | | 09/22/2009 | 26564 | $104,769.60 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 142 | GIFFUNI, VINCENT<br>2 FOX RUN<br>HO HO KUS, NJ 07423 | | | 09/22/2009 | 26563 | $174,616.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 143 | GLOBAL CREDIT OPPORTUNITY FUND<br>SUB ACCOUNT OF PROMARK ALTERNATIVE<br>HIGH YIELD BOND FUND<br>IMC ASSET MANAGEMENT<br>STRAWINS KYLANN 361<br>1077XX AMSTERDAM,<br>NETHERLANDS | | | 07/02/2009 | 5068 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 144 | GLOBAL RESEARCH DISTRIBUTION<br>19 WEST 21ST STREET - SUITE 402<br>NEW YORK, NY 10010 | | | 10/03/2008 | 89 | $443,489.08 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 145 | GOLDBERG, LOUISE<br>6 RUSSELL GROVE<br>MILL HILL<br>LONDON, NW73QX<br>UNITED KINGDOM | | | 09/19/2009 | 19518 | $15,565.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT 1 – INFERRED DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 146 | GOLDEN SHARE INVESTMENT LTD. - GLOBAL SUB FUND C/O CGI S.A.- ADMINISTRATOR PO BOX 5451 VIA MADERNO LUGANO, CH 6900 SWITZERLAND | | | 09/09/2009 | 10974 | $2,374,183.29 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 147 | GOODELL LOVING TRUST ATTN: MS. PATRICIA GOODELL 3204 OLD MIDLAND RD KLAMATH FALLS, OR 97603 | | | 09/21/2009 | 22625 | $982,295.75 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 148 | GOODRIDGE, JOHN A. PITCH PLACE FARM THURSLEY SURREY GODALMING, GU8 6QW UNITED KINGDOM | | | 08/26/2009 | 9459 | $5,338,260.83 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 149 | GRAHAM, RICHARD D. 341 PINETREE DR NE ATLANTA, GA 30305 | | | 09/01/2009 | 9996 | $83,427.50 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 150 | GRAVES, ADRIAN T 17 WILLOW WAY WING BEDS LEIGHTON BUZZARD, LU7 0TJ UNITED KINGDOM | | | 09/21/2009 | 24498 | $8,629.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 151 | GRAY, L.A. MS. 48 MAYLON CLOSE BRAINTREE ESSEX , CM7 2QY UNITED KINGDOM | | | 09/22/2009 | 31769 | $5,883.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT 1 – INFERRED DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 152 | GREEN, ADAM M. 147 CROSS HIGHWAY WESTPORT, CT 06880 | | | 09/18/2009 | 18310 | $91,653.90 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 153 | GREENWAY, LISA K 161 WATLING STREET PARK ST VILLAGE ST ALBANS, HERTS, AL22NZ UNITED KINGDOM | | | 09/18/2009 | 16283 | $3,045.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 154 | HANSELL, PETER 70 ELERS ROAD LONDON, W139QD UNITED KINGDOM | | | 09/17/2009 | 14747 | $3,252,616.06 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 155 | HAQUE, AISHA 171 WEST 57TH STREET APARTMENT 3C NEW YORK, NY 10019 | | | 09/22/2009 | 32730 | $33,371.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 156 | HARPEL, JAMES W 505 S FLAGER DRIVE 14TH FLOOR WEST PALM BEACH, FL 33401 | | | 08/26/2009 | 9431 | $277,422.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 157 | HEDLUND, ROBERT G III 126 GERRISH LANE NEW CANAAN, CT 06840 | | | 09/22/2009 | 30057 | Undetermined | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 158 | HENRIQUE, SANDRA 232 PROSPECT AVE STATEN ISLAND, NY 10301-2113 | | | 09/22/2009 | 32275 | Undetermined | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 159 | HEYMAN, AMY JILL VIA BRONZINO 6 MILANO, 20133 ITALY | | | 09/16/2009 | 13718 | $20,284.72 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT 1 – INFERRED DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 160 | HO ZIMMAN INC<br>152 THE LYNNWAY<br>LYNN, MA 01902 | | | 08/28/2009 | 9673 | $10,059.75 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 161 | HORNICK, PETER<br>243 WEST 98TH STREET<br>APARTMENT 3D<br>NEW YORK, NY 10025 | | | 07/28/2010 | 66971 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 162 | HYPERION BROOKFIELD COLLATERALIZED<br>SECURITIES FUND, INC.<br>C/O HYPERION BROOKFIELD ASSET<br>MANAGEMENT, INC.<br>200 VESEY STREET<br>NEW YORK, NY 10281-1010 | | | 09/22/2009 | 31826 | $59,119.00 | Lehman Brothers Special Financing Inc. /<br>08-13888 (JMP) |
| 163 | ICASIANO, SERAFIN<br>560 SUSSEX AVENUE<br>MORRISTOWN, NJ 07960 | | | 09/22/2009 | 27948 | $5,445.46 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 164 | IM2 CONSULTING / RAINMAKER GROUP<br>LLC<br>ATTN BRIAN C WINTERS<br>230 PARK AVENUE<br>SUITE 1000<br>NEW YORK, NY 10169 | | | 10/01/2008 | 67 | $304,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 165 | ING BANK N.V., FRANKFURT BRANCH<br>HAHNSTRASSE 49<br>FRANKFURT AM MAIN, 60528<br>GERMANY | | | 09/21/2009 | 24342 | $1,907,867.13 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 166 | INNOVATIVE WINDPOWER AG<br>BARKHAUSENSTRASSE 2<br>BREMERHAVEN, 27568<br>GERMANY | | | 09/22/2009 | 34290 | $349,218.59 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 167 | INSULVAIL, LLC<br>P.O. BOX 2888<br>VAIL, CO 81658 | | | 08/17/2009 | 8597 | $289.90 | LB Rose Ranch LLC / 09-10560 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT 1 – INFERRED DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 168 | INSULVAIL, LLC P.O. BOX 2888 VAIL, CO 81658 | | | 08/17/2009 | 8598 | $289.90 | LB Rose Ranch LLC / 09-10560 (JMP) |
| 169 | INSULVAIL, LLC P.O. BOX 2888 VAIL, CO 81658 | | | 08/17/2009 | 8599 | $289.90 | LB Rose Ranch LLC / 09-10560 (JMP) |
| 170 | INSULVAIL, LLC P.O. BOX 2888 VAIL, CO 81658 | | | 08/17/2009 | 8600 | $289.90 | LB Rose Ranch LLC / 09-10560 (JMP) |
| 171 | INSULVAIL, LLC P.O. BOX 2888 VAIL, CO 81658 | | | 08/17/2009 | 8601 | $289.90 | LB Rose Ranch LLC / 09-10560 (JMP) |
| 172 | INSULVAIL, LLC P.O. BOX 2888 VAIL, CO 81658 | | | 08/17/2009 | 8602 | $289.90 | LB Rose Ranch LLC / 09-10560 (JMP) |
| 173 | INSULVAIL, LLC P.O. BOX 2888 VAIL, CO 81658 | | | 08/17/2009 | 8604 | $289.90 | LB Rose Ranch LLC / 09-10560 (JMP) |
| 174 | INSULVAIL, LLC P.O. BOX 2888 VAIL, CO 81658 | | | 08/17/2009 | 8605 | $289.90 | LB Rose Ranch LLC / 09-10560 (JMP) |
| 175 | IRAGORRI, JULIAN 800 5TH AVE APT 25C NEW YORK, NY 10065-7289 | | | 07/31/2009 | 6910 | $97,247.80 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 176 | IRAGORRI, JULIAN 66 9TH AVENUE 5E NEW YORK, NY 10011 | | | 07/31/2009 | 6912 | $50,000.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 177 | J ADVISORY COMPANY LLC 11 EAST 44TH STREET NEW YORK, NY 10017 | | | 07/14/2009 | 5332 | $39,309.95 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 196: EXHIBIT 1 – INFERRED DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 178 | JARBOE, CATHY ANNE 10751 OLD LEITCHFIELD RD WHITESVILLE, KY 42378-9512 | | | 07/29/2009 | 6649 | $222,672.48 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 179 | JARDINIANO, MATRILLA 303 EAST 37 STREET APT 3L NEW YORK, NY 10016 | | | 07/22/2009 | 5903 | $70,000.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 180 | JENDRUSIAK, KARINA FREIHERR-VOM-STEIN-STRASSE 56 FRANKFURT, HE D60323 GERMANY | | | 08/11/2009 | 7998 | Undetermined | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 181 | JOHNSON, AMANDA 166 ELIZABETH ST APT B NEW YORK, NY 100124636 | | | 09/22/2009 | 31184 | $10,950.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 182 | JONES, CRAIG 86 LAKE DRIVE MOUNTAIN LAKES, NJ 07046 | | | 09/22/2009 | 31265 | $21,000.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 183 | KENNEY, ARTHUR J. 200 E END AVE APT 5E NEW YORK, NY 101287889 | | | 09/22/2009 | 27321 | $646,800.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 184 | KETTLE, GRAHAM F. 17 MORDEN CLOSE BRACKNELL, BERKS, RG12 9RZ UNITED KINGDOM | | | 09/15/2009 | 12813 | $3,045.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 185 | KINGDOM OF BELGIUM (THE) ATTN: LEGAL DEPARTMENT FEDERAL PUBLIC SERVICE FINANCE - TREASURY - DEBT AGENCY 30 AVENUE DES ARTS BRUSSELS, B - 1040 BELGIUM | | | 09/22/2009 | 31680 | $13,164,844.98 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT 1 – INFERRED DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 186 | KONHEIM, SETH L.<br>10 LYNDALE PARK<br>WESTPORT, CT 069801228 | | | 09/18/2009 | 17411 | $70,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 187 | KOZLOV, ANATOLY<br>1935 83RD STREET APT F-6<br>BROOKLYN, NY 11214 | | | 09/21/2009 | 26260 | $10,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 188 | LAMMIN, STEVEN<br>9 ARGYLE RD<br>MONTCLAIR, NJ 070432411 | | | 08/31/2009 | 9916 | $19,406.49 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 189 | LANIER, LEIGH K.<br>27 WEST 86TH STREET APT 14C<br>NEW YORK, NY 10024 | | | 10/28/2008 | 397 | $104,327.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 190 | LAURELLA, GIOVANNA<br>43 MILLENIUM LOOP<br>STATEN ISLAND, NY 10309-4337 | | | 09/18/2009 | 18672 | $47,727.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 191 | LAWSON INTERNATIONAL LTD.<br>TOM LAWSON<br>16 1/2 LORING ROAD - STE 100<br>MINNEAPOLIS, MN 55305 | | | 12/08/2008 | 1246 | $11,550.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 192 | LEGER, EITAN<br>30 WEST STREET, # 17E<br>NEW YORK, NY 10004 | | | 09/21/2009 | 21394 | $200,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 193 | LEWIS, SARAH J<br>FLAT 12 WATERLOO MANSIONS<br>59 WEBBER STREET<br>LONDON,ANT, SE1 0RD<br>UNITED KINGDOM | | | 08/20/2009 | 8812 | $403,077.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 194 | LEXCEL PARTNERS<br>122 DUN HUA NORTH ROAD<br>11TH FLOOR<br>TAIPEI, 105<br>TAIWAN, PROVINCE OF CHINA | | | 08/19/2009 | 8712 | $18,863.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 196: EXHIBIT 1 – INFERRED DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 195 | LI, CYNTHIA<br>1207 SHADOW LAKES BLVD.<br>ALLEN, TX 75002 | | | 09/14/2009 | 12365 | $5,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 196 | LI, ERIC<br>25 CASEMENT STREET<br>DARIEN, CT 06820 | | | 08/05/2009 | 7425 | $225,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 197 | LIEBSCHER, WILLIAM<br>298 LARCH AVE<br>DUMONT, NJ 07628 | | | 09/22/2009 | 32273 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 198 | LISH, JAMES A.<br>220 EAST 95TH STREET<br>#3B<br>NEW YORK, NY 10128 | | | 09/21/2009 | 20158 | $3,045.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 199 | LIU, AMY<br>2250 BROADWAY APT 6F<br>NEW YORK, NY 10024 | | | 09/22/2009 | 27354 | $6,621.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 200 | LOZANO, ROSA<br>74 WEST 92 ST APT 8E<br>NEW YORK, NY 10025 | | | 09/22/2009 | 27359 | $6,802.81 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 201 | MALFITANO, CARL<br>PO BOX 6397<br>ASTORIA, NY 11106 | | | 09/16/2009 | 13462 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 202 | MANCINI DUFFY<br>1350 AVENUE OF THE AMERICAS FL 2<br>NEW YORK, NY 10019-4703 | | | 07/15/2009 | 5361 | $3,947.95 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 203 | MANNINO, JOSEPH<br>126 BACK BONE HILL RD<br>MILLSTONE TWP, NJ 08510-1805 | | | 09/16/2009 | 13370 | $70,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 204 | MAPLEWOOD EXECUTIVE CENTER, LLC<br>C/O BLAKE CAPITAL GROUP<br>731 N. JACKSON STREET-SUITE 400<br>MILWAUKEE, WI 53202 | | | 08/13/2009 | 8130 | $303.83 | BNC Mortgage LLC / 09-10137 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT 1 – INFERRED DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 205 | MARNEY, LESLEY N<br>POPLAR GRANGE<br>48 CLERKE DRIVE KEMSLEY<br>KENT<br>SITTINGBOURNE, ME102RY<br>UNITED KINGDOM | | | 09/14/2009 | 12047 | $166,115.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 206 | MARSHALL, BRIAN P<br>133 ELMWOOD DRIVE<br>DIX HILLS, NY 11746 | | | 09/22/2009 | 29468 | $70,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 207 | MASTERPALO, DINA<br>11 STONEYBROOK RD<br>HOLMDEL, NJ 07733 | | | 09/22/2009 | 28703 | $70,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 208 | MAZZACANO, EDWARD<br>4 WEBB COURT<br>PARK RIDGE, NJ 07656 | | | 09/22/2009 | 30555 | $425,000.00 | Lehman Brothers Commodity Services Inc. /<br>08-13885 (JMP) |
| 209 | MCCABE, MARY<br>95 CABRINI BLVD #3-L<br>NEW YORK, NY 10033 | | | 10/28/2008 | 398 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 210 | MCGEE III, HUGH E<br>5457 HOLLY SPRINGS<br>HOUSTON, TX 77056 | | | 09/22/2009 | 31078 | $229,349.90 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 211 | MCGRAW-HILL COMPANIES, THE<br>148 PRINCETON HIGHTSTOWN ROAD<br>HIGHTSTOWN, NJ 08520 | | | 08/12/2009 | 8085 | $6,665.80 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 212 | MELLY, MICHAEL S.<br>71 EAST 235TH STREET<br>BRONX, NY 10470-1915 | | | 09/22/2009 | 28451 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 213 | MENDEZ, AIDA L.<br>50 MANHATTAN AVE., APT. 6D<br>BROOKLYN, NY 11206 | | | 09/21/2009 | 24718 | $47,727.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT 1 – INFERRED DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 214 | METAXAS, JAMES<br>717 BIG RIDGE ESTS<br>EAST STROUDSBURG, PA 18302-7701 | | | 09/15/2009 | 12996 | $47,253.48 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 215 | METLITSKY, DMITRY<br>2469 65TH STREET<br>APT 6A<br>BROOKLYN, NY 11204 | | | 07/13/2009 | 5258 | $6,545.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 216 | MICHAEL PAGE INTERNATIONAL DO<br>BRASIL<br>RUA FUNCHAL<br>ANDAR 375-7<br>ANDAR 04551-060<br>SAO PAULO BRASIL,<br>BRAZIL | | | 07/30/2009 | 6767 | $74,505.76 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 217 | MICHAELS, JEFFREY A.<br>147 BOULEVARD<br>MOUNTAIN LAKES, NJ 07046 | | | 07/30/2010 | 66974 | $14,070,006.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 218 | MIKHAIL, REDA<br>319 ABINGDON AVENUE<br>STATEN ISLAND, NY 10308 | | | 09/23/2009 | 34676 | $3,750.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 219 | MILEWITS, ALYSSA<br>400 EAST 84TH STREET APT 12C<br>NEW YORK, NY 10028 | | | 09/22/2009 | 30096 | $1,255.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 220 | MOHR, SCOTT W.<br>322 HARBOR ROAD<br>SOUTHPORT, CT 06890 | | | 09/22/2009 | 27180 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 221 | MONTANA, CAROLINE<br>6 RAWSON CIRCLE<br>OCEAN, NJ 07302 | | | 09/22/2009 | 32708 | $47,727.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 222 | MONTANA, KRISTEN<br>1456 E 56TH STREET<br>BROOKLYN, NY 11234 | | | 09/22/2009 | 32469 | $47,727.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 196: EXHIBIT 1 – INFERRED DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 223 | MONTELLA, MICHAEL<br>95 SHOREHAM ROAD<br>MASSAPEQUA, NY 11758 | | | 09/18/2009 | 18178 | $22,747.21 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 224 | NAGIOFF, ROGER B.<br>THE LAYS BARNET LANE<br>HERTS<br>ELSHEE, WDG 3RQ<br>UNITED KINGDOM | | | 09/21/2009 | 23682 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 225 | NELSON, ANDREW M.<br>9 HARBORD STREET<br>LONDON, SW6 6PL<br>UNITED KINGDOM | | | 09/21/2009 | 33526 | $77,767.52 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 226 | NEVILLE, IAN A<br>30 FARM ROAD<br>RAINHAM,ESSEX, RM13 9JU<br>UNITED KINGDOM | | | 09/22/2009 | 31678 | $6,423.89 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 227 | NIEBLING, ROE<br>PO BOX 312<br>WINDHAM, NY 12496 | | | 10/22/2008 | 338 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 228 | NOLAN, MARTIN J.<br>THREE CHIMNEYS<br>GRAVELLY HILL<br>CATERHAM<br>SURREY, CR3 6ES<br>UNITED KINGDOM | | | 09/15/2009 | 12817 | $3,045.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 229 | NTGI-QM COLLECTIVE DAILY ALL<br>COUNTRY WORLD<br>INDEX EX-US EQUITY FUND-LENDING<br>ATTN: DIEDRE ROWAN<br>50 S. LASALLE ST., (C-4)<br>CHICAGO, IL 60603 | | | 09/22/2009 | 31909 | $22,614.94* | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT 1 – INFERRED DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 230 | O'MALLEY, TODD<br>5596 NW 23RD TER<br>BOCA RATON, FL 334962803 | | | 09/03/2009 | 10287 | $515,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 231 | OAK HILL SECURITIES FUND II LP<br>OAK HILL ADVISORS, L.P.<br>201 MAIN STREET, SUITE 1250<br>FORT WORTH, TX 76112 | | | 09/22/2009 | 28187 | $509,998.05* | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 232 | OAK HILL SECURITIES FUND II LP<br>OAK HILL ADVISORS, L.P.<br>201 MAIN STREET, SUITE 1250<br>FORT WORTH, TX 76102 | | | 09/22/2009 | 28190 | $286,974.37* | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 233 | ODRICH, MICHAEL J.<br>425 ROUND HILL ROAD<br>GREENWICH, CT 06831 | | | 09/21/2009 | 20199 | $4,480,357.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 234 | ODRICH, MICHAEL J.<br>425 ROUND HILL ROAD<br>GREENWICH, CT 06831 | | | 09/21/2009 | 20200 | $10,100,000.00* | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 235 | PASHCOW FAMILY PARTNERSHIP, LP, THE<br>ATTN: RONNIE BARRIE GETZ<br>PO BOX 1189<br>GREAT NECK, NY 11023-0189 | | | 09/18/2009 | 17574 | $124,800.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 236 | PATTERSON, MARTIN<br>FOREST LODGE, NEW LODGE CHASE<br>LITTLE BADDOW<br>ESSEX, CM3 4AZ<br>UNITED KINGDOM | | | 09/18/2009 | 16289 | $435,321.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 237 | PENCU, RALUCA<br>325 EAST 77TH ST. APT 5G<br>NEW YORK, NY 10075 | | | 09/22/2009 | 31420 | $110,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT 1 – INFERRED DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 238 | PETRILLI, ANNAMARTA<br>VIALE GIAN GALEAZZ N8<br>MILANO, 20136<br>ITALY | | | 09/16/2009 | 13713 | $60,337.28 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 239 | PHOENIX FUND N.V.<br>IMC ASSET MANAGEMENT<br>STRAWINSKYLAAN 361<br>AMSTERDAM, 1077XX<br>NETHERLANDS | | | 07/02/2009 | 5067 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 240 | PICERNE DEVELOPMENT CORP OF FLORIDA<br>ATTN: RICHARD HALEY<br>C/O RICHARD R. HALEY<br>247 NORTH WESTMONTE DRIVE<br>ALTAMONTE SPRINGS, FL 32714 | | | 08/17/2009 | 8541 | $1,080.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 241 | PRECISION PARTNERS HOLDING COMPANY<br>3300 OAKTON ST<br>SKOKIE, IL 60076-2953 | | | 08/24/2009 | 9118 | $327,500.00 | Lehman Brothers Special Financing Inc. /<br>08-13888 (JMP) |
| 242 | PRESCARE ABN 85338603114<br>PRESBYTERIAN CHURCH OF QUEENSLAND<br>PO BOX 15136<br>CITY EAST<br>BRIBANE, QLD4002<br>AUSTRALIA | | | 09/09/2009 | 11002 | $833,505.32 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 243 | PTR INC.<br>1900 MARKET STREET<br>PHILADELPHIA, PA 19103 | | | 03/27/2009 | 3544 | $22,524.60 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 244 | PUTERMAN, SAMUEL<br>C/O DAVID M. BUCKNER, ESQ.<br>KOZYAK TROPIN & THROCKMORTON, P.A.<br>2525 PONCE DE LEON, 9TH FLOOR<br>MIAMI, FL 33134 | | | 09/22/2009 | 30674 | $70,000,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT 1 – INFERRED DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 245 | QUINN, PATRICIO OLAZABAL 1382 - CAPITAL FEDERAL , 1428 ARGENTINA | | | 09/14/2009 | 12565 | $22,408.29 | Lehman Brothers Commodity Services Inc. / 08-13885 (JMP) |
| 246 | RABIN, ELI 1213 WEST LAURELTON PARKWAY TEANECK, NJ 07666 | | | 09/22/2009 | 28682 | $1,067.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 247 | RAHIM, RAYMOND N 111-16 131 STREET SOUTH OZONE PARK, NY 11420 | | | 09/21/2009 | 26296 | Undetermined | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 248 | RAMSEY, PETER 50 FERNWOOD RD SUMMIT, NJ 07901-2954 | | | 08/28/2009 | 9624 | $137,696.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 249 | RASU, GOVINDAR S/O VADI VELOO 5000L MARINE PARADE ROAD #10-51 , 449293 SINGAPORE | | | 09/21/2009 | 25778 | $62,396.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 250 | RAY, RAJ T 2 THE FURLOUGH PEMBROKE ROAD WOKING, SURREY GU22 7EB LONDON, UNITED KINGDOM | | | 09/14/2009 | 12168 | $344,697.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 251 | RBC CAPITAL MARKETS CORPORATION ATTN: RALPH DESENA VICE PRESIDENT & SENIOR COUNSEL ONE LIBERTY PLAZA 165 BROADWAY NEW YORK, NY 10006-1404 | | | 09/21/2009 | 22287 | $1,060,000.00* | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 252 | REGAN, DONALD HENRY 61 ANDOVER RD ROCKVILLE CENTRE, NY 11570 | | | 09/22/2009 | 31385 | $575,550.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT 1 – INFERRED DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 253 | REGAN, MARK<br>FLAT 28, 80 WESTON ST.<br>LONDON, SE1 3QZ<br>UNITED KINGDOM | | | 09/22/2009 | 31298 | $21,315.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 254 | RGM TRADING INTERNATIONAL LIMITED<br>C/O RGM ADVISORS, LLC<br>221 W 6TH STREET, SUITE 1600<br>AUSTIN, TX 78701 | | | 09/17/2009 | 15035 | $1,235,934.44 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 255 | RHEINISCHE ZUSATZVERSORGUNGSHASSE<br>FUR GEMEINDEN UND<br>GEMEINDEVERBANDE<br>MINDENER STR.2<br>KOLN, 50679<br>GERMANY | | | 08/12/2009 | 8046 | $9,527,989.15 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 256 | RITZ CARLTON HOTEL COMPANY<br>THE RITZ-CARLTON BUCKHEAD<br>3434 PEACHTREE ROAD N.E.<br>ATLANTA, GA 30326 | | | 07/14/2009 | 5328 | $20,900.55 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 257 | RIVAS, PEDRO E.<br>BONNETT, FAIRBOURN, FRIEDMAN &<br>BALINT, P.C.<br>ANDREW STEVEN FRIEDMAN<br>2901 N. CENTRAL<br>SUITE 1000<br>PHOENIX, AZ 85012 | | | 09/18/2009 | 17628 | $132,938.54 | BNC Mortgage LLC / 09-10137 (JMP) |
| 258 | RIVERSIDE HOLDINGS, LLP<br>192 LEXINGTON AVENUE<br>NEW YORK, NY 10016 | | | 09/21/2009 | 25546 | $6,945,592.00* | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT 1 – INFERRED DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 259 | ROBERTO BAZZONI ONLUS (UK) PIONEER GLOBAL INCESTMENTS LIMITED 123 BUCKINGHAM PALACE ROAD VICTORIA LONDON, SW1W 9SL IRELAND | | | 07/31/2009 | 6894 | $70,000.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 260 | RONNIE B GETZ REVOCABLE TRUST RONNIE B GETZ TTEE PO BOX 1189 GREAT NECK, NY 11023-0189 | | | 09/18/2009 | 17573 | $124,800.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 261 | ROSE, SARAH E 1533 LONDON ROAD ESSEX LEIGH ON SEA, SS92SF UNITED KINGDOM | | | 09/16/2009 | 14303 | $16,030.77 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 262 | ROSOLINSKY, MICHELLE 225 E. 34TH STREET APT. 11- I NEW YORK, NY 10016 | | | 09/22/2009 | 27843 | $20,000.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 263 | RUSHTON, DAVID S 28 CHRISTCHURCH HILL HAMPSTEAD LONDON, NW31JL UNITED KINGDOM | | | 09/21/2009 | 25297 | $3,045.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 264 | RUSSELL, MARK 11 HAMILTON RD SHORT HILLS, NJ 07078 | | | 09/22/2009 | 31225 | $2,422,363.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 265 | SABRE FUND MANAGEMENT LIMIA/C SABRE ENHANCED FUND ATTN: MELISSA HILL SABRE FUND MANAGEMENT LIMITED, 14 BUCKINGHAM GATE LONDON SW1E 6LB, UNITED KINGDOM | | | 09/14/2009 | 12583 | $295,148.00* | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 196: EXHIBIT 1 – INFERRED DEBTOR CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|
| 266 SABRE FUND MANAGEMENT LIMIA/C SABRE STYLE ARB LIQ ATTN: MELISSA HILL SABRE FUND MANAGEMENT LIMITED, 14 BUCKINGHAM GATE LONDON, SW1E 6LB UNITED KINGDOM | | | 09/17/2009 | 15129 | $3,318,404.29* | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 267 SALZMAN, BARBARA C/O SAMUEL N. REIKEN, ESQ. 314 WEST 22NDS STREET, APT. 1 NEW YORK, NY 10022 | | | 09/21/2009 | 24734 | $91,653.90 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 268 SAMARI, OREN 12 KRISTI LANE WOODBURY, NY 11797 | | | 09/22/2009 | 28652 | $12,223.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 269 SAMRA, VICTOR 25 CROWS NEST ROAD BRONXVILLE, NY 10708 | | | 08/17/2009 | 8478 | $83,200.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 270 SARDINA, LAUREN 880 LOMBARD STREET SAN FRANCISCO, CA 94133 | | | 09/22/2009 | 31089 | $3,372.43 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 271 SATELLITE CONVERTIBLE ARBITRAGE MASTER FUND, LTD. C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK, NY 10185-5136 | | | 09/22/2009 | 33161 | $790,449.65 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 272 SATELLITE FUND II, L.P. C/O SATELLITE ADVISORS, L.L.C. PO BOX 5136 NEW YORK, NY 10185-5136 | | | 09/22/2009 | 31558 | $1,308,743.49 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 273 SATELLITE FUND IV, LP C/O SATELLITE ADVISORS, LLC PO BOX 5136 NEW YORK, NY 10185-5136 | | | 09/22/2009 | 33164 | $142,458.23 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT 1 – INFERRED DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 274 | SATELLITE OVERSEAS FUND IX, LTD C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK, NY 10185-5136 | | | 09/22/2009 | 33159 | $471,043.35 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 275 | SATELLITE OVERSEAS FUND V, LTD C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK, NY 10185-5136 | | | 09/22/2009 | 33154 | $337,434.57 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 276 | SATELLITE OVERSEAS FUND VI, LTD C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK, NY 10185-5136 | | | 09/22/2009 | 33157 | $216,767.63 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 277 | SATELLITE OVERSEAS FUND VIII, LTD C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK, NY 10185-5136 | | | 09/22/2009 | 33158 | $122,237.62 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 278 | SATELLITE OVERSEAS FUND, LTD C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK, NY 10185-5136 | | | 09/22/2009 | 33162 | $2,602,261.71 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 279 | SAUNDERS, MARK A. 140 BEECHWOOD AVENUE ST ALBANS, HERTS, AL1 4XY UNITED KINGDOM | | | 09/16/2009 | 14396 | $84,000.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 280 | SCHUVILLE, RAYMOND 378 WEST NECK ROAD LLOYD HARBOR, NY 11743 | | | 09/21/2009 | 20304 | $55,380.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 281 | SCHUVILLE, RAYMOND G. 378 WEST NECK RD LLOYD HARBOR, NY 11743 | | | 09/01/2009 | 9998 | $75,380.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT 1 – INFERRED DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 282 | SCONDOTTO, JON<br>829 GREEWOOD AVENUE, APT. 2C<br>BROOKLYN, NY 11218 | | | 09/21/2009 | 24281 | $47,727.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 283 | SECRETAN TROYANOV & PARTNERS<br>ERIC W. FIECHTER<br>2 RUE CHARLES BONNET<br>CASE POSTALE 198<br>GENEVE 12, CH-1211<br>SWITZERLAND | | | 07/20/2009 | 5687 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 284 | SENIOR HEALTH INSURANCE COMPANY OF PENNSYLVANIA<br>1289 WEST CITY CENTER DRIVE, SUITE 200<br>CARMEL, IN 46032 | | | 09/16/2009 | 13481 | $755,309.42 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 285 | SERRA-JANER, MONTSERRAT<br>200 RIVERSIDE DR<br>APT 5D<br>NEW YORK, NY 10025-7243 | | | 07/20/2009 | 5702 | $6,475.40 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 286 | SESI LLC<br>SUPERIOR ENERGY SERVICES, INC.<br>ATTN: WILLIAM B. MASTERS<br>601 POYDRAS ST., SUITE 2400<br>NEW ORLEANS, LA 70130 | | | 09/22/2009 | 31960 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 287 | SHARRET, DAVID<br>28 FAWN DRIVE<br>LIVINGSTON, NJ 07039 | | | 09/21/2009 | 23618 | $54,817.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 288 | SHEE, ABHIJIT<br>166 PARK AVE<br>RANDOLPH, NJ 07869 | | | 09/01/2009 | 9997 | $17,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 289 | SHEK-FREEDMAN, ADA<br>521 74TH STREET<br>BROOKLYN, NY 11209 | | | 09/22/2009 | 27357 | $2,247.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 196: EXHIBIT 1 – INFERRED DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 290 | SHLIMON, MICHELLE<br>3241 C. CLIFTON # 2<br>CHICAGO, IL 60657 | | | 09/22/2009 | 34213 | $5,675.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 291 | SIMONS, LAWRENCE G.<br>35 PAMELA ROAD<br>CORTLANDT MANOR, NY 10567 | | | 09/21/2009 | 24669 | $237,036.53 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 292 | SIU, RICHARD<br>26 DURHAM DRIVE<br>DIX HILLS, NY 11746 | | | 09/22/2009 | 30364 | $88,757.17 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 293 | SLAUGHTER AND MAY<br>ONE BUNHILL ROW<br>LONDON, EC1Y 8YY<br>UNITED KINGDOM | | | 07/23/2009 | 5935 | $33,585.30 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 294 | SMITH, MARGARET E<br>19 TRINITY GROVE<br>BENGEO<br>HERTFORD, HERTS, SG143HB<br>UNITED KINGDOM | | | 09/10/2009 | 11054 | $111,939.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 295 | SNELLING, STEPHEN J<br>17 THORNFIELD ROAD<br>HERTS<br>BISHOP'S STORTFORD, CM232RB<br>UNITED KINGDOM | | | 08/20/2009 | 8813 | $108,464.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 296 | SOBEL, DR. HOWARD<br>960 A- PARK AVENUE<br>NEW YORK, NY 10028 | | | 09/18/2009 | 17583 | $98,377.50 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 297 | SOLUTIONS FOR WEALTH SPC (BETA)<br>GROWTH SEGREGATED PORTFOLIO<br>C/O SALAMA<br>PO BOX 619<br>WASHINGTON DEPOT, CT 06794 | | | 07/02/2009 | 5069 | $1,174,603.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT 1 – INFERRED DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 298 | STADT ESCHBORN RATHAUSPLATZ 36 ESCHBORN, 65760 GERMANY | | | 08/24/2009 | 9278 | $1,485,990.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 299 | STANDFORD-BUTLER, DEBORAH 26 CORNELIUS WAY SOMERSET, NJ 08873 | | | 09/22/2009 | 28567 | $47,727.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 300 | STEINBERG, DARRYL 145 WEST 67TH STREET #24C NEW YORK, NY 10023 | | | 09/22/2009 | 31185 | $456,825.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 301 | STONE HARBOR INVESTMENT FUNDS PLC C/O STONE HARBOR INVESTMENT PARTNERS LP 31 WEST 52ND STREET, 16TH FLOOR NEW YORK, NY 10012 | | | 09/21/2009 | 25011 | $1,361,387.70* | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 302 | STONE, DEBRA L 177 CONTINENTAL AVENUE RIVER EDGE, NJ 07661-2217 | | | 09/22/2009 | 27960 | $4,038.46 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 303 | STONE, DEBRA L. 177 CONTINENTAL AVENUE RIVER EDGE, NJ 07661-2217 | | | 09/22/2009 | 27931 | $16,334.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 304 | TEMPIC FIVE, LLC 220 NEWPORT CENTER DR., SUITE 366 NEWPORT BEACH, CA 92660 | | | 09/21/2009 | 22933 | $666,393.20 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 305 | THE MCCLATCHY COMPANY ATTN STEPHEN BURNS 2100 Q STREET SACRAMENTO, CA 95816 | | | 09/22/2009 | 31548 | Undetermined | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 306 | THE MOLOKAI TRUST JOEL LEVINE TTEE 505 SOUTH FLAGLER DRIVE, SUITE 900 WEST PALM BEACH, FL 33401 | | | 09/21/2009 | 24970 | $82,700.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT 1 – INFERRED DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 307 | TOFFOLETTO<br>VIA ROVELLO 12<br>MILAN, 20121<br>ITALY | | | 09/17/2009 | 15115 | $32,717.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 308 | TOTENS SPAREBANK<br>POSTBOKS 34<br>LENA, 2851<br>NORWAY | | | 12/07/2010 | 67247 | $3,128,429.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 309 | TOY, JUDY<br>230 EAST 79TH ST.,<br>APT 16B<br>NEW YORK, NY 10021-1256 | | | 08/13/2009 | 8187 | $668.76 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 310 | TRANSAMERICA FINANCIAL LIFE<br>INSURANCE CO<br>ATTN: DEBRA DUBALL<br>AEGON USA INVESTMENT MGM, LLC<br>4333 EDGEWOOD ROAD NE, MS 5110<br>CEDAR RAPIDS, IA 52499-5110 | | | 09/22/2009 | 31978 | $3,038,417.54 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 311 | TRANSAMERICA LIFE INSURANCE<br>COMPANY<br>ATTN: DEBRA DUBALL<br>C/O AEGON INVESTMENT MANAGEMENT<br>LLC<br>4333 EDGEWOOD ROAD NE, MS 5110<br>CEDAR RAPIDS, IA 52499-5110 | | | 09/22/2009 | 31968 | $4,568,681.10 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 312 | TRANSAMERICA LIFE INSURANCE<br>COMPANY<br>F/K/A LIFE INVESTORS INSURANCE<br>COMPANY OF AMERICA<br>ATTN: DEBRA DUBALL<br>4333 EDGEWOOD ROAD NE,MS 5110<br>CEDAR RAPIDS, IA 52499-5110 | | | 09/22/2009 | 31974 | $19,117,353.56 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT 1 – INFERRED DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 313 | TREASURER OF THE STATE OF ILLINOIS UNCLAIMED PROPERTY DIVISION ATTN: ADAM ALSTOTT, LEGAL COUNSEL 1 WEST OLD STREET CAPITOL PLAZA SUITE 400 SPRINGFIELD, IL 62701-0210 | | | 09/17/2009 | 15165 | $26,170.02* | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 314 | TRIBRIDGE AF 1 LTD ATTN:EUGENE KIM TRIBRIDGE AF 1 LTD C/O TRIBRIDGE INVESTMENT PARTNERS LTD 2202 TOWER 2 LIPPO CENTRE HONG KONG | | | 07/27/2009 | 6163 | $1,305,563.00* | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 315 | TRILANTIC CAPITAL PARTNERS III LP C/O TRILANTIC CAPITAL MANAGEMENT LLC ATTN: CHARLES AYRES 399 PARK AVENUE 15TH FLOOR NEW YORK, NY 10022 | | | 09/22/2009 | 27658 | Undetermined | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 316 | TYREE, C D P.O. BOX 12855 JACKSON, WY 83002 | | | 09/17/2009 | 15430 | $918,260.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 317 | UMB BANK, N.A. ATTN: BRENT W. KEEP, VP CORPORATE TRUST DEPARTMENT 1010 MARKET STREET, 4TH FLOOR KANSAS CITY, MO 64106-2271 | | | 09/22/2009 | 32017 | $175,000.00 | Lehman Brothers Special Financing Inc. / 08-13888 (JMP) |
| 318 | UVINO, WENDY M. 50 E 89 ST APT 22F NEW YORK, NY 10128 | | | 09/22/2009 | 28566 | $350,000.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT 1 – INFERRED DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 319 | VARNI, DAMIAN M. 1337 COMSTOCK AVENUE LOS ANGELES, CA 90024 | | | 08/25/2009 | 9358 | $300,000.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 320 | VENEGAS, ROSA E. 1920 ASTORIA PARK S APT 1F ASTORIA, NY 11102-3456 | | | 08/10/2009 | 7743 | $69,411.54 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 321 | VIRGINIA RETIREMENT SYSTEM C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK, NY 10281-1010 | | | 09/22/2009 | 31814 | $930.68 | Lehman Commercial Paper Inc. / 08-13900 (JMP) |
| 322 | VISIUM BALANCED FUND LP ATTN:ALLEN SILBERSTEIN VISIUM BALANCED FUND L.P. C/O VISIUM ASSET MANAGEMENT, LLC 950 THIRD AVENUE 29TH FLOOR NEW YORK, NY 10022 | | | 09/08/2009 | 10723 | $2,566,461.18 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 323 | VISIUM BALANCED OFFSHOREFUND LTD ATTN:ALLEN SILBERSTEIN VISIUM BALANCED FUND L.P. C/O VISIUM ASSET MANAGEMENT, LLC 950 THIRD AVENUE 29TH FLOOR NEW YORK, NY 10022 | | | 09/08/2009 | 10722 | $5,349,381.91 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 324 | VISIUM LONG BIAS FUND LP ATTN:ALLEN SILBERSTEIN VISIUM BALANCED FUND L.P. C/O VISIUM ASSET MANAGEMENT, LLC 950 THIRD AVENUE 29TH FLOOR NEW YORK, NY 10022 | | | 09/08/2009 | 10721 | $1,571,510.26 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT 1 – INFERRED DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 325 | VISIUM LONG BIAS OFFSHOREFUND LTD ATTN:ALLEN SILBERSTEIN VISIUM BALANCED FUND L.P. C/O VISIUM ASSET MANAGEMENT, LLC 950 THIRD AVENUE 29TH FLOOR NEW YORK, NY 10022 | | | 09/08/2009 | 10720 | $2,384,583.87 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 326 | VISTA SATELLITE COMMUNICATIONS 73-104 SW 12TH AVENUE DANIA BEACH, FL 33004 | | | 05/11/2009 | 4247 | $4,836.54 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 327 | VOLINI, PIERLUIGI LONG MEADOW BICKLEY PARK ROAD BROMLEY, KENT, BR1 2AS UNITED KINGDOM | | | 09/21/2009 | 25900 | Undetermined | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 328 | VR GLOBAL PARTNERS,LP ATTN: PETER CLATEMAN C/O VR CAPITAL GROUP AURORA BUSINESS PARK 77 SADOVNICHESKAYA NAB, BUILDING 1 MOSCOW, 115035 RUSSIAN FEDERATION | | | 09/08/2009 | 10715 | $1,000,480.12 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 329 | WALKER, GEORGE H. IV 6 E 10TH ST STE 1 NEW YORK, NY 10003-5900 | | | 09/22/2009 | 30420 | Undetermined | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 330 | WARD, NATHAN S. 505 S. FLAGER DR. 14TH FLOOR - PALM BEACH CAPITAL WEST PALM BEACH, FL 33401 | | | 08/20/2009 | 8810 | $55,383.85 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 331 | WATERS, ANDREW THOMAS 5617 CHATEAU DRIVE SACHSE, TX 75048 | | | 09/19/2009 | 19623 | $4,617.16 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT 1 – INFERRED DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|------|-------------|-------------|------------|---------|---------------------|-------------------------------|
| 332 | WEINGARTEN WEATHER CONSULTING<br>502 L ESPRIT PKWY<br>PENDLETON, KY 40055-7745 | | | 07/27/2009 | 6433 | $1,200.00 | Lehman Brothers Commodity Services Inc. /<br>08-13885 (JMP) |
| 333 | WEISS, ROGER J AND SUZANNE, AS CO-EXECUTORS OF THE ESTATE OF STEPHEN H WEISS<br>ROGER J WEISS<br>181 HIGHLAND RD<br>RYE, NY 10580 | | | 10/01/2009 | 35917 | $400,000.00* | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 334 | WENIG, BARBARA<br>24 RUTLEDGE ROAD<br>MARLBORO, NJ 07746 | | | 09/21/2009 | 23732 | $28,334.60 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 335 | WEST, DAVID<br>45 LEICESTER ROAD<br>WANSTEAD<br>LONDON, GT LON, E112DW<br>UNITED KINGDOM | | | 09/17/2009 | 15204 | $21,315.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 336 | WING, BRIAN<br>201 SAILER STREET<br>CRANFORD, NJ 07016 | | | 09/19/2009 | 19516 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 337 | WOHLEBER, ROBERT<br>21 STARBOARD COURT<br>MIRAMAR BEACH, FL 32550-4904 | | | 09/14/2009 | 12216 | $65,590.15 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 338 | WONG, KENNETH<br>45-40 193 ST<br>FLUSHING, NY 11358 | | | 09/21/2009 | 25398 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 339 | WOODBURY & SANTIAGO, P.A.<br>ATTN: MICHAEL WOODBURY<br>TWO DATRAN CENTER - PH 1A<br>9130 SOUTH DADELAND BLVD.<br>MIAMI, FL 33156 | | | 09/22/2009 | 31905 | $27,503.55 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT 1 – INFERRED DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 340 | WRIGHT, T S<br>P.O. BOX 1658<br>WAITSFIELD, VT 05673 | | | 09/21/2009 | 25605 | $350,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 341 | YATIRIM FINANSMAN MENKUL DEGERLER A.S.<br>ATTN: EMRE BIRKAN<br>NISPETIYE CAD. AKMERKEZ E-3 BLOK<br>KAT: 4, ETILER 34337<br>ISTANBUL, 34337<br>TURKEY | | | 08/17/2009 | 9014 | $429,573.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 342 | YETNIKOFF, WALTER<br>181 EAST 90TH STREET - APT 24B<br>NEW YORK, NY 10128-2395 | | | 09/22/2009 | 30453 | $133,383.85 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 343 | YETNIKOFF, WALTER<br>181 EAST 90TH STREET - APT 24B<br>NEW YORK, NY 10128-2395 | | | 09/22/2009 | 30454 | $98,377.50 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 344 | YEUNG, BRIAN<br>140-37 CHERRY AVENUE<br>APT #5B<br>FLUSHING, NY 11355 | | | 09/22/2009 | 27233 | $6,575.77 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 345 | ZEDLOVICH, PAUL<br>7 CARCH RD<br>BRIARCLIFF MANOR, NY 10510 | | | 09/22/2009 | 28621 | $52,500.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 346 | ZPR INTERNATIONAL INC.<br>1642 NORTH VOLUSIA AVENUE<br>ATTN: MAX ZAVANELLI<br>ORANGE CITY, FL 32763 | | | 07/28/2009 | 6530 | $216,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| | | | | TOTAL | | $969,709,754.05 | |

* - Indicates claim contains unliquidated and/or undetermined amounts

# EXHIBIT 2

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT 2 – INFERRED DEBTOR CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 1 | PACIFIC COAST BANKERS BANK ATTN: TRACY HOLCOMB 340 PINE STREET, SUITE 401 SAN FRANCISCO, CA 94104 | | | 09/22/2009 | 31904 | $5,399.00 | Lehman Brothers Special Financing Inc. / 08-13888 (JMP) |
| | | | | | TOTAL | $5,399.00 | |