**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------------x
|   |   |   |
|---|---|---|
| | : | |
| In re | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.,* | : | **08-13555 (JMP)** |
| | : | **(Jointly Administered)** |
| Debtors. | : | |
| | : | **Ref. Docket No. 19627, 21254** |

-------------------------------------------------------------------------x

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK        )
                                        ) ss.:
COUNTY OF NEW YORK    )

ANGHARAD BOWDLER, being duly sworn, deposes and says:

1.  I am employed as a Senior Case Manager by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2.  I caused to be served a customized version of the "Notice of Proposed Assumption of Executory Contracts and Unexpired Leases Pursuant to Debtors' Third Amended Joint Chapter 11 Plan Pursuant to Section 1121 of the Bankruptcy Code," dated October 27, 2011, *related to the "Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and Its Affiliated Debtors," dated August 31, 2011[Docket No. 19627] and the "Plan Supplement," dated October 25, 2011[Docket No. 21254]*, (the "Cure Notice"), a sample of which is annexed hereto as <u>Exhibit A</u>, by causing true and correct copies of the:

    a.  Cure Notice, personalized to include the name, address and cure amount information of the counterparty, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit B</u>, on October 27, 2011, and

    b.  Cure Notice, personalized to include the name, address and cure amount information of the counterparty, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit C</u>, on November 2, 2011.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

/s/ *Angharad Bowdler*
Angharad Bowdler

Sworn to before me this
2nd day of November, 2011
/s/ *Panagiota Manatakis*
Notary Public, State of New York
No. 01MA6221093
Qualified in Queens County
Commission Expires April 26, 2014

**EXHIBIT A**

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

--------------------------------------------------------------------------------x
                                                          :
In re                                                     :        **Chapter 11 Case No.**
                                                          :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*              :        **08-13555 (JMP)**
                                                          :
                           **Debtors.**                  :        **(Jointly Administered)**
                                                          :
--------------------------------------------------------------------------------x

**NOTICE OF PROPOSED ASSUMPTION**
**OF EXECUTORY CONTRACTS AND UNEXPIRED**
**LEASES PURSUANT TO DEBTORS' THIRD AMENDED JOINT**
**CHAPTER 11 PLAN PURSUANT TO SECTION 1121 OF THE BANKRUPTCY CODE**

**Contract**
**Counterparty:**        Please refer to <u>Exhibit A</u>.

**Contract(s)**
**To Be Assumed:**       Contract(s) listed on <u>Exhibit A</u> to the extent not already rejected by Court
                         order or expired by their own terms.

---

       **If you have questions about this Notice or would like to resolve consensually any issues regarding assumption of the contract(s) listed on <u>Exhibit A</u> or the cure amount(s) listed on <u>Exhibit A</u>, please contact Erin Murphy at (646) 285-9575 or by email at erin.murphy@lehmanholdings.com.  In any event, you must follow the instructions below for filing formal objections to the proposed assumption of the contract(s) or cure amount(s) listed on <u>Exhibit A</u>.**

---

       **PLEASE TAKE NOTICE** that on September 1, 2011, Lehman Brothers Holdings Inc. ("<u>LBHI</u>") and its affiliated debtors in the above-referenced chapter 11 cases, as debtors-in-possession (the "<u>Debtors</u>"), filed their Third Amended Joint Chapter 11 Plan Pursuant to Section 1121 of the Bankruptcy Code, ECF No. 19627 (the "<u>Plan</u>").[1]  If the Plan is approved by the United

---

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Plan.

States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"), the Debtors will, pursuant to sections 365(a) and 1123(b)(2) of the Bankruptcy Code, assume the executory contracts and unexpired leases listed on Exhibit 2 of the Plan Supplement, dated October 25, 2011, ECF No. 21254 (the "Plan Supplement"), and the other executory contracts assumed pursuant to Sections 11.1, 11.5 and 11.6 of the Plan.

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the terms of the Plan, notice (this "Notice") is hereby provided that the Debtors currently propose to assume the executory contracts and unexpired leases listed on Exhibit A hereto (the "Contracts") to the extent not already rejected by Court order or expired by their own terms.[2]

**PLEASE TAKE FURTHER NOTICE** that the Debtors shall pay the cure amounts set forth on Exhibit A in accordance with Section 11.3 of the Plan.  Payment of such cure amounts shall satisfy, in full, the Debtors' obligations pursuant to section 365(b)(1) of the Bankruptcy Code.

**PLEASE NOTE THAT THE CONTRACTS LISTED ON EXHIBIT A WILL ONLY BE ASSUMED HEREUNDER IF THE PLAN IS APPROVED BY THE BANKRUPTCY COURT AND BECOMES EFFECTIVE.**

**PLEASE TAKE FURTHER NOTICE** that if you object to the Debtors' proposed assumption of the Contracts, including to the cure amount set forth on Exhibit A hereto, and are unable to resolve your objection consensually with the Debtors, you must file a written objection with the Bankruptcy Court and state with specificity the nature of the objection and the proposed cure amount, and serve such objection on the following parties (the "Objection Notice Parties") **on or before November 10, 2011**: (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Jacqueline Marcus, Esq.); (iii) the Office of the United States Trustee for Region 2, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Tracy Hope Davis, Esq., Elisabetta Gasparini, Esq. and Andrea Schwartz, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.).

**PLEASE TAKE FURTHER NOTICE** that, if no objections are received by the above deadline, (i) you shall be deemed to have consented to the assumption of the Contracts and shall be forever barred from asserting any objection with regard to such assumption, and (ii) the cure amounts set forth on Exhibit A shall be binding upon you for all purposes and will constitute a final determination of total cure amounts required to be paid by the Debtors in connection with the assumption of such Contracts, and you shall be forever barred from asserting any other claims or cure amounts related to such Contracts.

---

[2] This notice is without prejudice to the Debtors' rights to claim that the Contracts expired by their own terms or were terminated prior to the effective date of assumption, as the case may be.  Moreover, nothing herein shall be deemed an admission that the Contracts are enforceable obligations of the Debtors, are executory in nature, or that the Contract counterparty identified on Exhibit A has a valid claim against the Debtors.  The Contracts listed on Exhibit A will not be assumed until the Bankruptcy Court enters an order approving such assumptions.  The Debtors reserve all rights to remove any Contracts from Exhibit A and the Plan Supplement, in which case such contracts shall be deemed rejected as of the Effective Date of the Plan.

**PLEASE TAKE FURTHER NOTICE** that if a timely objection is received and such objection cannot otherwise be resolved by the parties, the Court may hear such objection at the hearing to approve the Plan on December 6, 2011, or at such other date as determined by the Court or the parties.

**PLEASE TAKE FURTHER NOTICE** that if an objection to a cure amount is filed, the Debtors reserve the right to remove the applicable Contract from Exhibit A and the Plan Supplement if, among other things, the cure amount is ultimately determined by order of the Court to be higher than the cure amount set forth on Exhibit A, in which case such Contract shall be deemed rejected as of the Effective Date of the Plan.

**PLEASE TAKE FURTHER NOTICE** that if you would like to obtain a copy of the Plan or the Plan Supplement, you should contact Epiq Bankruptcy Solutions, LLC, the voting and claims agent retained by the Debtors in these chapter 11 cases, at 1-866-879-0688 (domestic) or 1-503-597-7691 (international).

---

**If you have questions about this Notice or would like to resolve consensually any issues regarding assumption of the contract(s) listed on Exhibit A or the cure amount(s) listed on Exhibit A, please contact Erin Murphy at (646) 285-9575 or by email at erin.murphy@lehmanholdings. In any event, you must follow the instructions below for filing formal objections to the proposed assumption of the contract(s) or cure amount(s) listed on Exhibit A.**

---

Dated:  October 27, 2011
New York, New York

## Exhibit A

| Debtor | Counterparty | Title of Agreement | Description[1] | Cure Amount |
|--------|--------------|-------------------|---------------|-------------|
|        |              |                   |               |             |
|        |              |                   |               |             |
|        |              |                   |               |             |

---

[1] This description is provided for informational purposes only. To the extent there is an inconsistency between this description and the contract, the contract governs.

**EXHIBIT B**

| Claim Name | Address Information |
|---|---|
| AHF- BAY FUND, LLC | ATTN: MICHAEL N. NGUYEN ATLANTIC HOUSING FOUNDATION, INC. 1310 N. WHITE CHAPEL BLVD SOUTHLAKE TX 76092 |
| BLUEBAY | C/O BLUEBAY ASSET MANAGEMENT 77 GROSVERNOR STREET LONDON W1K 3JR ENGLAND |
| BLUEBAY STRUCTURED HIGH YIELD BOND SUB-TRUST | A SUB-TRUST OF PANACEA TRUST C/O BLUEBAY ASSET MANAGEMENT 77 GROSVERNOR STREET LONDON W1K 3JR ENGLAND |
| CQS ABS MASTER FUND LIMITED | CC. CQS INVESTMENT MANAGEMENT LIMITED 5TH FLOOR, 33 GROSVENOR PLACE LONDON SW1X 7HY ENGLAND |
| DEBT II AUSTIN-EOP LP | ATTN: JOHN E. JURELLER KLESTADT & WINTERS, LLP 292 MADISON AVENUE 17TH FLOOR NEW YORK NY 10017-6314 |
| DZ BANK IRELAND PLC | ATTN: ALEXIS NEESON GUILD HOUSE, GUILD STREET I.F.S.C. DUBLIN 1 IRELAND |
| HSH NORDBANK SECURITIES SA | ATTN: MR RUDIGER HERRES HSH NORDBANK INTERNATIONAL AG 2 RUE JEAN MONNET L2180 LUXEMBOURG |
| IBERDROLA RENEWABLE ENERGIES USA LTD | ATTN: STEVEN M. BALLARD OFFICE OF THE GENERAL COUNSEL 20329 STATE HWY249 SUITE 400 HOUSTON TX 77070 |
| IKB DEUTSCHE INDUSTRIEBANK AG | ATTN: JAMES SANKEY WILHELM-BOTZKES-STRABE 1 40474 DUSSELDORF POSTFACH 10 11 18 40002 DUSSELDORF GERMANY |
| ISRAEL DISCOUNT BANK | ATTN: SHIMON EZRA, MICHAEL BLEICH 38 YEHUDA HALEVI STREET TEL AVIV 65136 ISRAEL |
| ISRAEL DISCOUNT BANK | ATTN: SHIMON EZRA, MICHAEL BLEICH 38 YEHUDA HALEVI STREET TEL AVIV 65136 ISRAEL |
| ISRAEL DISCOUNT BANK OF NEW YORK | ATTN: SHIMON EZRA, MICHAEL BLEICH 38 YEHUDA HALEVI STREET TEL AVIV 65136 ISRAEL |
| JAMES CAIRD ASSET MGT LLPA/C JCAM GLOBAL FUND (MAS | ATTN: KURT ALFREY, HEAD OF LEGAL JAMES CAIRD ASSET MANAGEMENT LLP ONE CURZON STREET,  6TH FLOOR LONDON W1J 5HA ENGLAND |
| KBC BANK N.V. | ATTN: KOENRAAD DE TURK, ELLEN MATHEEUSSEN HAVENLAAN 12 B-1080 BRUSSELS BELGIUM |
| KREDIETBANK SA LUXEMBOURGEOISE, LONDON | ATTN: FABRICE TODESCHINI 43, BOULEVARD ROYAL L-2955 LUXEMBOURG LUXEMBOURG |
| LANDESBANK BADEN-WURTTEMBERG | ATTN: MATTHIAS QUEST, ANDREAS KINZELBACH, JURGEN WIEDMANN AM HAUPTBAHNHOF 2 70173 STUTTGART GERMANY |
| LANDESBANK RHEINLAND-PFALZ GIROZENTRALE | ATTN: MATTHIAS QUEST, ANDREAS KINZELBACH, JURGEN WIEDMANN AM HAUPTBAHNHOF 2 STUTTGART 70173 GERMANY |
| LB MYRYLLION MASTER FUND -MAINRE LBAM (EUROPE) LTD | ATTN: ED BARDOS/DAVID CRUISE LEHMAN BROTHERS ASSET MANAGEMENT (EUROPE) LIMITED NEUBERGER BERMAN LANSDOWNE HOUSE - 57 BERKELEY SQUARE LONDON W1J 6ER ENGLAND |
| LB REAL ESTATE PARTNERS LP | ATTN: RODOLPHO AMBOSS C/O SILVERPEAK REAL ESTATE PARTNERS 1330 AVENUE OF THE AMERICAS SUITE 1200 NEW YORK NY 10019 |
| LBEM 2004 SICAV - UNLEVERAGED A | ATTN: RICHARD HOLDEN NEOVARA 10 BROOKE STREET LONDON W15 1BG ENGLAND |
| LBEM 2004 SICAV - UNLEVERAGED B | ATTN: RICHARD HOLDEN NEOVARA 10 BROOKE STREET LONDON W15 1BG ENGLAND |
| LBEM 2004 SICAV - UNLEVERAGED C | ATTN: RICHARD HOLDEN NEOVARA 10 BROOKE STREET LONDON W15 1BG ENGLAND |
| LBEM 2004 SICAV - UNLEVERAGED D | ATTN: RICHARD HOLDEN NEOVARA 10 BROOKE STREET LONDON W15 1BG ENGLAND |
| LBEM LEVERAGED PARTNERS 2003-A LP | ATTN: RICHARD HOLDEN NEOVARA 10 BROOKE STREET LONDON W15 1BG ENGLAND |
| LBEM LEVERAGED PARTNERS 2003-B LP | ATTN: RICHARD HOLDEN NEOVARA 10 BROOKE STREET LONDON W15 1BG ENGLAND |
| LBEM PARTNERS 2003-A LP | ATTN: RICHARD HOLDEN NEOVARA 10 BROOKE STREET LONDON W15 1BG ENGLAND |
| LEHMAN BROTHERS STRUCTURED FUNDS PLC-LEHMAN BROTH | ATTN: ED BARDOS/DAVID CRUISE LEHMAN BROTHERS ASSET MANAGEMENT (EUROPE) LIMITED NEUBERGER BERMAN LANSDOWNE HOUSE - 57 BERKELEY SQUARE LONDON W1J 6ER ENGLAND |
| MAINA/C LEHMAN BROTHERS ALPHA FUND | ATTN: ED BARDOS/DAVID CRUISE LEHMAN BROTHERS ASSET MANAGEMENT (EUROPE) LIMITED NEUBERGER BERMAN LANSDOWNE HOUSE - 57 BERKELEY SQUARE LONDON W1J 6ER ENGLAND |
| MAINA/C LEHMAN BROTHERS MASTER FUN | ATTN: ED BARDOS/DAVID CRUISE LEHMAN BROTHERS ASSET MANAGEMENT (EUROPE) LIMITED NEUBERGER BERMAN LANSDOWNE HOUSE - 57 BERKELEY SQUARE LONDON W1J 6ER ENGLAND |
| MARSONER, THOMAS S | ATTN: DR. THOMAS MARSONER ANDREAS HOFER STRASSE 43 INNSBRUCK 6020 AUSTRIA |
| MASSACHUSETTS HOUSING FINANCE AGENCY | ATTN: TIMOTHY C. SULLIVAN ONE BEACON STREET BOSTON MA 02108 |
| METAVANTE CORPORATION | ATTN: KIRK LARSON (SENIOR VICE PRESIDENT & TREASURER) FIDELITY NATIONAL INFORMATION SERVICES, INC. 601 RIVERSIDE AVENUE JACKSONVILLE FL 32082 |
| MORGAN STANLEY CAPITAL SERVICES LLC | MORGAN STANLEY CAPITAL SERVICES INC. FL 26 - 1633 BROADWAY NEW YORK NY 10019 |

| Claim Name | Address Information |
|------------|---------------------|
| MOUNTAIN STATES PROPERTIES | ATTN: MARVIN EICHORN 400 NORTH STATE OF FRANKLIN ROAD JOHNSON CITY TN 37604 |
| THE DBS BANK LTD | ATTN: LAWRENCE CHAN, VICKI TAI 6 SHENTON WAY #34-08 DBS BUILDING TOWER TWO 68809 SINGAPORE |
| TOMBALL HOSPITAL AUTHORITY-DSRF | TOMBALL HOSPITAL AUTHORITY 605 HOLDERRIETH BOULEVARD TOMBALL TX 77375 |
| UNIPOL BANCA SPA | ATTN: DILETTA NANNI PIAZZA DELLA CONSTITUZIONE N. 2 BOLOGNA 40128 ITALY |
| UNITED COMPANY | ATTN: KRISTEN E. BURGERS, ESQ. VENABLE LLP 8010 TOWERS CRESCENT DRIVE SUITE 300 VIENNA VA 22182 |
| WGZ BANK AG WESTDEUTSCHE GENOSSENSCHAFTS-ZENTRALBA | WGZ BANK AG LEGAL DEPARTMENT LUDWIG-ERHARD-ALLEE 20 DUSSELDORF D-40227 GERMANY |
| YORK HOSPITAL | ATTN: MICHAEL O'CONNOR 1001 SOUTH GEORGE STREET P.O. BOX 15198 YORK PA 17405-7198 |

**Total Creditor count  40**

| Claim Name | Address Information |
|---|---|
| 1000-1100 WILSON OWNER LLC; 1101 WILSON OWNER | C/O MONDAY PROPERTIES 230 PARK AVENUE, SUITE 500 ATTENTION: ANTHONY WESTREICH NEW YORK NY 10169 |
| 1000-1100 WILSON OWNER LLC; 1101 WILSON OWNER | C/O MONDAY PROPERTIES 230 PARK AVENUE, SUITE 500 ATTENTION: ANTHONY WESTREICH NEW YORK NY 10169 |
| 1000-1100 WILSON OWNER LLC; 1101 WILSON OWNER | C/O MONDAY PROPERTIES 230 PARK AVENUE, SUITE 500 ATTENTION: ANTHONY WESTREICH NEW YORK NY 10169 |
| 11 WEST 42 SENIOR MEZZANINE L.L.C | C/O TISHMAN SPEYER PROPERTIES, L.P. 520 MADISON AVENUE ATTENTION:  CHIEF FINANCIAL OFFICER NEW YORK NY 10022 |
| 1211 6TH AVENUE JUNIOR MEZZ LLC | C/O BEACON CAPITAL PARTNERS, LLC ONE FEDERAL STREET, 26TH FLOOR ATTENTION: GENERAL COUNSEL BOSTON MA 02110 |
| 215 BRAZILIAN HOLDING LLC | C/O RFR HOLDING LLC ATTN: ABY ROSEN, MICHAEL FUCHS AND FRANK MANGIERI, ESQ 390 PARK AVENUE NEW YORK NY 10022 |
| 237 PARK SECOND JUNIOR MEZZ LLC | C/O BROADWAY PARTNERS 375 PARK AVENUE, SUITE 2107 ATTENTION: JASON P. SEMMEL, ESQ. NEW YORK NY 10152 |
| 237 PARK SECOND JUNIOR MEZZ LLC | C/O BROADWAY PARTNERS 375 PARK AVENUE, SUITE 2107 NEW YORK NY 10152 |
| 237 PARK SECOND JUNIOR MEZZ LLC | C/O BROADWAY PARTNERS 375 PARK AVENUE, SUITE 2107 ATTENTION: JASON P. SEMMEL, ESQ. NEW YORK NY 10152 |
| 237 PARK SECOND JUNIOR MEZZ LLC | C/O BROADWAY PARTNERS 375 PARK AVENUE, SUITE 2107 ATTENTION: JONATHON K. YORMAK NEW YORK NY 10152 |
| 237 PARK SECOND JUNIOR MEZZ LLC | C/O BROADWAY PARTNERS 375 PARK AVENUE, SUITE 2107 ATTENTION: JASON P. SEMMEL, ESQ. NEW YORK NY 10152 |
| 237 PARK SECOND JUNIOR MEZZ LLC | C/O BROADWAY PARTNERS 375 PARK AVENUE, SUITE 2107 ATTENTION: JONATHON K. YORMAK NEW YORK NY 10152 |
| 237 PARK SECOND JUNIOR MEZZ LLC | C/O BROADWAY PARTNERS 375 PARK AVENUE, SUITE 2107 ATTENTION: JASON P. SEMMEL, ESQ. NEW YORK NY 10152 |
| 237 PARK SECOND JUNIOR MEZZ LLC | C/O BROADWAY PARTNERS 375 PARK AVENUE, SUITE 2107 ATTENTION: JONATHON K. YORMAK NEW YORK NY 10152 |
| 237 PARK SECOND JUNIOR MEZZ LLC | C/O BROADWAY PARTNERS 375 PARK AVENUE, SUITE 2107 ATTENTION: JASON P. SEMMEL, ESQ. NEW YORK NY 10152 |
| 237 PARK SECOND JUNIOR MEZZ LLC | C/O BROADWAY PARTNERS 375 PARK AVENUE, SUITE 2107 ATTENTION: JONATHON K. YORMAK NEW YORK NY 10152 |
| 237 PARK SECOND JUNIOR MEZZ LLC | C/O BROADWAY PARTNERS 375 PARK AVENUE, SUITE 2107 ATTENTION: JASON P. SEMMEL, ESQ. NEW YORK NY 10152 |
| 237 PARK SECOND JUNIOR MEZZ LLC | C/O BROADWAY PARTNERS 375 PARK AVENUE, SUITE 2107 ATTENTION: JONATHON K. YORMAK NEW YORK NY 10152 |
| 25 BROAD MEW. III LLC | C/O LEHMAN BROTHERS HOLDINGS INC. 770 LEXINGTON AVENUE ATTENTION: KENT M. SWIG NEW YORK NY 10021 |
| 25 BROAD MEZZ II LLC | C/O SWIG EQUITIES, LLC 770 LEXINGTON AVENUE ATTENTION: KENT M. SWIG NEW YORK NY 10021 |
| 25 BROAD MEZZ III LLC | C/O SWIG EQUITIES, LLC 770 LEXINGTON AVENUE ATTENTION: KENT M. SWIG NEW YORK NY 10021 |
| 25 BROAD MEZZ LLC | C/O SWIG EQUITIES, LLC 770 LEXINGTON AVENUE ATTENTION: KENT M. SWIG NEW YORK NY 10021 |
| 25 BROAD, LLC | C/O SWIG EQUITIES, LLC 770 LEXINGTON AVENUE ATTENTION: KENT M. SWIG NEW YORK NY 10021 |
| 25 BROAD, LLC, | C/O SWIG EQUITIES, LLC 770 LEXINGTON AVENUE ATTENTION: KENT M. SWIG NEW YORK NY 10021 |
| 300 W. 6TH | KEYCORP REAL ESTATE CAPITAL MARKETS 11501 OUTLOOK, STE. 300 ATTENTION: ANNA E. TRIGG OVERLAND PARK KS 66211 |
| 350 WEST BROADWAY MANAGER LLC | C/O RFR HOLDING, LLC 390 PARK AVENUE, 3RD FL ATTN: ABY J. ROSEN AND FRANK MANGIERI NEW YORK NY 10022 |
| 37-11 DEVELOPMENT LLC; 37-111031 LLC | C/O 37-1 1 DEVELOPMENT LLC 158-13 72ND AVENUE ATTENTION: MR. DAVID E. MARX FLUSHING NY 11365 |

| Claim Name | Address Information |
|---|---|
| 45 BROAD, LLC | C/O SWIG EQUITIES, LLC 770 LEXINGTON AVENUE ATTENTION: KENT M. SWIG NEW YORK NY 10021 |
| 45 BROAD, LLC | C/O SWIG EQUITIES, LLC 770 LEXINGTON AVENUE ATTENTION: KENT M. SWIG NEW YORK NY 10021 |
| 816 CONGRESS OWNER LLC | C/O NNN REALTY ADVISORS, INC. 1551 NORTH TUSTIN AVENUE, SUITE 300 ATTENTION: JEFFREY HANSON & MATHIEU STREIFF SANTA ANA CA 92705 |
| 816 CONGRESS OWNER LLC | C/O NNN REALTY ADVISORS, INC. 1551 NORTH TUSTIN AVENUE, SUITE 300 ATTENTION: JEFFREY HANSON & MATHIEU STREIFF SANTA ANA CA 92705 |
| 816 CONGRESS OWNER LLC | C/O NNN REALTY ADVISORS, INC. 1551 NORTH TUSTIN AVENUE, SUITE 300 ATTENTION: JEFFREY HANSON & MATHIEU STREIFF SANTA ANA CA 92705 |
| 816 CONGRESS OWNER LLC | C/O NNN REALTY ADVISORS, INC. 1551 NORTH TUSTIN AVENUE, SUITE 300 ATTENTION: JEFFREY HANSON & MATHIEU STREIFF SANTA ANA CA 92705 |
| 816 CONGRESS OWNER LLC | C/O NNN REALTY ADVISORS, INC. 1551 NORTH TUSTIN AVENUE, SUITE 300 ATTENTION: JEFFREY HANSON & MATHIEU STREIFF SANTA ANA CA 92705 |
| A.D.R.A. LLC | 3329 DIABLO WAY CASTLE ROCK CO 80108 |
| ADAM JUUL | 290 SILVER MOUNTAIN DRIVE GLENWOOD SPRINGS CO 81601 |
| AKIN, GUMP, STRAUSS, HAUER & FELD, L.L.P. | 1700 PACIFIC AVENUE SUITE 4 1 00 ATTENTION: CARL B. LEE, P.C. DALLAS TX 75201 |
| AKIN, GUMP, STRAUSS, HAUER & FELD, L.L.P. | 1700 PACIFIC AVENUE SUITE 4 1 00 ATTENTION: CARL B. LEE, P.C. DALLAS TX 75201 |
| AKRON MAIN PLACE DEVELOPMENT CORPORATION | 600 SOCIETY BUILDING 159 SOUTH MAIN ST ATTN: ANTHONY S. MANNA AKRON OH 44308 |
| ALAN GIBSON & ROBIN MUELLER | 191 SILVER MOUNTAIN DRIVE GLENWOOD, SPRINGS CO 81601 |
| ALAN GIBSON & ROBIN MUELLER | 385 SYCAMORE AVE. CLAREMONT CA 91711 |
| ALLAN BUTLER | 33 WOODRUFF PLACE GLENWOOD SPRINGS CO 81601 |
| ALLEN MATKINS | 1900 MAIN STREET, 5TH FLOOR THOMAS C. FOSTER IRVINE CA 92614 |
| ALVIN & MARIANNE RAKOWSKI | 212 VAQUERO ROAD CARBONDALE CO 81623 |
| AMER CUNNINGHAM BRENNAN CO, LPA | 600 SOCIETY BUILDING 159 SOUTH MAIN ST ATTN: TIMOTHY P. ZIGA, SR AKRON OH 44308 |
| ANDRE PONTIN | 31 WHITE PEAKS LANE GLENWOOD SPRINGS CO 81601 |
| ANGELA DAWN BOYER | 1202 COOPER AVENUE GLENWOOD SPRINGS CO 81601 |
| ANNE HODGSON | 177 SILVER MOUNTAIN DRIVE GLENWOOD, SPRINGS CO 81601 |
| ANTONY THOMPSON | ALPINE BANK 711 EAST VALLEY RD SUITE 101 BASALT CO 81621 |
| ARI CHOPRA & BONNIE SIHLER | 910 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| ARI CHOPRA & BONNIE SIHLER | 701 GRAND AVE. #301 GLENWOOD SPRINGS CO 81601 |
| ATLAS CAPITAL GROUP, LLC | 630 FIFTH AVENUE, 32ND FL ATTN: MR. ANDREW B. COHEN NEW YORK NY 10111 |
| ATLAS CAPITAL GROUP, LLC | 630 FIFTH AVENUE, 32ND FL ATTN: MR. ANDREW B. COHEN NEW YORK NY 10111 |
| ATLAS HOLDCO, LLC | 630 FIFTH AVENUE, 32ND FL ATTN: MR. ANDREW B. COHEN NEW YORK NY 10111 |
| ATLAS HOLDCO, LLC | 630 FIFTH AVENUE, 32ND FL ATTN: MR. ANDREW B. COHEN NEW YORK NY 10111 |
| BANK OF AMERICA, NA | 200 MEETING ST, 1ST FL ATTN: SUE T. MAHOOD CHARLESTON SC 29401 |
| BANK OF SCOTLAND | CORPORATE BANKING (SCOTLAND) 4TH FLOOR, NEW UBERIOR HOUSE 11 EARLY GREY ST EDINBURGH EH3 9BN UNITED KINGDOM |
| BARBARA NEW | 739 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| BARCLAYS CAPITAL REAL ESTATE INC. | 200 PARK AVENUE ATTN: CMBS SERVICING NEW YORK NY 10166 |
| BARCLAYS CAPITAL REAL ESTATE INC. | 200 PARK AVENUE ATTN: CMBS SERVICING NEW YORK NY 10166 |
| BARCLAYS CAPITAL REAL ESTATE INC. | 200 PARK AVENUE ATTN: CMBS SERVICING NEW YORK NY 10166 |
| BEE READY FISHBEIN HATTER & DONOVAN, LLP | 170 OLD COUNTRY ROAD ATTN: PETER A. BEE, ESQ. AND PETER M. FISHBEIN, ESQ. MINEOLA NY 11501 |
| BELLAMY, RUTENBERG, COPELAND, EPPS, GRAVELY & BOWE | 1000 29TH AVENUE NORTH PO BOX 357 ATTN: CLAUDE M. EPPS, JR MYRTLE BEACH SC 29578 |
| BELLAMY, RUTENBERG, COPELAND, EPPS, GRAVELY & BOWE | 1000 29TH AVENUE NORTH PO BOX 357 ATTN: CLAUDE M. EPPS, JR MYRTLE BEACH SC 29578 |

| Claim Name | Address Information |
|---|---|
| BELLAMY, RUTENBERG, COPELAND, EPPS, GRAVELY & BOWE | 1000 29TH AVENUE NORTH PO BOX 357 ATTN: CLAUDE M. EPPS, JR MYRTLE BEACH SC 29578 |
| BENESCH FRIEDLANDER COPLAN & ARONOFF LLP | 200 PUBLIC SQUARE, 2300 BP TOWER CLEVELAND OH 44114-2378 |
| BERMAN RENNERT VOGEL & MANDLER, P.A. | 100 SOUTHEAST SECOND STREET, SUITE 2900 ATTENTION: WENDY BECK, ESQ. MIAMI FL 33131 |
| BILL HEGBERG | 140 RIVER OAKS LANE BASALT CO 81621 |
| BILL HUFFMAN & KAREN FLAMMAND | 102 FAIRWAY LANE GLENWOOD SPRINGS CO 81601 |
| BILL POSS | 605 E. MAIN ST. ASPEN CO 81611 |
| BILL POSS | 849 MOUNTAIN LAUREL DRIVE ASPEN CO 81611 |
| BILL WILLIAMS | 1400 FARANHYLL RANCH ROAD GLENWOOD SPRINGS CO 81601 |
| BOARD OF GARFIELD COUNTY COMMISSIONERS | C/O BUILDING & PLANNING DIRECTOR 108 8TH STREET SUITE 401 GLENNWOOD SPRINGS CO 81601 |
| BODIE COLLINS | 525 COUNTRY ROAD 109 GLENWOOD SPRINGS CO 81601 |
| BOND BUILDING, LP | C/O TISHMAN SPEYER 45 ROCKEFELLER PLAZA ATTN: CHIEF FINANCIAL OFFICER NEW YORK NY 10111 |
| BRIAN ALBONGE, MICHAEL CRYAN & GARY GREY | 2949 HEAVENLY RIDGE THOUSAND OAKS CA 91362 |
| BRIAN L. & VALERIE FULLER | 65 WILD ROSE DRIVE GLENWOOD SPRINGS CO 81601 |
| BRIAN RADTKE | 345 WESTBANK ROAD GLENWOOD SPRINGS CO 81601 |
| BROOKE & JENNIFER ROBINSON | 316 RED BLUFF VISTA GLENWOOD SPRINGS CO 81601 |
| BRUCE AND KATHLEEN WILSON | 5 EAGLE POINTE DR. BARRINGTON HILLS IL 60010 |
| BRYAN WHITING | 279 WESTBANK RD. GLENWOOD SPRINGS CO 81601 |
| BRYCE OLSON | 325 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| BSSF 2007-LLF C5 LLC | BLACKSTONE REAL ESTATE SPECIAL SITUATIONS ADVISORS 345 PARK AVENUE ATTENTION: RANDALL ROTHSCHILD NEW YORK NY 10154 |
| BUCHNAN INGERSOLL AND ROONEY PC | TWO LIBERTY PLACE, SUITE 3200 ATTENTION: BRAIN S NORTH ESQ PHILADELPHIA, PENNSYLVAN IA 19102-2555 |
| CARMELA GILLENWATER | 68 GOLDEN BEAR DRIVE CARBONDALE CO 81623 |
| CARY LAKEMAN & LESLIE WAY | 179 WILD ROSE DRIVE GLENWOOD SPRINGS CO 81601 |
| CAT-B OWNER LLC | C/O CAPITAL PARTNERS, INC ONE INDEPENDENT CENTER DRIVE, STE 114 ATTN: JAMES R. HEISTAND JACKSONVILLE FL 32202 |
| CAT-FLA OWNER LLC; CAT-ATL OWNER LLC | C/O CAPITAL PARTNERS, INC ONE INDEPENDENT CENTER DRIVE, STE 114 ATTN: JAMES R. HEISTAND JACKSONVILLE FL 32202 |
| CHAD THOMSON | P.O. BOX 3223 BASALT CO 81621 |
| CHADWICK & SARAH MICKSCHL | 691 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| CHARLES PARKER | 54 HUCKLEBERRY HILL ROAD NEW CANAAN CT 06840 |
| CHARLIE LAWSON & SARAHLIZ BRAUGH | 126 WHITE PEAKS LANE GLENWOOD SPRINGS CO 81601 |
| CHERLY PITOUT | 365 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| CHERYL & KARLA ALLEN | 100 S. SPRING ST. ASPEN CO 81611 |
| CHRIS PEARCE | 1114 BORTHWICK CENTRALIA WA 98531 |
| CHRIS SOUKI | 375 N. SPRING ST. ASPEN CO 81611 |
| CHRIS WOODS | 10 WILD ROSE DRIVE GLENWOOD SPRINGS CO 81601 |
| CITY AND COUNTY OF SAN FRANCISCO EMPLOYEES' RETIRE | 30 VAN NESS AVENUE SAN FRANCISCO CA 94102 |
| CLEMENT MICHEL | 619 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| CLEVE JOHNSON & ANNEKE SCHOLTEN | P.O. BOX 1520 BASALT CO 81621 |
| COGSWELL REALTY GROUP, LLC | 1330 AVENUE OF THE AMERICAS, 23RD FLOOR ATTN: ERIC J. SAMER, ESQ., GENERAL COUNSEL NEW YORK NY 10019 |
| COGSWELL REALTY GROUP, LLC | 1330 AVENUE OF THE AMERICAS, 23RD FLOOR ATTN: ERIC J. SARNER, ESQ., GENERAL COUNSEL NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| COGSWELL REALTY GROUP, LLC | 1330 AVENUE OF THE AMERICAS, 23RD FLOOR ATTN: ERIC J. SARNER, ESQ., GENERAL COUNSEL NEW YORK NY 10019 |
| CORAL REEF II LLC | C/O MCCRORY BUILDING COMPANY INC 3512 SEVENTH AVENUE SOUTH ATTN: JOHN MCCRORY AND LUCIUS S EVINS III BIRMINGHAM, ALABA MA 35222-3211 |
| CORNELIUS DUPRE II | 314 NORTH POST OAK LANE HOUSTON TX 77024 |
| CORUS BANK, NA | 3959 NORTH LINCOLN AVENUE ATTN: DWIGHT L. FRANKFATHER CHICAGO IL 60613 |
| COX, CASTLE & NICHOLSON LLP | 555 CALIFORNIA STREET, 10TH FLOOR ATTENTION: BRUCE PRIGOFF, ESQ. SAN FRANCISCO CA 94002 |
| COX, CASTLE & NICHOLSON LLP | 555 CALIFORNIA STREET, 10TH FLOOR ATTENTION: BRUCE PRIGOFF, ESQ. SAN FRANCISCO CA 94002 |
| CRAIG WILLIS | 92 WHITE PEAKS LANE GLENWOOD SPRINGS CO 81601 |
| CWCAPITAL ENHANCED YIELD REIT LLC | 1540 BROADWAY; 23RD FL ATTN: CRAIG HENRICH, SENIOR MANAGING DIRECTOR NEW YORK NY 10036 |
| CWCAPITAL ENHANCED YIELD REIT LLC | 1540 BROADWAY; 23RD FL ATTN:  PAUL SHERINGTON, GENERAL COUNSEL NEW YORK NY 10036 |
| DALE RANDS | 121 W. LONG LAKE ROAD SUITE 310 BLOOMFIELD HILLS MI 48304 |
| DAN BLAKE | P.O. BOX 1443 GLENWOOD SPRINGS CO 81602 |
| DANIEL & KAREN JOHNSON | 441 LEWIS LANE BASALT CO 81621 |
| DANIEL SARTAIN & MEGHAN REILLY | 4102 ELK LANE BASALT CO 81621 |
| DARBE GOSDA | 3123 CASTLEWOOD HOUSTON TX 77025 |
| DAVE PLATHE & STEPHENIE RIGGS | 364 RED BLUFF VISTA GLENWOOD SPRINGS CO 81601 |
| DAVID ICE & LISA BONTEMPO | 20 SILVER MOUNTAIN DRIVE GLENWOOD SPRINGS CO 81601 |
| DAVID MATHESON | 910 MT. SOPRIS DR. GLENWOOD SPRINGS CO 81601 |
| DAVID NELSON | 8530 CONGRESSIONAL DRIVE TALLAHASSEE FL 32312 |
| DAVID OCKERS | 2701 MIDLAND AVE. #613 GLENWOOD SPRINGS CO 81601 |
| DAVID OCKERS | 499 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| DCM INVESTORS LLL LLC | 4350 VON KARMAN AVENUE, SUITE 400 GREG MERAGE NEWPORT BEACH CA 92660 |
| DEBORAH TORREY & FREDERICK GANNET | PO BOX 2116 BASALT CO 81621 |
| DENNIS TRUPKIN | 3535 WINDMILL RANCH ROAD WESTON FL 33331 |
| DENVER & MARCIA RANDOL | 66 SILVER MOUNTAIN DR. GLENWOOD SPRINGS CO 81601 |
| DEREK SHULTZ | 886 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| DEREK TORINUS | P.O. BOX 94 CARBONDALE CO 81623 |
| DEUTSCHE HYPOTHEKENBANK (ACTIEN- | GESELLSCHAFT) INTERNATIONAL PROPERTY FINANCE GEORGSPLATZ 8 ATTENTION: STEFAN KRIEGS HANNOVER 30159 GERMANY |
| DISTRICT COURT, WATER DIVISION NO.5 | 109 EIGHTH STREET SUITE 104 GLENWOOD SPRINGS CO 81601 |
| DISTRICT COURT, WATER DIVISION NO.5 | 109 EIGHTH STREET SUITE 104 GLENWOOD SPRINGS CO 81601 |
| DISTRICT COURT, WATER DIVISION NO.5 | 109 EIGHTH STREET SUITE 104 GLENWOOD SPRINGS CO 81601 |
| DISTRICT COURT, WATER DIVISION NO.5 | 109 EIGHTH STREET SUITE 104 GLENWOOD SPRINGS CO 81601 |
| DISTRICT COURT, WATER DIVISION NO.5 | 109 EIGHTH STREET SUITE 104 GLENWOOD SPRINGS CO 81601 |
| DISTRICT COURT, WATER DIVISION NO.5 | 109 EIGHTH STREET SUITE 104 GLENWOOD SPRINGS CO 81601 |
| DLA PIPER US LLP | 125 1 AVENUE OF THE AMERICAS ATTN: JOHN C. PHELAN, ESQUIRE NEW YORK NY 10020 |
| DLA PIPER US LLP | 125 1 AVENUE OF THE AMERICAS ATTN: JOHN C. PHELAN, ESQ. NEW YORK NY 10020 |
| DLA PIPER US LLP | 1200 19TH ST NW ATTN: FREDERICK L. KLEIN WASHINGTON DC 20036 |
| DONALD VILLEMAIRE | 72 BENT GRASS DRIVE GLENWOOD SPRINGS CO 81601 |
| DOUGLAS MCKAY & SUE CHERRY | 6 MCCHESNEY COURT WEST ORANGE NJ 07052 |
| DOUGLAS MELNICK & MARISA SPORTELLI | 4893 VIA BELLA NEWBURY PARK CA 91320 |
| DREIER, LLP | 499 PARK AVENUE ATTENTION: MARK S. FAWER, ESQ. NEW YORK NY 10022 |
| DREIER, LLP | 499 PARK AVENUE ATTENTION: MARK S. FAWER, ESQ. NEW YORK NY 10022 |
| E.G. KENDRICK | 3964 PARADISE VIEW DR. PARADISE VALLEY AZ 85253 |
| ED COCORAN | 1114 WESTLOOK DRIVE GLENWOOD SPRINGS CO 81601 |

| Claim Name | Address Information |
|---|---|
| EHMD, LLC | C/O EXECUTIVE HILLS, INC 7101 COLLEGE BLVD, STE 1100 ATTN: MR. LARRY J. BRIDGES, PRESIDENT OVERLAND PARK KS 66210 |
| ELIZABETH HUNTER | P.O. BOX 5098 SNOWMASS VILLAGE CO 81615 |
| EMBARCADERO CAPITAL INVESTORS THREE LP | C/O EMBARCADERO CAPITAL PARTNERS LLC 1301 SHOREWAY ROAD, SUITE 250 ATTENTION: ERIC YOPES BELMONT CA 94002 |
| EMBARCADERO CAPITAL INVESTORS THREE LP | C/O EMBARCADERO CAPITAL PARTNERS LLC 1301 SHOREWAY ROAD, SUITE 250 ATTENTION: ERIC YOPES BELMONT CA 94002 |
| ERIC H. ZAGRANS | THE ZAGRANS LAW FIRM 474 OVERBROOK ROAD ELYRIA OH 44035 |
| ERIK JOHNSON | 403 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| ERP MIP MEZZ BORROWER LLC, ERP MEZZ MEMBER LLC | C/O WATERTON ASSOCIATES, LLC ONE N FRANKLIN, STE 1150 ATTN: MARC SWERDLOW CHICAGO IL 60606 |
| ETIENNE PIENAAR & SHANNON FRANCIS | 150 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| EXCEL ENERGY | 2538 BLICHMANN AVENUE GRAND JUNCTION CO 81505 |
| FARRIS, VAUGHAN, WILLS & MURPHY LLP | 700 WEST GEORGIA STREET ATTENTION: MITCHELL GROPPER QC VANCOUVER BC V7Y 1B3 CANADA |
| FEDERICO PENA | 580 MAIN ST. SUITE 100 CARBONDALE CO 81623 |
| FRANZ STONE V | 2000 BEAR RIDGE RD. BASALT CO 81621 |
| FRI GREENVILLE MEZZ II LLC | 2090 PALM BEACH LAKES BLVD. SUITE 700 ATTENTION MICHAEL P. MCCLOSKEY WEST PALM BEACH FL 33409 |
| FRIED, FRANK, HAMS, SHRIVER & JACOBSON, LLP | ONE NEW YORK PLAZA ATTENTION: ROBERT J. SORIN, ESQ. NEW YORK NY 10004 |
| FRIED, FRANK, HANIS, SHRIVER & JACOBSON, LLP | ONE NEW YORK PLAZA ATTENTION: ROBERT J. SORH, ESQ. NEW YORK NY 10004 |
| FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP | ONE NEW YORK PLAZA ATTENTION: JONATHAN MECHANIC, ESQ. NEW YORK NY 1004 |
| FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP | ONE NEW YORK PLAZA ATTENTION: JONATHAN MECHANIC, ESQ. NEW YORK NY 1004 |
| FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP | ONE NEW YORK PLAZA ATTENTION: JONATHAN MECHANIC, ESQ. NEW YORK NY 1004 |
| FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP | ONE NEW YORK PLAZA ATTENTION: JONATHAN MECHANIC, ESQ. NEW YORK NY 1004 |
| FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP | ONE NEW YORK PLAZA ATTENTION: JONATHAN MECHANIC, ESQ. NEW YORK NY 1004 |
| FRIED, FRANK, HARRIS, SHRIVER & JACOBSON, LLP | ONE NEW YORK PLAZA ATTENTION: ROBERT J. SORIN, ESQ. NEW YORK NY 10004 |
| FRIED, FRANK, HARRIS, SHRIVER & JACOBSON, LLP | ONE NEW YORK PLAZA ATTENTION: ROBERT J. SORIN, ESQ. NEW YORK NY 10004 |
| FRIED, FRANK, HARRIS, SHRIVER & JACOBSON, LLP | ONE NEW YORK PLAZA ATTENTION: ROBERT J. SORIN, ESQ. NEW YORK NY 10004 |
| FRIED, FRANK, HARRIS, SHRIVER & JACOBSON, LLP | ONE NEW YORK PLAZA ATTENTION: ROBERT J. SOH, ESQ. NEW YORK NY 10004 |
| FROST BANK TOWER | KEYCORP REAL ESTATE CAPITAL MARKETS 11501 OUTLOOK, STE. 300 ATTENTION: ANNA E. TRIGG OVERLAND PARK KS 66211 |
| GARFIELD COUNTY | C/O BUILDING & PLANNING DIRECTOR 108 8TH STREET SUITE 401 GLENNWOOD SPRINGS CO 81601 |
| GAYLE EMBREY | 414 ELK CIRCLE BASALT CO 81621 |
| GE CAPITAL | P.O. BOX 31001-0271 PASADENA CA 91110-0271 |
| GEM HLT HF BORROWER HH 2A-1, LLC | C/O GEM REALTY CAPITAL, INC. 900 NORTH MICHIGAN AVENUE, SUITE 1450 ATTENTION: CRAIG CAFFARELLI CHICAGO IL 60611 |
| GEM HLT HF BORROWER HH 2B-1, LLC, | C/O GEM REALTY CAPITAL, INC. 900 NORTH MICHIGAN AVENUE, SUITE 1450 ATTENTION: CRAIG CAFFARELLI CHICAGO IL 60611 |

| Claim Name | Address Information |
| --- | --- |
| GEM HLT HF BORROWER HH 2B-2, LLC, | C/O GEM REALTY CAPITAL, INC. 900 NORTH MICHIGAN AVENUE, SUITE 1450 ATTENTION: CRAIG CAFFARELLI CHICAGO IL 60611 |
| GEM HLT HF BORROWER HH 3A-1, LLC | C/O GEM REALTY CAPITAL, INC. 900 NORTH MICHIGAN AVENUE, SUITE 1450 ATTENTION: CRAIG CAFFARELLI CHICAGO IL 60611 |
| GEM HLT HF BORROWER HH 3A-2, LLC | C/O GEM REALTY CAPITAL, INC. 900 NORTH MICHIGAN AVENUE, SUITE 1450 ATTENTION: CRAIG CAFFARELLI CHICAGO IL 60611 |
| GEM HLT HF BORROWER HH 3B-1, LLC | C/O GEM REALTY CAPITAL, INC. 900 NORTH MICHIGAN AVENUE, SUITE 1450 ATTENTION: CRAIG CAFFARELLI CHICAGO IL 60611 |
| GEM HLT HF BORROWER HH 3B-2, LLC | C/O GEM REALTY CAPITAL, INC. 900 NORTH MICHIGAN AVENUE, SUITE 1450 ATTENTION: CRAIG CAFFARELLI CHICAGO IL 60611 |
| GEM HLT HF BORROWER HH 4-1, LLC | C/O GEM REALTY CAPITAL, INC. 900 NORTH MICHIGAN AVENUE, SUITE 1450 ATTENTION: CRAIG CAFFARELLI CHICAGO IL 60611 |
| GEM HLT HF BORROWER HH 4-2, LLC | C/O GEM REALTY CAPITAL, INC. 900 NORTH MICHIGAN AVENUE, SUITE 1450 ATTENTION: CRAIG CAFFARELLI CHICAGO IL 60611 |
| GEOFFREY TASKER | 106 DIAMOND A RANCH ROAD CARBONDALE CO 81623 |
| GEORGE CONRADES | C/O CNS PARTNERS LLC P.O. BOX 380199 CAMBRIDGE MA 02238 |
| GEORGE KELLY | 96 BENT GRASS DRIVE GLENWOOD SPRING CO 81601 |
| GERALD BURK | 608 HARVARD DRIVE GLENWOOD SPRINGS CO 81601 |
| GIBSON DUNN & CRUTCHER LLP | 200 PARK AVENUE ATTN: DAVID J. FURMAN NEW YORK NY 10166-0193 |
| GIBSON DUNN & CRUTCHER LLP | 200 PARK AVENUE, 47TH FL ATTN: DAVID FURMAN, ESQ NEW YORK NY 10166-0193 |
| GIBSON DUNN AND CRUTCHER LLP | 333 SOUTH GRAND AVENUE, 49TH FLOOR ATTENTION: D ERIC REMENSPERGER LOS ANGELES CA 90071 |
| GIBSON DUNN AND CRUTCHER LLP | 333 SOUTH GRAND AVENUE, 49TH FLOOR ATTENTION: D ERIC REMENSPERGER LOS ANGELES CA 90071 |
| GIBSON DUNN AND CRUTCHER LLP | 333 SOUTH GRAND AVENUE, 49TH FLOOR ATTENTION: D ERIC REMENSPERGER LOS ANGELES CA 90071 |
| GILLIS, PARIS AND HEINRICH | 8 GREENWAY PLAZA, SUITE 818 ATTENTION: CHARLES MICHAEL GILLIS, ESQ HOUSTON TX 77046 |
| GIORA HAHN | 160 RIVER OAKS LANE BASALT CO 81621 |
| GOLDENTREE INSITE PARTNERS | 300 PARK AVENUE, 25TH FLOOR ATTENTION: CHIEF FINANCIAL OFFICER NEW YORK NY 10022 |
| GOLDENTREE INSITE PARTNERS | 300 PARK AVENUE, 25TH FLOOR ATTENTION: CHIEF FINANCIAL OFFICER NEW YORK NY 10022 |
| GOLDMAN SACHS MORTGAGE COMPANY | 85 BROAD STREET ATTENTION: TED BORTER NEW YORK NY 10004 |
| GOLDMAN SACHS MORTGAGE COMPANY | 85 BROAD STREET ATTENTION: TED BORTER NEW YORK NY 10004 |
| GOLDMAN SACHS MORTGAGE COMPANY | 85 BROAD STREET ATTENTION: TED BORTER NEW YORK NY 10004 |
| GOULSTON & STORRS, PC | 400 ATLANTIC AVENUE ATTENTION: ROBERT J. MACK, ESQ BOSTON MA 02110 |
| GRAND PRIX MEZZ BORROWER 2 FLOATING LLC | C/O APOLLO INVESTMENT CORPORATION 9 WEST 57TH STREET ATTENTION: AARON N. SACK NEW YORK NY 10019 |
| GRAND PRIX MEZZ BORROWER 2 FLOATING LLC | C/O APOLLO INVESTMENT CORPORATION 9 WEST 57TH STREET ATTENTION: JUSTIN M. KORVAL NEW YORK NY 10019 |
| GRAND PRIX MEZZ BORROWER 2 FLOATING LLC | C/O APOLLO INVESTMENT CORPORATION 9 WEST 57TH STREET ATTENTION: AARON N. SACK NEW YORK NY 10019 |
| GRAND PRIX MEZZ BORROWER 2 FLOATING LLC | C/O APOLLO INVESTMENT CORPORATION 9 WEST 57TH STREET ATTENTION: JUSTIN M. KORVAL NEW YORK NY 10019 |
| GRAND PRIX MEZZ BORROWER 2 FLOATING LLC | C/O APOLLO INVESTMENT CORPORATION 9 WEST 57TH STREET ATTENTION: AARON N. SACK NEW YORK NY 10019 |
| GRAND PRIX MEZZ BORROWER 2 FLOATING LLC | C/O APOLLO INVESTMENT CORPORATION 9 WEST 57TH STREET ATTENTION: JUSTIN M. KORVAL NEW YORK NY 10019 |
| GRAND PRIX MEZZ BORROWER 2 FLOATING LLC | C/O APOLLO INVESTMENT CORPORATION 9 WEST 57TH STREET ATTENTION: AARON N. SACK NEW YORK NY 10019 |
| GRAND PRIX MEZZ BORROWER 2 FLOATING LLC | C/O APOLLO INVESTMENT CORPORATION 9 WEST 57TH STREET ATTENTION: JUSTIN M. |

| Claim Name | Address Information |
|---|---|
| GRAND PRIX MEZZ BORROWER 2 FLOATING LLC | KORVAL NEW YORK NY 10019 |
| GREENBERG TRAURIG, LLP | 200 PARK AVENUE ATTN:   JOSEPH F. KISHEL, ESQ. NEW YORK NY 10166 |
| GREENBERG TRAURIG, LLP | 200 PARK AVENUE ATTN:   JOSEPH F. KISHEL, ESQ. NEW YORK NY 10166 |
| GREENBERG TRAURIG, LLP | 200 PARK AVENUE ATTN:   JOSEPH F. KISHEL, ESQ. NEW YORK NY 10166 |
| GREENBERG TRAURIG, LLP | 200 PARK AVENUE ATTN:   JOSEPH F. KISHEL, ESQ. NEW YORK NY 10166 |
| GREENBERG TRAURIG, LLP | 200 PARK AVENUE ATTN:   JOSEPH F. KISHEL, ESQ. NEW YORK NY 10166 |
| GREENBERG TRAURIG, LLP | 200 PARK AVENUE ATTN:   JOSEPH F. KISHEL, ESQ. NEW YORK NY 10166 |
| GREENBERG TRAURIG, LLP | 200 PARK AVENUE ATTN:   JOSEPH F. KISHEL, ESQ. NEW YORK NY 10166 |
| GREENBERG TRAURIG, LLP | 200 PARK AVENUE ATTN:   JOSEPH F. KISHEL, ESQ. NEW YORK NY 10166 |
| GREENBERG TRAURIG, LLP | 200 PARK AVENUE ATTN:   JOSEPH F. KISHEL, ESQ. NEW YORK NY 10166 |
| GREENBERG TRAURIG, LLP | 200 PARK AVENUE ATTN:   JOSEPH F. KISHEL, ESQ. NEW YORK NY 10166 |
| GREENBERG TRAURIG, LLP | 200 PARK AVENUE ATTN:   JOSEPH F. KISHEL, ESQ. NEW YORK NY 10166 |
| GREENBERG TRAURIG, LLP | 200 PARK AVENUE ATTN:   JOSEPH F. KISHEL, ESQ. NEW YORK NY 10166 |
| GREENBERG TRAURIG, LLP | 200 PARK AVENUE ATTN:   JOSEPH F. KISHEL, ESQ. NEW YORK NY 10166 |
| GREENBERG TRAURIG, LLP | 200 PARK AVENUE ATTN:   JOSEPH F. KISHEL, ESQ. NEW YORK NY 10166 |
| GREENBERG TRAURIG, LLP | 200 PARK AVENUE ATTN:   JOSEPH F. KISHEL, ESQ. NEW YORK NY 10166 |
| GREENBERG TRAURIG, LLP | 200 PARK AVENUE ATTN:   JOSEPH F. KISHEL, ESQ. NEW YORK NY 10166 |
| GREENBERG TRAURIG, LLP | 200 PARK AVENUE ATTN:   JOSEPH F. KISHEL, ESQ. NEW YORK NY 10166 |
| GREENBERG TRAURIG, LLP | 200 PARK AVENUE ATTN:   JOSEPH F. KISHEL, ESQ. NEW YORK NY 10166 |
| GREENBERG TRAURIG, LLP | 200 PARK AVENUE ATTN:   JOSEPH F. KISHEL, ESQ. NEW YORK NY 10166 |
| GREENBERG TRAURIG, LLP | 200 PARK AVENUE ATTN:   JOSEPH F. KISHEL, ESQ. NEW YORK NY 10166 |
| GREENBERG TRAURIG, LLP | 200 PARK AVENUE ATTN:   JOSEPH F. KISHEL, ESQ. NEW YORK NY 10166 |
| GREENBERG TRAURIG, LLP | 200 PARK AVENUE ATTN:   JOSEPH F. KISHEL, ESQ. NEW YORK NY 10166 |
| GREENBERG TRAURIG, LLP | 200 PARK AVENUE ATTN:   JOSEPH F. KISHEL, ESQ. NEW YORK NY 10166 |
| GREENBERG TRAURIG, LLP | 200 PARK AVENUE ATTN:   JOSEPH F. KISHEL, ESQ. NEW YORK NY 10166 |
| GREENBURG TRAURIG, PA | 450 SOUTH ORANGE AVE; 6TH FLOOR ATTN: RUSSELL P. HINTZE, ESQ ORLANDO FL 32801 |
| GREENBURG TRAURIG, PA | 450 SOUTH ORANGE AVE; 6TH FLOOR ATTN: RUSSELL P. HINTZE, ESQ ORLANDO FL 32801 |
| GREGG MACKEY | P.O. BOX 398 BASALT CO 81621 |
| GREGORIO MARTINEZ | 1155 VITOS WAY CARBONDALE CO 81623 |
| GRP BORROWER HH 2A-1, LLC | C/O GEM REALTY CAPITAL, INC. 900 NORTH MICHIGAN AVENUE, SUITE 1450 ATTENTION: CRAIG CAFFARELLI CHICAGO IL 60611 |
| GRP BORROWER HH 2B-1, LLC | C/O GEM REALTY CAPITAL, INC. 900 NORTH MICHIGAN AVENUE, SUITE 1450 ATTENTION: CRAIG CAFFARELLI CHICAGO IL 60611 |
| GRP BORROWER HH 3A-1, LLC | C/O GEM REALTY CAPITAL, INC. 900 NORTH MICHIGAN AVENUE, SUITE 1450 ATTENTION: CRAIG CAFFARELLI CHICAGO IL 60611 |
| GRP BORROWER HH 3B-1, LLC | C/O GEM REALTY CAPITAL, INC. 900 NORTH MICHIGAN AVENUE, SUITE 1450 ATTENTION: CRAIG CAFFARELLI CHICAGO IL 60611 |
| GRP BORROWER HH 4-1, LLC | C/O GEM REALTY CAPITAL, INC. 900 NORTH MICHIGAN AVENUE, SUITE 1450 ATTENTION: CRAIG CAFFARELLI CHICAGO IL 60611 |
| GTIS I-AIMCAP MIDWEST HOTEL JUNIOR MEZZANINE, LLC | C/O JF CAPITAL ADVISORS LLC 230 PARK AVENUE, 10TH FLOOR ATTENTION: MR. JONATHAN FALIK NEW YORK NY 10169 |
| GTIS I-AIMCAP MIDWEST HOTEL JUNIOR MEZZANINE, LLC | C/O JF CAPITAL ADVISORS LLC 230 PARK AVENUE, 10TH FLOOR ATTENTION: MR. JONATHAN FALIK NEW YORK NY 10169 |
| HEIDE HEIDEPRIEM | 118 GENEVA DRIVE SEDONA AZ 86336 |
| HENRY STONE | 298 MEADOW LANE GLENWOOD SPRINGS CO 81601 |
| HERRICK, FEINSTEIN LLP | ONE GATEWAY CENTER ATTENTION: GARY F. EISENBERG, ESQ. NEWARK NJ 07102 |
| HG COGSWELL INVESTORS LLC | C/O COGSWELL REALTY GROUP, LLC 1330 AVENUE OF THE AMERICAS, 23RD FLOOR ATTN: |

| Claim Name | Address Information |
| --- | --- |
| HG COGSWELL INVESTORS LLC | MR. ARTHUR R. STERN NEW YORK NY 10019 |
| HG NEWARK INVESTORS LLC | C/O COGSWELL REALTY GROUP, LLC 1330 AVENUE OF THE AMERICAS, 23RD FLOOR ATTN: MR. ARTHUR R. STEM NEW YORK NY 10019 |
| HG NEWARK INVESTORS LLC | C/O COGSWELL REALTY GROUP, LLC 1330 AVENUE OF THE AMERICAS, 23RD FLOOR ATTN: MR. ARTHUR R. STERN NEW YORK NY 10019 |
| HOLCOMB BRIDGE PARTNERS, LLC | C/O LYON VENTURES CAPITAL 4901 BIRCH STREET FRANK T. SURYAN, JR. NEWPORT BEACH CA 92660 |
| HOLLAND & KNIGHT LLP | 2099 PENNSYLVANIA AVE, NW, STE 100 ATTN: CHARLES WELCH TIEDEMANN, ESQ WASHINGTON DC 20006 |
| HOLLAND & KNIGHT LLP | 2099 PENNSYLVANIA AVENUE, NW SUITE 100 ATTENTION: CHARLES WELCH TIEDEMANN ESQ WASHINGTON DC 20006 |
| HOLLAND & KNIGHT LLP | 2099 PENNSYLVANIA AVENUE, NW, SUITE 100 ATTENTION: CHARLES WELCH TIEDEMANN, ESQ. WASHINGTON DC 20006 |
| HOLLAND & KNIGHT LLP | 2099 PENNSYLVANIA AVENUE, NW, SUITE 100 ATTENTION: CHARLES WELCH TIEDEMANN ESQ WASHINGTON DC 20006 |
| HOLLAND & KNIGHT LLP | 2099 PENNSYLVANIA AVE; STE 100 ATTN: CHARLES WELCH TIEDEMANN, ESQ WASHINGTON DC 20006 |
| HOLLAND & KNIGHT LLP | 2099 PENNSYLVANIA AVENUE, NW SUITE 100 ATTENTION: CHARLES WELCH TIEDEMANN, ESQ. WASHINGTON DC 20006 |
| HOLY CROSS ENERGY | 3799 HWY 82 GLENWOOD SPRINGS CO 81601 |
| INNKEEPERS USA | 340 ROYAL POINCIANA WAY SUITE 306 ATTENTION: DENNIS CRAVEN AND MARK MURPHY PALM BEACH FL 33480 |
| INNKEEPERS USA | 340 ROYAL POINCIANA WAY SUITE 306 ATTENTION: DENNIS CRAVEN AND MARK MURPHY PALM BEACH FL 33480 |
| INNKEEPERS USA | 340 ROYAL POINCIANA WAY SUITE 306 ATTENTION: DENNIS CRAVEN AND MARK MURPHY PALM BEACH FL 33480 |
| INNKEEPERS USA | 340 ROYAL POINCIANA WAY SUITE 306 ATTENTION: DENNIS CRAVEN AND MARK MURPHY PALM BEACH FL 33480 |
| IRONBRIDGE PROPERTY OWNERS ASSOCIATION | 1512 GRAND AVENUE SUITE 109 GLENWOOD SPRINGS CO 81601 |
| IRONBRIDGE PROPERTY OWNERS ASSOCIATION | 1512 GRAND AVENUE SUITE 109 GLENWOOD SPRINGS CO 81601 |
| ISTAR ASSET SERVICES INC | 180 GLASTONBURY BLVD, STE 201 ATTN: PRESIDENT GLASTONBURY CT 06033 |
| ISTAR FINANCIAL INC | ATTN: CFO 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ISTAR FINANCIAL INC. | 1114 AVENUE OF THE AMERICAS, 27TH FL ATTN: CHIEF OPERATING OFFICER NEW YORK NY 10036 |
| ISTAR FINANCIAL INC. | 1114 AVENUE OF THE AMERICAS, 27TH FL ATTN: NINA B. MATIS, ESQ./GENERAL COUNSEL NEW YORK NY 10036 |
| IVC WH HG II, LLC | C/O INVESTCORP BOUNDARY HALL ATTN: THE DIRECTOR LTD. CRICKET SQUARE GEORGE TOWN CAYMAN ISLANDS |
| IVC WH HG II, LLC | C/O INVESTCORP INTERNATIONAL REALTY, INC. 280 PARK AVENUE ATTN: JONATHAN F. DRACOS NEW YORK NY 10017 |
| JAMES & SUSAN MCCLELLAND | 73 WILDROSE DRIVE GLENWOOD SPRINGS CO 81601 |
| JAMES C. CROWLEY JR. & AUDREY CROWLEY | 746 SILVER SHORES ROAD VERO BEACH FL 32963 |
| JAMES VIDAKOVICH REVOCABLE TRUST | 3575 CAHUENGA BLVD. WEST LOS ANGELES CA 90068 |
| JARED COE | 763 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| JASMINE AT THE GALLERIA, LLC | 4901 BIRCH ST ATTN: FRANK T. SURYAN, JR NEWPORT BEACH CA 92660 |
| JASMINE AT THE GALLERIA, LLC | 4901 BIRCH ST ATTN: FRANK T. SURYAN, JR NEWPORT BEACH CA 92660 |
| JASMINE AT THE GALLERIA, LLC | 4901 BIRCH ST ATTN: FRANK T. SURYAN, JR NEWPORT BEACH CA 92660 |
| JASMINE VILLAGE, LLC | 4901 BIRCH STREET ATTENTION:  FRANK T. SURYAN, JR NEWPORT BEACH CA 92660 |
| JAY & KIMBERLY DENTON | 157 SILVER MOUNTAIN DRIVE GLENWOOD SPRINGS CO 81601 |
| JBC FUNDS JHC MEZZ, LLC | C/O THE JOHN BUCK COMPANY ONE NORTH WACKER DRIVE (SUITE 2400) ATTN: CHARLES R. BEAVER CHICAGO IL 60606 |
| JEFFREY & LESLIE WARREN | 324 CORYELL RIDGE ROAD GLENWOOD SPRINGS CO 81601 |

| Claim Name | Address Information |
|---|---|
| JEFFREY & LESLIE WARREN | P.O. BOX 1800 GLENWOOD SPRINGS CO 81602 |
| JEFFREY HALE | 59 WILD ROSE COURT GLENWOOD SPRINGS CO 81601 |
| JEFFREY KNABLE | 43 WILD ROSE DRIVE GLENWOOD SPRINGS CO 81623 |
| JEFFREY M. LAMPIASI, ESQ | C/O RAL COMPANIES AND AFFILIATES 86 CHAMBERS ST NEW YORK NY 10007 |
| JEFFREY ORSULAK | 361 ROBINSON ST. #340 BASALT CO 81621 |
| JENNIFER CUNY & EAN STEELE | 715 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| JESSE STEINDLER | P.O. BOX 1465 CARBONDALE CO 81623 |
| JOAN NORRIS | 100 E. COOPER STREET ASPEN CO 81611 |
| JODI THIMSEN | 670 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| JOEL C. SOLOMON, ESQ | GENERAL COUNSEL COMMERCIAL LENDING CORUS BANK, NA 3959 N. LINCOLN AVENUE CHICAGO IL 60613 |
| JOHN & CAROL WARD | 18577 OLOV RD. SONORA CA 95370 |
| JOHN EATON | 48 HOPI CARBONDALE CO 81623 |
| JOHN MCKAY | 70 GREYSTONE TRAIL EVERGREEN CO 80439 |
| JOHN MCKAY | 212 GREYSTONE RD. EVERGREEN CO 80439 |
| JOHN PUTNAM | 131 FAIRWAY LANE GLENWOOD SPRINGS CO 81601 |
| JOHN SCHAUMBURG & ANGIE ALLEN | 28 WILD ROSE DRIVE GLENWOOD SPRINGS CO 81601 |
| JOHN SCHNEIDER | P.O. BOX 1700 GLENWOOD SPRINGS CO 81602 |
| JOHN VILLAFRANCO | 9715 HIGHWAY 133 CARBONDALE CO 81623 |
| JOHN WILTGEN | P.O. BOX 1753 ASPEN CO 81612 |
| JON RAY GARDNER | 787 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| JOSEPH MOROVITS & LINDA LEWIS | 398 CABALLO CARBONDALE CO 81623 |
| JOSH & KARI WITTAKER | 44 DAKOTA MEADOWS DRIVE CARBONDALE CO 81623 |
| JOSH WHITTAKER | 144 BENT GRASS DRIVE GLENWOOD SPRINGS CO 81601 |
| JUDITH WHITMORE | P.O. BOX 2961 GLENWOOD SPRINGS CO 81602 |
| JUDY ALEXANDER | 130 N. SPRING STREET ASPEN CO 81611 |
| JUDY ALEXANDER | 1894 HWY 50 EAST #4 PMB 207 CARSON CITY NV 89701 |
| JULIAN HARDAKER | 3722 CR 115 GLENWOOD SPRINGS CO 81601 |
| JUNG DEVELOPMENTS INC, JUNG DEVELOPMENTS INFINITY | 2 INC AND PARK PLACE TOWERS LIMITED PARTNERSHIP C/O CONCORD DEVELOPMENT PROPERTIES LTD. 9TH FLOOR, 1095 W. PENDER STREET ATTENTION: CLIFF MCCRACKEN, SENIOR VICE PRESIDENT VANCOUVER BC V6E 2M6 CANADA |
| JUSTIN BLANKE & DEVON ARNOLD | 231 ROBINSON ST. #210 BASALT CO 81621 |
| KARIM ALIBHAI | C/O GENCOM GROUP 801 BRICKELL AVENUE, PH2 MIAMI FL 33131 |
| KARIM ALIBHAI | C/O GENCOM GROUP 801 BRICKELL AVENUE, PH2 MIAMI FL 33131 |
| KARLA & DOUG ROHRBAUGH | 241 DEER RUN CARBONDALE CO 81623 |
| KATSKY KORINS LLP | 605 THIRD AVENUE ATTN: RANDOLPH AMENGUAL, ESQ NEW YORK NY 10158 |
| KATTEN MUCHIN ZAVIS ROSENMAN | 525 WEST MONROE ST, STE 1600 ATTN: GREGORY P.L. PIERCE, ESQ CHICAGO IL 60661 |
| KAY YOUNG | P.O. BOX 1464 GLENWOOD SPRINGS CO 81601 |
| KAYE SCHOLER LLP | 425 PARK AVENUE ATTN: STEPHEN GLIATTA, ESQ NEW YORK NY 10022 |
| KENNETH MURPHY | 595 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| KENT WOODARD | P.O. BOX 1567 ASPEN CO 81612 |
| KEVIN SCHNEIDER | 167 SILVER MOUNTAIN DRIVE GLENWOOD SPRINGS CO 81601 |
| KEYBANK NATIONAL ASSOCIATION | 127 PUBLIC SQUARE ATTN: ROBERT C. BOWES, CLEVELAND OH 44114 |
| KEYCORP REAL ESTATE CAPITAL MARKETS | 11501 OUTLOOK, STE. 300 ATTENTION: BOUBACAR VILANE OVERLAND PARK KS 66211 |
| KEYCORP REAL ESTATE CAPITAL MARKETS | 11501 OUTLOOK, STE. 300 ATTENTION: BOUBACAR VILANE OVERLAND PARK KS 66211 |
| KEYCORP REAL ESTATE CAPITAL MARKETS | 11501 OUTLOOK, STE. 300 ATTENTION: BOUBACAR VILANE OVERLAND PARK KS 66211 |
| KEYCORP REAL ESTATE CAPITAL MARKETS | 11501 OUTLOOK, STE. 300 ATTENTION: BOUBACAR VILANE OVERLAND PARK KS 66211 |
| KEYCORP REAL ESTATE CAPITAL MARKETS | 11501 OUTLOOK, STE. 300 ATTENTION: BOUBACAR VILANE OVERLAND PARK KS 66211 |
| KEYCORP REAL ESTATE CAPITAL MARKETS, INC. | 91 1 MAIN STREET, SUITE 1500 ATTN: BRYAN NITCHER KANSAS CITY MO 64105 |

| Claim Name | Address Information |
|---|---|
| KIRK CHENEY | 2902 CR 113 CARBONDALE CO 81623 |
| KLARA SPROJCAROVA, & MARK SIMPSON | 121 RED BLUFF VISTA GLENWOOD SPRINGS CO 81601 |
| KRISTIN L. DAVIS | 136 SILVER MOUNTAIN DR. GLENWOOD SPRINGS CO 81601 |
| KURT & HELEN KORNREICH | 73 BLUE RIVER DRIVE PALM DESERT CA 92211 |
| KURT KORN | 149 WILD ROSE DRIVE GLENWOOD SPRINGS CO 81601 |
| KYLE WOLF | 237 BENT GRASS DR. GLENWOOD SPRINGS CO 81601 |
| KYLE WOLF | 151 SPRINGRIDGE DRIVE GLENWOOD SPRINGS CO 81601 |
| LANDESBANK BADEN-WUERTTEMBERG | HUMBOLDTSTRASSE 25 ATTENTION:  KRISTIN KAPPLER LEIPZIG, D-04105 GERMANY |
| LANDESBANK BADEN-WURTTERNBERG | 5774 REAL ESTATE FINANCE 8 GROBE BLEICHE 54-56 ATTN: TINA ULRICH 55098 MAINZ GERMANY |
| LARRY RAINWATER | 3814 N. 95TH ST. OMAHA NE 68134 |
| LARRY STANGELAND | 1230 IVY LANE CARBONDALE CO 81623 |
| LASALLE BANK NATIONAL ASSOCIATION | 135 SOUTH LASALLE STREET SUITE 1625 ATTN: GLOBAL SECURITIES AND TRUST SERVICES-LB COMMERCIAL MORTGAGE TRUST 2007-C3 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | ATTENTION: MARCIA MOORE-ALLEN LASALLE BANK NATIONAL ASSOCIATION GLOBAL SECURITIES & TRUST SERVICES 135 S. LASALLE STREET, SUITE 1640 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | GLOBAL SECURITIES & TRUST SERVICES 135 S. LASALLE STREET, SUITE 1640 ATTENTION: WINNIE KANTARIS CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | LASALLE BANK NATIONAL ASSOCIATION GLOBAL SECURITIES & TRUST SERVICES 135 S. LASALLE STREET, SUITE 1640 ATTENTION: MARCIA MOORE-ALLEN CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | GLOBAL SECURITIES & TRUST SERVICES 135 S. LASALLE STREET, SUITE 1640 ATTENTION: WINNIE KANTARIS CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | LASALLE BANK NATIONAL ASSOCIATION GLOBAL SECURITIES & TRUST SERVICES 135 S. LASALLE STREET, SUITE 1640 ATTENTION: MARCIA MOORE-ALLEN CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | GLOBAL SECURITIES & TRUST SERVICES 135 S. LASALLE STREET, SUITE 1640 ATTENTION: WINNIE KANTARIS CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE | C/O WACHOVIA BANK, N.A. REAL ESTATE & FINANCIAL SERVICES INVESTMENT BANKING RE: LB-UBS 2006-C6 ;LOAN NO. 343001742 8739 RESEARCH DRIVE, URPCNC 1075 CHARLOTTE NC 28262-I075 |
| LAUREN EMBREY | 4142 PRESCOTT AVE. DALLAS TX 75219 |
| LB 816 CONGRESS LLC | C/O PROPERTY ASSET MANAGEMENT INC. 399 PARK AVENUE, 8TH FLOOR ATTENTION: MARK OSGOOD NEW YORK NY 10022 |
| LB 816 CONGRESS LLC | C/O PROPERTY ASSET MANAGEMENT INC. 399 PARK AVENUE, 8TH FLOOR ATTENTION: MARK OSGOOD NEW YORK NY 10022 |
| LB 816 CONGRESS LLC | C/O PROPERTY ASSET MANAGEMENT INC. 399 PARK AVENUE, 8TH FLOOR ATTENTION: MARK OSGOOD NEW YORK NY 10022 |
| LB 816 CONGRESS LLC | C/O PROPERTY ASSET MANAGEMENT INC. 399 PARK AVENUE, 8TH FLOOR ATTENTION: MARK OSGOOD NEW YORK NY 10022 |
| LB 816 CONGRESS LLC | C/O PROPERTY ASSET MANAGEMENT INC. 399 PARK AVENUE, 8TH FLOOR ATTENTION: MARK OSGOOD NEW YORK NY 10022 |
| LB HG NEWARK LLC | C/O LEHMAN BROTHERS HOLDINGS INC., 1271 AVENUE OF THE AMERICAS ATTN : COMMERCIAL REAL ESTATE NEW YORK NY 10020 |
| LEGAL AND COMPLIANCE | MORGAN STANLEY 1221 AVENUE OF THE AMERICAS, 40TH FLOOR ATTENTION: AMIE BENEDETTO, ESQ. NEW YORK NY 10020 |
| LEHMAN BROTHERS BANK, FSB. | LEHRNAN BROTHERS BANK, FSB. C/O LEHMAN BROTHERS HOLDINGS, INC. 3 99 PARK AVENUE ATTENTION: LARRY KRAVETZ NEW YORK NY 10022 |
| LEHMAN BROTHERS BANK, FSB. | C/O LEHMAN BROTHERS HOLDINGS, INC. 3 99 PARK AVENUE ATTENTION: LARRY KRAVETZ NEW YORK NY 10022 |
| LEHMAN BROTHERS BANK, FSB. | C/O LEHMAN BROTHERS HOLDINGS, INC. 3 99 PARK AVENUE ATTENTION: LARRY KRAVETZ NEW YORK NY 10022 |
| LEHMAN BROTHERS HOLDINGS INC | 1271 AVENUE OF THE AMERICAS ATTN: COMMERCIAL REAL ESTATE NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC | 1271 AVENUE OF THE AMERICAS ATTN: COMMERCIAL REAL ESTATE NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS HOLDINGS INC | 1271 AVENUE OF THE AMERICAS ATTN: COMMERCIAL REAL ESTATE NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC | 1271 AVENUE OF THE AMERICAS ATTN: COMMERCIAL REAL ESTATE NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC | 1271 AVENUE OF THE AMERICAS ATTN: COMMERCIAL REAL ESTATE NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC | 1271 AVENUE OF THE AMERICAS ATTN: COMMERCIAL REAL ESTATE NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC | 1271 AVENUE OF THE AMERICAS ATTN: COMMERCIAL REAL ESTATE NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC | 1271 AVENUE OF THE AMERICAS ATTN: COMMERCIAL REAL ESTATE NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC | 1271 AVENUE OF THE AMERICAS ATTN: COMMERCIAL REAL ESTATE NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC | 1271 AVENUE OF THE AMERICAS ATTN: COMMERCIAL REAL ESTATE NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC | 1271 AVENUE OF THE AMERICAS ATTN: COMMERCIAL REAL ESTATE NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC | 1271 AVENUE OF THE AMERICAS ATTN: COMMERCIAL REAL ESTATE NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC | 1271 AVENUE OF THE AMERICAS ATTN: COMMERCIAL REAL ESTATE NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC | 1271 AVENUE OF THE AMERICAS ATTN: COMMERCIAL REAL ESTATE NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC | 1271 AVENUE OF THE AMERICAS ATTN: COMMERCIAL REAL ESTATE NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC | 1271 AVENUE OF THE AMERICAS ATTN: COMMERCIAL REAL ESTATE NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC | 1271 AVENUE OF THE AMERICAS ATTN: COMMERCIAL REAL ESTATE NEW YORK NY 10020 |
| LEIGH LETSON | P.O. BOX 304 BASALT CO 81621 |
| LEVENFELD PEARLSTEIN LLC | 2 N LASALLE ST; STE 1130 ATTN: DAVID B. BERZON CHICAGO IL 60602 |
| LEWIS, RICE & FINGERSH, LLC | ONE PETTICOAT LANE 1010 WALNUT, STE 500 ATTN: JOHN HICKEY, ESQ. KANSAS CITY MO 64106 |
| LH 1440 L.L.C. | C/O LIGHTHOUSE REAL ESTATE 60 WEST HEMPSTEAD AVENUE,SUITE 718 ATTENTION: MR. JEFFREY RAVETZ WEST HEMPSTEAD NY 11552 |
| LT PROPCO LLC | C/O NRDC REAL ESTATE ADVISORS NATIONAL REALTY & DEVELOPMENT CORP. 3 MANHATTANVILLE ROAD ATTENTION: MANAGING DIRECTOR PURCHASE NY 10577 |
| LYNN KLEAGER | 214 WILD ROSE DRIVE GLENWOOD SPRINGS CO 81601 |
| MARIETTA CROSSING PARTNERS, LLC | C/O LYON VENTURES CAPITAL 4901 BIRCH STREET FRANK T. SURYAN, JR. NEWPORT BEACH CA 92660 |
| MARK & MARY GOULD | 41 OAK LANE GLENWOOD SPRINGS CO 81601 |
| MARK ASHER | 1006 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| MARK GOULD, JR. | 474 WESTBANK ROAD GLENWOOD SPRINGS CO 81601 |
| MARK LAYTON | 1677 E. PONTO LAKE RD. NW BACKUS MD 56435 |
| MARRIOTT INTERNATIONAL CAPITAL CORPORATION | C/O MARRIOTT INTERNATIONAL, INC. 10400 FERNWOOD ROAD BETHESDA MD 20817 |
| MARTIN FINKLESTEIN & SUSAN FRAZIER | 838 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| MATHEW PRICE | P.O. BOX 12176 ASPEN CO 81612 |
| MATT & TAYLOR VERHEUL | 379 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| MATTHEW BURT | 1195 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| MAYER BROWN ROWE & MAW | 71 S. WACKER DRIVE ATTN: ROBERT C. BAPTISTA, JR., CHICAGO IL 60606 |
| MAYER, BROWN, ROWE & MAW LLP | 71 S. WACKER DR ATTN: DEAN A. ISAACS, ESQ. CHICAGO IL 60606 |
| MEZZANINE LOAN LENDER: | KEYCORP REAL ESTATE CAPITAL MARKETS, INC. 11501 OUTLOOK, STE. 300 ATTENTION: MARK MOSHER OVERLAND PARK KS 66211 |
| MEZZANINE LOAN LENDER: | KEYCORP REAL ESTATE CAPITAL MARKETS, INC. 11501 OUTLOOK, STE. 300 ATTENTION: MARK MOSHER OVERLAND PARK KS 66211 |
| MICHAEL BENNETT | 158 WILD ROSE DRIVE GLENWOOD SPRINGS CO 81601 |
| MICHAEL MARIENTHAL | 406 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| MICHAEL MCFERRIN | 117 WILD ROSE DRIVE GLENWOOD SPRINGS CO 81601 |
| MICHAEL OLSON | 18 SUNRISE COURT GLENWOOD SPRINGS CO 81601 |
| MICHAEL SOS & KAREN CARR | 139 MEADOW LANE GLENWOOD SPRINGS CO 81601 |
| MIKE FLACK | P.O. BOX 266 WOODY CREEK CO 81656 |
| MIKE MCCOY | 904 MEADOW RUN GLENWOOD SPRINGS CO 81601 |
| MIKE RAND & LENKA PERUTKOVA | P.O. BOX 220 CARBONDALE CO 81623 |

| Claim Name | Address Information |
|---|---|
| MONUMENT REALTY CAPITAL LLC | 1700 K STREET, NW SUITE 600 ATTN: MR. JEFFREY T. NEAL WASHINGTON DC 20006 |
| MOONLIGHT BASIN RANCH L.P. | 2 HOT SPRINGS LOOP ROAD ATTN:  MR. LEE POOLE AND MR. GERRIT CORMANY ENNIS MT 59729 |
| MOONLIGHT BASIN RANCH L.P. | 2 HOT SPRINGS LOOP ROAD ATTN:  RUSS MCELYEA, ESQ. ENNIS MT 59729 |
| MOONLIGHT BASIN RANCH L.P. | 2 HOT SPRINGS LOOP ROAD ATTN:  RUSS MCELYEA, ESQ. ENNIS MT 59729 |
| MOONLIGHT BASIN RANCH L.P. | 2 HOT SPRINGS LOOP ROAD ATTN:  MR. LEE POOLE AND MR. GERRIT CORMANY ENNIS MT 59729 |
| MOONLIGHT BASIN RANCH L.P. | 2 HOT SPRINGS LOOP ROAD ATTN:  RUSS MCELYEA, ESQ. ENNIS MT 59729 |
| MOONLIGHT BASIN RANCH L.P. | 2 HOT SPRINGS LOOP ROAD ATTN:  RUSS MCELYEA, ESQ. ENNIS MT 59729 |
| MOONLIGHT BASIN RANCH L.P. | 2 HOT SPRINGS LOOP ROAD ATTN:  RUSS MCELYEA, ESQ. ENNIS MT 59729 |
| MOONLIGHT BASIN RANCH L.P. | 2 HOT SPRINGS LOOP ROAD ATTN:  MR. LEE POOLE AND MR. GERRIT CORMANY ENNIS MT 59729 |
| MOONLIGHT BASIN RANCH L.P. | 2 HOT SPRINGS LOOP ROAD ATTN:  RUSS MCELYEA, ESQ. ENNIS MT 59729 |
| MOONLIGHT BASIN RANCH L.P. | 2 HOT SPRINGS LOOP ROAD ATTN:  RUSS MCELYEA, ESQ. ENNIS MT 59729 |
| MOONLIGHT BASIN RANCH L.P. | 2 HOT SPRINGS LOOP ROAD ATTN:  RUSS MCELYEA, ESQ. ENNIS MT 59729 |
| MOONLIGHT BASIN RANCH L.P. | 2 HOT SPRINGS LOOP ROAD ATTN:  MR. LEE POOLE AND MR. GERRIT CORMANY ENNIS MT 59729 |
| MOONLIGHT BASIN RANCH L.P. | 2 HOT SPRINGS LOOP ROAD ATTN:  RUSS MCELYEA, ESQ. ENNIS MT 59729 |
| MOONLIGHT BASIN RANCH L.P. | 2 HOT SPRINGS LOOP ROAD ATTN:  MR. LEE POOLE AND MR. GERRIT CORMANY ENNIS MT 59729 |
| MOONLIGHT BASIN RANCH L.P. | 2 HOT SPRINGS LOOP ROAD ATTN:  RUSS MCELYEA, ESQ. ENNIS MT 59729 |
| MOONLIGHT BASIN RANCH L.P. | 2 HOT SPRINGS LOOP ROAD ATTN:  MR. LEE POOLE AND MR. GERRIT CORMANY ENNIS MT 59729 |
| MOONLIGHT BASIN RANCH L.P. | 2 HOT SPRINGS LOOP ROAD ATTN:  RUSS MCELYEA, ESQ. ENNIS MT 59729 |
| MOONLIGHT BASIN RANCH L.P. | 2 HOT SPRINGS LOOP ROAD ATTN:  MR. LEE POOLE AND MR. GERRIT CORMANY ENNIS MT 59729 |
| MOONLIGHT BASIN RANCH L.P. | 2 HOT SPRINGS LOOP ROAD ATTN:  RUSS MCELYEA, ESQ. ENNIS MT 59729 |
| MOONLIGHT BASIN RANCH L.P. | 2 HOT SPRINGS LOOP ROAD ATTN:  MR. LEE POOLE AND MR. GERRIT CORMANY ENNIS MT 59729 |
| MOONLIGHT BASIN RANCH L.P. | 2 HOT SPRINGS LOOP ROAD ATTN:  RUSS MCELYEA, ESQ. ENNIS MT 59729 |
| MOONLIGHT BASIN RANCH L.P. | 2 HOT SPRINGS LOOP ROAD ATTN:  MR. LEE POOLE AND MR. GERRIT CORMANY ENNIS MT 59729 |
| MOONLIGHT BASIN RANCH L.P. | 2 HOT SPRINGS LOOP ROAD ATTN:  RUSS MCELYEA, ESQ. ENNIS MT 59729 |
| MOONLIGHT BASIN RANCH L.P. | 2 HOT SPRINGS LOOP ROAD ATTN:  MR. LEE POOLE AND MR. GERRIT CORMANY ENNIS MT 59729 |
| MOONLIGHT BASIN RANCH L.P. | 2 HOT SPRINGS LOOP ROAD ATTN:  RUSS MCELYEA, ESQ. ENNIS MT 59729 |
| MOONLIGHT BASIN RANCH L.P. | 2 HOT SPRINGS LOOP ROAD ATTN:  MR. LEE POOLE AND MR. GERRIT CORMANY ENNIS MT 59729 |
| MOONLIGHT BASIN RANCH L.P. | 2 HOT SPRINGS LOOP ROAD ATTN:  RUSS MCELYEA, ESQ. ENNIS MT 59729 |
| MOONLIGHT BASIN RANCH L.P. | 2 HOT SPRINGS LOOP ROAD ATTN:  RUSS MCELYEA, ESQ. ENNIS MT 59729 |
| MOONLIGHT BASIN RANCH L.P. | 2 HOT SPRINGS LOOP ROAD ATTN:  MR. LEE POOLE AND MR. GERRIT CORMANY ENNIS MT 59729 |
| MOONLIGHT BASIN RANCH L.P. | 2 HOT SPRINGS LOOP ROAD ATTN:  RUSS MCELYEA, ESQ. ENNIS MT 59729 |
| MOONLIGHT BASIN RANCH L.P. | 2 HOT SPRINGS LOOP ROAD ATTN:  MR. LEE POOLE AND MR. GERRIT CORMANY ENNIS MT 59729 |
| MOONLIGHT BASIN RANCH L.P. | 2 HOT SPRINGS LOOP ROAD ATTN:  RUSS MCELYEA, ESQ. ENNIS MT 59729 |
| MOONLIGHT BASIN RANCH L.P. | 2 HOT SPRINGS LOOP ROAD ATTN:  MR. LEE POOLE AND MR. GERRIT CORMANY ENNIS MT 59729 |

| Claim Name | Address Information |
|---|---|
| MOONLIGHT BASIN RANCH L.P. | 2 HOT SPRINGS LOOP ROAD ATTN:  RUSS MCELYEA, ESQ. ENNIS MT 59729 |
| MOONLIGHT BASIN RANCH L.P. | 2 HOT SPRINGS LOOP ROAD ATTN:  MR. LEE POOLE AND MR. GERRIT CORMANY ENNIS MT 59729 |
| MOONLIGHT BASIN RANCH L.P. | 2 HOT SPRINGS LOOP ROAD ATTN:  RUSS MCELYEA, ESQ. ENNIS MT 59729 |
| MOONLIGHT BASIN RANCH L.P. | 2 HOT SPRINGS LOOP ROAD ATTN:  MR. LEE POOLE AND MR. GERRIT CORMANY ENNIS MT 59729 |
| MOONLIGHT BASIN RANCH L.P. | 2 HOT SPRINGS LOOP ROAD ATTN:  RUSS MCELYEA, ESQ. ENNIS MT 59729 |
| MOONLIGHT BASIN RANCH L.P. | 2 HOT SPRINGS LOOP ROAD ATTN:  MR. LEE POOLE AND MR. GERRIT CORMANY ENNIS MT 59729 |
| MOONLIGHT BASIN RANCH L.P. | 2 HOT SPRINGS LOOP ROAD ATTN:  RUSS MCELYEA, ESQ. ENNIS MT 59729 |
| MOONLIGHT BASIN RANCH L.P. | 2 HOT SPRINGS LOOP ROAD ATTN:  MR. LEE POOLE AND MR. GERRIT CORMANY ENNIS MT 59729 |
| MOONLIGHT BASIN RANCH L.P. | 2 HOT SPRINGS LOOP ROAD ATTN:  RUSS MCELYEA, ESQ. ENNIS MT 59729 |
| MOONLIGHT BASIN RANCH L.P. | 2 HOT SPRINGS LOOP ROAD ATTN:  MR. LEE POOLE AND MR. GERRIT CORMANY ENNIS MT 59729 |
| MOONLIGHT BASIN RANCH L.P. | 2 HOT SPRINGS LOOP ROAD ATTN:  RUSS MCELYEA, ESQ. ENNIS MT 59729 |
| MOONLIGHT BASIN RANCH L.P. | 2 HOT SPRINGS LOOP ROAD ATTN:  MR. LEE POOLE AND MR. GERRIT CORMANY ENNIS MT 59729 |
| MOONLIGHT BASIN RANCH L.P. | 2 HOT SPRINGS LOOP ROAD ATTN:  RUSS MCELYEA, ESQ. ENNIS MT 59729 |
| MORRISON & FOERSTER LLP | 1290 AVENUE OF THE AMERICAS ATTN: ANDREW J. WEINER, ESQ NEW YORK NY 10104-0050 |
| MORRISON & FOERSTER LLP | 1290 AVENUE OF THE AMERICAS ATTN: ANDREW J. WEINER, ESQ NEW YORK NY 10104-0050 |
| MOUNTAIN VILLAGE HOTEL DEVELOPMENT LLC | C/O RAL COMPANIES AND AFFILIATES 86 CHAMBERS ST ATTN: ROBERT A. LEVINE NEW YORK NY 10007 |
| MOYLE FLANIGAN KATZ RAYMOND WHITE KRASKER P.A. | 625 NORTH FLAGLER DRIVE, 9TH FLOOR ATTENTION WILTON L. WHITE ESQ. WEST PALM BEACH FL 33409 |
| MR BALLPARK 2 LLC | C/O MONUMENT REALTY LLC 1155 CONNECTICUT AVENUE, N.W SUITE 700 ATTENTION: JEFFREY T. NEAL WASHINGTON DC 20036 |
| MR BALLPARK 6 LLC | C/O MONUMENT REALTY LLC 1155 CONNECTICUT AVENUE, N.W., SUITE 700 ATTENTION: JEFFREY T. NEAL WASHINGTON DC 20036 |
| MR BP OFFICE #1 MEZZANINE LLC | 1700 K STREET, N.W. SUITE 600 ATTENTION: MR. JEFFREY T. NEAL WASHINGTON DC 20006 |
| MR POTOMAC PLACE LLC | C/O MONUMENT REALTY, LLC 1155 CONNECTICUT AVENUE, N.W. SUITE 700. ATTENTION: F. RUSSELL HINES WASHINGTON DC 20036 |
| MR/LB BP HOTEL #1 LLC | C/O MONUMENT REALTY LLC 1155 CONNECTICUT AVE, NW; 7TH FL ATTN: JEFFREY T. NEAL WASHINGTON DC 20036 |
| MSRE HANCOCK SPV A LLC | MSRE HANCOCK SPV B LLC C/O MORGAN STANLEY 1585 BROADWAY, 37TH FLOOR ATTENTION: MARK HUDSPETH NEW YORK NY 10036 |
| MUNIR WALJI | 200 WEST MERCER, SUITE E - 201 SEATTLE WA 98119 |
| MYC MEZZ HOLDINGS LLC, MYC HOLDINGS LLC | C/O ISLAND GLOBAL YACHTING LTD. 717 FIFTH AVENUE, 18TH FLOOR ATTENTION: CHARLES H. GAMER NEW YORK NY 10022 |
| MYC MEZZ HOLDINGS LLC, MYC HOLDINGS LLC | C/O ISLAND GLOBAL YACHTING LTD. 500 EAST LAS OLAS BLVD. ATTENTION: CHIEF FINANCIAL OFFICER FORT LAUDERDALE FL 33301 |
| MYC RESORT LLC | C/O ISLAND GLOBAL YACHTING LTD. 717 FIFTH AVENUE, 18TH FLOOR ATTENTION: CHARLES H. GAMER NEW YORK NY 10022 |
| MYC RESORT LLC | C/O ISLAND GLOBAL YACHTING LTD. 500 EAST LAS OLAS BLVD. ATTENTION: CHIEF FINANCIAL OFFICER FORT LAUDERDALE FL 33301 |
| MYC RESORT LLC; ISLAND KZL LLC | C/O ISLAND GLOBAL YACHTING LTD. 717 FIFTH AVENUE, 18TH FLOOR ATTENTION: CHARLES H. GAMER NEW YORK NY 10022 |
| MYC RESORT LLC; ISLAND KZL LLC | C/O ISLAND GLOBAL YACHTING LTD. 500 EAST LAS OLAS BLVD. ATTENTION: CHIEF FINANCIAL OFFICER FORT LAUDERDALE FL 33301 |
| NEBRASKA NATIONAL BANK | 3110 SECOND AVENUE KEARNEY NE 68847 |
| NEIL ROSS & CHRISTINE AMINI | 100 SOUTH SPRING ST. ASPEN CO 81611 |

| Claim Name | Address Information |
|---|---|
| NEILL THOMPSON | 27509 N. MAKENA PL. PEORIA AZ 85383 |
| NEXSEN PRUET, LLC | 205 KING ST; STE 400 ATTN: ASHLEY S. NUTLEY, ESQ CHARLESTON SC 29401 |
| NIKOLA SANIC | 129 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| NORMANDY REAL ESTATE PARTNERS | 1776 ON THE GREEN, 67 PARK PLACE, 8TH FLOOR ATTN: DAVID T WELSH MORRISTOWN NJ 07960 |
| NORMANDY REAL ESTATE PARTNERS | 1776 ON THE GREEN, 67 PARK PLACE, 8TH FLOOR ATTN: DAVID T WELSH MORRISTOWN NJ 07960 |
| NORTH BEACH I, LLC | 7722 NORTH KINGS HIGHWAY ATTN: DAVID C. STRADINGER MYRTLE BEACH SC 29572 |
| NORTH BEACH I, LLC | 7722 NORTH KINGS HIGHWAY ATTN: DAVID C. STRADINGER MYRTLE BEACH SC 29572 |
| NORTH BEACH I, LLC | 7722 NORTH KINGS HIGHWAY ATTN: DAVID C. STRADINGER MYRTLE BEACH SC 29572 |
| NORTH BEACH MEZZ HOLDINGS LLC | 399 PARK AVENUE 9TH FL ATTN: JOHN RANDALL NEW YORK NY 10022 |
| NRFC HC08 LLC | C/O WHITEHALL STREET GLOBAL REAL ESTATE LIMITED PARTNERSHIP 2007 85 BROAD STREET, 10TH FLOOR ATTN: WHITEHALL CHIEF FINANCIAL OFFICER NEW YORK NY 10004 |
| NRFC HC08 LLC | C/O GOLUB & COMPANY LLC 625 N. MICHIGAN AVENUE, SUITE 2000 ATTN: LEE GOLUB CHICAGO IL 60611 |
| NW BORROWER HH 2A, LLC | C/O GEM REALTY CAPITAL, INC. 900 NORTH MICHIGAN AVENUE, SUITE 1450 ATTENTION: CRAIG CAFFARELLI CHICAGO IL 60611 |
| NW BORROWER HH 2B, LLC | C/O GEM REALTY CAPITAL, INC. 900 NORTH MICHIGAN AVENUE, SUITE 1450 ATTENTION: CRAIG CAFFARELLI CHICAGO IL 60611 |
| NW BORROWER HH 3A, LLC | C/O GEM REALTY CAPITAL, INC. 900 NORTH MICHIGAN AVENUE, SUITE 1450 ATTENTION: CRAIG CAFFARELLI CHICAGO IL 60611 |
| NW BORROWER HH 3B, LLC | C/O GEM REALTY CAPITAL, INC. 900 NORTH MICHIGAN AVENUE, SUITE 1450 ATTENTION: CRAIG CAFFARELLI CHICAGO IL 60611 |
| NW BORROWER HH 4, LLC | C/O GEM REALTY CAPITAL, INC. 900 NORTH MICHIGAN AVENUE, SUITE 1450 ATTENTION: CRAIG CAFFARELLI CHICAGO IL 60611 |
| OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ONE PENN CENTER (19TH FLOOR) 1617 JOHN F. KENNEDY BLVD. ATTN: JEFFREY ROTWITT, ESQ. PHILADELPHIA PA 19103-1895 |
| OLSHAN GRUNDMAN FROME ROSENZWEIG & WOLOSKY LLP | PARK AVENUE TOWER 66 EAST 55TH ST ATTN: ERIC GOLDBERG, ESQ NEW YORK NY 10022 |
| ONE AMERICAN CENTER | KEYCORP REAL ESTATE CAPITAL MARKETS 11501 OUTLOOK, STE. 300 ATTENTION: ANNA E. TRIGG OVERLAND PARK KS 66211 |
| ONE AMERICAN CENTER | KEYCORP REAL ESTATE CAPITAL MARKETS 11501 OUTLOOK, STE. 300 ATTENTION: ANNA E. TRIGG OVERLAND PARK KS 66211 |
| ONE AMERICAN CENTER | A NOTE LENDER: KEYCORP REAL ESTATE CAPITAL MARKETS 11501 OUTLOOK, STE. 300 ATTENTION: ANNA E. TRIGG OVERLAND PARK KS 66211 |
| ONE AMERICAN CENTER | A NOTE LENDER: KEYCORP REAL ESTATE CAPITAL MARKETS 11501 OUTLOOK, STE. 300 ATTENTION: ANNA E. TRIGG OVERLAND PARK KS 66211 |
| ONE CONGRESS PLAZA | KEYCORP REAL ESTATE CAPITAL MARKETS 11501 OUTLOOK, STE. 300 ATTENTION: ANNA E. TRIGG OVERLAND PARK KS 66211 |
| ORANGE BEACH MEMBER LLC | C/O CENTRUM PROPERTIES INC 225 WEST HUBBARD STREET, SUITE 400 ATTN: JOHN MCLINDEN CHICAGO IL 60610 |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | 666 FIFTH AVENUE ATTENTION: ALAN J. POMERANTZ, ESQ. NEW YORK NY 10103 |
| PACIFIC COAST CAPITAL FUNDING LLC | AND PCCP STUDIO CITY LOS ANGELES TCS MEZZANINE LLC C/O PACIFIC COAST CAPITAL PARTNERS LLC 1960 E GRAND AVENUE, SUITE 400 ATTENTION: NICHOLAS V COLONNA EL SEGUNDO CA 90245 |
| PATRICK NESBITT | 205 LAMBERT RD. CARPINTERIA CA 93013 |
| PAUL & EDEN HENSCHEL | 171 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| PAUL HASTINGS JANOFSKY & WALKER LLP | 75 EAST 55TH STREET ATTENTION: ROBERT J. GRADOS, ESQ. NEW YORK NY 10022 |
| PAUL INCZE | 48 SILVER MOUNTAIN DRIVE GLENWOOD SPRINGS CO 81601 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | 75 EAST 55TH STREET ATTENTION: JOHN CAHILL ESQ NEW YORK NY 10022 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | 75 EAST 55TH ST ATTN: ERIC R. LANDAU, ESQ NEW YORK NY 10022 |
| PAUL, WEISS, RIFKIND, WHARTON & GANISON | 1285 AVENUE OF THE AMERICAS ATTENTION: MS. MEREDITH KANE NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| LLP | 1285 AVENUE OF THE AMERICAS ATTENTION: MS. MEREDITH KANE NEW YORK NY 10019 |
| PAUL, WEISS, RIFKIND, WHARTON & GANISON LLP | 1285 AVENUE OF THE AMERICAS ATTENTION: MS. MEREDITH KANE NEW YORK NY 10019 |
| PAUL, WEISS, RIFKIND, WHARTON & GANISON LLP | 1285 AVENUE OF THE AMERICAS ATTENTION: MS. MEREDITH KANE NEW YORK NY 10019 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON, LLP | 1285 AVENUE OF THE AMERICAS ATTENTION: MEREDITH J. KANE ESQ NEW YORK NY 10019 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON, LLP | 1285 AVENUE OF THE AMERICAS ATTENTION: MEREDITH J. KANE ESQ NEW YORK NY 10019 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON, LLP | 1285 AVENUE OF THE AMERICAS ATTENTION: MEREDITH J. KANE ESQ NEW YORK NY 10019 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON, LLP | 1285 AVENUE OF THE AMERICAS ATTENTION: MEREDITH J. KANE ESQ NEW YORK NY 10019 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON, LLP | 1285 AVENUE OF THE AMERICAS ATTENTION: MEREDITH J. KANE ESQ NEW YORK NY 10019 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON, LLP | 1285 AVENUE OF THE AMERICAS ATTENTION: MEREDITH J. KANE ESQ NEW YORK NY 10019 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON, LLP | 1285 AVENUE OF THE AMERICAS ATTENTION: MEREDITH J. KANE ESQ NEW YORK NY 10019 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON, LLP | 1285 AVENUE OF THE AMERICAS ATTENTION: MEREDITH J. KANE ESQ NEW YORK NY 10019 |
| PCCP ASSET HOLDING, LLC | 1960 EAST GRAND AVENUE, STE 400 EL SEGUNDO CA 90245 |
| PCCP ASSET HOLDING, LLC | 1960 EAST GRAND AVENUE, STE 400 EL SEGUNDO CA 90245 |
| PCCP LLC | C/O PACIFIC COAST CAPITAL PARTNERS LLC 1960 E GRAND AVENUE, SUITE 400 ATTENTION: NICHOLAS V COLONNA EL SEGUNDO CA 90245 |
| PCCP LLC | C/O PACIFIC COAST CAPITAL PARTNERS LLC 1960 E GRAND AVENUE, SUITE 400 ATTENTION: NICHOLAS V COLONNA EL SEGUNDO CA 90245 |
| PETER VIRTUE | 18 DAKOTA CT. CARBONDALE CO 81623 |
| PFIII GLENDALE, LLC | C/O THE PRUDENTIAL INSURANCE COMPANY OF AMERICA 8 CAMPUS DRIVE ATTENTION: SOULTANA REIGLE PARSIPPANY NJ 07054 |
| PHIL WEIR | 484 RED BLUFF VISTA GLENWOOD SPRINGS CO 81601 |
| PHOENIX KINGDOM MEZZ1, LLC | C/O BETHANY HOLDINGS GROUP, LLC ATTENTION: GREG GARMON IRVINE CA 92614 |
| PHOENIX KINGDOM MEZZ2, LLC | C/O BETHANY HOLDINGS GROUP, LLC ATTENTION: GREG GARMON IRVINE CA 92614 |
| PILLSBURY WINTHROP LLP | 50 FREMONT STREET ATTN: THOMAS GUMP, ESQ SAN FRANCISCO CA 94105 |
| PILLSBURY WINTHROP LLP | 50 FREMONT STREET ATTN: THOMAS GUMP, ESQ SAN FRANCISCO CA 94105 |
| PILLSBURY WINTHROP LLP | 50 FREMONT STREET ATTN: THOMAS GUMP, ESQ SAN FRANCISCO CA 94105 |
| PILLSBURY WINTHROP LLP | 50 FREMONT STREET ATTENTION:  THOMAS GUMP, ESQ SAN FRANCISCO CA 94105 |
| PILLSBURY WINTHROP LLP | 50 FREMONT STREET GARY DOWNS ESQ SAN FRANCISCO CA 94105 |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | 2300 N STREET, NW ATTENTION:  ROBERT B. ROBBINS, ESQ. WASHINGTON DC 20037-1122 |
| PIRCHER, NICHOLS & MEEKS | 900 NORTH MICHIGAN AVENUE SUITE 1050 ATTENTION: REAL ESTATE NOTICES (MJMIJMV) CHICAGO IL 60611 |
| PIRCHER, NICHOLS & MEEKS | 900 NORTH MICHIGAN AVENUE SUITE 1050 ATTENTION: REAL ESTATE NOTICES (MJMIJMV) CHICAGO IL 60611 |
| PIRCHER, NICHOLS & MEEKS | 900 NORTH MICHIGAN AVENUE SUITE 1050 ATTENTION: REAL ESTATE NOTICES (MJMIJMV) CHICAGO IL 60611 |
| PIRCHER, NICHOLS & MEEKS | 900 NORTH MICHIGAN AVENUE SUITE 1050 ATTENTION: REAL ESTATE NOTICES (MJMIJMV) CHICAGO IL 60611 |
| PIRCHER, NICHOLS & MEEKS | 1925 CENTURY PARK EAST, STE 1700 ATTN: REAL ESTATE NOTICES (SCS/ADK) LOS ANGELES CA 90057 |
| PIRCHER, NICHOLS & MEEKS | 1925 CENTURY PARK EAST, STE 1700 ATTN: REAL ESTATE NOTICES (SCS/ADK) LOS ANGELES CA 90057 |
| PIRCHER, NICHOLS & MEEKS | 1925 CENTURY PARK EAST SUITE 1700 ATTENTION: REAL ESTATE NOTICES (SCS/ADWWBT) |

| Claim Name | Address Information |
|---|---|
| PIRCHER, NICHOLS & MEEKS | LOS ANGELES CA 90067 |
| POINT ANNEX LAND CO LLC | 1045 FIRST AVENUE, SUITE 100 ATTENTION: MR. DANIEL GORGE KING OF PRUSSIA, PENNSYLVAN IA 19406 |
| POINT PROPERTY CO LLC | 1045 FIRST AVENUE, SUITE 100 ATTENTION: MR. DANIEL GORGE KING OF PRUSSIA, PENNSYLVAN IA 19406 |
| POINT PROPERTY CO LLC AND POINT ANNEX LAND CO LLC | 840 FIRST AVENUE, SUITE 300 ATTENTION: DANIEL GORGE KING OF PRUSSIA, PENNSYLVAN IA 19406 |
| POLSINELLI SHALTON FLANIGAN SUELTHAUS PC | 700 WEST 47TH STREET, SUITE 1000 ATTN: KRAIG KOHRING KANSAS CITY MO 64112 |
| PRIII GLENDALE LLC | C/O THE PRUDENTIAL INSURANCE COMPANY OF AMERICA 8 CAMPUS DRIVE ATTENTION: JOAN N. HAYDEN, ESQ, PARSIPPANY NJ 07054 |
| PRIMA CAPITAL ADVISORS, LLC | 2 OVERHILL ROAD - STE 340 ATTN: GREGORY A. WHITE SCARSDALE NY 10583 |
| PRIMA CAPITAL ADVISORS, LLC | 2 OVERHILL ROAD - STE 340 ATTN: GREGORY A. WHITE SCARSDALE NY 10583 |
| PROLOGIS NA3 III LP | C/O PROLOGIS 4545 AIRPORT WAY ATTN: GENERAL COUNSEL DENVER CO 80239 |
| QWEST CORP. | C/O DEVELOPER CONTACT GROUP 700 MINERAL AVENUE ROOM ND E3.32 LITTLETON CO 80120 |
| RAYMOND DITTAMORE | P.O. BOX 2050 GLENWOOD SPRINGS CO 81601 |
| RESEARCH PARK PLAZA I & II | SENIOR LOAN LENDER: KEYCORP REAL ESTATE CAPITAL MARKETS, INC. 11501 OUTLOOK, STE. 300 ATTENTION: MARK MOSHER OVERLAND PARK KS 66211 |
| RICHARD CONDON & ROSEMARY KNOX | P.O. BOX 2084 BASALT CO 81621 |
| RICHARD L. YELLEN & ASSOCIATES, LLP | 111 BROADWAY, 11TH FLOOR ATTENTION: RICHARD L. YELLEN, ESQ. NEW YORK NY 10006 |
| RICHARD MOORE | 15 WHITE PEAKS LANE GLENWOOD SPRINGS CO 81601 |
| RICHARD STUMP | 814 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| RICHARD STUMP | P.O. BOX 2953 BASALT CO 81621 |
| RICK BALENTINE | 533 E. HOPKINTON AVE. ASPEN CO 81611 |
| RICK BALENTINE | P.O. BOX 11656 ASPEN CO 81612 |
| RIVERSIDE OFFICE 321-329, LLC | C/O INVESTCORP 280 PARK AVENUE ATTN: JOHN R. FRASER NEW YORK NY 10017 |
| ROARING FORK WATER & SANITATION DISTRICT | 9929 HIGHWAY 82 CARBONDALE CO 81623 |
| ROARING FORK WATER & SANITATION DISTRICT | 9929 HIGHWAY 82 CARBONDALE CO 81623 |
| ROARING FORK WATER AND SANITATION DISTRICT | 9929 HIGHWAY 82 CARBONDALE CO 81623 |
| ROBERT & DONNA REEDS | 4274 FANNING PLACE GLENWOOD SPRINGS CO 81601 |
| ROBERT & ROBIN COOKE | 4312 GREELEY HOUSTON TX 77006 |
| ROBERT ADAMS | 151 LAIRD LANE GLENWOOD SPRINGS CO 81601 |
| ROBERT AND LINDA STILLMAN | 15001 SHADY GROVE ROAD STE. 400 ROCKVILLE MD 20850 |
| ROBERT F. PETTS | 196 SILVER MOUNTAIN DRIVE GLENWOOD SPRINGS CO 81601 |
| ROBERT F. PETTS | P.O. BOX 963 GLENWOOD SPRINGS CO 81602 |
| ROBERT FRAZHO & ANDREA NEDERVELD | 408 MIRANDA CT. GRAND JUNCTION CO 81503 |
| ROBERT GIBBONS | P.O. BOX 2058 GLENWOOD SPRINGS CO 81602 |
| ROBERT SCHOLL | 50 LARIAT LANE GLENWOOD SPRINGS CO 81601 |
| ROBERT SERSON | 586 E. HARBOR HIGHWAY MAPLE CITY MI 49664 |
| ROBERT VELASQUEZ | 2906 CO RD. 113 CARBONDALE CO 81623 |
| ROCKY WHITWORTH | 270 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| ROGER BROWN | 241 DOLORES CIRCLE GLENWOOD SPRINGS CO 81601 |
| ROGER HINDMAN | 120 PIONEER COURT CARBONDALE CO 81623 |
| ROGET & TONYA KUHN | 303 1/2 E MAIN ST. ASPEN CO 81611 |
| ROGET & TONYA KUHN | 130 PITKIN MESA DR. ASPEN CO 81611 |
| RONALD DOZORETZ | 240 CORPORATE BLVD. NORFOLK VA 23502 |
| ROSSLYN SYNDICATION PARTNERS JV LP, | REIT LLC, 1701 REIT LLC, 1400 REIT LLC, 1401 REIT LLC, 1501-1515 REIT LLC, |

| Claim Name | Address Information |
|---|---|
| 1812 REIT LLC, | 2990 REIT LLC, 1200 REIT LLC, ROSSLYN SERIES LLC C/O MONDAY PROPERTIES 230 PARK AVENUE ATTENTION: ANTHONY WESTREICH NEW YORK NY 10169 |
| ROSSLYN SYNDICATION PARTNERS JV LP, 1812 REIT LLC, | REIT LLC, 1701 REIT LLC, 1400 REIT LLC, 1401 REIT LLC, 1501-1515 REIT LLC, 2990 REIT LLC, 1200 REIT LLC, ROSSLYN SERIES LLC C/O MONDAY PROPERTIES 230 PARK AVENUE ATTENTION: ANTHONY WESTREICH NEW YORK NY 10169 |
| ROSSLYN SYNDICATION PARTNERS JV LP, 1812 REIT LLC, | REIT LLC, 1701 REIT LLC, 1400 REIT LLC, 1401 REIT LLC, 1501-1515 REIT LLC, 2990 REIT LLC, 1200 REIT LLC, ROSSLYN SERIES LLC C/O MONDAY PROPERTIES 230 PARK AVENUE ATTENTION: ANTHONY WESTREICH NEW YORK NY 10169 |
| ROSSLYN SYNDICATION PARTNERS JV LP, 1812 REIT LLC, | REIT LLC, 1701 REIT LLC, 1400 REIT LLC, 1401 REIT LLC, 1501-1515 REIT LLC, 2990 REIT LLC, 1200 REIT LLC, ROSSLYN SERIES LLC C/O MONDAY PROPERTIES 230 PARK AVENUE ATTENTION: ANTHONY WESTREICH NEW YORK NY 10169 |
| ROSSLYN SYNDICATION PARTNERS JV LP, 1812 REIT LLC, | REIT LLC, 1701 REIT LLC, 1400 REIT LLC, 1401 REIT LLC, 1501-1515 REIT LLC, 2990 REIT LLC, 1200 REIT LLC, ROSSLYN SERIES LLC C/O MONDAY PROPERTIES 230 PARK AVENUE ATTENTION: ANTHONY WESTREICH NEW YORK NY 10169 |
| ROSSLYN SYNDICATION PARTNERS JV LP, 1812 REIT LLC, | REIT LLC, 1701 REIT LLC, 1400 REIT LLC, 1401 REIT LLC, 1501-1515 REIT LLC, 2990 REIT LLC, 1200 REIT LLC, ROSSLYN SERIES LLC C/O MONDAY PROPERTIES 230 PARK AVENUE ATTENTION: ANTHONY WESTREICH NEW YORK NY 10169 |
| ROSSLYN SYNDICATION PARTNERS JV LP, 1812 REIT LLC, | REIT LLC, 1701 REIT LLC, 1400 REIT LLC, 1401 REIT LLC, 1501-1515 REIT LLC, 2990 REIT LLC, 1200 REIT LLC, ROSSLYN SERIES LLC C/O MONDAY PROPERTIES 230 PARK AVENUE ATTENTION: ANTHONY WESTREICH NEW YORK NY 10169 |
| ROSSLYN SYNDICATION PARTNERS JV LP, 1812 REIT LLC, | REIT LLC, 1701 REIT LLC, 1400 REIT LLC, 1401 REIT LLC, 1501-1515 REIT LLC, 2990 REIT LLC, 1200 REIT LLC, ROSSLYN SERIES LLC C/O MONDAY PROPERTIES 230 PARK AVENUE ATTENTION: ANTHONY WESTREICH NEW YORK NY 10169 |
| ROTA & AMY NJORD | 296 S 3RD ST. CARBONDALE CO 81623 |
| RUDI IDZOJTIC | 177 MEADOW LANE GLENWOOD SPRINGS CO 81601 |
| RUFUS CROCKETT | P.O. BOX 3837 ASPEN CO 81612 |
| RUSTY CROSSLAND | 1061 OVERLOOK DRIVE GLENWOOD SPRINGS CO 81601 |
| RUTAN & TUCKER | 61 1 ANTON BOULEVARD ATTENTION: PATRICK D. MCCALLA, ESQ, COSTA MESA CA 92626 |
| RUTAN & TUCKER | 61 1 ANTON BOULEVARD ATTENTION: PATRICK D. MCCALLA, ESQ, COSTA MESA CA 92626 |
| RYAN BECKMAN | 311 SUNFLOWER LOOP CARBONDALE CO 81623 |
| RYAN NEWBERRY & EVA JANKOVSKY | 120 BENT GRASS DRIVE GLENWOOD SPRINGS CO 81601 |
| RYAN NEWBERRY & EVA JANKOVSKY | 120 TURTLE COVE ASPEN CO 81611 |
| SAN JOCINTO CENTER | KEYCORP REAL ESTATE CAPITAL MARKETS 11501 OUTLOOK, STE. 300 ATTENTION: ANNA E. TRIGG OVERLAND PARK KS 66211 |
| SAUL TORRES & CECILIA HERNANDEZ | 15 WILD ROSE COURT GLENWOOD SPRINGS CO 81601 |
| SAVANNA | 10 EAST 53RD STREET, 37TH FLOOR ATTENTION: NICHOLAS BIENSTOCK NEW YORK NY 10022 |
| SCHIFF HARDIN LLP | 623 FIFTH AVENUE ATTENTION: CHRISTINE A. MCGUINNESS, ESQ NEW YORK NY 10022 |
| SCHUYLER VAN GORDEN IV | 708 WESTBANK ROAD GLENWOOD SPRINGS CO 81601 |
| SCOTT FENSKE | PO BOX 1323 CARBONDALE CO 81623 |
| SEAVIEW SQUARE, LLC | C/O INVESTCORP 280 PARK AVENUE ATTN: F. JONATHAN DRACOS/BRAD SEIDEN NEW YORK NY 10017 |
| SERRANO PARTNERS, LLC | C/O LYON VENTURES CAPITAL 4901 BIRCH STREET FRANK T. SWAN, JR. NEWPORT BEACH CA 92660 |
| SETH WILLIAMS & ERIN COLONNA | 758 HUEBINGER DRIVE GLENWOOD SPRINGS CO 81601 |
| SHEARMAN & STERLING LLP | 599 LEXINGTON AVENUE ATTN: ROBERT W. FAGIOLA NEW YORK NY 10022 |
| SILVERSTEIN PROPERTIES INC | 530 FIFTH AVENUE ATTENTION:  MR. LARRY SILVERSTEIN NEW YORK NY 10036 |
| SILVERSTEIN PROPERTIES INC | 530 FIFTH AVENUE ATTENTION:  MR. LARRY SILVERSTEIN NEW YORK NY 10036 |
| SILVERSTEIN PROPERTIES INC | 530 FIFTH AVENUE ATTENTION:  MR. LARRY SILVERSTEIN NEW YORK NY 10036 |
| SIMPSON THACHER & BARTLETT LLP | 425 LEXINGTON AVENUE ATTENTION: GREGORY J. RESSA, ESQ. NEW YORK NY 10017 |
| SIRI OLSEN | NESLO PROPERTIES, LLC 6800 HIGHWAY 82, SUITE 4 GLENWOOD SPRINGS CO 81601 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM | FOUR TIMES SQUARE ATTENTION: NEIL L. ROCK, ESQ. NEW YORK NY 10036-6522 |

| Claim Name | Address Information |
| --- | --- |
| LLP | FOUR TIMES SQUARE ATTENTION: NEIL L. ROCK, ESQ. NEW YORK NY 10036-6522 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | FOUR TIMES SQUARE ATTENTION: NEIL L. ROCK, ESQ. NEW YORK NY 10036-6522 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | FOUR TIMES SQUARE ATTENTION: NEIL L. ROCK, ESQ. NEW YORK NY 10036-6522 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | FOUR TIMES SQUARE ATTENTION: NEIL L. ROCK, ESQ. NEW YORK NY 10036-6522 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | FOUR TIMES SQUARE ATTN: DAVID L. NAGLER, ESQ NEW YORK NY 10036-6522 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | FOUR TIMES SQUARE ATTN: DAVID L. NAGLER, ESQ NEW YORK NY 10036-6522 |
| SOURCE GAS/KINDER MORGAN | 0190 FIOU LANE BASALT CO 81621 |
| STAN REDFERN & JACQUIE WHEELER | P.O. BOX 2976 ASPEN CO 81612 |
| STATLER ARMS GARAGE, LLC | C/O DAVID SPIRA 1660 49TH STREET BROOKLYN NY 11204 |
| STEPHANIE MOSHER | 47 WHITE PEAKS LANE GLENWOOD SPRINGS CO 81601 |
| STEPHANIE MOSHER | PO BOX 8488 ASPEN CO 81612 |
| STEPHEN & KORI NEW | 99 WHITE PEAKS LANE GLENWOOD SPRINGS CO 81601 |
| STEPHEN M. O'BRYAN | TAFT STETTINIUS & HOLLISTER, LLP 200 PUBLIC SQUARE, SUITE 3500 CLEVELAND OH 44114-2302 |
| STEVE BEATTIE | 710 COOPER AVE GLENWOOD SPRINGS CO 81601 |
| STEVE PAWLAK | 643 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| STEVEN & ELISE D'AMICO | 1726 BLACKHAWK DRIVE RIO RANCHO NM 87144 |
| STEVEN BEATTIE | 74 FAIRWAY LANE GLENWOOD SPRINGS CO 81601 |
| STEVEN KNOUS | 575 RIVERSIDE DRIVE BASALT CO 81621 |
| STONEBRIDGE PLAZA II | SENIOR LOAN LENDER: KEYCORP REAL ESTATE CAPITAL MARKETS, INC. 11501 OUTLOOK, STE. 300 ATTENTION: MARK MOSHER OVERLAND PARK KS 66211 |
| STROOCK & STROOCK & LAVAN LP | 180 MAIDEN LANE ATTENTION: PETER KOFFLER, ESQ. NEW YORK NY 10038 |
| SULLIVAN & CROMWELL LLP | 125 BROAD STREET ATTN: ANTHONY COLLETTA, ESQ. NEW YORK NY 10004 |
| SULLIVAN & CROMWELL LLP | 125 BROAD STREET ATTENTION: ANTHONY J. COLLETTA, ESQ. NEW YORK NY 10004 |
| SULLIVAN & CROMWELL LLP | 125 BROAD STREET ATTN: ANTHONY COLLETTA, ESQ. NEW YORK NY 10004 |
| SUZANNE ATKINSON & STEPHEN ORNOWSKI | 100 N. 8TH STREET ASPEN CO 81611 |
| SWEDBANK AB, NEW YORK BRANCH | ONE PENN PLAZA, 15TH FLOOR ATTN: GENERAL MANAGER NEW YORK NY 10119 |
| SWEETWATER POINT LLC | C/O PEARSON PARTNERS, INC. 61 0 FIFTH AVENUE ATTN: MR. PAUL PEARSON NEW YORK NY 10020 |
| T-REX CAPITAL | 747 THIRD AVENUE; 24TH FL ATTN: THOMAS MULROY NEW YORK NY 10017 |
| TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMER | 8500 ANDREW CARNEGIE BLVD ATTN: DIRECTOR PORTFOLIO MANAGEMENT NATIONAL ACCOUNTS COMMERCIAL MORTGAGES APPLICATION #AAA-4863 MORTGAGE #000607900 CHARLOTTE NC 28262 |
| TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMER | 8500 ANDREW CARNEGIE BLVD ATTN: VICE PRESIDENT AND GENERAL COUNSEL INVESTMENT MANAGEMENT APPLICATION #AAA-4863 MORTGAGE #000607900 CHARLOTTE NC 28262 |
| THACHER PROFFITT & WOOD LLP | TWO WORLD FINANCIAL CENTER ATTN: DAVID S. HALL, ESQ. NEW YORK NY 10281 |
| THACHER PROFFITT & WOOD LLP | TWO WORLD FINANCIAL CENTER ATTN: DAVID S. HALL, ESQ. NEW YORK NY 10281 |
| THACHER PROFFITT & WOOD LLP | TWO WORLD FINANCIAL CENTER ATTN: DAVID S. HALL, ESQ. NEW YORK NY 10281 |
| THACHER PROFFITT & WOOD LLP | TWO WORLD FINANCIAL CENTER ATTN: DAVID S. HALL, ESQ. NEW YORK NY 10281 |
| THACHER PROFFITT & WOOD LLP | TWO WORLD FINANCIAL CENTER ATTN: DAVID S. HALL, ESQ. NEW YORK NY 10281 |
| THACHER PROFFITT & WOOD LLP | TWO WORLD FINANCIAL CENTER ATTN: DAVID S. HALL, ESQ. NEW YORK NY 10281 |
| THACHER PROFFITT & WOOD LLP | TWO WORLD FINANCIAL CENTER ATTN: DAVID S. HALL, ESQ. NEW YORK NY 10281 |
| THACHER PROFFITT & WOOD LLP | TWO WORLD FINANCIAL CENTER ATTN: DAVID S. HALL, ESQ. NEW YORK NY 10281 |
| THACHER PROFFITT & WOOD LLP | TWO WORLD FINANCIAL CENTER ATTN: DAVID S. HALL, ESQ. NEW YORK NY 10281 |
| THE DEANNA ROCHEL TRUST | 263 DOLORES CIRCLE GLENWOOD SPRINGS CO 81601 |
| THE OHIO BUREAU OF WORKERS' | 30 WEST SPRING ST COLUMBUS OH 43215-2256 |

| Claim Name | Address Information |
|---|---|
| COMPENSATION | 30 WEST SPRING ST COLUMBUS OH 43215-2256 |
| THISHA MCBRIDGE | 91 SILVER MOUNTAIN DRIVE GLENWOOD SPRINGS CO 81601 |
| THOMAS & SUSAN HENDERSON | 922 RED MOUNTAIN DRIVE GLENWOOD SPRINGS CO 81601 |
| THOMAS PROPERTIES GROUP | 2005 MARKET STREET, SUITE 3200 ATTENTION: FRANK ZAZERA PHILADELPHIA PA 19130 |
| THOMAS PROPERTIES GROUP | 2005 MARKET STREET, SUITE 3200 ATTENTION: FRANK ZAZERA PHILADELPHIA PA 19130 |
| THOMAS RAND | 6305 FRIENDSHIP COURT BETHESDA MD 20817 |
| THOMAS SCHMIDT | 1007 WESTBANK ROAD GLENWOOD SPRINGS CO 81601 |
| THUNDER SPRINGS MEZZANINE LP | 302 EAST HOPKINS AVENUE ASPEN CO 81611 |
| TISHMAN SPEYER | C/O TISHMAN SPEYER 45 ROCKEFELLER PLAZA ATTN: CHIEF LEGAL OFFICER NEW YORK NY 10111 |
| TISHMAN SPEYER PROPERTIES, L.P | 520 MADISON AVENUE ATTENTION:  CHIEF LEGAL OFFICER NEW YORK NY 10022 |
| TISHMAN SPEYER PROPERTIES, L.P | 520 MADISON AVENUE ATTENTION:  CHIEF LEGAL OFFICER NEW YORK NY 10022 |
| TISHMAN SPEYER PROPERTIES, L.P | 520 MADISON AVENUE ATTENTION:  CHIEF LEGAL OFFICER NEW YORK NY 10022 |
| TISHMAN SPEYER PROPERTIES, L.P | 520 MADISON AVENUE ATTENTION:  CHIEF LEGAL OFFICER NEW YORK NY 10022 |
| TODD OLSON | 4510 GINGER CT. CASTLE ROCK CO 80109 |
| TOM BUCK | 5089 ORCHARD COURT GOLDEN CO 80403 |
| TORO | P.O. BOX 3339 ABILENE TX 79604 |
| TPG - ONE AMERICAN CENTER LLC | C/O THOMAS PROPERTIES GROUP, INC. CITY NATIONAL PLAZA 515 SOUTH FLOWER STREET, 6TH FLOOR ATTENTION: TODD L. MERKLE LOS ANGELES CA 90071 |
| TPG - ONE AMERICAN CENTER LLC | C/O THOMAS PROPERTIES GROUP, INC. CITY NATIONAL PLAZA 515 SOUTH FLOWER STREET, 6TH FLOOR ATTENTION: TODD L. MERKLE LOS ANGELES CA 90071 |
| TRENT JOHNSON | 2336 S. FALCON POINT CT. GRAND JUNCTION CO 81503 |
| TRENTON HARBOUR | 18551 N. 83RD. GLENDALE AZ 85308 |
| TRENTON HARBOUR | 39826 278 WAY S.E. ENUMCLAW WA 98022 |
| TROY HARBOUR | 0268 RED BLUFF VISTA GLENWOOD SPRINGS CO 81601 |
| TS NEW DEVELOPMENT LP | 302 EAST HOPKINS AVENUE ASPEN CO 81611 |
| TUXEDO RESERVE OWNER LLC, TUXEDO TPA OWNER LLC | C/O THE RELATED COMPANIES, L.P. 60 COLUMBUS CIRCLE ATTN: MICHAEL BRENNER, EXECUTIVE VICE-PRESIDENT AND CHIEF FINANCIAL OFFICER NEW YORK NY 10023 |
| TUXEDO RESERVE OWNER LLC, TUXEDO TPA OWNER LLC | C/O THE RELATED COMPANIES, L.P. 60 COLUMBUS CIRCLE ATTN: DAVID SPEISER, VICE PRESIDENT NEW YORK NY 10023 |
| TUXEDO RESERVE OWNER LLC, TUXEDO TPA OWNER LLC | C/O THE RELATED COMPANIES, L.P. 60 COLUMBUS CIRCLE ATTN: MICHAEL BRENNER, EXECUTIVE VICE-PRESIDENT AND CHIEF FINANCIAL OFFICER NEW YORK NY 10023 |
| TUXEDO RESERVE OWNER LLC, TUXEDO TPA OWNER LLC | C/O THE RELATED COMPANIES, L.P. 60 COLUMBUS CIRCLE ATTN: DAVID SPEISER, VICE PRESIDENT NEW YORK NY 10023 |
| TUXEDO RESERVE OWNER LLC, TUXEDO TPA OWNER LLC | C/O THE RELATED COMPANIES, L.P. 60 COLUMBUS CIRCLE ATTN: MICHAEL BRENNER, EXECUTIVE VICE-PRESIDENT AND CHIEF FINANCIAL OFFICER NEW YORK NY 10023 |
| TUXEDO RESERVE OWNER LLC, TUXEDO TPA OWNER LLC | C/O THE RELATED COMPANIES, L.P. 60 COLUMBUS CIRCLE ATTN: DAVID SPEISER, VICE PRESIDENT NEW YORK NY 10023 |
| TUXEDO RESERVE OWNER LLC, TUXEDO TPA OWNER LLC | C/O THE RELATED COMPANIES, L.P. 60 COLUMBUS CIRCLE ATTN: MICHAEL BRENNER, EXECUTIVE VICE-PRESIDENT AND CHIEF FINANCIAL OFFICER NEW YORK NY 10023 |
| TUXEDO RESERVE OWNER LLC, TUXEDO TPA OWNER LLC | C/O THE RELATED COMPANIES, L.P. 60 COLUMBUS CIRCLE ATTN: DAVID SPEISER, VICE PRESIDENT NEW YORK NY 10023 |
| TUXEDO RESERVE OWNER LLC, TUXEDO TPA OWNER LLC | C/O THE RELATED COMPANIES, L.P. 60 COLUMBUS CIRCLE ATTN: MICHAEL BRENNER, EXECUTIVE VICE-PRESIDENT AND CHIEF FINANCIAL OFFICER NEW YORK NY 10023 |
| TUXEDO RESERVE OWNER LLC, TUXEDO TPA OWNER LLC | C/O THE RELATED COMPANIES, L.P. 60 COLUMBUS CIRCLE ATTN: DAVID SPEISER, VICE PRESIDENT NEW YORK NY 10023 |
| TUXEDO RESERVE OWNER LLC, TUXEDO TPA OWNER LLC | C/O THE RELATED COMPANIES, L.P. 60 COLUMBUS CIRCLE ATTN: MICHAEL BRENNER, EXECUTIVE VICE-PRESIDENT AND CHIEF FINANCIAL OFFICER NEW YORK NY 10023 |
| TUXEDO RESERVE OWNER LLC, TUXEDO TPA OWNER LLC | C/O THE RELATED COMPANIES, L.P. 60 COLUMBUS CIRCLE ATTN: DAVID SPEISER, VICE PRESIDENT NEW YORK NY 10023 |
| TUXEDO RESERVE OWNER LLC, TUXEDO TPA OWNER LLC | C/O THE RELATED COMPANIES, L.P. 60 COLUMBUS CIRCLE ATTN: MICHAEL BRENNER, EXECUTIVE VICE-PRESIDENT AND CHIEF FINANCIAL OFFICER NEW YORK NY 10023 |

| Claim Name | Address Information |
|---|---|
| TUXEDO RESERVE OWNER LLC, TUXEDO TPA OWNER LLC | C/O THE RELATED COMPANIES, L.P. 60 COLUMBUS CIRCLE ATTN: DAVID SPEISER, VICE PRESIDENT NEW YORK NY 10023 |
| TUXEDO RESERVE OWNER LLC, TUXEDO TPA OWNER LLC | C/O THE RELATED COMPANIES, L.P. 60 COLUMBUS CIRCLE ATTN: MICHAEL BRENNER, EXECUTIVE VICE-PRESIDENT AND CHIEF FINANCIAL OFFICER NEW YORK NY 10023 |
| TUXEDO RESERVE OWNER LLC, TUXEDO TPA OWNER LLC | C/O THE RELATED COMPANIES, L.P. 60 COLUMBUS CIRCLE ATTN: DAVID SPEISER, VICE PRESIDENT NEW YORK NY 10023 |
| TUXEDO RESERVE OWNER LLC, TUXEDO TPA OWNER LLC | C/O THE RELATED COMPANIES, L.P. 60 COLUMBUS CIRCLE ATTN: MICHAEL BRENNER, EXECUTIVE VICE-PRESIDENT AND CHIEF FINANCIAL OFFICER NEW YORK NY 10023 |
| TUXEDO RESERVE OWNER LLC, TUXEDO TPA OWNER LLC | C/O THE RELATED COMPANIES, L.P. 60 COLUMBUS CIRCLE ATTN: DAVID SPEISER, VICE PRESIDENT NEW YORK NY 10023 |
| UNILINK | 1961 HIRST DRIVE MOBERLY MO 65270 |
| VAUGHN & SUZANNE COUNTS | 719 OXFORD ST. HOUSTON TX 77007-1608 |
| VICTORIA THOMAS | 835 E DURANT #1 ASPEN CO 81611 |
| W2005 KAPALUA GENGATE HOTEL REALTY LLC | C/O WHITEHALL STREET GLOBAL REAL ESTATE LIMITED PARTNERSHIP 85 BROAD STREET, 10TH FLOOR ATTENTION: WHITEHALL CHIEF FINANCIAL OFFICER NEW YORK NY 10004 |
| W2007 GOLUB JHC SUB MEZZ LLC | C/O WHITEHALL STREET GLOBAL REAL ESTATE LIMITED PARTNERSHIP 2007 85 BROAD STREET, 10TH FLOOR ATTN: WHITEHALL CHIEF FINANCIAL OFFICER NEW YORK NY 10004 |
| W2007 GOLUB JHC SUB MEZZ LLC | C/O GOLUB & COMPANY LLC 625 N. MICHIGAN AVENUE, SUITE 2000 ATTN: LEE GOLUB CHICAGO IL 60611 |
| WALTON CW MEZZ DELTA, LLC | WALTON CW MEZZ DELTA, NR AND WALTON CW MEZZ DELTA CA LLC C/O WALTON STREET CAPITAL, L.L.C. 900 NORTH MICHIGAN AVENUE, SUITE 1900 ATTENTION: LUKE MASSAR CHICAGO IL 60611 |
| WALTON CW MEZZ ETA, L.L.C., | WALTON CW MEZZ ETA NR, L.L.C., AND WALTON CW MEZZ ETA CA, L.L.C C/O WALTON STREET CAPITAL, L.L.C. 900 NORTH MICHIGAN AVENUE, SUITE 1900 ATTENTION: LUKE MASSAR CHICAGO IL 60611 |
| WALTON CW MEZZ GAMMA, L.L.C., | WALTON CW MEZZ GAMMA NR, L.L.C., AND WALTON CW MEZZ GAMMA CA, L.L.C C/O WALTON STREET CAPITAL, L.L.C. 900 NORTH MICHIGAN AVENUE, SUITE 1900 ATTENTION: LUKE MASSAR CHICAGO IL 60611 |
| WALTON CW MEZZ ZETA, L.L.C., | WALTON CW MEZZ ZETA NR, L.L.C, AND WALTON CW MEZZ ZETA CA, L.L.C C/O WALTON STREET CAPITAL, L.L.C. 900 NORTH MICHIGAN AVENUE, SUITE 1900 ATTENTION: LUKE MASSAR CHICAGO IL 60611 |
| WALTON FLORENCE INVESTORS V, LLC | C/O WALTON STREET CAPITAL, LLC 900 NORTH MICHIGAN AVENUE, STE 1900 ATTN: LUKE MASSAR CHICAGO IL 60611 |
| WALTON FLORENCE INVESTORS V, LLC | C/O WALTON STREET CAPITAL, LLC 900 NORTH MICHIGAN AVENUE, STE 1900 ATTN: LUKE MASSAR CHICAGO IL 60611 |
| WALTON PHBC SR MEZZ INVESTORS V LLC, WALTON PHBC J | C/O WALTON STREET CAPITAL 900 NORTH MICHIGAN AVENUE, SUITE 1900 ATTENTION: LUKE G. MASSAR/K. JAY WEAVER CHICAGO IL 60611 |
| WALTON SMITH INVESTORS V, LLC | C/O WALTON STREET CAPITAL, LLC 900 NORTH MICHIGAN AVENUE, STE 1900 ATTN: LUKE MASSAR CHICAGO IL 60611 |
| WALTON SMITH INVESTORS V, LLC | C/O WALTON STREET CAPITAL, LLC 900 NORTH MICHIGAN AVENUE, STE 1900 ATTN: LUKE MASSAR CHICAGO IL 60611 |
| WEIL, GOTHSHAL & MANGES LLP | 1395 BRICKELL AVENUE, STE 1200 ATTN: RICHARD A. MORRISON MIAMI FL 33131 |
| WENDY & ANTHONY BONTEMPO | 4 EAGLE CLAW CIRCLE GLENWOOD SPRINGS CO 81601 |
| WEST DIVIDE WATER CONSERVANCY DISTRICT | P.O. BOX 1478 RIFLE CO 81650 |
| WESTBANK HOMEOWNERS ASSOCIATION | P.O. BOX 2703 GLENWOOD SPRINGS CO 81601 |
| WESTBANK HOMEOWNERS ASSOCIATION | P.O. BOX 2703 GLENWOOD SPRINGS CO 81601 |
| WESTBANK HOMEOWNERS ASSOCIATION | P.O. BOX 2703 GLENWOOD SPRINGS CO 81601 |
| WILLIAM COMER | 203 SILVER MOUNTAIN DRIVE GLENWOOD SPRINGS CO 81601 |
| WINDELS MAX LANE & MITTENDORF, LLP | 156 WEST 56TH STREET ATTN: JAMES THOMAS, ESQ. NEW YORK NY 10019 |
| WINDSOR CAPITAL CORP | 1441 BRICKELL AVENUE, STE 1001 MIAMI FL 33131 |
| WSG WEST PALM BEACH DEVELOPMENT LLC | C/O WSG DEVELOPMENT COMPANY 400 ARTHUR GODFRY ROAD, SUITE 200 ATTENTION: ERIC SHEPPARD MIAMI BEACH FL 33140 |
| WTCC AUSTIN MEZZ V L.P | C/O WALTON STREET CAPITAL, L.L.C 900 NORTH MICHIGAN AVENUE SUITE 1900 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| WTCC AUSTIN MEZZ V L.P | ATTENTION: LUKE MASSAR CHICAGO IL 60611 |

**Total Creditor count  714**

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| BANK OF AMERICA LEGAL DEPARTMENT | CMBS CAPITAL MARKETS 214 NORTH TRYON STREET MAIL CODE: NC1-027-22-02 ATTENTION: JEFFREY B. HOYLE CHARLOTTE NC 28255-0001 |
| BANK OF AMERICA LEGAL DEPARTMENT | GCIB/CMBS NC1-007-20-01 100 NORTH TRYON STREET ATTENTION: PAUL KURZEJA, ESQ. CHARLOTTE NC 28255-0001 |
| BANK OF AMERICA LEGAL DEPARTMENT | GCIB/CMBS NC1-007-20-01 100 NORTH TRYON STREET ATTENTION: PAUL KURZEJA, ESQ. CHARLOTTE NC 28255-0001 |
| BANK OF AMERICA MERRILL LYNCH LEGAL DEPARTMENT | GCIB/CMBS 101 S. TRYON STREET, 30TH FL. NC1-002-29-01 ATTENTION: PAUL KURZEJA, ESQ. CHARLOTTE NC 28255-0001 |
| BANK OF AMERICA MERRILL LYNCH LEGAL DEPARTMENT | GCIB/CMBS 101 S. TRYON STREET, 30TH FL. NC1-002-29-01 ATTENTION: PAUL KURZEJA, ESQ. CHARLOTTE NC 28255-0001 |
| BANK OF AMERICA TRUSTEES LIMITED | 5 CANADA SQUARE ATTENTION: CAPITAL MARKETS SERVICES LONDON E14 5AQ UNITED KINGDOM |
| BANK OF AMERICA, N.A. | CAPITAL MARKETS SERVICING GROUP 900 WEST TRADE STREET, SUITE 650 NC1-026-06-01 ATTENTION: DEAN ROBERSON CHARLOTTE NC 28255-0001 |
| BANK OF AMERICA, N.A. | CMBS CAPITAL MARKETS 214 NORTH TRYON STREET MAIL CODE: NC1-027-22-02 ATTENTION: JEFFREY B. HOYLE CHARLOTTE NC 28255-0001 |
| BANK OF AMERICA, NATIONAL ASSOCIATION | CAPITAL MARKETS SERVICING GROUP 900 WEST TRADE STREET, SUITE 650 ATTENTION: JANICE M. SMITH CHARLOTTE NC 28255 |
| BANK OF AMERICA, NATIONAL ASSOCIATION. | CAPITAL MARKETS SERVICING GROUP 900 WEST TRADE STREET, SUITE 650 NC1-026-06-01 ATTENTION: SEAN REILLY CHARLOTTE NC 28255-0001 |
| BANK OF AMERICA, NATIONAL ASSOCIATION. | CAPITAL MARKETS SERVICING GROUP 900 WEST TRADE STREET, SUITE 650 NC1-026-06-01 ATTENTION: MICHAEL LUMADUE CHARLOTTE NC 28255-0001 |
| BANK OF AMERICA, NATIONAL ASSOCIATION. | CAPITAL MARKETS SERVICING GROUP 900 WEST TRADE STREET, SUITE 650 NC1-026-06-01 ATTENTION: JOE DAVIS CHARLOTTE NC 28255-0001 |
| BINGHAM MCCUTCHEN LLP | 399 PARK AVENUE ATTENTION:  RICHARD S. FRIES, ESQ. NEW YORK NY 10022-4689 |
| BLACKROCK, INC. | 40 EAST 52ND STREET ATTENTION: RYAN MARSHALL NEW YORK NY 10022 |
| BLACKROCK, INC. | 300 CAMPUS DRIVE, SUITE 300 ATTENTION: JEREMY LITT, ESQ. FLORHAM PARK NJ 07932 |
| CADWALADER, WICKERSHAM & TAFT LLP | ONE WORLD FINANCIAL CENTER ATTENTION: WILLIAM P. MCINERNEY, ESQ. NEW YORK NY 10281 |
| CADWALADER, WICKERSHAM & TAFT LLP | ONE WORLD FINANCIAL CENTER ATTENTION: WILLIAM P. MCINERNEY, ESQ. NEW YORK NY 10281 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTENTION: HENRY A. LABRUN, ESQ. 227 WEST TRADE STREET SUITE 2400 CHARLOTTE NC 28202 |
| CADWALADER, WICKERSHAM & TAFT LLP | ONE WORLD FINANCIAL CENTER ATTENTION: LISA PAUQUETTE NEW YORK NY 10281 |
| CARBON CAPITAL III CO-INVESTMENTS, LLC | C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 EAST 52ND STREET ATTENTION: RICHARD SHEA NEW YORK NY 10022 |
| CENTRAL PACIFIC BANK | 220 SOUTH KING STREET, SUITE 2000 ATTENTION: GARRETT GRACE HONOLULU HI 96813 |
| DECHERT LLP | ONE MARITIME PLAZA, SUITE 2300 ATTENTION: JOSEPH B. HEIL, ESQ. SAN FRANCISCO CA 94111 |
| DECHERT LLP | 90 STATE HOUSE SQUARE ATTN: LAURA G. CIABARRA, ESQ. HARTFORD CT 06103 |
| DEUTSCHE HYPOTHEKENBANK | (ACTIEN-GESELLSCHAFT) GEORGEPLATZ 8 ATTENTION:  DIRK WILKE 30159 HANOVER GERMANY |
| DLA PIPER LLP (US) | 555 MISSION STREET SUITE 2400 ATTENTION: STEPHEN A. COWAN SAN FRANCISCO CA 94105 |
| EXMOOR 2008-1 LTD. | C/O LASALLE BANK NATIONAL ASSOCATION, AS TRUSTEE 540 WEST MADISON STREET, SUITE 2500 ATTENTION: CDO TRUST SERVICES GROUP- EXMOOR 2008-1, LTD. CHICAGO IL 60661 |
| FILLMORE WEST BS FINANCE SUBSIDIARY | C/O FILLMORE CAPITAL PARTNERS, LLC FOUR EMBARCADERO CENTER SUITE 710 ATTENTION: MILTON PATIPA SAN FRANCISCO CA 94111 |
| GENERAL ELECTRIC CAPITAL CORPORATION | GE REAL ESTATE ? NAL 500 WEST MONROE ATTENTION: CLAUDIO LIPPI CHICAGO IL 60601 |
| GEOFFREY LEA | GOFF CAPITAL PARTNERS, LP 500 COMMERCE STREET, SUITE 700 FORT WORTH TX 76102 |
| GERMAN AMERICAN CAPITAL CORP. | 60 WALL STREET ATTENTION: ROBERT W. PETTINATO, JR. NEW YORK NY 10005 |
| GERMAN AMERICAN CAPITAL CORP. | 60 WALL STREET ATTENTION: SCOTT WAYNEBERN NEW YORK NY 10005 |

| Claim Name | Address Information |
| --- | --- |
| GOFF CAPITAL PARTNERS, L.P. | 777 MAIN STREET, SUITE 720 ATTENTION: MARK COLLIER, CHIEF FINANCIAL OFFICER FORT WORTH TX 76102 |
| GOFF CAPITAL PARTNERS, L.P. | 1266 EAST MAIN STREET 6TH FLOOR ATTENTION: HUGH M. BALLOCH, MANAGING PRINCIPAL STAMFORD CT 06902 |
| GOFF CAPITAL PARTNERS, L.P. | 6312 SOUTH FIDDLERS GREEN CIRCLE SUITE 435N ATTENTION: CONRAD J. SUSZYNSKI, MANAGING PRINCIPAL GREENWOOD VILLAGE CO 80111 |
| GOFF CAPITAL PARTNERS, L.P. | 777 MAIN STREET, SUITE 720 ATTENTION: MARK COLLIER, CHIEF FINANCIAL OFFICER FORT WORTH TX 76102 |
| GOFF CAPITAL PARTNERS, L.P. | 1266 EAST MAIN STREET, 6TH FLOOR ATTENTION: HUGH M. BALLOCH, MANAGING PRINICPAL STAMFORD CT 06902 |
| GOFF CAPITAL PARTNERS, L.P. | 6312 SOUTH FIDDLERS GREEN CIRCLE, SUITE 435N ATTENTION: CONRAD J. SUSZYNSKI, MANAGING PRINCIPAL GREENWOOD VILLAGE CO 80111 |
| GOLDMAN SACHS CREDIT PARNTERS L.P. | C/O GOLDMAN SACHS MORTGAGE COMPANY 200 WEST STREET ATTENTION: MARK BUONO & JOSEPH SUMBERG NEW YORK NY 10282-2198 |
| GOLDMAN SACHS MORTGAGE COMPANY | 85 BROAD STREET ATTENTION: MARK BUONO, MARK LANSPA AND TIMOTHY GALLAGHER NEW YORK NY 10004 |
| GRETCHEN C. HAVERBACK | TRUST OFFICER LASALLE BANK, NA 135 S. LASALLE ST, SUITE 1640 IL-4-135-16-40 CHICAGO, ILLINO IS 60603 |
| HHOTELS MEZZ POOL 2 PTE LTD | C/O GIC REAL ESTATE, INC. 156 WEST 56TH STREET, SUITE 1900 ATTN: PORTFOLIO MANANGER NEW YORK NY 10019 |
| HHOTELS MEZZ POOL 2 PTE LTD | C/O GIC REAL ESTATE, INC. ONE BUSH STREET, SUITE 1100 ATTN: SVP FINANCE & ACCOUNTING SAN FRANCISCO CA 94552 |
| HILTON WORLDWIDE, INC. | 7930 JONES BRANCH DRIVE ATTENTION: CHIEF FINANCIAL OFFICER MCLEAN VA 22102 |
| HILTON WORLDWIDE, INC. | 7930 JONES BRANCH DRIVE ATTENTION: CHIEF FINANCIAL OFFICER MCLEAN VA 22102 |
| IAN MCCOLOUGH | MANAGING DIRECTOR GSREA, LLC 135 EAST 57TH STREET, 11TH FLOOR NEW YORK NY 10022 |
| JOHN GASS | TRIMONT REAL ESTATE ADVISORS, INC. SUITE 2200 3424 PEACHTREE ROAD NE ATLANTA GA 30326 |
| JONATHAN M. BLOCK | SENIOR VICE PRESIDENT GUGGENHEIM STRUCTURED REAL ESTATE ADVISORS, LLC 135 EAST 57TH STREET, 11TH FLOOR NEW YORK NY 10022 |
| KAPALUA BAY, LLC | C/O MAUI LAND & PINEAPPLE COMPANY, INC. 120 KANE STREET ATTENTION: RYAN CHURCHILL KAPALUA, MAUI HI 69732 |
| KATTEN MUCHIN ROSENMAN LLP | 575 MADISON AVENUE ATTENTION: TIMOTHY LITTLE, ESQ. NEW YORK NY 10022 |
| LANDESBANK BADEN-WURTTEMBERG | WORKOUT MANAGEMENT REAL ESTATE INTERNATIONAL (5701/H) AM HAUPTBAHNOF 2 ATTENTION: NICOLE SCHUMACHER D-70173 STUTTGART GERMANY |
| LANDESBANK BADEN-WURTTEMBERG | NEW YORK BRANCH 31ST FLOOR – WEST BUILDING 280 PARK AVENUE ATTENTION: KEVIN TATRO NEW YORK NY 10017 |
| LEHMAN BROTHERS HOLDINGS INC. | 1271 AVENUE OF THE AMERICAS, 39TH FLOOR ATTENTION: MICHAEL E. LASCHER NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | 1271 AVENUE OF THE AMERICAS, 39TH FLOOR ATTENTION: JOELLE HALPERIN, ESQ. NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | 1271 AVENUE OF THE AMERICAS, 39TH FLOOR ATTENTION: MICHAEL LASCHER NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | 1271 AVENUE OF THE AMERICAS, 39TH FLOOR ATTENTION: JOELLE HALPERIN, ESQ. NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC., | 399 PARK AVENUE, 8TH FLOOR ATTENTION: LARRY J. KRAVETZ NEW YORK NY 10022 |
| LEVERAGESOURCE V S.A.R.L. | C/O VIRTUS GROUP, LP 2800 POST OAK BLVD., STE. 5880 ATTN: KRIS LACY HOUSTON TX 77056 |
| MARCIA MOORE-ALLEN | FIRST VICE-PRESIDENT LASALLE BANK, NA 135 SOUTH LASALLE STREET, SUITE 1640 IL-4-135-16-40 CHICAGO, ILLINO IS 60603 |
| MARK N. LEVINE | BLACKROCK SOLUTIONS PARK AVENUE PLAZA 55 EAST 52ND STREET NEW YORK NY 10055 |
| MERRILL LYNCH MORTGAGE LENDING INC. | CMBS CAPITAL MARKETS 214 NORTH TYRON STREET MAIL CODE: NC1-027-22-02 ATTENTION: JEFFREY B. HOYLE CHARLOTTE NC 28255-0001 |

| Claim Name | Address Information |
|---|---|
| MERRILL LYNCH MORTGAGE LENDING, INC. | FOUR WORLD FINANCIAL CENTER, 16TH FLOOR ATTENTION: ROBERT J. SPINNA, JR. NEW YORK NY 10080 |
| MH KAPALUA BAY, LLC | C/O MARRIOTT INTERNATIONAL, INC. MARRIOTT DRIVE, DEPT.924.11 ATTENTION:  RICK JACOBS WASHINGTON DC 20058 |
| MORGAN STANLEY MORTGAGE CAPITAL HOLDINGS LLC | 1221 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10020 |
| PATTI T. SPENCER | SENIOR ANALYST TRUST ADMINISTRATION GROUP WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| RYAN SEIDMAN | GIC REAL ESTATE 335 MADISON AVENUE, 24TH FLOOR NEW YORK NY 10017 |
| S. BRADFORD CHILD | ANTHONY BREAULT JAMES SPENCER OREGON STATE TREASURY INVESTMENT DIVISION 350 WINTER STREET, N.E. SALEM OR 97301-3896 |
| SHINJIT GHOSH | DIRECTOR OF PORTFOLIO MANAGEMENT AURORA BANK FSB 1271 SIXTH AVENUE, 46TH FLOOR NEW YORK NY 10020 |
| SIMPSON, THACHER & BARTLETT LLP | 425 LEXINGTON AVENUE ATTENTION: GREGORY J. RESSA, ESQ. NEW YORK NY 10017 |
| SIMPSON, THACHER & BARTLETT LLP | 425 LEXINGTON AVENUE ATTENTION: GREGORY J. RESSA, ESQ. NEW YORK NY 10017 |
| SKYLAR SKIKOS | FILLMORE CAPITAL PARTNERS, LLC FOUR EMBARCADERO CENTER, SUITE 710 SAN FRANCISCO CA 94111 |
| TEEL & ROEPER, LLP | ICW PLAZA AT TORREY RESERVE 11455 EL CAMINO REAL, SUITE 300 ATTENTION: DEAN E. ROEPER, ESQ. SAN DIEGO CA 92130 |
| U.S. BANK NATIONAL ASSOCIATION | AS TRUSTEE 60 LIVINGSTON AVENUE EP-MN-WS3D ATTENTION: STRUCTURED FINANCE MAIDEN LANE CMBS TRUST 2008-1 ST. PAUL MN 55107 |
| WEIL, GOTSHAL & MANGES LLP | 767 FIFTH AVENUE ATTENTION: W. MICHAEL BOND, ESQ. NEW YORK NY 10153 |
| WEIL, GOTSHAL & MANGES LLP | 767 FIFTH AVENUE ATTENTION: W. MICHAEL BOND, ESQ. NEW YORK NY 10153 |

**Total Creditor count  74**

| Claim Name | Address Information |
|---|---|
| BANK OF AMERICA LEGAL DEPARTMENT | CMBS CAPITAL MARKETS 214 NORTH TRYON STREET MAIL CODE: NC1-027-22-02 ATTENTION: JEFFREY B. HOYLE CHARLOTTE NC 28255-0001 |
| BANK OF AMERICA MERRILL LYNCH LEGAL DEPARTMENT | GCIB/CMBS 101 S. TRYON STREET, 30TH FL. NC1-002-29-01 ATTENTION: PAUL KURZEJA, ESQ. CHARLOTTE NC 28255-0001 |
| BANK OF AMERICA MERRILL LYNCH LEGAL DEPARTMENT | GCIB/CMBS 101 S. TRYON STREET, 30TH FL. NC1-002-29-01 ATTENTION: PAUL KURZEJA, ESQ. CHARLOTTE NC 28255-0001 |
| BANK OF AMERICA TRUSTEES LIMITED | 5 CANADA SQUARE ATTENTION: CAPITAL MARKETS SERVICES LONDON E14 5AQ UNITED KINGDOM |
| BANK OF AMERICA, N.A. | CAPITAL MARKETS SERVICING GROUP 900 WEST TRADE STREET, SUITE 650 NC1-026-06-01 ATTENTION: DEAN ROBERSON CHARLOTTE NC 28255-0001 |
| BLACKROCK, INC. | 40 EAST 52ND STREET ATTENTION: RYAN MARSHALL NEW YORK NY 10022 |
| BLACKROCK, INC. | 300 CAMPUS DRIVE, SUITE 300 ATTENTION: JEREMY LITT, ESQ. FLORHAM PARK NJ 07932 |
| CADWALADER, WICKERSHAM & TAFT LLP | ONE WORLD FINANCIAL CENTER ATTENTION: WILLIAM P. MCINERNEY, ESQ. NEW YORK NY 10281 |
| CADWALADER, WICKERSHAM & TAFT LLP | ONE WORLD FINANCIAL CENTER ATTENTION: WILLIAM P. MCINERNEY, ESQ. NEW YORK NY 10281 |
| CARBON CAPITAL III CO-INVESTMENTS, LLC | C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 EAST 52ND STREET ATTENTION: RICHARD SHEA NEW YORK NY 10022 |
| EXMOOR 2008-1 LTD. | C/O LASALLE BANK NATIONAL ASSOCATION, AS TRUSTEE 540 WEST MADISON STREET, SUITE 2500 ATTENTION: CDO TRUST SERVICES GROUP- EXMOOR 2008-1, LTD. CHICAGO IL 60661 |
| GENERAL ELECTRIC CAPITAL CORPORATION | GE REAL ESTATE ? NAL 500 WEST MONROE ATTENTION: CLAUDIO LIPPI CHICAGO IL 60601 |
| GEOFFREY LEA | GOFF CAPITAL PARTNERS, LP 500 COMMERCE STREET, SUITE 700 FORT WORTH TX 76102 |
| GOFF CAPITAL PARTNERS, L.P. | 777 MAIN STREET, SUITE 720 ATTENTION: MARK COLLIER, CHIEF FINANCIAL OFFICER FORT WORTH TX 76102 |
| GOFF CAPITAL PARTNERS, L.P. | 1266 EAST MAIN STREET 6TH FLOOR ATTENTION: HUGH M. BALLOCH, MANAGING PRINCIPAL STAMFORD CT 06902 |
| GOFF CAPITAL PARTNERS, L.P. | 6312 SOUTH FIDDLERS GREEN CIRCLE SUITE 435N ATTENTION: CONRAD J. SUSZYNSKI, MANAGING PRINCIPAL GREENWOOD VILLAGE CO 80111 |
| GOFF CAPITAL PARTNERS, L.P. | 777 MAIN STREET, SUITE 720 ATTENTION: MARK COLLIER, CHIEF FINANCIAL OFFICER FORT WORTH TX 76102 |
| GOFF CAPITAL PARTNERS, L.P. | 1266 EAST MAIN STREET, 6TH FLOOR ATTENTION: HUGH M. BALLOCH, MANAGING PRINICPAL STAMFORD CT 06902 |
| GOFF CAPITAL PARTNERS, L.P. | 6312 SOUTH FIDDLERS GREEN CIRCLE, SUITE 435N ATTENTION: CONRAD J. SUSZYNSKI, MANAGING PRINCIPAL GREENWOOD VILLAGE CO 80111 |
| GOLDMAN SACHS CREDIT PARNTERS L.P. | C/O GOLDMAN SACHS MORTGAGE COMPANY 200 WEST STREET ATTENTION: MARK BUONO & JOSEPH SUMBERG NEW YORK NY 10282-2198 |
| HILTON WORLDWIDE, INC. | 7930 JONES BRANCH DRIVE ATTENTION: CHIEF FINANCIAL OFFICER MCLEAN VA 22102 |
| JOHN GASS | TRIMONT REAL ESTATE ADVISORS, INC. SUITE 2200 3424 PEACHTREE ROAD NE ATLANTA GA 30326 |
| KATTEN MUCHIN ROSENMAN LLP | 575 MADISON AVENUE ATTENTION: TIMOTHY LITTLE, ESQ. NEW YORK NY 10022 |
| LEHMAN BROTHERS HOLDINGS INC. | 1271 AVENUE OF THE AMERICAS, 39TH FLOOR ATTENTION: MICHAEL E. LASCHER NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | 1271 AVENUE OF THE AMERICAS, 39TH FLOOR ATTENTION: JOELLE HALPERIN, ESQ. NEW YORK NY 10020 |
| MARK N. LEVINE | BLACKROCK SOLUTIONS PARK AVENUE PLAZA 55 EAST 52ND STREET NEW YORK NY 10055 |
| MERRILL LYNCH MORTGAGE LENDING INC. | CMBS CAPITAL MARKETS 214 NORTH TRYON STREET MAIL CODE: NC1-027-22-02 ATTENTION: JEFFREY B. HOYLE CHARLOTTE NC 28255-0001 |
| PATTI T. SPENCER | SENIOR ANALYST TRUST ADMINISTRATION GROUP WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SHINJIT GHOSH | DIRECTOR OF PORTFOLIO MANAGEMENT AURORA BANK FSB 1271 SIXTH AVENUE, 46TH FLOOR NEW YORK NY 10020 |
| SIMPSON, THACHER & BARTLETT LLP | 425 LEXINGTON AVENUE ATTENTION: GREGORY J. RESSA, ESQ. NEW YORK NY 10017 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WEIL, GOTSHAL & MANGES LLP | 767 FIFTH AVENUE ATTENTION: W. MICHAEL BOND, ESQ. NEW YORK NY 10153 |

**Total Creditor count  31**

| Claim Name | Address Information |
|---|---|
| BANK OF AMERICA LEGAL DEPARTMENT | GCIB/CMBS NC1-007-20-01 100 NORTH TRYON STREET ATTENTION: PAUL KURZEJA, ESQ. CHARLOTTE NC 28255-0001 |
| BANK OF AMERICA LEGAL DEPARTMENT | GCIB/CMBS NC1-007-20-01 100 NORTH TRYON STREET ATTENTION: PAUL KURZEJA, ESQ. CHARLOTTE NC 28255-0001 |
| BANK OF AMERICA, N.A. | CMBS CAPITAL MARKETS 214 NORTH TRYON STREET MAIL CODE: NC1-027-22-02 ATTENTION: JEFFREY B. HOYLE CHARLOTTE NC 28255-0001 |
| BANK OF AMERICA, NATIONAL ASSOCIATION | CAPITAL MARKETS SERVICING GROUP 900 WEST TRADE STREET, SUITE 650 ATTENTION: JANICE M. SMITH CHARLOTTE NC 28255 |
| BANK OF AMERICA, NATIONAL ASSOCIATION. | CAPITAL MARKETS SERVICING GROUP 900 WEST TRADE STREET, SUITE 650 NC1-026-06-01 ATTENTION: SEAN REILLY CHARLOTTE NC 28255-0001 |
| BANK OF AMERICA, NATIONAL ASSOCIATION. | CAPITAL MARKETS SERVICING GROUP 900 WEST TRADE STREET, SUITE 650 NC1-026-06-01 ATTENTION: MICHAEL LUMADUE CHARLOTTE NC 28255-0001 |
| BANK OF AMERICA, NATIONAL ASSOCIATION. | CAPITAL MARKETS SERVICING GROUP 900 WEST TRADE STREET, SUITE 650 NC1-026-06-01 ATTENTION: JOE DAVIS CHARLOTTE NC 28255-0001 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTENTION: HENRY A. LABRUN, ESQ. 227 WEST TRADE STREET SUITE 2400 CHARLOTTE NC 28202 |
| CADWALADER, WICKERSHAM & TAFT LLP | ONE WORLD FINANCIAL CENTER ATTENTION: LISA PAUQUETTE NEW YORK NY 10281 |
| DECHERT LLP | ONE MARITIME PLAZA, SUITE 2300 ATTENTION: JOSEPH B. HEIL, ESQ. SAN FRANCISCO CA 94111 |
| DECHERT LLP | 90 STATE HOUSE SQUARE ATTN: LAURA G. CIABARRA, ESQ. HARTFORD CT 06103 |
| FILLMORE WEST BS FINANCE SUBSIDIARY | C/O FILLMORE CAPITAL PARTNERS, LLC FOUR EMBARCADERO CENTER SUITE 710 ATTENTION: MILTON PATIPA SAN FRANCISCO CA 94111 |
| GERMAN AMERICAN CAPITAL CORP. | 60 WALL STREET ATTENTION: ROBERT W. PETTINATO, JR. NEW YORK NY 10005 |
| GERMAN AMERICAN CAPITAL CORP. | 60 WALL STREET ATTENTION: SCOTT WAYNEBERN NEW YORK NY 10005 |
| GOLDMAN SACHS MORTGAGE COMPANY | 85 BROAD STREET ATTENTION: MARK BUONO, MARK LANSPA AND TIMOTHY GALLAGHER NEW YORK NY 10004 |
| GRETCHEN C. HAVERBACK | TRUST OFFICER LASALLE BANK, NA 135 S. LASALLE ST, SUITE 1640 IL-4-135-16-40 CHICAGO IL 60603 |
| HHOTELS MEZZ POOL 2 PTE LTD | C/O GIC REAL ESTATE, INC. 156 WEST 56TH STREET, SUITE 1900 ATTN: PORTFOLIO MANANGER NEW YORK NY 10019 |
| HHOTELS MEZZ POOL 2 PTE LTD | C/O GIC REAL ESTATE, INC. ONE BUSH STREET, SUITE 1100 ATTN: SVP FINANCE & ACCOUNTING SAN FRANCISCO CA 94552 |
| HILTON WORLDWIDE, INC. | 7930 JONES BRANCH DRIVE ATTENTION: CHIEF FINANCIAL OFFICER MCLEAN VA 22102 |
| IAN MCCOLOUGH | MANAGING DIRECTOR GSREA, LLC 135 EAST 57TH STREET, 11TH FLOOR NEW YORK NY 10022 |
| JONATHAN M. BLOCK | SENIOR VICE PRESIDENT GUGGENHEIM STRUCTURED REAL ESTATE ADVISORS, LLC 135 EAST 57TH STREET, 11TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS HOLDINGS INC. | 1271 AVENUE OF THE AMERICAS, 39TH FLOOR ATTENTION: MICHAEL LASCHER NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | 1271 AVENUE OF THE AMERICAS, 39TH FLOOR ATTENTION: JOELLE HALPERIN, ESQ. NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC., | 399 PARK AVENUE, 8TH FLOOR ATTENTION: LARRY J. KRAVETZ NEW YORK NY 10022 |
| LEVERAGESOURCE V S.A.R.L. | C/O VIRTUS GROUP, LP 2800 POST OAK BLVD., STE. 5880 ATTN: KRIS LACY HOUSTON TX 77056 |
| MARCIA MOORE-ALLEN | FIRST VICE-PRESIDENT LASALLE BANK, NA 135 SOUTH LASALLE STREET, SUITE 1640 IL-4-135-16-40 CHICAGO IL 60603 |
| MERRILL LYNCH MORTGAGE LENDING, INC. | FOUR WORLD FINANCIAL CENTER, 16TH FLOOR ATTENTION: ROBERT J. SPINNA, JR. NEW YORK NY 10080 |
| MORGAN STANLEY MORTGAGE CAPITAL HOLDINGS LLC | 1221 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10020 |
| RYAN SEIDMAN | GIC REAL ESTATE 335 MADISON AVENUE, 24TH FLOOR NEW YORK NY 10017 |
| S. BRADFORD CHILD | ANTHONY BREAULT JAMES SPENCER OREGON STATE TREASURY INVESTMENT DIVISION 350 WINTER STREET, N.E. SALEM OR 97301-3896 |

| Claim Name | Address Information |
|---|---|
| SIMPSON, THACHER & BARTLETT LLP | 425 LEXINGTON AVENUE ATTENTION: GREGORY J. RESSA, ESQ. NEW YORK NY 10017 |
| SKYLAR SKIKOS | FILLMORE CAPITAL PARTNERS, LLC FOUR EMBARCADERO CENTER, SUITE 710 SAN FRANCISCO CA 94111 |
| U.S. BANK NATIONAL ASSOCIATION | AS TRUSTEE 60 LIVINGSTON AVENUE EP-MN-WS3D ATTENTION: STRUCTURED FINANCE MAIDEN LANE CMBS TRUST 2008-1 ST. PAUL MN 55107 |
| WEIL, GOTSHAL & MANGES LLP | 767 FIFTH AVENUE ATTENTION: W. MICHAEL BOND, ESQ. NEW YORK NY 10153 |

**Total Creditor count  34**

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CHELSEA MA (CITY OF) (TE) | THE CITY OF CHELSEA, MASSACHUSETTS ATTN: ALICIA T. MCOSKER CITY HALL, 500 BROADWAY CHELSEA MA 02150 |
| GASTON CHRISTIAN SCHOOL | 1625 LOWELL-BETHESDA ROAD GASTONIA NC 28056 |
| MARANTHA BAPTIST BIBLE COLLEGE | 745 WEST MAIN STREET WATERTOWN WI 53094 |
| PHOEBE PUTNEY HEALTH SYSTEM, INC. | P.O. BOX 1828 ALBANY GA 31702 |

**Total Creditor count  4**

| Claim Name | Address Information |
| --- | --- |
| AAA INVESTMENTS LP | O'MELVENY & MYERS LLP TIMES SQUARE TWR, 7 TIMES SQ ATTN:  BRAD J. FINKELSTEIN, ESQ NEW YORK NY 10036 |
| AAA INVESTMENTS LP | C/O APOLLO ALTERNATIVE ASSETS, L.P. ATTN:  TONY TORTORELLI TWO MANHATTANVILLE ROAD, SUITE 203 PURCHASE NY 10577 |
| ALPHA D2 LIMITED | ATTN:  NICK CLARRY 6, PRINCES GATE LONDON SW7 1QJ UNITED KINGDOM |
| ALTEGRITY, INC. | (A/K/A) US INVESTIGATIONS SERVICES, INC ATTN:  BART WITTEVEEN 7799 LEESBURG PIKE, STE 1100 N. TOWER FALLS CHURCH VA 22043 |
| ARINC INCORPORATED | ATTN:  KEITH WELSH 2551 RIVA ROAD ANNAPOLIS MD 21401 |
| ARINC INCORPORATED | LATHAM & WATKINS LLP 555 ELEVENTH STREET, NW, SUITE 1000 ATTN:  JENNIFER VAN DRIESEN WASHINGTON DC 20004 |
| AUDIO VISUAL SERVICE CORPORATION | C/O PSAV PRESENTATION SERVICES ATTN:  MIKE MCLLWAIN 1700 E. GOLF ROAD, SUITE 400 SCHAUMBURG IL 60173 |
| AVIO S.P.A. | ATTN:  THE DIRECTORS STRADA DEL DROSSO, 145 TORINO 10135 ITALY |
| BAUSCH & LOMB INCORPORATED | ATTN:  DAN RITZ ONE BAUSCH & LOMB PLACE ROCHESTER NY 14604 |
| BEIG MIDCO LIMITED | ATTN:  THE DIRECTORS 10 UPPER BANK STREET LONDON E14 5JJ UNITED KINGDOM |
| BONTEN MEDIA GROUP, INC. | ATTN:  SCOTT MOODY 280 PARK AVENUE 25TH FLOOR, EAST TOWER NEW YORK NY 10017 |
| CAPMARK FINANCIAL GROUP INC. | ATTN:  GENERAL COUNSEL 200 WITMER ROAD HORSHAM PA 19044 |
| CITIBANK | ATTN:  TARA WOOSTER 1615 BRETT ROAD NEW CASTLE DE 19720 |
| CPQ MIDCO II CORPORATION | DEBEVOISE & PLIMPTON LLP ATTN:  GREGORY H. WOODS, ESQ. 919 THIRD AVENUE NEW YORK NY 10022 |
| CPQ MIDCO II CORPORATION | ATTN:  BILL SICHKO 300 LINDENWOOD DRIVE VALLEYBROOKE CORPORATE CENTER MALVERN PA 19355 |
| DIGICEL INTERNATIONAL FINANCE LIMITED | ATTN:  SEAN CASSIDY 40 KNUTSFORD BOULEVARD KINGSTON 5 JAMAICA |
| EPCO HOLDINGS INC. | ATTN:  CHRISTIAN M. NELLY 1100 LOUISIANA STREET, 10TH FLOOR HOUSTON NY 77002 |
| FIRST DATA CORPORATION | ATTN:  MIKE JACOBS 5565 GLENRIDGE CONNECTOR, N.E. SUITE 2000 ATLANTA GA 30342 |
| HAWKER BEECHCRAFT ACQUISITION CO LLC | ATTN:  CHIEF FINANCIAL OFFER 10511 EAST CENTRAL WICHITA KS 67206 |
| HAWKER BEECHCRAFT ACQUISITION CO, LLC | LATHAM & WATKINS LLP ATTN:  MARC HANRAHAN 885 THIRD AVENUE NEW YORK NY 10022 |
| HD SUPPLY | DEBEVOISE & PHIMPTON ATTN:  PAUL D. BRUSILOFF, ESQ. 919 THIRD AVENUE NEW YORK NY 10022 |
| HD SUPPLY | ATTN:  EVAN LEVITT 3100 CUMBERLAND BLVD, SUITE 1480 ATLANTA GA 30339 |
| KLEOPATRA LUX 2 S.A.R.L | C/O THE BLACKSTONE GROUP INTERNATIONAL ATTN:  THOMAS ZIMMERHACKEL 40 BERKELEY SQUARE LONDON W1J 5AL UNITED KINGDOM |
| LANDALE ASSET PURCHASING COMPANY | NO.2 LIMITED ATTN:  THE DIRECTORS 47 ESPLANADE, ST HELIER JERSEY JE1 0BD CHANNEL ISLANDS |
| LAVENA HOLDING 1 GMBH | ATTN:  DR. ARNOLD BAHLMANN POSSARTSTRASSE 13 MUNICH 81679 GERMANY |
| OCEANIA CRUISES, INC. | O'MELVENY & MYERS LLP ATTN:  BRAD J. FINKELSTEIN TIMES SQUARE TOWER, 7 TIMES SQ NEW YORK NY 10036 |
| OCEANIA CRUISES, INC. | ATTN:  JASON MONTAGUE 8300 N.W. 33RD STREET, SUITE 308 MIAMI FL 33122 |
| TELEFONICA EUROPE BV | STRAWINSKYLAAN 1259 ATTN:  GEORGE F. NICOLAI XX AMSTERDAM 1077 NETHERLANDS |
| VAN GANSEWINKEL GROEP B.V | ATTN:  ROB DE FLUITER BALLEDUX FLIGHT FORUM 240 / 5533 EINDHOVEN 5657 DH NETHERLANDS |

**Total Creditor count  29**

| Claim Name | Address Information |
|---|---|
| BNY MELLON SHAREOWNER SERVICES | ATTN: JEANNE SCHAFFER 480 WASHINGTON BLVD. 29TH FLOOR JERSEY CITY NJ 07310 |
| THE BANK OF NEW YORK | 101 BARCLAY STREET (22W) NEW YORK NY 10286 |
| THE BANK OF NEW YORK | 102 BARCLAY STREET (22W) NEW YORK NY 10287 |
| THE BANK OF NEW YORK | 103 BARCLAY STREET (22W) NEW YORK NY 10288 |

**Total Creditor count  4**

| Claim Name | Address Information |
|---|---|
| BATS HOLDINGS, INC. | 4151 N. MULBERRY ST. SUITE 275 KANSAS CITY MO 64116 |
| FXCM HOLDINGS, LLC | FXCM HOLDINGS, LLC C/O FXCM INC. 32 OLD SLIP NEW YORK NY 10005 |
| GREENBRIER MINERALS, LLC | ANJEAN ROAD P.O. BOX G ATTN: JOSEPH C. TURLEY, III RUPERT WV 25984 |
| INVICTA HOLDINGS LLC | 340 MADISON AVENUE 18TH FLOOR NEW YORK NY 10017 |
| LB CAPITAL PARTNERS II, L.P. - GP | LEHMAN BROTHERS HOLDINGS INC. 1271 AVENUE OF THE AMERICAS 38TH FLOOR, ATTN: BRIAN MCCARTHY NEW YORK NY 10020 |
| LB CAPITAL PARTNERS II, L.P. - LP | LEHMAN BROTHERS HOLDINGS INC. 1271 AVENUE OF THE AMERICAS 38TH FLOOR, ATTN: BRIAN MCCARTHY NEW YORK NY 10020 |
| LB CAPITAL PARTNERS III, L.P. - GP | LEHMAN BROTHERS HOLDINGS INC. 1271 AVENUE OF THE AMERICAS 38TH FLOOR, ATTN: BRIAN MCCARTHY NEW YORK NY 10020 |
| LB CAPITAL PARTNERS III, L.P. - LP | LEHMAN BROTHERS HOLDINGS INC. 1271 AVENUE OF THE AMERICAS 38TH FLOOR, ATTN: BRIAN MCCARTHY NEW YORK NY 10020 |
| LEXINGTON COAL COMPANY, LLC | 200 WEST VINE STREET SUITE 300 LEXINGTON KY 40507 |
| PETROLEUM REALTY INVESTMENT PARTNERS,LP. | 88 WEST MAIN STREET COLUMBUS OH 43215 |
| QW HOLDINGS, LLC | 875 THIRD AVENUE 29TH FLOOR NEW YORK NY 10022 |
| SILVER LAKE CREDIT FUND, L.P. | ONE MARKET STREET STEUART TOWER 10TH FLOOR, SUITE 1000 SAN FRANCISCO CA 94105 |
| TCP ASIA FUND LP | THE GALLEON GROUP 590 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| TUDOR VENTURES III L.P. | TUDOR INVESTMENT CORPORATION 1275 KING STREET GREENWICH CT 06831 |
| WILTON RE HOLDINGS LIMITED | 187 DANBURY ROAD WILTON CT 06987 |

**Total Creditor count  15**

| Claim Name | Address Information |
|---|---|
| ALASKA SEABOARD PARTNERS L.P | ATTENTION: RUSTY BACON AND JOHN PILAND 3050 WESTFORK DRIVE BATON ROUGE LA 70816 |
| ALASKA SEABOARD PARTNERS L.P | ATTENTION: JOHN PILAND 4150 S. SHERWOOD FOREST BLVD, SUITE 210 BATON ROUGE LA 70816 |
| AURORA BANK FSB | 2617 COLLEGE DRIVE ATTENTION: LEO C. TRAUTMAN, JR. (LBHI SUBSERVICING) SCOTTSBLUFF NE 69361 |
| AURORA BANK FSB | 10350 PARK MEADOWS DRIVE ATTENTION: LEGAL DEPARTMENT (LBHI SUBSERVICING) LITTLETON CO 80124 |
| BANK OF AMERICA, NATIONAL ASSOCIATION | CA7-910-02-33 4500 PARK GRANADA ATTN: MICHAEL SCHLOESSMANN CALABASAS CA 91302 |
| BANK OF AMERICA, NATIONAL ASSOCIATION | 4500 PARK GRANADA, CA7-910-01-03 ATTN: GENERAL COUNSEL CALABASAS CA 91302 |
| CHERYL WHITEHEAD | U.S. BANK NATIONAL ASSOCIATION 269 TECHNOLOGY WAY BUILDING B, UNIT #3 ROCKLIN CA 95765 |
| CHRISTOPHER CORCORAN, VP | DOC CUSTODY,DEUTSCHE BANK NTNL TRUST CO. 1761 E.SAINT ANDREW PL,GLBL TRANS BNKG ALTERNATIVE&STRUCTURED FINCE SVCS SANTA ANA CA 92705 |
| CHRYSANN SUTTON | ACCOUNT EXECUTIVE, INVESTOR RELATIONS OCWEN LOAN SERVICING, LLC 1661 WORTHINGTON ROAD, SUITE 100 WEST PALM BEACH FL 33409 |
| DAVID MORGAN | 501 N.W. GRAND BLVD. OKLAHOMA CITY OK 73118 |
| DREW WALTHALL | VICE PRESIDENT EVERBANK 8100 NATIONS WAY JACKSONVILLE FL 32256 |
| GMAC MORTGAGE, LLC | 200 RENAISSANCE DRIVE ATTENTION: TRICIA DENNIS DETROIT MI 48265 |
| GMAC MORTGAGE, LLC | 3451 HAMMOND AVE ATTENTION: CURTIS SCHARES WATERLOO IA 50702 |
| JASON PINSON | PRESIDENT DTA SOLUTIONS LLC 8313 WHITLEY ROAD, SUITE A WATAUGA TX 76148 |
| JPMORGAN CHASE BANK,NATIONAL ASSOCIATION | C/O CHASE HOME FINANCE LLC 194 WOOD AVENUE SOUTH ATTENTION: GENERAL COUNSEL ISELIN NJ 08830 |
| KATHLEEN A. RILEY, VP | THE BANK OF NEW YORK MELLON COLLATERAL AND TRUST SERVICES 101 BARCLAY STREET NEW YORK NY 10286 |
| LAWRENCE J. KETTENBACH, JR. | SVP / ASSOCIATE GENERAL COUNSEL CITIMORTGAGE, INC. 1000 TECHNOLOGY DR. O'FALLON MO 63368 |
| MARY SOHLBERG | DEFAULT & RESTRUCTR ACCT MGR MAC N9311-161 625 MARQUETTE AVE, 16TH FLOOR MINNEAPOLIS MN 55402-2308 |
| MATTHEW D. SIMON | VICE PRESIDENT,ASSISTANT GENERAL COUNSEL JPMORGAN CHASE BANK 4915 INDEPENDENCE PARKWAY, 2ND FLOOR TAMPA FL 33634 |
| MIDFIRST BANK | 999 NW GRAND BOULEVARD ATTENTION: SCOTT REED, KEN R. CLARK OKLAHOMA CITY OK 73118 |
| ONEWEST BANK, FSB | ATTN:BRENT HOYLER VP SFR ASSET MANAGEMENT 888 EAST WALNUT STREET PASADENA CA 91101 |
| RANDY A. MORA | WELLS FARGO BANK, N.A. 200 B STREET, SUITE 300 SANTA ROSA CA 95401 |
| SAAH T. KEMAYAH, VICE PRESIDENT | DOCUMENT CUSTODY SERVICES U.S. BANK CORPORATE TRUST SERVICES 1133 RANKIN STREET, STE. 100 SAINT PAUL MN 55116 |
| SECURITY NATIONAL HOLDING COMPANY, LLC | ATTENTION: RUSTY BACON AND JOHN PILAND 3050 WESTFORK DRIVE BATON ROUGE LA 70816 |
| SECURITY NATIONAL MASTER HOLDING CO.,LLC | ATTENTION: RUSTY BACON AND JOHN PILAND 3050 WESTFORK DRIVE BATON ROUGE LA 70816 |
| SN SERVICING CORPORATION | ATTENTION: SANDRA AUSTIN 325 5TH STREET EUREKA CA 95501 |
| SN SERVICING CORPORATION | ATTENTION: SANDRA AUSTIN 323 FIFTH AVENUE P.O. BOX 35 EUREKA CA 95502 |
| TERESA BALDWIN, ASSISTANT VP | METLIFE HOME LOANS; A DIV OF METLIFE BANK N.A. 4000 HORIZON WAY, SUITE 100 IRVING TX 75063 |
| WELLS FARGO BANK, N.A. | 1 HOME CAMPUS, MAC X2301-04R ATTENTION: JOHN B. BROWN DES MOINES IA 50328-0001 |
| WELLS FARGO BANK, N.A. | 1 HOME CAMPUS X2401-06T ATTENTION: MANAGING COUNSEL; LOAN SERVICING DES MOINES IA 50328-0001 |

| Claim Name | Address Information |
| --- | --- |

**Total Creditor count  30**

| Claim Name | Address Information |
|---|---|
| 801 GRAND 2006-2 | ATTN: MARK GLENN U.S. BANK NATIONAL ASSOCIATION 1 FEDERAL STREET, 3RD FL. MAIL STATION EX-MA-FED BOSTON MA 02110 |
| 801 GRAND 2006-2 | ATTN: ALAN KRESS PRINCIPAL GLOBAL INVESTORS, LLC 801 GRAND AVENUE DES MOINES IA 50392 |
| 801 GRAND 2006-2 | ATTN: DALE CROWLEY MAPLES PO BOX 309 GT UGLAND HOUSE, SOUTH CHURCH ST, GRAND CAYMAN CAYMAN ISLANDS |
| 801 GRAND 2006-2 | 801 GRAND CDO SPC, FOR THE ACCOUNT OF THE SERIES 2006-1 SEGREGATED PORTFOLIO C/O MAPLES FINANCE LIMITED, PO BOX 1093GT QUEENSGATE HOUSE, SOUTH CHURCH ST, GRAND CAYMAN CAYMAN ISLANDS |
| 801 GRAND 2006-2 | C/O DONALD J. PUGLISI 850 LIBRARY AVENUE, SUITE 204 NEWARK DE 19711 |
| 801 GRAND 2006-2 | C/O MAPLES FINANCE LIMITED PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| 801 GRAND CDO SPC SERIES 2006-1 | C/O MAPLES FINANCE LIMITED PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| 801 GRAND CDO SPC SERIES 2006-1 | C/O DONALD J. PUGLISI 850 LIBRARY AVENUE, SUITE 204 NEWARK DE 19711 |
| ABBEY NATIONAL TREASURY SERVICES PLC | ATTN: ANDREW MARSLAND SANTANDER GLOBAL BANKINIG 2 TRITON SQUARE, REGENTS PLACE LONDON NW1 3AN UNITED KINGDOM |
| ABBEY NATIONAL TREASURY SERVICES PLC | ATTN: ANDREW MARSLAND SANTANDER GLOBAL BANKINIG 2 TRITON SQUARE, REGENTS PLACE LONDON NW1 3AN UNITED KINGDOM |
| ABBEY NATIONAL TREASURY SERVICES PLC | ATTN: MANAGER SETTLEMENTS PO BOX 545 ST HELIER JERSEY JE4 8XG CHANNEL ISLANDS |
| ABBEY NATIONAL TREASURY SERVICES PLC | ATTN: MANAGER SETTLEMENTS PO BOX 545 ST HELIER JERSEY JE4 8XG CHANNEL ISLANDS |
| ABERDEEN - AB1025 ARGOS-PF1025RE ABERDEEN ASSET MG | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN - AB1025 ARGOS-PF1025RE ABERDEEN ASSET MG | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN - AB1025 ARGOS-PF1025RE ABERDEEN ASSET MG | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN - AB1025 ARGOS-PF1025RE ABERDEEN ASSET MG | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN / MEVGP-VERMOGENSPARAPLU BEHEER BV-MAI (M | BRETT BUNTING C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN ASSET MANAGEMENT INVESTMENT SERVICES LIMI | C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN ASSET MANAGEMENT INVESTMENT SERVICES LIMI | C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN DB1793C/O ABERDEEN ASSET MGMT PLC | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN DB1793C/O ABERDEEN ASSET MGMT PLC | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN DB2023RE ABERDEEN ASSET MGMT PLC | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN DB2023RE ABERDEEN ASSET MGMT PLC | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LIMIT ED | C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LIMIT ED | C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LIMIT ED | C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LIMIT ED | C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LIMIT ED | C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ABERDEEN FUND MANAGEMENT LIMIT ED | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LIMIT ED | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN GLOBAL II – FOREIGN EXCHANGE SWAP | C/O FIELD FISHER WATERHOUSE BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN GLOBAL II – GLOBAL HIGH YIELD BOND FUND | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN GLOBAL II – GLOBAL HIGH YIELD BOND FUND | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN GLOBAL II – GLOBAL HIGH YIELD BOND FUND | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN GLOBAL II– EURO CORPORATE BOND FUND | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN GLOBAL II– GLOBAL BOND FUND | C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN GLOBAL II– LONG DATED STERLING AGGREGATE | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN GLOBAL II– STERLING AGGREGATE BOND FUND ( | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN GLOBAL II– STERLING AGGREGATE BOND FUND ( | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN GLOBAL II– STERLING BOND FUND | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN GLOBAL IV– CORE PLUS INDEX LINKED BOND FU | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN ICVC CORPORATE BONDC/O ABERDEEN ASSET MGM | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN ICVC CORPORATE BONDC/O ABERDEEN ASSET MGM | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN PORTABLE ALPHA II EURHEDGED SHARE CLASS F | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN PORTABLE ALPHA II GBPHEDGED SHARE CLASS F | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN– AB1625 M1SOW–SE1625RE ABERDEEN ASSET MGM | C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN– AB9012 M3IFL–SE9012RE ABERDEEN ASSET MGM | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN– AB9012 M3IFL–SE9012RE ABERDEEN ASSET MGM | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN– AB9012 M3IFL–SE9012RE ABERDEEN ASSET MGM | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN– ALCAN PACKAGINGPENSION PLANC/O ABERDEEN | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN– ALCAN PACKAGINGPENSION PLANC/O ABERDEEN | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN– ALCAN PACKAGINGPENSION PLANC/O ABERDEEN | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN– ALCAN PACKAGINGPENSION PLANC/O ABERDEEN | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN– NORTHAMPTONSHIREALPHA PORTFOLIOC/O ABERD | C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN– PHILIPS PENSION FUNDC/O | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 |

| Claim Name | Address Information |
|---|---|
| ABERDEEN ASSET M | BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN– RUSSELL INV CO PLC –SBZ EURO BD PORTFOLI | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN– RUSSELL INV CO PLC –SBZ EURO BD PORTFOLI | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN– S/P SCA HYGIENEPRODUCTS NEDERLANDC/O ABE | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN– SELECT GLOBALSOVEREIGN BOND FUND (AB9235 | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| ABN AMRO BANK N.V. | ATTN: TREASURY OPERATIONS ABN AMRO BANK N.V., CHICAGO BRANCH 181 WEST MADISON STREET, 30TH FLOOR CHICAGO IL 60662 |
| ABN AMRO BANK N.V. | ATTN: LOAN ADMINISTRATION DEPARTMENT ABN AMRO BANK N.V., LONDON BRANCH 199 BISHOPSGATE LONDON EC2M 3TY UNITED KINGDOM |
| ABN AMRO BANK N.V. | ABN AMRO BANK N.V., SINGAPORE BRANCH OCBC CENTRE EAST, LEVEL 9 63 CHULIA STREET SINGAPORE 459514 SINGAPORE |
| ABN AMRO BANK N.V. | ATTN: OFM/SWAPS DEPARTMENT ABN AMRO BANK N.V. AMSTERDAM HEAD OFFICE P.O. BOX 283 EA AMSTERDAM 1000 THE NETHERLANDS |
| ABN AMRO BANK N.V. | ATTN: DANIEL BLEY/FREDERICK P. ENGLER 540 W. MADISON STREET, SUITE 2202 CHICAGO IL 60661 |
| ABN AMRO BANK N.V. | ABN AMRO BANK N.V CORPORATE COMMUNICATIONS (HQ9142) P.O. BOX 283 EA AMSTERDAM 1000 THE NETHERLANDS |
| ABS INVESTORS, LLC | ATTN: MR. JOHN A. WILLIAMS ONE OVERTON PARK, SUITE 400 3625 CUMBERLAND BOULEVARD ATLANTA GA 30339 |
| ACCESS GROUP INC SERIES 2005–A | 425 WALNUT STREET, 6TH FLOOR MIL CN–OH–W6CT ATTN: CORPORATE TRUST SERVICES STUDENT LOAN GROUP CINCINNATI OH 45202 |
| ACCESS GROUP INC SERIES 2005–A | 5500 BRANDYWINE PARKWAY P.O. BOX 7430 ATTN: VICE PRESIDENT OF PORTFOLIO MANAGEMENT WILMINGTON DE 19803 |
| ACCESS GROUP INC SERIES 2005–B | 60 WALL STREET MS NYC60–2606 NEW YORK NY 10005 |
| ACCESS GROUP INC SERIES 2005–B | 5500 BRANDYWINE PARKWAY P.O. BOX 7430 ATTN: VICE PRESIDENT OF PORTFOLIO MANAGEMENT WILMINGTON DE 19803 |
| ACCORD ENERGY LIMITED | C/O CENTRICA ENERGY MILSTREAM MAIDENHEAD ROAD WINDSOR, BERKSHIRE SL4 5GD UNITED KINGDOM |
| ACTS AERO TECHNICAL SUPPORT &SERVICES INC | ATTN: RONI FARAH ACTS AERO TECHNICAL SUPPORT SERVICES INC. P.S. BOX 6000 STAHAN AIRPORT ZIP 1333 DORVAL QC H4Y 159 CANADA |
| ACTS AERO TECHNICAL SUPPORT &SERVICES INC | ATTN: RONI FARAH P.S. BOX 6000 STAHAN AIRPORT ZIP 1333 DORVAL QC H4Y 159 CANADA |
| ACTS RETIREMENT LIFE COMMUNITIES | ATTN: GERALD GRANT 375 MORRIS ROAD P.O. BOX 90 WEST POINT PA 19486–0090 |
| ACTS RETIREMENT LIFE COMMUNITIES | ATTN: GERALD GRANT 375 MORRIS RD PO BOX 90 WEST POINT PA 19486–0090 |
| ADVENTIST HEALTH CARE MD | ATTN: JAMES G. LEE 1801 RESEARCH BLVD., SUITE 300 ROCKVILLE MD 20850 |
| ADVENTIST HEALTH SYSTEM (2 WAYCOLLATERAL ACCOUNT) | ATTN: GARY SKILTON 111 NORTH ORLANDO AVENUE WINTER PARK FL 32789 |
| ADVENTIST HEALTH SYSTEM SUNBELT HEALTHCARE CO | ATTN: GARY SKILTON 111 NORTH ORLANDO AVENUE WINTER PARK FL 32789 |
| ADVENTIST HEALTH SYSTEM SUNBELT HEALTHCARE CO | ATTN: GARY SKILTON 111 NORTH ORLANDO AVENUE WINTER PARK FL 32789 |
| ADVENTIST HEALTH SYSTEM SUNBELT HEALTHCARE CO | ATTN: GARY SKILTON 111 NORTH ORLANDO AVENUE WINTER PARK FL 32789 |
| ADVENTIST HEALTH SYSTEM SUNBELT HEALTHCARE CO | ATTN: GARY SKILTON 111 NORTH ORLANDO AVENUE WINTER PARK FL 32789 |
| ADVENTIST HEALTH SYSTEM SUNBELT HEALTHCARE CO | ATTN: GARY SKILTON 111 NORTH ORLANDO AVENUE WINTER PARK FL 32789 |
| ADVENTIST HEALTH SYSTEM SUNBELT HEALTHCARE CO | ATTN: GARY SKILTON 111 NORTH ORLANDO AVENUE WINTER PARK FL 32789 |

| Claim Name | Address Information |
|---|---|
| ADVENTIST HEALTH SYSTEM SUNBELT HEALTHCARE CO | ATTN: GARY SKILTON 111 NORTH ORLANDO AVENUE WINTER PARK FL 32789 |
| ADVENTIST HEALTH SYSTEM SUNBELT HEALTHCARE CO | ATTN: GARY SKILTON 111 NORTH ORLANDO AVENUE WINTER PARK FL 32789 |
| ADVENTIST HEALTH SYSTEM/SUNBELT, INC. | ATTN:  GARY SKILTON, SVP/TREASURER ADVENTIST HEALTH SYSTEM/SUNBELT INC. 111 NORTH ORLANDO AVENUE WINTER PARK FL 32789 |
| AFCO CARGO PIT LLC PROJECT, PA | 7600 COLSHIRE DRIVE SUITE 1400 MCLEAN PA 22102 |
| AFCO CARGO PIT LLC PROJECT, PA | 7600 COLSHIRE DRIVE SUITE 1400 MCLEAN PA 22102 |
| AFCO CARGO PIT LLC PROJECT, PA | 7600 COLSHIRE DRIVE SUITE 1400 MCLEAN PA 22102 |
| AHF- BAY FUND, LLC | ATTN: DAN FRENCH AHF-BAY FUND, LLC C/O ATLANTIC HOUSING FOUNDATION, INC. 210 PARK BOULEVARD, SUITE 112 GRAPEVINE TX 76051 |
| AIG CDS, INC. | C/O AIG GLOBAL INVESTMENT CORP 70 PINE STREET, 13TH FLOOR NEW YORK NY 10270 |
| AIG CDS, INC. | ATTN: INVESTMENT GRADE CREDIT GROUP AIG CDS, INC. C/O AIG GLOBAL INVESTMENT CORP 70 PINE STREET, 13TH FLOOR NEW YORK NY 10270 |
| AIG FINANCIAL PRODUCTS CORP. | ATTN:  CHIEF FINANCIAL OFFICER/GENERAL COUNSEL AIG FINANCIAL PRODUCTS CORP. 50 DANBURY ROAD WILTON CT 06897 |
| AIG FINANCIAL PRODUCTS CORP. | ATTN:  CHIEF FINANCIAL OFFICER/GENERAL COUNSEL 50 DANBURY ROAD WILTON CT 06897 |
| AIG INTERNATIONAL INC. | 50 DANBURY ROAD WILTON CT 06897 |
| AIG INTERNATIONAL INC. | ONE GREENWICH PLAZA GREENWICH CT 06830 |
| AIRIS NEWARK INTERNATIONAL AIR CARGO CENTER | CARGO BUILDING 340 NEWARK LIBERTY INT#APPOSL. AIRPORT NEWARK NJ 07114 |
| AIRLIE CDO I LIMITED | MAPLESFS LIMITED P.O. BOX 1093 QUEENSGATE HOUSE, 113 SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| AIRLIE CDO I LIMITED | P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET ATTN: GENERAL COUNSEL OR CORPORATE EXEC GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| AIRLIE LCDO I (AVIV LCDO 2006-3, LIMITED) | ATTN:  JAMES E. SPIOTTO C/O CHAPMAN AND CUTLER LLC 111 WEST MONROE STREET CHICAGO IL 60603-4080 |
| AIRLIE LCDO I (AVIV LCDO 2006-3, LIMITED) | ATTN:  DONALD F. HIGGINS, ASSISTANT VICE PRESIDENT C/O US BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES P.O. BOX 960778 BOSTON MA 02196-0778 |
| AIRLIE LCDO II (PEBBLE CREEK 2007-1), LTD. | P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET ATTN: GENERAL COUNSEL OR CORPORATE EXEC GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | 1751 CONG. W.L. DICKINSON DRIVE MONTGOMERY AL 36130 |
| ALABAMA STATE UNIVERSITY | 915 S JACKSON ST MONTGOMERY AL 36104 |
| ALASKA HOUSING FINANCE CORPORATION | ATTN: CHIEF FINANCIAL OFFICER 4300 BONIFACE PARKWAY ANCHORAGE AK 99504 |
| ALASKA HOUSING FINANCE CORPORATION | ATTN: CFO/FINANCE DIRECTOR PO BOX 101020 ANCHORAGE AK 99510-1020 |
| ALEXANDRITE SANDS APARTMENT, YUMA, ARIZONA | 230 WEST MORRISON ST YUMA AZ 85365 |
| ALLIANCE FOR COMMUNITY CARE | 86 S. 14TH ST FKA AVENUES TO MENTAL HEALTH SAN JOSE CA 95112 |
| ALTA CDO 2007-1 LTD | C/O DONALD J. PUGLISI 850 LIBRARY AVENUE, SUITE 204 NEWARK DE 19711 |
| ALTA CDO 2007-1 LTD | 850 LIBRARY AVENUE, SUITE 204 NEWARK DE 19711 |
| ALTA CDO SPC SERIES 2007-2 SEGREGATED PORTFOLIO | C/O DONALD J. PUGLISI 850 LIBRARY AVENUE, SUITE 204 NEWARK DE 19711 |
| ALTA CDO SPC SERIES 2007-2 SEGREGATED PORTFOLIO | PO BOX 1093GT, QUEENSGATE HOUSE SOUTH CHURCH STREET, GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| ALTOONA CITY AUTHORITY SERIES | 20 GREENWOOD ROAD ALTOONA PA 16602-7114 |
| ALZHELMER'S RESOURCE CENTER OF CONNECTICUT | 1261 SOUTH MAIN STREET PLAINTSVILLE CT 06479 |
| AMERICAN BAPTIST HOMES OF THE WEST | 6120 STONERIDGE MALL RD. 3RD FLOOR PLEASANTON CA 94588 |
| AMERICAN BAPTIST HOMES OF THE WEST INC | PAMELA S CLAASSEN, CFO 6120 STONERIDGE MALL ROAD 3RD FLOOR PLEASANTON CA 94588 |
| AMERICAN BAPTIST HOMES OF THE WEST INC | STEPHEN L TABER C/O HOLLAND & KNIGHT 50 CALIFORNIA STREET, 28TH FLOOR SAN FRANCISCO CA 94111 |

| Claim Name | Address Information |
|---|---|
| AMERICAN BAPTIST HOMES OF THE WEST INC | PAMELA S CLAASSEN, CFO 6120 STONERIDGE MALL ROAD 3RD FLOOR PLEASANTON CA 94588 |
| AMERICAN BAPTIST HOMES OF THE WEST INC | STEPHEN L TABER C/O HOLLAND & KNIGHT 50 CALIFORNIA STREET, 28TH FLOOR SAN FRANCISCO CA 94111 |
| AMERICAN EXPRESS BANK, LTD. | ATTN: DERIVATIVES DOCUMENTATION GROUP C/O AMERICAN EXPRESS FINANCIAL ADVISORS 254 AXP FINANCIAL CENTER, H19/254 707 2ND AVE. SOUTH MINNEAPOLIS MN 55474 |
| AMERICAN MUNICIPAL POWER-OHIO, INC. | ATTN:CONTRACT ADMINISTRATION 2600 AIRPORT DRIVE 2600 AIRPORT DRIVE COLUMBUS OH 43219 |
| AMERICAN MUNICIPAL POWER-OHIO, INC. | ATTN:MACK THOMPSON 1111 SCHROCK ROAD SUITE 100 COLUMBUS OH 43219 |
| AMERICREDIT 2005-B-M | AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2007-B-F C/O WILMINGTON TRUST COMPANY, AS OWNER TRUSTEE 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2007-D-F | AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2007-B-F C/O WILMINGTON TRUST COMPANY, AS OWNER TRUSTEE 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| AMERICREDIT AUTOMOBILERECEIVABLES TRUST 2007-B-F | DERIVATIVES OPERATIONS WITH A COPY TO: AMERICREDIT FINANCIAL SERVICES, INC. 801 CHERRY STREET, SUITE 3900 FORT WORTH TX 76102 |
| AMERICREDIT AUTOMOBILERECEIVABLES TRUST 2007-B-F | AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2007-B-F C/O WILMINGTON TRUST COMPANY, AS OWNER TRUSTEE 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| AMP CAPITAL ENHANCED YIELD FDC/O AMP CAPITAL INVES | ATTN: MANAGER - DERIVATIVE BNP FUND SEVICES AUSTRALASIA LIMITED LEVEL 6, BNP PARIBAS CENTRE 60 CASTLEREAGH STREET SYDNEY 2000 AUSTRALIA |
| AMP CAPITAL ENHANCED YIELD FDC/O AMP CAPITAL INVES | PO BOX R227 ROYAL EXHANGE SYDNEY NSW 1225 AUSTRALIA |
| AMP CAPITAL ENHANCED YIELD FDC/O AMP CAPITAL INVES | 50 BRIDGE STREET SYDNEY NSW 2008 AUSTRALIA |
| AMP CAPITAL INVESTORS LTDA/C AUS CORPORATE BOND | ATTN: MANAGER - DERIVATIVE BNP FUND SEVICES AUSTRALASIA LIMITED LEVEL 6, BNP PARIBAS CENTRE 60 CASTLEREAGH STREET SYDNEY 2000 AUSTRALIA |
| AMP CAPITAL INVESTORS LTDA/C AUS CORPORATE BOND | PO BOX R227 ROYAL EXCHANGE SYDNEY NSW 1225 AUSTRALIA |
| AMP CAPITAL INVESTORS LTDA/C AUS CORPORATE BOND | 50 BRIDGE STREEET SYDNEY NSW 2008 AUSTRALIA |
| ANTHRACITE BALANCE COMPANY (DIS 1) LTD | THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED CO (LIBGDF) LTD-JR6 (ME) | ATTN: THE DIRECTORS STRATHVALE HOUSE NORTH CHURCH STREET PO BOX 1109 GT GRAND CAYMAN CAYMAN ISLANDS |
| ANTHRACITE BALANCED COMPANY (32) LTD | ATTN: THE DIRECTORS STRATHVALE HOUSE NORTH CHURCH STREET PO BOX 1109 GT GRAND CAYMAN CAYMAN ISLANDS |
| ANTHRACITE BALANCED COMPANY (32) LTD | ATTN: THE DIRECTORS STRATHVALE HOUSE NORTH CHURCH STREET PO BOX 1109 GT GRAND CAYMAN CAYMAN ISLANDS |
| ANTHRACITE BALANCED COMPANY (36) LTD | THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (40) LTD | ATTN: THE DIRECTORS STRATHVALE HOUSE NORTH CHURCH STREET PO BOX 1109 GT GRAND CAYMAN CAYMAN ISLANDS |
| ANTHRACITE BALANCED COMPANY (44) LTD | ATTN: THE DIRECTORS STRATHVALE HOUSE NORTH CHURCH STREET PO BOX 1109 GT GRAND CAYMAN CAYMAN ISLANDS |
| ANTHRACITE BALANCED COMPANY (44) LTD | ATTN: THE DIRECTORS STRATHVALE HOUSE NORTH CHURCH STREET PO BOX 1109 GT GRAND CAYMAN CAYMAN ISLANDS |
| ANTHRACITE BALANCED COMPANY (50) LIMITED | THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (7) LTD | ATTN: THE DIRECTORS STRATHVALE HOUSE NORTH CHURCH STREET PO BOX 1109 GT GRAND CAYMAN CAYMAN ISLANDS |
| ANTHRACITE BALANCED COMPANY (AWF) LTD | ATTN: THE DIRECTORS STRATHVALE HOUSE NORTH CHURCH STREET PO BOX 1109 GT GRAND CAYMAN CAYMAN ISLANDS |
| ANTHRACITE BALANCED COMPANY (GMN) LTD | ATTN: THE DIRECTORS STRATHVALE HOUSE NORTH CHURCH STREET PO BOX 1109 GT GRAND CAYMAN CAYMAN ISLANDS |
| ANTHRACITE BALANCED COMPANY (GMN) LTD | ATTN: THE DIRECTORS STRATHVALE HOUSE NORTH CHURCH STREET PO BOX 1109 GT GRAND CAYMAN CAYMAN ISLANDS |
| ANTHRACITE BALANCED COMPANY (JR-27) LTD | ATTN: THE DIRECTORS STRATHVALE HOUSE NORTH CHURCH STREET PO BOX 1109 GT GRAND |

| Claim Name | Address Information |
|---|---|
| ANTHRACITE BALANCED COMPANY (JR-27) LTD | CAYMAN CAYMAN ISLANDS |
| ANTHRACITE BALANCED COMPANY (JR-49) | ATTN: THE DIRECTORS STRATHVALE HOUSE NORTH CHURCH STREET PO BOX 1109 GT GRAND CAYMAN CAYMAN ISLANDS |
| ANTHRACITE BALANCED COMPANY (JR-54) LIMITED | 22 GREVILLE STREET ST HELIER JE4 8PX JERSEY |
| ANTHRACITE BALANCED COMPANY (R-26) | THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (R-26) LIMITED | ATTN: THE DIRECTORS STRATHVALE HOUSE NORTH CHURCH STREET PO BOX 1109 GT GRAND CAYMAN CAYMAN ISLANDS |
| ANTHRACITE BALANCED COMPANY IR-19 | ATTN: THE DIRECTORS STRATHVALE HOUSE NORTH CHURCH STREET PO BOX 1109 GT GRAND CAYMAN CAYMAN ISLANDS |
| ANTHRACITE BALANCED COMPANY IR-19 | ATTN: THE DIRECTORS STRATHVALE HOUSE NORTH CHURCH STREET PO BOX 1109 GT GRAND CAYMAN CAYMAN ISLANDS |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 10) | ATTN: THE DIRECTORS STRATHVALE HOUSE NORTH CHURCH STREET PO BOX 1109 GT GRAND CAYMAN CAYMAN ISLANDS |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 10) | NORTH CHURCH STREET PO BOX 1109 GT GRAND CAYMAN CAYMAN ISLANDS |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 10) | ANTHRACITE INVESTMENTS (IRELAND) PLC AIB INTERNATIONAL CENTRE IFSC DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 12) | ATTN: THE DIRECTORS STRATHVALE HOUSE NORTH CHURCH STREET PO BOX 1109 GT GRAND CAYMAN CAYMAN ISLANDS |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 12) | ANTHRACITE INVESTMENTS (IRELAND) PLC AIB INTERNATIONAL CENTRE IFSC DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 18) | ATTN: THE DIRECTORS STRATHVALE HOUSE NORTH CHURCH STREET PO BOX 1109 GT GRAND CAYMAN CAYMAN ISLANDS |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 18) | ANTHRACITE INVESTMENTS (IRELAND) PLC AIB INTERNATIONAL CENTRE IFSC DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 27) | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 27) | ATTN: THE DIRECTORS STRATHVALE HOUSE NORTH CHURCH STREET PO BOX 1109 GT GRAND CAYMAN CAYMAN ISLANDS |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 27) | ANTHRACITE INVESTMENTS (IRELAND) PLC AIB INTERNATIONAL CENTRE IFSC DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 27) | NORTH CHURCH STREET PO BOX 1109 GT GRAND CAYMAN CAYMAN ISLANDS |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 27) | ANTHRACITE INVESTMENTS (IRELAND) PLC AIB INTERNATIONAL CENTRE IFSC DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 8) (ME | THE  DIRECTORS AIB INTERNATIONAL CENTRE IFSC DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 8) (ME | ANTHRACITE INVESTMENTS (IRELAND) PLC AIB INTERNATIONAL CENTRE IFSC DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (CAYMAN ) LTD | THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (CAYMAN ) LTD | THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (CAYMAN ) LTD | THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE RATED INVESTMENTS (JR-14) LTD | THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ASBURY ATLANTIC, INC. | ATTENTION: CHIEF FINANCIAL OFFICER 210 RUSSELL AVENUE GAITHERSBURG MD 20877 |
| ASBURY ATLANTIC, INC. | ATTN: CHIEF FINANCIAL OFFICER 210 RUSSELL AVENUE GAITHERSBURG MD 20877 |
| ASBURY-SOLOMONS, INC. | ATTN: CHIEF FINANCIAL OFFI 210 RUSSELL AVENUE GAITHERSBURG MD 20877 |
| ATLANTIC COUNTY UTILITIES AUTHORITY | 6700 DELILAH ROAD EGG HARBOR TOWNSHIP NJ 08234 |
| ATRIUM CDO LTD | ATTN: BRAD BUEHLER JP MORGAN CHASE AS TRUSTEE 600 TRAVIS, 48TH FLOOR HOUSTON TX 77002 |
| ATRIUM CDO LTD | C/O CREDIT SUISSE ALTERNATIVE CAPITAL, INC. 11 MADISON AVENUE, 13TH FLOOR NEW YORK NY 10010 |

| Claim Name | Address Information |
|---|---|
| AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | ATTN: MICHAEL BLACK, HEAD OF LENDING SERVICES 100 QUEEN ST, LVL 3 MELBOURNE 3000 AUSTRALIA |
| AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | ATTN: JOHN W. WADE, DEPUTY GENERAL MANAGER 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| AUSTRALIA CORE PLUS FUND (AUD) | ATTN: LEGAL DEPARTMENT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| AVIV LCDO 2006-1 LIMITED | MAPLESFS LIMITED P.O. BOX 1093 QUEENSGATE HOUSE, 113 SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| AVIV LCDO 2006-1 LIMITED | P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET ATTN: GENERAL COUNSEL OR CORPORATE EXEC GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| AVIV LCDO 2006-2 LIMITED | MAPLESFS LIMITED P.O. BOX 1093 QUEENSGATE HOUSE, 113 SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| AVIV LCDO 2006-2 LIMITED | P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET ATTN: GENERAL COUNSEL OR CORPORATE EXEC GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| AZUSA PUBLIC FINANCING AUTHORITY | ATTN: DIRECTOR OF FINANCE 213 EAST FOOTHILL BLVD AZUSA CA 91702 |
| BABSON COLLEGE | ATTN:  VP FOR BUSINESS FOREST STREET BABSON PARK MA 02157-0310 |
| BAE SYSTEMS PLC | ATTN:  GROUP TREASURER GROUP TREASURY, WARWICK HOUSE, PO BOX 87 FARNBOROUGH AEROSPACE CENTRE FARNBOROUGH, HANTS GU14 6YU UNITED KINGDOM |
| BALBOA CDO I LTD | MAPLESFS LIMITED P.O. BOX 1093 QUEENSGATE HOUSE, 113 SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BALBOA CDO I LTD | P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET ATTN: GENERAL COUNSEL OR CORPORATE EXEC GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BALLYROCK ABS CDO 2007-1 LTD | THE DIRECTORS C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT BOUNDARY HALL GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BALLYROCK ABS CDO 2007-1 LTD | PRESIDENT C/O BALLYROCK INVESTMENT ADVISORS LLC 82 DEVONSHIRE STREETM V13E BOSTON MA 02110 |
| BANCA DELLE MARCHE SPA | ATTN: SERVIZIO TESORERIA DE GRUPPO VIA GHISLIERI, 6 JESI-ANCONA 60035 ITALY |
| BANCA POPOLARE DI VICENZA SCPARL | ATTN: FULVIO SIMONATO VIA BTG, FRAMARIN 18 VICENZA ITALY |
| BANCA POPOLARE DI VICENZA SCPARL | RESP. FINANCIAL MONITORING & DOCUMENTATION VIA TURATI 12 MILANO ITALY |
| BANCA POPOLARE DI VICENZA SCPARL | ATTN: FULVIO SIMONATO VIA BTG, FRAMARIN 18 VICENZA ITALY |
| BANCA POPOLARE DI VICENZA SCPARL | RESP. FINANCIAL MONITORING & DOCUMENTATION VIA TURATI 12 MILANO ITALY |
| BANCA POPOLARE DILODI | ATTN: LEGAL DEPARTMENT PIAZZA NOGARA 237121 VERONA ITALY ITALY |
| BANCA PROFILO S.P.A. | CORSO ITALIA MILAN 49-20122 ITALY |
| BANCA PROFILO S.P.A. | CORSO ITALIA MILAN 49-20122 ITALY |
| BANCO ESPANOL DE CREDITO, S.A. | ATTN: JAVIER LLORENTE HERRERO MESEMA 80 EDIFICIO CPD, SOTANO-1 MADRID 28033 SPAIN |
| BANCO ESPANOL DE CREDITO, S.A. | ATTN: JAVIER LLORENTE HERRERO MESNA 80, EDIFICIO CPD SOTANO 1 MADRID 28033 SPAIN |
| BANCO FINANTIA | ATTN: PEDRO BENITES – CAPITAL MARKETS DEPARTMENT UA GENERAL FIRMINO MIGUEL NO5 -1 1600 – 100 LISBOA PORTUGAL |
| BANCO FINANTIA | BANCO FINANTIA SUCURSAL FINANCEIRA EXTERIOR RUA 31 DE JANEIRO 13A – 40 – 9050 FUNCHAL PORTUGAL |
| BANCO FINANTIA | BANCO FINANTIA SUCURSAL FINANCEIRA EXTERIOR RUA 31 DE JANEIRO 13A – 40 – 9050 FUNCHAL PORTUGAL |
| BANCO II FINANTIA SA | ATTN: PEDRO BENITES – CAPITAL MARKETS DEPT UA GENERAL FIRMINO MIGUEL NO 5 -1 1600-100 LISBOA PORTUGAL |
| BANCO II FINANTIA SA | ATTN: CAPITAL MARKETS DEPARTMENT BANCO FINANTIA SUCURSAL FINANCERIA EXTERIOR RUA 31 DE JANEIRO 13 A -4O – 9050 FUNCHAL PORTUGAL |
| BANCO II FINANTIA SA | ATTN: CAPITAL MARKETS DEPARTMENT BANCO FINANTIA SUCURSAL FINANCERIA EXTERIOR RUA 31 DE JANEIRO 13 A -4O – 9050 FUNCHAL PORTUGAL |
| BANCO II FINANTIA SA | ATTN: TRANSACTION MANAGEMENT LEHMAN BROTHERS SPECIAL FINANCING SUITE 400 WILMINGTON DE 01908 |

| Claim Name | Address Information |
|---|---|
| BANK JULIUS BAER & CO. LTD., NEW YORK | ATTN: GERARD BERCLAZ BANK JULIUS BAER & CO. LTD BAHNHOFSTRASSE 36 P.O. BOX CH-8010 ZURICH SWITZERLAND |
| BANK JULIUS BAER & CO. LTD., NEW YORK | ATTN: LEGAL ZURICH HEAD OFFICE BANK JULIUS BAER HOHLSTRASSE 604 P.O. BOX, CH-8010 ZURICH SWITZERLAND |
| BANK OF AMERICA, NATIONAL ASSOCIATION | ATTN: GLOBAL DERIVATIVE OPERATIONS 26 ELMFIELD ROAD BROMLEY, KENT BR1 1WA UNITED KINGDOM |
| BANK OF CHINA | ATTN: TREASURY DEPARTMENT/LEGAL COMPLIANCE 1 FUXINGMEN NEI DAJIE BEIJING 100818 CHINA |
| BANK OF MONTREAL, TORONTO | ATTN: SENIOR MANAGER SWAPS DESK FIRST BANK TOWER 17TH FLOOR FIRST CANADIAN PLACE TORONTO ON M5X 1A1 CANADA |
| BANK OF NEW ZEALAND | ATTN: HEAD OF MARKETS DIVISION LEVEL 21 BANK OF NEW ZEALAND CENTRE 1 WILLIS STREET WELLINGTON NEW ZEALAND |
| BANK OF NEW ZEALAND | ATTN: KELSEY LAWRIE PO BOX 2392 WELLINGTON NEW ZEALAND |
| BANK OF YOKOHAMA, LTD. | ATTN: FINANCIAL MARKETS DEPARTMENT 8-2 NIHONBASHI 2-CHOME CHUO-KU, TOKYO PC103-0027 JAPAN |
| BANK OF YOKOHAMA, LTD. | OPERATIONS PLANNING AND ADMINISTRATION DEPARTMENT MARKET OPERATIONS CENTER 8-2 NIHONBASHI, 2-CHOME CHUO-KU, TOKYO PC 103-0027 JAPAN |
| BANQUE DE FINANCEMENT ET DE TRESORERIE | ATTN: LEGAL GROUP 11 AVENUE D#APPOSLENA BP 2013 - 75761 CEDEX 16 FRANCE |
| BANQUE DE FINANCEMENT ET DE TRESORERIE | ATTN: LEGAL GROUP 11 AVENUE D'LENA BP 2013 - 75761 CEDEX 16 FRANCE |
| BARCLAYS BANK PLC | 200 PARK AVENUE NEW YORK NY 10166 |
| BARTON SPRINGS CDO LIMITED SPC SERIES 2005-1 | C/O DONALD J. PUGLISI 850 LIBRARY AVENUE, SUITE 204 NEWARK DE 19711 |
| BARTON SPRINGS CDO LIMITED SPC SERIES 2005-1 | 850 LIBRARY AVENUE, SUITE 204 NEWARK DE 19711 |
| BAV RBI RENTEN EBTR 556778 | PIMCO 840 NEWPORT CENTER DR, STE 100 NEWPORT BEACH CA 92660 |
| BBVA 5X5 FI | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. PLAZA SAN NICOLAS #4 BILBAO, VIZCAYA 28005 SPAIN |
| BBVA BANCOMER SA | AV. UNIVERSIDAD 1200 COL. XOCO 03339 MEXICO |
| BBVA BANCOMER SA | AV. UNIVERSIDAD 1200 COL. XOCO 03339 MEXICO |
| BEAR STEARNS BANK PLC | ATTN: DON THOMPSON C/O JPMORGAN CHASE LEGAL DEPARTMENT 245 PARK AVENUE, 11TH FLOOR NEW YORK NY 10167 |
| BEAR STEARNS CREDIT PRODUCTS INC | ATTN: DON THOMPSON C/O JPMORGAN CHASE LEGAL DEPARTMENT 245 PARK AVENUE, 11TH FLOOR NEW YORK NY 10167 |
| BEAR STEARNS FOREX INC. | ATTN: DON THOMPSON LEGAL DEPARTMENT 245 PARK AVENUE, 11TH FLOOR NEW YORK NY 10167 |
| BEAR STEARNS FOREX INC. | ATTN: DAVID SCHOENTHAL 245 PARK AVENUE NEW YORK NY 10167 |
| BEAR STEARNS INTERNATIONAL LTD | ATTN: DERIVATIVES OPERATION ONE METROTECH CENTER NORTH 7TH FL BROOKLYN NY 10167 |
| BEAR STEARNS INTERNATIONAL LTD | ATTN: DON THOMPSON C/O JPMORGAN CHASE LEGAL DEPARTMENT 245 PARK AVENUE, 11TH FLOOR NEW YORK NY 10167 |
| BELL TRACE OBLIGATED GROUP | ATTN: CHIEF EXECUTIVE OFFICER C/O EAST 10TH STREET PROPERTY, LLC 2749 EAST COVENANTER DR. BLOOMINGTON IN 47401 |
| BELL TRACE OBLIGATED GROUP | ATTN: CHIEF EXECUTIVE OFFICER BELL TRACE OBLIGATED GROUP C/O EAST 10TH STREET PROPERTY, LLC 2749 EAST COVENANTER DR. BLOOMINGTON IN 47401 |
| BELLE HAVEN ABS CDO 2005-1 LTD | MAPLESFS LIMITED P.O. BOX 1093 QUEENSGATE HOUSE, 113 SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BELLE HAVEN ABS CDO 2005-1 LTD | ATTN: LISA RUTHER WELLS FARGO BANK, NATIONAL ASSOCIATION 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BELLE HAVEN ABS CDO 2005-1 LTD | P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET ATTN: GENERAL COUNSEL OR CORPORATE EXEC GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BELLE HAVEN ABS CDO 2006-1 | MAPLESFS LIMITED P.O. BOX 1093 QUEENSGATE HOUSE, 113 SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BELLE HAVEN ABS CDO 2006-1 | ATTN: LISA RUTHER WELLS FARGO BANK, NATIONAL ASSOCIATION 9062 OLD ANNAPOLIS |

| Claim Name | Address Information |
|---|---|
| BELLE HAVEN ABS CDO 2006-1 | ROAD COLUMBIA MD 21045 |
| BELLE HAVEN ABS CDO 2006-1 | P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET ATTN: GENERAL COUNSEL OR CORPORATE EXEC GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BENEDICTINE HEALTH SYSTEM | 503 E. THIRD ST. SUITE 206 DULUTH MN 55805 |
| BERKELEY COUNTY PUBLIC SERVICE SEWER DISTRICT | P.O. BOX 944 2160 EAGLE SCHOOL ROAD MARTINSBURG WV 25461 |
| BERYL FINANCE LIMITED SERIES 2005-11 | WALKERS SPV LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2005-14 | WALKERS SPV LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2005-16 | WALKERS SPV LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2005-7 | WALKERS SPV LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2006-15 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LIMITED SERIES 2006-15 | WALKERS SPV LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2006-5 | WALKERS SPV LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2006-6 | WALKERS SPV LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2007-1 | WALKERS SPV LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2007-10 | WALKERS SPV LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2007-11 | WALKERS SPV LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2007-13 | WALKERS SPV LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2007-14 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCIAL SERVICES CENTRE DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2007-14 | WALKERS SPV LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2007-15 | WALKERS SPV LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2007-4 | WALKERS SPV LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2007-5 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCIAL SERVICES CENTRE DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2007-5 | WALKERS SPV LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2007-7 | WALKERS SPV LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2007-8 | WALKERS SPV LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2008-1 | WALKERS SPV LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2008-14 | WALKERS SPV LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2008-3 | WALKERS SPV LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2008-6 | WALKERS SPV LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN |

| Claim Name | Address Information |
| --- | --- |
| BERYL FINANCE LIMITED SERIES 2008-6 | CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2008-7 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCIAL SERVICES CENTRE DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2008-7 | WALKERS SPV LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BETHLEHEM AUTHORITY | 10 EAST CHURCH STREET BETHLEHEM 18018 ISRAEL |
| BEXAR COUNTY HEALTH FACILITIES | 233 N PECOS, SUITE 590 SAN ANTONIO TX 78207 |
| BGI/COREPLUS BOND FUND B | 400 HOWARD STREET SAN FRANCISCO CA 94105 |
| BH FINANCE LLC | BERKSHIRE HATHAWAY REINSURANCE GROUP 100 FIRST STAMFORD PLACE STAMFORD CT 06902 |
| BIPPART FAMILY TRUST | ATTN: JOHN D. BIPPART THE BIPPART FAMILY TRUST 555 MONTGOMERY DRIVE UNIT 68 SANTA ROSA CA 95409-8818 |
| BLUE MOUNTAIN CREDIT ALTERNATIVES MASTER FUND LP | 280 PARK AVENUE 5TH FLOOR EAST NEW YORK NY 10017 |
| BLUE POINT CDO LIMITED SPC SERIES 2005-1 | C/O DONALD J. PUGLISI 850 LIBRARY AVENUE, SUITE 204 NEWARK DE 19711 |
| BLUE POINT CDO LIMITED SPC SERIES 2005-1 | 850 LIBRARY AVENUE, SUITE 204 NEWARK DE 19711 |
| BLUE POINT CDO LIMITED SPC SERIES 2005-2 | C/O DONALD J. PUGLISI 850 LIBRARY AVENUE, SUITE 204 NEWARK DE 19711 |
| BLUE POINT CDO LIMITED SPC SERIES 2005-2 | 850 LIBRARY AVENUE, SUITE 204 NEWARK DE 19711 |
| BLUE POINT CDO SPC, F/A/O THE SERIES 2005-1 SEG PO | C/O MAPLES FINANCE LIMITED PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| BLUE POINT CDO SPC, F/A/O THE SERIES 2005-2 SEG PO | C/O MAPLES FINANCE LIMITED PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| BLUEBAY | C/O BLUEBAY ASSET MANAGEMENT LIMITED, ATTN: MELANIE DAVISON TIMES PLACE 45 PALL MALL LONDON SW1Y5JG UNITED KINGDOM |
| BLUEBAY | C/O BLUEBAY ASSET MANAGEMENT LIMITED, ATTN: MELANIE DAVISON TIMES PLACE 45 PALL MALL LONDON SW1Y5JG UNITED KINGDOM |
| BLUEBAY / GL1 INKA HYGOTH | C/O BLUEBAY ASSET MANAGEMENT 77 GROSVERNOR STREET LONDON W1K 3JR ENGLAND |
| BLUEBAY ASSET MGMT LTDA/C STICHTING BEDRI METALEKT | C/O BLUEBAY ASSET MANAGEMENT 77 GROSVERNOR STREET LONDON W1K 3JR ENGLAND |
| BLUEBAY ASSET MNGNT PLCA/C INTERPOLIS PENSIOENENVE | C/O BLUEBAY ASSET MANAGEMENT 77 GROSVERNOR STREET LONDON W1K 3JR ENGLAND |
| BLUEBAY STRUCTURED FUNDSHIGH YIELD ENHANCED FUND | C/O BLUEBAY ASSET MANAGEMENT 77 GROSVERNOR STREET LONDON W1K 3JR ENGLAND |
| BLUEBAY STRUCTURED HIGH YIELD | C/O BLUEBAY ASSET MANAGEMENT 77 GROSVERNOR STREET LONDON W1K 3JR ENGLAND |
| BLUEBAY STRUCTURED HIGH YIELD BOND SUB-TRUST, | A SUB-TRUST OF PANACEA TRUST MELANIE DAVISON, HEAD OF OPERATIONS BLUEBAY ASSET MANAGEMENT PLC 45 PALL MALL LONDON SW1Y 5JG UNITED KINGDOM |
| BLUEBAY/BLUEBAY HIGH YIELD  BOND FUND | C/O BLUEBAY ASSET MANAGEMENT 77 GROSVERNOR STREET LONDON W1K 3JR ENGLAND |
| BLUESTEP FINANCE (NO2) LIMITED | 47 ESPLANADE ST. HELIER JE1 0BD JERSEY |
| BLUESTEP FINANCE (NO2) LIMITED | MR DAVID TORPEY BOX 23054 104 35 STOCKHOLM SWEEDEN |
| BLUESTEP FINANCE (NO2) LIMITED | BLUESTEP FINANCE (NO.2) LIMITED BOX 23088 STOCKHOLM 104 35 SWEDEN |
| BOCA RATON COMMUNITY HOSPITAL, INC. | ATTN: CHIEF FINANCIAL OFFICER 745 MEADOWS ROAD BOCA RATON FL 33486 |
| BONTEN MEDIA GROUP INC. | 675 THIRD AVENUE SUITE 2521 NEW YORK NY 10017 |
| BOULDER COMMUNITY HOSPITAL | ATTN: JOE MCDONALD NORTH BROADWAY AND BALSAM P.O. BOX 9019 BOULDER CO 80301 |
| BOULTBEE VASTERAS AB | BOULTBEE (V?STER?S) AB, C/O EFM (SVERIGE) AB BOX 49166, STOCKHOLM FLEMINGGATAN 48, STOCKHOLM 100 29 SWEDEN |
| BOULTBEE VASTERAS AB | BOULTBEE (V?STER?S) AB, C/O EFM (SVERIGE) AB BOX 49166, STOCKHOLM FLEMINGGATAN 48, STOCKHOLM 100 29 SWEDEN |
| BRIAN SPANEL | ATTN: BRIAN AND KATHY SPANEL 177714 LITTLE LEAF COURT CHESTERFIELD MO 63005 |

| Claim Name | Address Information |
|---|---|
| BRIGADE LEVERAGED CAPITALSTRUCTURES FUND LTD. | ATTN: RAYMOND LUIS C/O BRIGADE CAPITAL MANAGEMENT LLC 717 FIFTH AVENUE, SUITE 1301 NEW YORK NY 10022 |
| BRM ABERDEEN GLOBAL EQUITIES | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| BUCK INSTITUTE FOR AGE RESEARCH | ATTN: JANES J. KOVACH, MD, JD 8001 REDWOOD BLVD NOVATO CA 94945 |
| BUILDING FINANCE COMPANY OF TENNESSEE | CHESTNUT STREET TOWER 605 CHESTNUT STREET SUITE 200 CHATTANOOGA TN 31450 |
| C.M. LIFE INSURANCE COMPANY | ATTN: MICHELE KUNITZ C/O BABSON CAPITAL MGT LLC 1500 MAIN STREET, SUITE 2800 SPRINGFIELD MA 01115 |
| CAAM SING-GIC-GLOBAL FIXEDINCOME AND CURRENCY OVER | ATTN: MR. WINSTON THNG / MS. ISABELLA THAM 168 ROBINSON ROAD #22-03, CAPITAL TOWER, 68912 SINGAPORE |
| CACEIS BANK LUX / CAAM(PORTFOLIO FOREX TRDG) GIVE- | ATTN: GILLES NORMAND/JEAN-PIERRE VALENTINI 5 ALLEE SCHEFFER LUXEMBOURG L-2520 LUXEMBOURG |
| CADBURY CORPORATION | 2150 ROUTE 38 CHERRY HILL NJ 08002-4302 |
| CADBURY CORPORATION | 2150 ROUTE 38 CHERRY HILL NJ 08002-4302 |
| CAISSE DE DEPOT ET PLACEMENT DU QUEBEC | ATTN: VICE PRESIDENT 1000, PLACE JEAN PAUL RIOPELLE MONTREAL QC H2Z 2B3 CANADA |
| CAISSE REGIONAL CREDITAGRICOLEPARIS ILE DE FRANCE | ATTN: FRANCOISE DEBRUS SIEGE SOCIAL: 26, QUAI DE LA RAPEE PARIS CEDEX 12 75596 FRANCE |
| CAIXA GERAL DE DEPOSITOS, SA | ATTN: JOSE BRITO AV JOAO XXI, 63 LISBOA CODEX, 1017 PORTUGAL |
| CAIXA GERAL DE DEPOSITOS, SA | ATTN: JOSE BRITO AV JOAO XXI, 63 LISBOA CODEX, 1017 PORTUGAL |
| CALIFORNIA COLLEGE OF ARTS & CRAFTS | C/O CALIFORNIA EDUCATION FACILITY 450 IRWIN ST. SAN FRANCISCO CA 94107 |
| CALIFORNIA COUNTY TOBACCO SECU RITIZATION AGENCY – | LOS ANGELE S COUNTY (THE) ATTN: MARK J SALADINO 500 WEST TEMPLE STREEET ROOM 432 LOS ANGELES CA 90012 |
| CALIFORNIA COUNTY TOBACCO SECURITIZATION AGENCY | JENINE WINDESHAUSEN 1010 10TH STREET SUITE 6800 MODESTO CA 95354 |
| CALIFORNIA HOUSING FINANCE AGENCY | 1121 L STREET SACRAMENTO CA 95814 |
| CALIFORNIA INDEPENDENT SYSTEM OPERATOR CORPORATION | UNIT 17 1000 S FREMONT AVE ALHAMBRA CA 91803 |
| CALIFORNIA INDEPENDENT SYSTEM OPERATOR CORPORATION | ATTN: DANIEL J. SCHONKWILER, ASSISTANT GENERAL COUNSEL 151 BLUE RAVINE ROAD FOLSOM CA 95630 |
| CALYON | CALYON SEOUL 19TH FLOOR, KYOBO BUILDING-1, 1KA CHONGRO, CHONGRO-KU , 110-714, SEOUL KOREA |
| CALYON | ATTN: DUALN GOLDIE – MORRISON / RICHARD CARLSON CALYONE CREDIT ARGRICOLE CIB 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CALYON | ATTN: XAVIER RICHARD 9 QUAI DU PRESIDENT PAUL DOUMER PARIS LA DEFENSE CEDEX 92920 FRANCE |
| CALYON | ATTN: MANAGER, CAPITAL MARKETS CALYON 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CALYON | ATTN: SWAPS BACK OFFICE BROADWALK HOUSE 5 APPOLD STREET LONDON EC2A 2DA UNITED KINGDOM |
| CALYON | ATTN: DUALN GOLDIE – MORRISON / RICHARD CARLSON CALYON CALYONE CREDIT ARGRICOLE CIB 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CALYON | ATTN: MANAGER, CAPITAL MARKETS 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CAMDEN COUNTY MUNICIPAL UTILITIES | 1645 FERRY AVE CAMDEN NJ 08104 |
| CANADIAN IMPERIAL BANK OF COMMERCE | ATTN: MICHELE HUNT 199 BAY STREET COMMERCE COURT WEST, 6TH FLOOR TORONTO ON M5L 1A2 CANADA |
| CANADIAN IMPERIAL BANK OF COMMERCE | ATTN: MANAGER, SWAP OPERATIONS 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| CANADIAN IMPERIAL BANK OF COMMERCE | ATTN: MANAGER, SWAP OPERATIONS COMMERCE COURT TORONTO ON M5L 1A2 CANADA |
| CAPMARK FINANCE INC | ATTN: CONTROLLER CAPITAL MARKETS – C/O GMAC COM. MORT. CORP. 200 WITMER ROAD HORSHAM PA 19044 |
| CARBON EMISSION RIGHT | UK REGISTRY 3 WHITEHALL PLACE LONDON SW1A 2AW UNITED KINGDOM |
| CARGILL FINANCIAL SERVICES INTERNATIONAL, INC. | 9350 EXCELSIOR BLVD. MS 142-4B HOPKINS MN 55343 |

| Claim Name | Address Information |
|---|---|
| CARGILL FINANCIAL SERVICES INTERNATIONAL, INC. | 6000 CLEARWATER DRIVE MINNETONKA MN 55343-9497 |
| CARGILL FINANCIAL SERVICES INTERNATIONAL, INC. | 9350 EXCELSIOR BLVD. MS 142-4B HOPKINS MN 55343 |
| CARGILL INTERNATIONAL S.A. | SWAPS ADMINISTRAION FOR CONFIRMS, SETTLEMENTS AND DOCS  - SINGAPORE CARGILL INTERNATIONAL S.A - SINGAPORE BRANCH 300 BEACH ROAD #23-01 THE CONCOURSE 199555 SINGAPORE |
| CARGILL INTERNATIONAL S.A. | SEE AGREEMENT WITH RESPECT TO LONDON BRANCH TRANSACTIONS CARGILL INTERNATIONAL S.A. 14 CHEMIN DE-NORMANDIE 1206 GENEV SWITZERLAND |
| CARGILL INTERNATIONAL S.A. | 9350 EXCELSIOR BLVD. MS 142-4B HOPKINS MN 55343 |
| CARGILL LIMITED "EDI" | ATTN: CREDIT DEPARTMENT 12700 WHITEWATER DRIVE MINNETONKA MN 55434 |
| CARGILL LIMITED "EDI" | ATTN: LINDA KUNERT 15407 MCGINTY ROAD WEST WAYZATA MN 55391-2399 |
| CARGILL LIMITED "EDI" | 9350 EXCELSIOR BLVD. MS 142-4B HOPKINS MN 55343 |
| CARLYLE PARTNERS II LP | ANDRIA TRINIDAD CARLYLE PARTNERS II LP 520 MADISON AVENUE, 41FL NEW YORK NY 10022 |
| CARNEGIE INSTITUTION OF WASHINGTON | ATTN: DIRECTOR OF ADMINISTRATION AND FINANCE 1530 P STREET, N.W. WASHINGTON DC 20005-1910 |
| CATHOLIC HEALTHCARE WEST | 185 BERRY STREET, SUITE 300 SAN FRANCISCO CA 94107 |
| CBTC 2004-6 | ATTN: CORPORATE TRUST U.S. BANK TRUST NATIONAL ASSOCIATION 100 WALL STREET NEW YORK NY 10005 |
| CERBERUS INTERNATIONAL, LTD | ATTN: ADAM SPERLING CERBERUS INTERNATIONAL, LTD. C/O PARTRIDGE HILL OVERSEAS MANAGEMENT, LLC 299 PARK AVENUE, 23RD FLOOR NEW YORK NY 10171 |
| CF BESPOKE INVESTMENT FUNDS - | IPD UK MONTHLY PROPERTY INDEX TRACKER FUND JOHN STOW HOUSE, SECOND FLOOR 18 BEVIS MARKS LONDON EC3A 7JB UNITED KINGDOM |
| CF BESPOKE INVESTMENT FUNDS - | IPD UK MONTHLY PROPERTY INDEX TRACKER FUND MARTIN CLARKSON, CAPITA FINANCIAL GROUP 2 THE LOULEVARD CITY WEST ONE OFFICE PARK GELDERD ROAD LEEDS LS12 6NT UNITED KINGDOM |
| CHAPEL HILL SCHOOL DISTRICT | P.O. BOX 125 MT. PLEASANT NC 75456 |
| CHARITY OBLIGATED GROUP | 4600 EDMUNDSON ROAD ST LOUIS MO 63134 |
| CHARITY SELECT UK BOND FUND | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| CHELSEA MA (CITY OF) (TE) | GARY DOUGHERTY BAYBANK 7 NEW ENGLAND EXECUTIVE PARK BURLINGTON MA 01803-5008 |
| CHEROKEE WATER & SEWERAGE AUTHORITY | POST OFFICE BOX 1006 ONE MAIN STREET CANTON   GA 30114 |
| CHERRY HILL CDO SPC 2007-1 | C/O DONALD J. PUGLISI 850 LIBRARY AVENUE, SUITE 204 NEWARK DE 19711 |
| CHERRY HILL CDO SPC 2007-1 | 850 LIBRARY AVENUE, SUITE 204 NEWARK DE 19711 |
| CHERRY HILL CDO SPC 2007-2 | C/O DONALD J. PUGLISI 850 LIBRARY AVENUE, SUITE 204 NEWARK DE 19711 |
| CHERRY HILL CDO SPC 2007-2 | 850 LIBRARY AVENUE, SUITE 204 NEWARK DE 19711 |
| CHERRY HILL CDO SPC, F/A/O THE SERIES 2007-1 SEG P | C/O MAPLES FINANCE LIMITED PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| CHERRY HILL CDO SPC, F/A/O THE SERIES 2007-2 SEG P | C/O MAPLES FINANCE LIMITED PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| CHESTNUT HILL BENEVOLENT ASSOCIATION | 910 BOYLSTON STREET CHESTNUT HILL MA 02467 |
| CHINA DEVELOPMENT BANK | ATTN: GENERAL OFFICE NO.29, FU CHENG MEN WAI STREET XICHENG DISTRICT BEIJING 100037 CHINA |
| CHRISTIAN CARE MESA, INC. | 2002 W. SUNNYSIDE DR. PHOENIX   AZ 85072-3210 |
| CHRISTIAN CARE RETIREMENT APARTMENTS, INC. | ATTN: JOHN NORRIS 2002 WEST SUNNYSIDE DRIVE PHOENIX AZ 85029 |
| CITADEL EQUITY FUND LTD. | ATTN: LEGAL DEPT CITADEL EQUITY FUND LTD C/O CITADEL LIMITED PARTNERSHIP 131 SOUTH DEARBORN STREET CHICAGO IL 60603 |
| CITADEL EQUITY FUND LTD. | ATTN: CHRISTOPHER RAMSEY 131 SOUTH DEARBORN ST CHICAGO IL 60603 |
| CITI CANYON LTD | ATTN: RAYMOND NOLTE CITI ALTERNATIVE INVESTMENTS 55 EAST 59TH STREET NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| CITI CANYON LTD | ATTN: VANESSA PRICE CITIGROUP ALTERNATIVE INVESTMENTS LLC 731 LEXINGTON AVENUE, 25TH FLOOR NEW YORK NY 10022 |
| CITI CANYON LTD | ATTN: ACCOUNTING CANYON CAPITAL ADVISORS, LLC 9665 WILSHIRE BOULEVARD, SUITE 200 BEVERLY HILLS CA 90212 |
| CITI CANYON LTD | ATTN: ALAN NIXON PRICEWATERHOUSECOOPERS GEORGE'S QUAY DUBLIN 2 IRELAND |
| CITI CANYON LTD | C/O CIBC BANK AND TRUST COMPANY (CAYMAN) LIMITED P.O. BOX 694 GT, EDWARD STREET GEORGETOWN, GRAND CAYMAN CAYMAN ISL BRITISH WEST INDIES |
| CITI CANYON LTD | ATTN: FIONA FINUCANE PFPC INTERNATIONAL LTD. RIVERSIDE TWO SIR ROGERSONS QUAY GRAND CANAL DOCK, DUBLIN 2 IRELAND |
| CITIBANK, N.A. | ATTN: DEPARTMENT HEAD LEGAL DEPT. 77 WATER STREET, 9TH FL. NEW YORK NY 10004 |
| CITIBANK, N.A. | ATTN: DIRECTOR DERIVATIVES OPERATIONS 250 WEST STREET, 10TH FL. NEW YORK NY 10013 |
| CITIBANK, N.A. | ATTN: SCOTT FLOOD/DIRECTOR OF DERIVATIVES 388 GREENWICH STREET, 17TH FLOOR NEW YORK NY 10013 |
| CITIGROUP ENERGY INC | ATTN: SENIOR DEPUTY GENERAL COUNSEL 388 GREENWICH ST, 17TH FL NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC | ATTN: SENIOR DEPUTY GENERAL COUNSEL CITIBANK FINANCIAL PRODUCTS 388 GREENWICH STREET, 17TH FLOOR NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC | ATTN: SENIOR DEPUTY GENERAL COUNSEL 388 GREENWICH STREET, 17TH FLOOR NEW YORK NY 10013 |
| CITIZENS ELECTRIC COMPANY OF LEWISBURG, PA | ATTN: PAMELA C. POLACEK MCNEES WALLACE P.O. BOX 1166 100 PINE ST HARRISBURG PA 17108-1166 |
| CITY LOFTS ST VINCENT STR | ATTN: NICK MOODY/BARI PHILLIPS CITY LOFTS GROUP PLC THE EXCHANGE STATION PARADE HARROGATE NORTH YORKSHIRE HG1 1TS UNITED KINGDOM |
| CLARK ATLANTA UNIVERSITY, GA | 223 JAMES P. BRAWLEY DRIVE ATLANTA   GA 30314 |
| COAST ELECTRIC POWER ASSOC | ATTN: MANAGER OF FINANCE AND ACCOUNTING COAST ELECTRIC POWER ASSOCIATION (18020 HWY 603, KILN) P.O. BOX 2430 BAY ST. LOUIS MS 39521-2430 |
| COLONIAL BANCGROUP, INC. | ATTN: LEGAL GROUP THE COLONIAL BANCGROUP, INC. COLONIAL FINANCIAL CENTER, 5TH FLOOR, ONE COMMERCE STREET MONTGOMERY AL 36104 |
| COLORADO EDUCATIONAL AND CULTURAL FACILITIES AUTHO | C/O PINNACLE CHARTER SCHOOL 1981 BLAKE STREET DENVER   CO 80202 |
| COLORADO HOUSING AND FINANCE AUTHORITY | ATTN: CFO 1981 BLAKE STREET DENVER CO 80202 |
| COLORADO HOUSING AND FINANCE AUTHORITY | ATTN: CFO 1981 BLAKE STREET DENVER CO 80202 |
| COLUMBUS OH (CITY OF) | ATTN: MAYOR CITY OF COLUMBUS, MISSISSIPPI 523 MAIN ST COLUMBUS MS 39701 |
| COLUMBUS OH (CITY OF) | ATTN: GENERAL MANAGER COLUMBUS LIGHT AND WATER DEPARTMENT 420 4TH AVENUE SOUTH COLUMBUS MS 39701 |
| COLUMBUS, CITY OF | CITY HALL 523 MAIN ST. P.O. BOX 1408 COLUMBUS MS 39703-1408 |
| COMMERCES DE LA REPUBLIQUE | 47 RUE DE MONCEAU PARIS 75008 FRANCE |
| COMMERZBANK AKTIENGESELLSCHAFT(FRANKFURT ONLY) | ATTN:  CFP RISK CONTROL COMMERZBANK AG 32-36 NEUE MAINZER STR. FRANKFURT/MAIN 60311 GERMANY |
| COMMONWEALTH OF MASSACHUSETTS | ATTN: STEARNS JEFF ONE ASHBURTON PLACE 12TH FLOOR BOSTON MA 02108 |
| COMMONWEALTH OF MASSACHUSETTS | ATTN: TIMOTHY P. CAHILL DEPARTMENT OF THE STATE TREASURER ROOM 227 STATE HOUSE BOSTON MA 02133 |
| COMMONWEALTH OF PUERTO RICO | SIDLEY AUSTIN LLP C/O COMMONWEALTH OF PUERTO RICO 787 SEVENTTH AVENUE NEW YORK NY 10019 |
| COMMONWEALTH OF PUERTO RICOREF FINANCIAL SECURITYA | SIDLEY AUSTIN LLP C/O COMMONWEALTH OF PUERTO RICO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| COMMUNITY REDEV AGENCY OF CITY OF PALMDALE | 38300 NORTH SIERRA HIGHWAY PALMDALE CA 93550 |
| COMMUNITY REHABILITATION PROVIDERS FACILITIES ACQU | 233 SOUTH WACKER DRIVE STE 5310 CHICAGO IL 60606-6368 |
| COMMUNITY REHABILITATION PROVIDERS FACILITIES ACQU | 233 SOUTH WACKER DRIVE STE 5310 CHICAGO IL 60606-6368 |

| Claim Name | Address Information |
|---|---|
| COMMUNITY REHABILITATION PROVIDERS FACILITIES ACQU | 233 SOUTH WACKER DRIVE STE 5310 CHICAGO IL 60606-6368 |
| COMP HOLDINGS INC | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| CONCORDIA ADVISORS LLCA/C CONCORDIA MUNI OPPORTUNI | ATTN: SETTLEMENTS 112 HARBOUR YARD CHELSEA HARBOR LONDON SW10 0XD UNITED KINGDOM |
| CONCORDIA ADVISORS LLCA/C CONCORDIA MUNI OPPORTUNI | ATTN: KEN CARROLL 1350 AVENUE OF THE AMERICAS SUITE 3202 NEW YORK NY 10019 |
| CONCORDIA INSTITUTIONAL MULTI-STRATEGY LTD. | C/O QUORUM INTERNATIONAL LIMITED REID HOUSE, 31 CHURCH STREET HAMILTON HM 12 BERMUDA |
| CONCORDIA INSTITUTIONAL MULTI-STRATEGY LTD. | ATTN: TRAN TRUONG 1350 AVENUE OF THE AMERICAS SUITE 3202 NEW YORK NY 10019 |
| CONCORDIA PARTNERS LP | C/O QUORUM INTERNATIONAL LIMITED REID HOUSE - 31 CHURCH STREET HAMILTON HM 12 BERMUDA |
| CONCORDIA PARTNERS LP | C/O QUORUM INTERNATIONAL LIMITED REID HOUSE - 31 CHURCH STREET HAMILTON HM 12 BERMUDA |
| CONCORDIA PARTNERS LP | ATTN: KEN CARROLL 1350 AVENUE OF THE AMERICAS SUITE 3202 NEW YORK NY 10019 |
| CONG. MACHNE CHAIM INC. | ATTN: RABBI NUCHEM KLEIN 1363 50TH STREET BROOKLYN NY 11219 |
| CONSUMER UNSECURED REPERFORMING LOANS (CURL) PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET LONDON EC2M 7JH UNITED KINGDOM |
| CONSUMER UNSECURED REPERFORMING LOANS (CURL) PLC | BNY CORPORATE TRUSTEE SERVICES LIMITED - LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| CONVEX MASTER FUND LTD | ATTN: ANDRES AZICRI C/O CONVEX MASTER FUND, LTD TORRE DE LOS PROFESIONALES YAGUARON 1407 OFFICE 610, MONTEVIDO 11000 URUGUAY |
| CONVEX MASTER FUND LTD | ATTN: ANDRES AZICRI C/O CONVEX MASTER FUND, LTD TORRE DE LOS PROFESIONALES YAGUARON 1407 OFFICE 610, MONTEVIDO 11000 URUGUAY |
| COOPER HEALTH SYSTEM, NJ | 224 BARCLEY PAVILLION, ROUTE 70E CHERRY HILL   NJ 08304 |
| COOPER HEALTH SYSTEM, NJ | 224 BARCLEY PAVILLION, ROUTE 70E CHERRY HILL   NJ 08304 |
| COOPERATIEVE CENTRALE RAIFFEISEN-BOERENLEENBANK BA | ATTN. GLOBAL SPECIAL ASSET MANAGEMENT/US609 RABOBANK INTERNATIONAL P.A. CROESELAN 18, 3521 CB UTRECHT P.O. BOX 17100 3500 HG UTRECHT THE NETHERLANDS |
| COPPER  CREEK CDO | 801 GRAND AVENUE DES MOINES IA 50392-0490 |
| COPPER CREEK CDO LLC | C/O DONALD J. PUGLISI 850 LIBRARY AVENUE, SUITE 204 NEWARK DE 19711 |
| COPPER CREEK CDO SPC, F/A/O SERIES 2007-1 SEG PORT | C/O MAPLES FINANCE LIMITED PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| CORAL POWER LLC | ATTN:  ANN L. REYNAUD, ESQ. TWO HOUSTON CENTER 909 FANNIN, PLAZA LEVEL 1 HOUSTON TX 77010 |
| CORAL POWER LLC | 4445 EASTGATE MALL, SUITE 100 SAN DIEGO CA 92121 |
| CPC CORPORATION,TAIWAN | MANAGER OF RISK MANAGEMENT DEPARTMENT CPC CORPORATION, TAIWAN NO 3, SONGREN ROAD, SINYI DISTRICT TAIPEI CITY 11010 TAIWAN |
| CQS ABS MASTER FUND LIMITED | PO BOX 309GT UGLAND HOUSE SOUTH CHURCH STREET CAYMAN ISLANDS CAYMAN ISLANDS |
| CREDIT PROTECTION TRUST 207 | FSA ADMINISTRATIVE SERVICES, LLC, AS TRUSTEE FOR CREDIT PROTECTION TRUST 207 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 48 (COAST 2001-1) | ATTN: BRUCE E. STERN FINANCIAL SECURITY ASSURANCE INC 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT SUISSE CAPITAL LLC | UETLIBERGSTRASSE 231 PO BOX CH 8070 ATTN: CARL BAKER ZURICH SWITZERLAND |
| CREDIT SUISSE INTERNATIONAL | ONE CABOT SQUARE LONDON E144QJ UNITED KINGDOM |
| CREDIT SUISSE SECURITIES(EUROPE) LTD | ATTN:  KIK KWAN CHUNG; MARISA SCAUZILLO ONE CABOT SQUARE LONDON E144QJ UNITED KINGDOM |
| CROSS ROAD RETIREMENT COMM | ATTN: EXECUTIVE DIRECTOR 1302 OLD COX ROAD ASHEBORO NC 27205 |
| CROWN CITY CDO 2005-2 LIMITED | C/O MAPLES FINANCE LIMITED PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| CROWN CITY CDO 2005-2 LLC | C/O DONALD J. PUGLISI 850 LIBRARY AVENUE, SUITE 204 NEWARK DE 19711 |

| Claim Name | Address Information |
|---|---|
| CROWN CITY CDO 2005-2 LTD | C/O DONALD J. PUGLISI 850 LIBRARY AVENUE, SUITE 204 NEWARK DE 19711 |
| CROWN CITY CDO 2005-2 LTD | 850 LIBRARY AVENUE SUITE 204 NEWARK DE 19711 |
| DAIWA SECURITIES SMBC CO., LTD. | ATTN: DERIVATIVES AND STRUCTURED FINANCIAL PRODUCT EITAI-DAIYA BLDG, 12TH FL 14-5, EITAI 1-CHOME KOTO-KU, TOKYO 135-0034 JAPAN |
| DAIWA SECURITIES SMBC CO., LTD. | ATTN: HIDETO SHINDO GRAN TOKYO NORTH TOWER, 27TH FLOOR 9-1, MARUNOUCHI 1-CHOME, CHIYODA-KU TOKYO 100-6753 JAPAN |
| DANSKE BANK A/S | ATTN: DANSKE MARKETS LEGAL 2-12 HOLMENS KANAL COPENHAGEN K DK1092 DENMARK |
| DAVIS MEMORIAL HOSPITAL INC | P.O. BOX 1697 ELKINS WV 26241 |
| DBSO CORPORATES LTD | ATTN: GLEN CUMMINS C/O DRAWBRIDGE SPECIAL OPPORTUNITIES ADVISORS, LLC 1345 AVENUE OF THE AMERICAS, 47TH FLOOR NEW YORK NY 10105 |
| DEACONESS BILLINGS CLINIC | 2800 10TH AVENUE NORTH P.O. BOX 37000 BILLINGS MT 59107 |
| DEACONESS BILLINGS CLINIC | 2800 10TH AVENUE NORTH P.O. BOX 37000 BILLINGS MT 59107 |
| DEBT II AUSTIN-EOP LP | 591 WEST PUTNAM AVENUE GREENWICH   CT 06830 |
| DEBT II AUSTIN-EOP LP | 591 WEST PUTNAM AVENUE GREENWICH   CT 06830 |
| DEPFA ACS BANK | ATTN: CONTROL SETTLEMENTS NO 1COMMONS STREET DUBLIN 1 IRELAND |
| DEUTSCHE ASSET MANAGEMENT (INTERNATIONAL) LTD | C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| DEUTSCHE ASSET MANAGEMENT (INTERNATIONAL) LTD | C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| DEUTSCHE ASSET MANAGEMENT (INTERNATIONAL) LTD | C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| DEUTSCHE ASSET MANAGEMENT (INTERNATIONAL) LTD | C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| DEUTSCHE ASSET MANAGEMENT (INTERNATIONAL) LTD | C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| DEUTSCHE ASSET MANAGEMENT (INTERNATIONAL) LTD | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| DEUTSCHE ASSET MANAGEMENT (INTERNATIONAL) LTD | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| DEUTSCHE ASSET MANAGEMENT (INTERNATIONAL) LTD | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| DEUTSCHE ASSET MANAGEMENT (INTERNATIONAL) LTD | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| DEUTSCHE ASSET MANAGEMENT (INTERNATIONAL) LTD | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| DEUTSCHE ASSET MANAGEMENT (INTERNATIONAL) LTD | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| DEUTSCHE ASSET MANAGEMENT (INTERNATIONAL) LTD | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| DEUTSCHE ASSET MANAGEMENT (INTERNATIONAL) LTD | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| DEUTSCHE ASSET MANAGEMENT (INTERNATIONAL) LTD | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| DEUTSCHE BANK AG | 60 WALL STREET, 36TH FLOOR NEW YORK NY 10005-2858 |
| DEUTSCHE BANK AG | 60 WALL STREET, 36TH FLOOR NEW YORK NY 10005-2858 |
| DIADEM CITY CDO LIMITED SERIES 2008-1 | WALKERS SPV LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN |

| Claim Name | Address Information |
|---|---|
| DIADEM CITY CDO LIMITED SERIES 2008-1 | CAYMAN ISLANDS |
| DIADEM CITY CDO LIMITED SERIES 2008-2 | WALKERS SPV LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| DIADEM CITY CDO LIMITED SERIES 2008-3 | WALKERS SPV LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| DIAMOND FINANCE 2006-2 | AIB INTERNATIONAL CENTRE IFSC DUBLIN 1 IRELAND |
| DIAMOND FINANCE 2006-2 | AIB INTERNATIONAL CENTRE IFSC DUBLIN 1 IRELAND |
| DISTRICT OF COLUMBIA | ATTN: N. ANTHONY CALHOUN 441 4TH STREET N.W., SUITE 360N WASHINGTON DC 20001 |
| DOUGLASVILLE-DOUGLAS COUNTY GEORGIA WATER & SEWER | W.M. PICKARD THE COASTAL BANK OF GEORGIA 1500 NEWCASTLE STREET BRUNSWICK GA 31520 |
| DOW JONES CDX.NA.HY.3 TRUST 1 DECEMBER 2009 | US BANK 100 WALL STREET SUITE 1600 NEW YORK NY 10005 |
| DOW JONES CDX.NA.HY.3 TRUST 2 DECEMBER 2009 | US BANK 100 WALL STREET SUITE 1600 NEW YORK NY 10005 |
| DOW JONES CDX.NA.HY.3 TRUST 3 DECEMBER 2009 | US BANK 100 WALL STREET SUITE 1600 NEW YORK NY 10005 |
| DOW JONES CDX.NA.HY.3 TRUST 4 DECEMBER 2009 | US BANK 100 WALL STREET SUITE 1600 NEW YORK NY 10005 |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | ATTN: KEVIN TREACY C/O DRAWBRIDGE SPECIAL OPPORTUNITIES ADVISORS, LLC 1251 AVENUE OF THE AMERICAS, 16TH FLOOD NEW YORK NY 10020 |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LTD | C/O DRAWBRIDGE SPECIAL OPPORTUNITIES ADVISORS, LLC 1251 AVENUE OF THE AMERICAS, 16TH FLOOD NEW YORK NY 10020 |
| DRESDNER BANK AG | HEAD OF LEGAL SERVICES DRESDNER BANK AG LONDON BRANCH P.O. BOX 52715 LONDON EC2P 2XY UNITED KINGDOM |
| DRESDNER BANK AG | MARCUS NETTLETON (CAPITAL MARKETS - FICC) 30 GRESHAM STREET LONDON EC2P 2XY UNITED KINGDOM |
| DRESDNER BANK AG | PO BOX 52715 30 GRESHMAN STREET LONDON EC2P2XY UNITED KINGDOM |
| DRESDNER BANK AG | JURGEN-PONTO PLATZ 1 FRANKFURT D- 60301 GERMANY |
| DTE ENERGY TRADING, INC. | ATTN: GREGORY STATON, ESQ., GENERAL COUNSEL 414 S. MAIN STREET; SUITE 200 ANN ARBOR MI 48104 |
| DUBAI HOLDING COMM OPERAT | ATTN: DUBAI HOLDINGS DUBAI HOLDINGS PO. BOX 66000 DUBAI UNITED ARAB EMIRATES |
| DUNCAN REGIONAL HOSPITAL | 1407 WHISENANT DRIVE DUNCAN OK 73533 |
| DUNWOODY VILLAGE INC | ATTN: ROBERT SUPPER, SENIOR VICE PRESIDENT 3550 WEST CHESTER PIKE NEWTOWN SQUARE PA 19073-4168 |
| DZ BANK IRELAND PLC | ATTN: MARK JACOB GUILD HOUSE, GUILD STREET I.F.S.C. DUBLIN 1 IRELAND |
| E-470 PUBLIC IMPROVEMENT HIGHWAY AUTH. | 22470 E. 6TH PARKWAY, SUITE 100 AURORA CO 80018 |
| E.ON UK PLC (ISDA) | FINANCE DIRECTOR: ENERGY WHOLESALE E.ON UK PLC WESTWOOD WAY WESTWOOD BUSINESS PARK COVENTRY CV4 8LG UNITED KINGDOM |
| EAST BAY MUNICIPAL UTILITY DISTRICT | 375 ELEVENTH STREET OAKLAND CA 74807-7240 |
| EAST BAY MUNICIPAL UTILITY DISTRICT | 375 ELEVENTH STREET OAKLAND CA 74807-7240 |
| EDF TRADING LIMITED | ATTN: ROBERT QUICK 80 VICTORIA STREET, CARDINAL PLACE LONDON SW 1E5JL UNITED KINGDOM |
| EFG PRIVATE BANK S.A. | 24, QUAI DU SEUJET GENEVA 2 CH-1211 SWITZERLAND |
| EGYPT TRUST 1 - SERIES 2000 A | HSBC BANK USA 140 BROADWAY NEW YORK NY 10005 |
| EGYPT TRUST 1 - SERIES 2000 A | HSBC BANK USA 140 BROADWAY NEW YORK NY 10005 |
| EL CENTRO DEL BARRIO | ATTN: CHIEF FINANCIAL OFFICER 2300 W. COMMERCE SAN ANTONIO TX 78207 |
| EL CENTRO DEL BARRIO | 2300 W. COMMERCE SAN ANTONIO TX 78207 |
| ELECTRIC RELIABILITY COUNCIL OF TEXAS INC | 7620 METRO CENTER DRIVE AUSTIN TX 78744 |
| ELIZABETH SCHOOL DISTRICT | 500 NORTH BROAD STREET ELIZABETH NJ 07208 |
| EMERALDS SERIES 2007-1 TRUST | JAMES E. SPIOTTO C/O CHAPMAN AND CUTLER 111 WEST MONROE STREET CHICAGO IL 60603-4080 |

| Claim Name | Address Information |
|---|---|
| EMERALDS SERIES 2007-1 TRUST | US BANK 100 WALL STREET SUITE 1600 NEW YORK NY 10005 |
| ENERGY XXI GULF COAST INC. | C/O SUITE 2626 1021 MAIN HOUSTON TX 77002 |
| ENERGY XXI GULF COAST INC. | CANON'S COURT 22 VICTORIA STREET PO BOX HM 1179 HAMILTON HM EX BERMUDA |
| EPCO HOLDINGS INC | ATTN: TREASURER EPCO HOLDINGS, INC. 1100 LOUISIANA STREET HOUSTON TX 77002-5227 |
| EPISCOPAL HOMES FOUNDATION | 3650 MT. DIABLO BLVD, #100 LAFAYETTE CA 94549 |
| ERIE CITY WATER AUTHORITY | 340 W BAYFRONT PARKWAY ERIE PA 16507-2004 |
| ERLANGER HEALTH SYSTEM INC | ATTN: CHIEF FINANCIAL OFFICER 975 EAST THIRD STREET CHATTANOOGA TN 37403 |
| ERSTE EUROPAISCHE PFANDBRIEF-UND | ATTN: BACK OFFICE C/O KOMMUNALKREDITBANK AG 25 RUE EDWARD STEICHEN L-2540 LUXEMBOURG |
| ESKATON GOLD RIVER LODGE, CA | 5105 MANZANITA AVE CARMICHAEL CA 95608 |
| ESKATON GOLD RIVER LODGE/DSRF | 5105 MANZANITA AVE CARMICHAEL CA 95608 |
| ESKATON PROPERTIES, INCORPORATED | 5105 MANZANITA AVENUE CARMICHAEL CA 95608-0598 |
| ESKATON PROPERTIES, INCORPORATED | 5105 MANZANITA AVENUE CARMICHAEL CA 95608-0598 |
| ESP FUNDING I, LTD. | ATTN: CDO TRUST SERVICE GROUP - ESP FUNDING I, LTD LASALLE BANK NA 181 WEST MADISON STREET, 32ND FLOOR CHICAGO IL 60602 |
| EUROSAIL -NL 2007-2 BV | 25 OLD BROAD STREET LONDON EC2N 1HQ UNITED KINGDOM |
| EUROSAIL -NL 2007-2 BV | 25 OLD BROAD STREET LONDON EC2N 1HQ UNITED KINGDOM |
| EUROSAIL -NL 2007-2 BV | C/O BNY CORPORATE TRUSTEE SERVICES LTD ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| EUROSAIL -NL 2007-2 BV | C/O BNY CORPORATE TRUSTEE SERVICES LTD ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| EUROSAIL -NL 2007-2 BV | STICHTING SECURITY TRUSTEE EUOSAIL-NL 2007-2 FREDERIK ROESKESTRAAT 123 I AMSTERDAM 1076 EE NETHERLANDS |
| EUROSAIL -NL 2007-2 BV | STICHTING SECURITY TRUSTEE EUOSAIL-NL 2007-2 FREDERIK ROESKESTRAAT 123 I AMSTERDAM 1076 EE NETHERLANDS |
| EUROSAIL 2006-1 PLC | 25 OLD BROAD STREET LONDON EC2N 1HQ UNITED KINGDOM |
| EUROSAIL 2006-1 PLC | C/O BNY CORPORATE TRUSTEE SERVICES LTD ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| EUROSAIL 2006-1 PLC | BNY CORPORATE TRUSTEE SERVICES LIMITED - LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| EUROSAIL 2006-2BL PLC | 25 OLD BROAD STREET LONDON EC2N 1HQ UNITED KINGDOM |
| EUROSAIL 2006-2BL PLC | C/O BNY CORPORATE TRUSTEE SERVICES LTD ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| EUROSAIL 2006-2BL PLC | BNY CORPORATE TRUSTEE SERVICES LIMITED - LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| EUROSAIL 2006-3NC PLC | 25 OLD BROAD STREET LONDON EC2N 1HQ UNITED KINGDOM |
| EUROSAIL 2006-3NC PLC | C/O BNY CORPORATE TRUSTEE SERVICES LTD ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| EUROSAIL 2006-3NC PLC | BNY CORPORATE TRUSTEE SERVICES LIMITED - LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| EUROSAIL NL 2008-1 B.V | 25 OLD BROAD STREET LONDON EC2N 1HQ UNITED KINGDOM |
| EUROSAIL NL 2008-1 B.V | C/O BNY CORPORATE TRUSTEE SERVICES LTD ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| EUROSAIL NL 2008-1 B.V | STICHTING SECURITY TRUSTEE EUOSAIL-NL 2007-2 FREDERIK ROESKESTRAAT 123 I AMSTERDAM 1076 EE NETHERLANDS |
| EUROSAIL-UK 2007-2NP PLC | 25 OLD BROAD STREET LONDON EC2N 1HQ UNITED KINGDOM |
| EUROSAIL-UK 2007-2NP PLC | C/O BNY CORPORATE TRUSTEE SERVICES LTD ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| EUROSAIL-UK 2007-2NP PLC | BNY CORPORATE TRUSTEE SERVICES LIMITED - LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| EVERGREEN SOLAR INC | 138 BARTLETT STREET MARLBORO MA 01752-3016 |

| Claim Name | Address Information |
|---|---|
| EXPORT IMPORT BANK OF CHINA | CREDIT AND RISK CONTROL DEPARTMENT BANK OF CHINA, LONDON BRANCH 90 CANNON STREET LONDON EC4N 6HA UNITED KINGDOM |
| EXPORT IMPORT BANK OF CHINA | NO. 30 FU XING NEI STREET XICHENG DISTRICT, BEIJING PEOPLE'S REPUBLIC OF CHINA |
| EXPORT IMPORT BANK OF CHINA | NO. 77, BEIHEYAN ST DONGCHENG DISTRICT ATTN: TREASURY DEPT BEIJING 100009 CHINA |
| EXPORT IMPORT BANK OF CHINA | NO. 30 FU XING NEI STREET XICHENG DISTRICT, BEIJING PEOPLE'S REPUBLIC OF CHINA |
| EXUM RIDGE CBO 2006-1 LTD | ATTN: THE DIRECTORS EXUM RIDGE CBO 2006-1, LTD. C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT, QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYM CAYMAN ISLANDS, BWI |
| EXUM RIDGE CBO 2006-1 LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| EXUM RIDGE CBO 2006-1 LTD | ATTN: DALE CROWLEY MAPLES AND CALDER P.O. BOX 309GT UGLAND HOUSE SOUTH CHURCH STREET GRAND CAYM CAYMAN ISLANDS, BWI |
| EXUM RIDGE CBO 2006-2 LTD | ATTN: THE DIRECTORS EXUM RIDGE CBO 2006-1, LTD. C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT, QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYM CAYMAN ISLANDS, BWI |
| EXUM RIDGE CBO 2006-2 LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| EXUM RIDGE CBO 2006-2 LTD | ATTN: DALE CROWLEY MAPLES AND CALDER P.O. BOX 309GT UGLAND HOUSE SOUTH CHURCH STREET GRAND CAYM CAYMAN ISLANDS, BWI |
| EXUM RIDGE CBO 2006-2, LTD. | MAPLESFS LIMITED P.O. BOX 1093 QUEENSGATE HOUSE, 113 SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2006-4 LTD | ATTN: THE DIRECTORS EXUM RIDGE CBO 2006-1, LTD. C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT, QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYM CAYMAN ISLANDS, BWI |
| EXUM RIDGE CBO 2006-4 LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| EXUM RIDGE CBO 2006-4 LTD | ATTN: DALE CROWLEY MAPLES AND CALDER P.O. BOX 309GT UGLAND HOUSE SOUTH CHURCH STREET GRAND CAYM CAYMAN ISLANDS, BWI |
| EXUM RIDGE CBO 2006-5 LTD | ATTN: THE DIRECTORS EXUM RIDGE CBO 2006-5, LTD. C/O MAPLES FINANCE LTD P.O. BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET, GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2006-5 LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| EXUM RIDGE CBO 2006-5 LTD | ATTN: DALE CROWLEY MAPLES AND CALDER P.O. BOX 309GT UGLAND HOUSE, SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS, BWI |
| EXUM RIDGE CBO 2007-1, LTD | ATTN: DALE CROWLEY MAPLES AND CALDER P.O. BOX 309 GT UGLAND HOUSE, SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2007-1, LTD | ATTN: SETH CAMERON AIRLIE GROUP 115 E PUTNAM AVE GREENWICH CT 06830 |
| EXUM RIDGE CBO 2007-1, LTD | ATTN: THE DIRECTORS EXUM RIDGE CBO 2007-1, LTD. C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT QUEENSGATE HOUSE, SOUTH CHURCH STRE CAYMAN ISLANDS |
| EXUM RIDGE CBO 2007-1, LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| EXUM RIDGE CBO 2007-2 LTD | ATTN: SETH CAMERON AIRLIE GROUP 115 E PUTNAM AVE GREENWICH CT 06830 |
| EXUM RIDGE CBO 2007-2 LTD | ATTN: THE DIRECTORS EXUM RIDGE CBO 2007-2, LIMITED C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE, SOUTH CHURCH STRE CAYMAN ISLANDS |
| EXUM RIDGE CBO 2007-2 LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| EXUM RIDGE CBO 2007-2 LTD | ATTN: DALE CROWLEY MAPLES AND CALDER P.O. BOX 309 GT UGLAND HOUSE SOUTH CHURCH STREET, GRAND CAYMAN CAYMAN ISLANDS |
| EXXONMOBIL GAS MARKETING DEUTSCHLAND GMBH | EXXONMOBIL GAS MARKETING DEUTSCHLAND GMBH RIETHORST 12 HANOVER 30659 GERMANY |
| EXXONMOBIL GAS MARKETING DEUTSCHLAND GMBH | EXXONMOBIL GAS MARKETING DEUTSCHLAND GMBH EXXONMOBIL HOUSE ERMYN WAY LEATHERHEAD, SURREY KT22 8UX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| F.F. THOMPSON HEALTH SYSTEM | ATTN: CHIEF FINANCIAL OFFICER 350 PARRISH STREET CANANDAIGUA NY 14424 |
| FAIRWAY FINANCE COMPANY, LLC | ATTN: CONDUIT MANAGEMENT/LIABILITY MANAGEMENT HARRIS NESBITT CORP., US SECURITIZATION GROUP 115 S. LASALLE STREET, 13TH FLOOR CHICAGO IL 60603 |
| FAIRWAY FINANCE COMPANY, LLC | ATTN: JILL GORDON / ORLANDO FIGUEROA C/O LORD SECURITIES CORPORATION 48 WALL STREET, 27TH FLOOR NEW YORK NY 10005 |
| FBE LIMITED | 111 BROADWAY NEW YORK NY 10006 |
| FBE LIMITED | 111 BROADWAY NEW YORK NY 10006 |
| FEDERAL HOME LOAN BANK BOSTONA/C FHLB BOSTON | 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| FEDERAL HOME LOAN BANK BOSTONA/C FHLB BOSTON | 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| FEDERAL HOME LOAN BANK OF CINCINNATI | ATTN: CAROLE L. COSSE 221 E 4TH STREET, 10TH FLOOR CINCINNATI OH 45202-4145 |
| FEDERAL HOME LOAN BANK OF DALLAS | ATTN: MICHAEL SIMS, SVP, CFO 8500 FREEPORT PARKWAY SOUTH SUITE 100 IRVING TX 75063-2547 |
| FEDERAL HOME LOAN BANK OF DALLAS | ATTN: MICHAEL SIMS, SVP, CFO P.O. BOX 619026 DALLAS/FT. WORTH TX 75261-9026 |
| FEDERAL HOME LOAN BANK OF INDIANAPOLIS | ATTN: LAURA L. DICIOCCIO 8250 WOODFIELD CROSSING BLVD. INDIANAPOLIS IN 46240 |
| FEDERAL HOME LOAN BANK OF NEWYORK | ATTENTION: PATRICK A. MORGAN, CFO 101 PARK AVENUE NEW YORK NY 10178-0599 |
| FEDERAL HOME LOAN BANK OF TOPEKA | ATTN: MATTHEW D. BOATWRIGHT P.O. BOX 176 ONE SECURITY BENEFIT PL, SUITE 100 TOPEKA KS 66601-0176 |
| FEDERAL HOME LOAN BANK OF TOPEKA | ATTN: INVESTMENTS 120 SE 6TH STREET TOPEKA KS 66603 |
| FEDERAL HOME LOAN BANK OF TOPEKA | ATTN: INVESTMENTS 120 SE 6TH STREET TOPEKA KS 66603 |
| FELICIAN COLLEGE OF LODI | 101 COLLEGE ROAD EAST PRINCETON   NJ 08540 |
| FINMECCANICA S.P.A. | ATTN: FINANCIAL DEPARTMENT PIAZZA MONTE GRAPPA 4 00195 ROME 195 ITALY |
| FIRST DATA CORPORATION | ATTN: GENERAL COUNSEL N/A FIRST DATA CORP. 2121 NORTH 117TH ST NP-30 OMAHA NE 68164-3600 |
| FIRST DATA CORPORATION | ATTN: GENERAL COUNSEL N/A 2121 NORTH 117TH ST NP-30 OMAHA NE 68164 |
| FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 | DEUTSCHE BANK NATIONAL TRUST CY 1761 ST ANDREW PLACE SANTA ANA CA 92705 |
| FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 | ATTN: TRUST ADMINISTRATION DEUTSCH BANK NATIONAL TRUST COMPANY 1761 E SAINT ANDREW PLACE SANTA ANA CA 92705 |
| FIRSTCARIBBEAN INTERNATIONAL BANK (BAHAMAS) LTD | ATTN: MARTIN GRIFFITHS, MICHELE HUNT C/O CIBC 199 BAY STREET COMMERCE COURT WEST, 6TH FLOOR TORONTO ON M5L 1A2 CANADA |
| FIRSTCARIBBEAN INTERNATIONAL BANK (BAHAMAS) LTD | ATTN: LEGAL COUNSEL C/O FIRSTCARIBBEAN INTERNATIONAL BANK LIMITED HEAD OFFICE P.O. BOX 503 WARRENS, ST. MICHAEL B822026 BARBADOS |
| FLETCHER ALLEN HEALTH CARE, VERMONT | C/O MEDICAL CENTER HOSPITAL OF VERMONT COLCHESTER AVENUE BURLINGTON VT 05401 |
| FLORIDA POWER & LIGHT COMPANY | ATTN: CONTRACTS/LEGAL C/O ENERGY MARKETING & TRADING DIVISION MAIL STOP EMT/JB, 700 UNIVERSE BLVD. JUNO BEACH FL 33408 |
| FON FINECO OPTIMUM, FI | IBAÑEZ DE BILBAO 9 - BAJO BILBAO 48009 SPAIN |
| FORD CREDIT AUTO OWNER TRUST 2007-B | ATTN: CORPORATE TRUST DEPARTMENT C/O U.S. BANK TRUST NATIONAL ASSOCIATION 300 DELAWARE AVENUE, NINTH FLOOR WILMINGTON DE 19801 |
| FORD CREDIT AUTO OWNER TRUST 2007-B | ATTN: SECURITIZATION OPERATIONS SUPERVISOR FORD MOTOR CREDIT COMPANY LLC C/O FORD MOTOR COMPANY WHQ ONE AMERICAN ROAD, SUITE 801-C1 DEARBORN MI 48126 |
| FORD CREDIT AUTO OWNER TRUST 2007-B | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| FORD CREDIT AUTO OWNER TRUST 2007-B | ATTN: CORPORATE SECRETARY FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD, SUITE 2411 DEARBORN MI 48126 |
| FORD GLOBAL TREASURY, INC. | ATTN: ERIN ROHDE AND JEROME ZAREMBA FORD MOTOR COMPANY WORLD HEADQUARTERS ONE AMERICAN ROAD DEARBORN MI 48126 |
| FORTIS BANK NV/SA | ATTN:  CHARLES COUROUBLE; JEAN - PIERRE PAULET 520 MADISION AVENUE NEW YORK NY 10022 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FORTIS BANK NV/SA | ATTN: RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FORTIS BANK NV/SA | MONTAGNE DE PARC 3 BRUSSELS 1000 BELGIUM |
| FORTRESS INV GROUP LLCA/C FIF FND V COINVST FND A | ATTN: DEMETRIOS TSERPELIS FORTRESS INVESTMENT FUND V (COINVESTMENT FUND A) LP FIG LLC 1345 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10105 |
| FOXCROFT ACADEMY | ATTN: DR. RAY WEBB TRUSTEES OF FOXCROFT ACADEMY 975 WEST MAIN STREET DOVER-FOXCROFT ME 04426 |
| FOXCROFT ACADEMY | ADDRESS FOR NOTICES TRUSTEES OF FOXCROFT ACADEMY 975 WEST MAIN STREET DOVER-FOXCROFT ME 04426 |
| FPL ENERGY POWER MARKETING, INC. | ATTN: CONTRACTS/LEGAL 700 UNIVERSE BLVD. JUNO BEACH FL 33408 |
| FRANKLIN W. OLIN COLLEGEOF ENGINEERING, INC. | ATTN: VICE PRESIDENT OF ADMINISTRATION OF FINANCE OLIN WAY NEEDHAM MA 02492-1200 |
| FREEDOM FORUM INC | 555 PENNSYLVANIA AVE., N.W. WASHINGTON DC 20001 |
| FREEDOM PARK CDO LIMITED SPC SERIES 2005-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| FREEDOM PARK CDO LIMITED SPC SERIES 2005-1 | ATTN: THE DIRECTORS C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE, SOUCH CHURCH ST GRAND CAYMAN, CAYMAN ISLANDS |
| FREEDOM PARK CDO SERIES 2005-1 LLC | C/O DONALD J. PUGLISI 850 LIBRARY AVENUE, SUITE 204 NEWARK DE 19711 |
| FREELAND, JOHN G. | ATTN: JOHN G. FREELAND 1241 GULF OF MEXICO DRIVE – 1103 LONGBOAT KEY FL 34228 |
| FRIENDSHIP VILLAGE OF TEMPE | 2645 EAST SOUTHERN AVENUE TEMPE AZ 85282 |
| FSA INCA/C CREDIT PROTECTION TRUST 23 | ATTN: INSURED PORTFOLIO MANAGEMENT DIVISION FINANCIAL SECURITY ASSURANCE INC. 31 WEST 52ND STREET NEW YORK NY 10019 |
| FSA INCA/C CREDIT PROTECTION TRUST 23 | ATTN: INSURED PORTFOLIO MANAGEMENT DIVISION WITH COPIES TO: FINANCIAL SECURITY ASSURANCE INC. 31 WEST 52ND STREET NEW YORK NY 10019 |
| FSA INCA/C CREDIT PROTECTION TRUST 23 | ATTN: BRUCE STERN FSA ADMINISTRATIVE SERVICES, LLC, AS TRUSTEE FOR CREDIT PROTECTION TRUST 233 31 WEST 52ND STREET NEW YORK NY 10019 |
| FSA INCA/C FSA CPT 265 | ATTN: BRUCE STERN FSA ADMINISTRATIVE SERVICES, LLC, AS TRUSTEE FOR CREDIT PROTECTION TRUST 265 31 WEST 52ND STREET NEW YORK NY 10019 |
| FSA INCA/C FSA CPT 283 | ATTN: BRUCE E. STERN FINANCIAL SECURITY ASSURANCE INC. 31 WEST 52ND STREET NEW YORK NY 10019 |
| FULLER THEOLOGICAL SEMINARY | 135 NORTH OAKLAND AVENUE PASADENA CA 91182 |
| FULLERTON DRIVE CDO LIMITED | ATTN: DIRECTORS FULLERTON DRIVE CDO LIMITED C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT QUEENS GATE HOUSE SOUTH CHURCH ST GEORGET TOWN, GRAND CANYON CAYMAN ISLANDS |
| FULLERTON DRIVE CDO LIMITED | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| FULLERTON DRIVE CDO LLC | C/O NATIONAL REGISTERED AGENTS INC. 160 GREENTREE DRIVE, SUITE 101 DOVER DE 19904 |
| FULTON DEKALB HOSPITAL AUTHORITY | 80 JESSE HILL DRIVE, SE. P.O. BOX 26135 ATLANTA GA 30303-3050 |
| FULTON GA (COUNTY OF) | 141 PRYOR ST. ATLANTA GA 30303 |
| GASTON CHRISTIAN SCHOOL | 1625 LOWELL-BETHESDA ROAD GASTONIA NC 28056 |
| GEMSTONE CDO VI LTD | ATTN: CDO BUSINESS UNIT – GEMSTONE C/O DEUTCHE BANK TRUST COMPANY AMERICAS 1761 EAST ST. ANDREW#APPOSS PLACE SANTA ANA CA 92705 |
| GEMSTONE CDO VI LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| GEMSTONE CDO VI LTD | ATTN: THE DIRECTORS C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE GRAND CAYM CAYMAN ISLANDS |
| GEORGETOWN UNIVERSITY | RYAN ADMINISTRATION BUILDING 37TH AND O STREETS, N.W. WASHINGTON DC 20057 |
| GIANTS STADIUM, LLC | ATTN: JOHN K. MARA MEADOWLANDS SPORTS COMPLEX 50 STATE ROUTE 120 CC. FINANCIAL SECURITY ASSURANCE INC EAST RUTHERFORD NJ 07073 |
| GIANTS STADIUM, LLC | ATTN: JOHN K. MARA MEADOWLANDS SPORTS COMPLEX 50 STATE ROUTE 120 CC. FINANCIAL SECURITY ASSURANCE INC EAST RUTHERFORD NJ 07073 |
| GMAC INV. MGMT | ATTN: SWAP GROUP 767 FIFTH AVENUE 24TH FLOOR NEW YORK NY 10153 |

| Claim Name | Address Information |
|---|---|
| GMAC INV. MGMT | ATTN: SWAPS ADMINISTRATION GROUP 200 RENAISSANCE CENTER MAIL CODE: 482-B12-C24 DETROIT MI 48265-2000 |
| GMO/IBM PERSONAL PENSION PLANTRUST | C/O GRANTHAM, MAYO, VAN OTTERLOO 40 ROWES WHARF BOSTON MA 02110 |
| GOLDMAN SACHS AM LPA/C GOLDMAN SACHS CREDIT OPP | GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON ST. JERSEY CITY NJ 07302 |
| GOLDMAN SACHS AM LPA/C GOLDMAN SACHS CREDIT OPP | ATTN: KEN TOPPING C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 32 OLD SLIP NEW YORK NY 10005 |
| GOLDMAN SACHS AM LPA/C GOLDMAN SACHS LIP CREDIT | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON ST. JERSEY CITY NJ 07302 |
| GOLDMAN SACHS AM LPA/C GOLDMAN SACHS LIP CREDIT | ATTN: KEN TOPPING C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 32 OLD SLIP NEW YORK NY 10005 |
| GOLDMAN SACHS AM LPA/C GOLDMAN SACHS LIQ.2007 LP | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON ST. JERSEY CITY NJ 07302 |
| GOLDMAN SACHS AM LPA/C GOLDMAN SACHS LIQ.2007 LP | ATTN: KEN TOPPING C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 32 OLD SLIP NEW YORK NY 10005 |
| GOLDMAN SACHS AM LPA/C GOLDMAN SASCHS CREDIT OPP | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON ST. JERSEY CITY NJ 07302 |
| GOLDMAN SACHS AM LPA/C GOLDMAN SASCHS CREDIT OPP | ATTN: KEN TOPPING C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 32 OLD SLIP NEW YORK NY 10005 |
| GOLDMAN SACHS AM LPA/C GS LIQUIDITY PTNRS OFFSHOR | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON ST. JERSEY CITY NJ 07302 |
| GOLDMAN SACHS AM LPA/C GS LIQUIDITY PTNRS OFFSHOR | ATTN: KEN TOPPING C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 32 OLD SLIP NEW YORK NY 10005 |
| GOLDMAN SACHS AM LPA/C GS MORT CREDIT OPP FUND | C.O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON ST. JERSEY CITY NJ 07302 |
| GOLDMAN SACHS AM LPA/C GS MORT CREDIT OPP FUND | ATTN: KEN TOPPING C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 32 OLD SLIP NEW YORK NY 10005 |
| GOLDMAN SACHS BANK USA (ME) | DARREN THOMAS GOLDMAN SACHS & CO 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS DYNAMICRISK MASTER FUND OFFSHORE LTD | ATTN: JOSEPH POMO C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON JERSEY CITY NJ 07302 |
| GOLDMAN SACHS DYNAMICRISK MASTER FUND OFFSHORE LTD | ATTN: RICH VANECEK C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 32 OLD SLIP NEW YORK NY 10005 |
| GOLDMAN SACHS GLOBAL ALPHA FUND PLC | ATTN: RICH VANECEK, STEPHEN MELLAS GOLDMAN SACHS ASSET MANAGEMENT 32 OLD SLIP NEW YORK NY 10005 |
| GOLDMAN SACHS GLOBAL ALPHA FUND PLC | ATTN: RICH VANECEK C/O GOLDMAN SACHS ASSET MANAGEMENT 32 OLD SLIP NEW YORK NY 10005 |
| GOLDMAN SACHS GLOBAL ALPHA FUND, L.P. | ATTN: RICH VANECEK C/O GOLDMAN SACHS ASSET MANAGEMENT 32 OLD SLIP NEW YORK NY 10005 |
| GOLDMAN SACHS GLOBALALPHA DYNAMIC RISK FUND LLC | ATTN: OMAR MEDINA C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON ST. JERSEY CITY NJ 07302 |
| GOLDMAN SACHS GLOBALALPHA DYNAMIC RISK FUND LLC | ATTN: KARL WIANECKI C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 32 OLD ISLIP NEW YORK NY 10005 |
| GOLDMAN SACHS MORTGAGE CREDIT OPPORTUNITIES OFFSHO | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON ST. JERSEY CITY NJ 07302 |
| GOLDMAN SACHS MORTGAGE CREDIT OPPORTUNITIES OFFSHO | ATTN: KENNETH TOPPING C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 32 OLD SLIP NEW YORK NY 10005 |
| GOLDMAN SACHS QUANTITATIVESTRATEGIES EMERGING MARK | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P 30 HUDSON ST. JERSEY CITY NJ 07302 |
| GOLDMAN SACHS QUANTITATIVESTRATEGIES EMERGING MARK | ATTN: RICH VANECEK C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 32 OLD SLIP NEW YORK NY 10005 |
| GOLDMAN, SACHS & CO. | ATTN: FX OPERATIONS GOLDMAN, SACHS 85 BROAD STREET NEW YORK NY 10004 |
| GOLDMAN, SACHS & CO. | C/O CLEARY GOTTLIEB STEEN ONE LIBERTY PLAZA NEW YORK NY 1470 |
| GOVERNMENT OF SINGAPORE INVEST | ATTN:  CHUA LEE MING 168, ROBINSON ROAD, #37-01 CAPITAL TOWER SINGAPORE 068912 |

| Claim Name | Address Information |
|---|---|
| CORPORATION PTE LTD | SINGAPORE |
| GOVERNMENT OF SINGAPORE INVEST CORPORATION PTE LTD | ATTN: LYE POH COON/ISABELLA THAM 168 ROBINSON ROAD #22-03, CAPITAL TOWER 68912 SINGAPORE |
| GOVERNMENT OF SINGAPORE INVEST CORPORATION PTE LTD | ATTN: DIRECTOR OF FINANCIAL SERVICES 168 ROBINSON ROAD #37-01 CAPITAL TOWER 68912 SINGAPORE |
| GRACE SCHOOLS INC. | ATTN: STEVE POPENFOOSE 200 SEMINARY DRIVE WINONA LAKE IN 46590 |
| GRACE VILLAGE | ATTN: JEFF CARROLL 337 GRACE VILLAGE DR. WINONA LAKES IN 46590 |
| GRANITE FINANCE 2007-1-C LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| GRANITE FINANCE 2007-1-C LTD | ATTN: THOMAS MUSARRA A#AMPERL GOODBODY SOLICITORS INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| GRANITE FINANCE 2007-1-C LTD | DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET NEW YORK NY 10005 |
| GRANITE FINANCE LIMITED SERIES 2006-11 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| GRANITE FINANCE LIMITED SERIES 2006-11 | GRANITE FINANCE LIMITED STRATHVALE HOUSE NORTH CHURCH STREET PO BOX 1109 GT GRAND CAYMAN BVI KY1-1102 CAYMAN ISLANDS |
| GRANITE FINANCE LIMITED SERIES 2006-6 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| GRANITE FINANCE LIMITED SERIES 2006-6 | GRANITE FINANCE LIMITED STRATHVALE HOUSE NORTH CHURCH STREET PO BOX 1109 GT GRAND CAYMAN BVI KY1-1102 CAYMAN ISLANDS |
| GRANITE SERIES 2005-10 | CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 ATTN: THOMAS MUSARRA NEW YORK NY 10016 |
| GRANITE SERIES 2005-10 | GRANITE FINANCE LIMITED 68 WEST BAY ROAD PO BOX 1109 GT GRAND CAYMAN BVI KY1-1102 CAYMAN ISLANDS |
| GRANITE SERIES 2005-2 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| GRANITE SERIES 2005-2 | HSBC TRUSTEE (C.I.) LIMITED PO BOX 88 1 GRENVILLE STREET ST HELIER JERSEY JE4 CHANNEL ISLANDS |
| GRANITE SERIES 2005-5 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| GRANITE SERIES 2005-5 | GRANITE FINANCE LIMITED 68 WEST BAY ROAD PO BOX 1109 GT GRAND CAYMAN BVI KY1-1102 CAYMAN ISLANDS |
| GRANITE SERIES 2005-7 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| GRANITE SERIES 2005-7 | GRANITE FINANCE LIMITED 68 WEST BAY ROAD PO BOX 1109 GT GRAND CAYMAN BVI KY1-1102 CAYMAN ISLANDS |
| GREENVILLE SC (COUNTY OF) | 301 UNIVERSITY RIDGE SUITE 200 COUNTRY SQUARE GREENVILLE    SC 29601 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-1 | THE DIRECTORS GREYSTONE CDO SPC, SERIES 2006-1 SEGREGATED PORT C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE, SOUTH CHURCH ST. GRAND CAYMAN CAYMAN ISLANDS |
| GREYSTONE CDO LIMITED SPC SERIES 2006-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-1 | DALE CROWLEY NOTICES OR COMMUNICATION TO MAPLES AND CALDER: MAPLES AND CALDER P.O. BOX 309 GT UGLAND HOUSE, SOUTH CHURCH ST. GRAND CAYMAN CAYMAN ISLANDS |
| GREYSTONE CDO LIMITED SPC SERIES 2006-1 | NOTICES #AMPER COMMUNICATION TO S#AMPERP INVESTMEN STANDARD #AMPER POOR#APPOSS RATINGS SERVICES 55 WATER STREET, 41ST FLOOR NEW YORK NY 10041-0003 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-2 | ATTN: THE DIRECTORS C/O MAPLES FINANCE LIMITED PO BOX 1093GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GRAND CAYMAN, CAYMAN ISLANDS CAYMAN ISLANDS |
| GREYSTONE CDO LIMITED SPC SERIES 2006-2 | ATTN: DALE CROWLEY C/O MAPLES AND CALDER PO BOX 309 GT UGLAND HOUSE, SOUTH CHURCH STREET GRAND CAYMAN, CAYMAN ISLANDS CAYMAN ISLANDS |
| GREYSTONE CDO LIMITED SPC SERIES 2006-2 | ATTN: MICHAEL J. RILEY C/O US BANK CORPORATE TRUST SERVICES PO BOX 960778 BOSTON MA 02196-0778 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-2 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH |

| Claim Name | Address Information |
|---|---|
| GREYSTONE CDO LIMITED SPC SERIES 2006-2 | STREET, FLOOR 14 NEW YORK NY 10016 |
| GREYSTONE CDO SERIES 2006-1 LLC | C/O DONALD J. PUGLISI 850 LIBRARY AVENUE, SUITE 204 NEWARK DE 19711 |
| GREYSTONE CDO SERIES 2006-2 LLC | C/O DONALD J. PUGLISI 850 LIBRARY AVENUE, SUITE 204 NEWARK DE 19711 |
| GREYSTONE CDO SPC SERIES 2008-4 SEGREGATED PORTFOL | ATTN: THE DIRECTORS C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| GREYSTONE CDO SPC SERIES 2008-4 SEGREGATED PORTFOL | ATTN: ELENI MANZOURANI C/O US BANK CORPORATE TRUST SERVICES PO BOX 960778 BOSTON MA 02196-0778 |
| GREYSTONE CDO SPC SERIES 2008-4 SEGREGATED PORTFOL | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| GSAM 103106 | 30 HUDSON STREET JERSEY CITY NJ 07320 |
| GSAM 103106 | 32 OLD SLIP NEW YORK NY 10005 |
| GSAM 103106 | CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD ENGLAND |
| GSB GUARANTOR CORP | ATTN:  TODD SLOTKIN, EVP 35 EAST 62ND ST NEW YORK NY 10021 |
| GSB INVESTMENTS CORP. | ATTN: TODD J. SLOTKIN, EVP C/O MACANDREWS 35 E. 62ND ST NEW YORK NY 10021 |
| GUADELETE INVESTMENTS S.A.R.L | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| GUADELETE INVESTMENTS S.A.R.L | GUADELETE INVESTMENTS SARL 22 RUE JEAN-PIERRE BRASSEUR LUXEMBOURG L 1258 LUXEMBOURG |
| GUAM ECONOMIC DEVELOPMENT AUTHORITY | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| GUAM ECONOMIC DEVELOPMENT AUTHORITY | ATTN: ADMINISTRATOR GUAM ECONOMIC DEVELOPMENT AND COMMERCE AUTHORITY ITC BUILDING, SUITE 511 590 SOUTH MARINE DRIVE TAMUNING 96911 GUAM |
| GUAM ECONOMIC DEVELOPMENT AUTHORITY | ATTN: CORPORATE TRUST DEPARTMENT – ASHRAF ALMURDAH U.S. BANK NATIONAL ASSOCIATION 633 WEST FIFTH STREET 24TH FLOOR LOS ANGELES CA 90071 |
| GUAM POWER AUTHORITY | 1911 ROUTE 16 HARMON,  96911 HARMON 96911 GUAM |
| GUAM POWER AUTHORITY | 1911 ROUTE 16 HARMON 96911 GUAM |
| GULF STREAM – COMPASS CLO 2007 LTD | BARRY LOVE GULFSTREAM ASSET MANAGEMENT LLC 4201 CONGRESS STREET, SUITE 475 CHARLOTTE NV 28209 |
| GWK AMTEK LTD. | ATTN: SANTOSH SINGHI C/O AMTEK AUTO LIMITED 3, LSC PAMPOSH ENCLAVE, GREATER KAILASH PART-I, NEW DELHI 110048 INDIA |
| HARBOURVIEW CDO III, LIMITED | C/O DEUTSCHE BANK (CAYMAN) LIMITED GRAND CAYMAN CAYMAN ISLANDS |
| HARBOURVIEW CDO III, LIMITED | 6801 S. TUCSON WAY CENTENNIAL CO 80112 |
| HARBOURVIEW CDO III, LIMITED | 6801 S. TUCSON WAY CENTENNIAL CO 80112 |
| HARRISBURG PARKING AUTHORITY | P.O. BOX 1142 HARRISBURG PA 17108-1142 |
| HAVENWOOD HERITAGE HEIGHTS | ATTN: MICHAEL PALMIERI 33 CHRISTIAN AVENUE CONCORD NH 03301 |
| HAVENWOOD HERITAGE HEIGHTS | ATTN: MUNICIPAL FINANCIAL PRODUCTS – MIDDLE OFFICE 745 SEVENTH AVENUE, 16TH FLOOR NEW YORK NY 10019 |
| HAWTHORNE (CITY OF), CA REDEVELOPMENT AGENCY | 4455 WEST 126TH STREET HAWTHORNE CA 90250 |
| HEALTHEAST CARE SYSTEM, MN | 559 CAPITOL BLVD 6TH FL ST PAUL MN 55479 |
| HEALTHEAST CARE SYSTEM, MN | 559 CAPITOL BLVD 6TH FL ST PAUL MN 55479 |
| HEALTHEAST CARE SYSTEM, MN | 559 CAPITOL BLVD 6TH FL ST PAUL MN 55479 |
| HEARTLAND CONSUMERS POWER DISTRICT | PO BOX 248 MADISON SD 57042 |
| HELLENIC REPUBLIC | ATTN: GREEK EMBASSY COUNCELLOR FOR ECONOMIC AND COMMERCIAL AFFAIRS 1A  HOLLAND PARK LONDON W11 3TP UNITED KINGDOM |
| HELLENIC REPUBLIC | ATTN: HEAD OF PORTFOLIO MANAGEMENT & HEAD OF LEGAL PUBLIC DEBT MANAGEMENT AGENCY 8 OMIROU STR ATHENS 105 64 GREECE |
| HESS COMMODITIES, A DIVISION OF HESS CORPORATION | ATTN: CHARLES F. CERRIA, ESQ. HESS CORPORATION 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HESS COMMODITIES, A DIVISION OF HESS CORPORATION | ATTN: VICE PRESIDENT, CHIEF RISK OFFICER 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HESS ENERGY POWER & GAS COMPANY (UK) | ATTN: CHARLES F. CERRIA, ESQ. HESS CORPORATION 1185 AVENUE OF THE AMERICAS NEW |

| Claim Name | Address Information |
|---|---|
| LIMITED | YORK NY 10036 |
| HOLLAND HOME | 2100 RAYBROOK SE, SUITE 300 GRAND RAPIDS MI 49546 |
| HORIZON HOUSE | GUGGENHEIM PARTNERES C/O HORIZON HOUSE 135 EAST 57TH STREET NEW YORK NY 10022 |
| HORIZON II INTERNATIONAL LTD SERIES 223 | ATTN: THOMAS MUSARRA HORIZON II INTERNATIONAL LIMITED WALKER HOUSE P.O. BOX 265 GT MARY STREET, GRAND CAYMAN CAYMAN ISLANDS |
| HORIZON II INTERNATIONAL LTD SERIES 223 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| HORIZON II INTERNATIONAL LTD SERIES 226 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| HORIZON II INTERNATIONAL LTD SERIES 226 | HORIZON II INTERNATIONAL LIMITED WALKER HOUSE P.O. BOX 265 GT MARY STREET, GRAND CAYMAN CAYMAN ISLANDS |
| HORIZON II INTERNATIONAL LTD SERIES 226 | HORIZON II INTERNATIONAL LIMITED WALKER HOUSE P.O. BOX 265 GT MARY STREET, GRAND CAYMAN CAYMAN ISLANDS |
| HORIZON II INTERNATIONAL LTD SERIES 227 | ATTN: THOMAS MUSARRA HORIZON II INTERNATIONAL LIMITED WALKER HOUSE P.O. BOX 265 GT MARY STREET, GRAND CAYMAN CAYMAN ISLANDS |
| HORIZON II INTERNATIONAL LTD SERIES 227 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| HORIZON II INTERNATIONAL LTD SERIES 228 | ATTN: THOMAS MUSARRA HORIZON II INTERNATIONAL LIMITED WALKER HOUSE P.O. BOX 265 GT MARY STREET, GRAND CAYMAN CAYMAN ISLANDS |
| HORIZON II INTERNATIONAL LTD SERIES 228 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| HORIZON II INTERNATIONAL LTD SERIES 229 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| HORIZON II INTERNATIONAL LTD SERIES 229 | HORIZON II INTERNATIONAL LIMITED WALKER HOUSE P.O. BOX 265 GT MARY STREET, GRAND CAYMAN CAYMAN ISLANDS |
| HORIZON II INTERNATIONAL LTD SERIES 229 | HORIZON II INTERNATIONAL LIMITED WALKER HOUSE P.O. BOX 265 GT MARY STREET, GRAND CAYMAN CAYMAN ISLANDS |
| HOUGHTON MIFFLIN HARCOURTPUBLISHERS INC. | 222 BERKELEY STREET BOSTON MA 02116 |
| HOUGHTON MIFFLIN HARCOURTPUBLISHERS INC. | 222 BERKELEY STREET BOSTON MA 02116 |
| HSBC BANK PLC | ATTN: MARTIN HOLCOMBE 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC BANK USA, NATIONAL ASSOCIATION | ATTN:  JASON SATURNO; JIM RILEY 425 FIFTH AVENUE NEW YORK NY 10018 |
| HSBC BANK USA, NATIONAL ASSOCIATION | ATTN: PROCESSING SWAP THAMES EXCHANGE 10 QUEEN STREET PLACE LONDON EC4R 1BQ UNITED KINGDOM |
| HSBC BANK USA, NATIONAL ASSOCIATION | ATTN: MARTIN HOLCOMBE 18TH FLOOR, 8 CANADA SQUARE CANARY WHARF, LONDON E14 5HQ UNITED KINGDOM |
| HSBC FRANCE | ATTN:  DEPT DES MARCHES DE TAUX ET DE CHANGE 103 AVANUE DES CHAMPS-ELYSEES PARIS 75008 FRANCE |
| HSBC TRINKHAUS UND BURKHARDT KGAA | ATTN: MR. WILFRIED GERST KONIGSALLEE 21-23 DUSSELDORF D-40212 GERMANY |
| HSBC TRINKHAUS UND BURKHARDT KGAA | ATTN: LEGAL SITZ DUSSELDORF AMTSGERICHT DUSSELDORF HRB 54447 GERMANY |
| HSH NORDBANK AG | ATTN: CREDIT DEPT. SG VIII, MS.CLAUDIA BECKER GERHART-HAUPTMANN-PLATZ 50 HAMBURG 1 D-2000 GERMANY |
| HSH NORDBANK AG | ATTN: LEGAL MARTENSDAMM 6 KIEL 24103 GERMANY |
| HSH NORDBANK AG | ATTN: GENERAL MANAGER 5-7 ST. HELEN'S PLACE LONDON EC3A 6AU UNITED KINGDOM |
| HSH NORDBANK SECURITIES SA | ATTN: MR WOLFGANG DURR HSH NORDBANK INTERNATIONAL AG 2 RUE JEAN MONNET L2180 LUXEMBOURG |
| HSH NORDBANK SECURITIES SA | ATTN: MR HEIKO LUDWIG MARTENSDAMM 6 KIEL 24103 GERMANY |
| HSH NORDBANK SECURITIES SA | ATTN: MR WOLFGANG DURR 2 RUE JEAN MONNET L2180 LUXEMBOURG |
| HUMBOLDT CA (COUNTY OF) | ATTENTION: STEVE STRAWN 825 FIFTH ST., ROOM #125 EUREKA CA 95501-1100 |
| IBERDROLA RENEWABLE ENERGIES USA LTD | ATTN: RAY CAPISTRANO/EDUARDO BRUNET/OFFICE OF GENERAL COUNSEL 201 KING OF PRUSSIA, SUITE 500 RADNOR PA 19087 |

| Claim Name | Address Information |
|---|---|
| ICONIX BRAND GROUP INC | 1450 BROADWAY, 4TH FLOOR NEW YORK NY 10018 |
| IDAHO HOUSING AND FINANCE ASSOCIATION | 565 WEST MYRTLE BOISE ID 83702 |
| IDAHO HOUSING AND FINANCE ASSOCIATION | 565 WEST MYRTLE AVENUE BOISE ID 83702 |
| IKB DEUTSCHE INDUSTRIEBANK AG | ATTN: FRANK GARTNER, KATJA KRAUSE WILHELM-BOTZKES-STRABE 1 40474 DUSSELDORF POSTFACH 10 11 18 DUSSELDORF 40002 GERMANY |
| ILLINOIS FINANCE AUTHORITY | 233 SOUTH WACKER DRIVE STE 5310 CHICAGO IL 60606-6368 |
| IMPAC CMB TRUST SERIES 2003-11 | THACHER PROFFITT  #AMPER WOOD LLP TWO WORLD FINANCIAL CENTER, 28TH FLOOR NEW YORK NY 10281 |
| IMPAC CMB TRUST SERIES 2003-11 | 1401 DOVE STREET SUITE 100 NEWPORT BEACH CA 92660 |
| IMPAC CMB TRUST SERIES 2003-11 | ATTN: TRUST ADMINISTRATION DEUTSCH BANK NATIONAL TRUST COMPANY 1761 E SAINT ANDREW PLACE SANTA ANA CA 92705 |
| IMPAC CMB TRUST SERIES 2004-04 | THACHER PROFFITT  #AMPER WOOD LLP TWO WORLD FINANCIAL CENTER, 28TH FLOOR NEW YORK NY 10281 |
| IMPAC CMB TRUST SERIES 2004-04 | DEUTSCHE BANK NATIONAL TRUST 1761 E. SAINT ANDREW PLACE SANTA ANA CA 92705 |
| IMPAC CMB TRUST SERIES 2004-04 | ATTN: TRUST ADMINISTRATION DEUTSCH BANK NATIONAL TRUST COMPANY 1761 E SAINT ANDREW PLACE SANTA ANA CA 92705 |
| IMPAC CMB TRUST SERIES 2004-05 | ATTN:  TRUST ADMINISTRATION – IM0403 DEUTSCHE BANK NATIONAL TRUST COMPANY 1761 E. SAINT ANDREW PLACE SANTA ANA CA 92705 |
| IMPAC CMB TRUST SERIES 2004-05 | THACHER PROFFITT  #AMPER WOOD LLP TWO WORLD FINANCIAL CENTER, 28TH FLOOR NEW YORK NY 10281 |
| IMPAC CMB TRUST SERIES 2004-05 | ATTN: TRUST ADMINISTRATION DEUTSCH BANK NATIONAL TRUST COMPANY 1761 E SAINT ANDREW PLACE SANTA ANA CA 92705 |
| IMPAC CMB TRUST SERIES 2004-08 | 1401 DOVE STREET SUITE 100 NEWPORT BEACH CA 92660 |
| IMPAC CMB TRUST SERIES 2004-08 | THACHER PROFFITT  #AMPER WOOD LLP TWO WORLD FINANCIAL CENTER, 28TH FLOOR NEW YORK NY 10281 |
| IMPAC CMB TRUST SERIES 2004-08 | ATTN: TRUST ADMINISTRATION DEUTSCH BANK NATIONAL TRUST COMPANY 1761 E SAINT ANDREW PLACE SANTA ANA CA 92705 |
| IMPAC CMB TRUST SERIES 2004-10 | THACHER PROFFITT  #AMPER WOOD LLP TWO WORLD FINANCIAL CENTER, 28TH FLOOR NEW YORK NY 10281 |
| IMPAC CMB TRUST SERIES 2004-10 | 1401 DOVE STREET SUITE 100 NEWPORT BEACH CA 92660 |
| IMPAC CMB TRUST SERIES 2004-10 | ATTN: TRUST ADMINISTRATION DEUTSCH BANK NATIONAL TRUST COMPANY 1761 E SAINT ANDREW PLACE SANTA ANA CA 92705 |
| IMPAC CMB TRUST SERIES 2005-04 | ATTN: THOMAS MUSARRA 1761 E SAINT ANDREW PLACE SANTA ANA CA 92705 |
| IMPAC CMB TRUST SERIES 2005-04 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| IMPAC CMB TRUST SERIES 2005-04 | ATTN: THOMAS MUSARRA THACHER PROFFITT  #AMPER WOOD LLP TWO WORLD FINANCIAL CENTER, 28TH FLOOR NEW YORK NY 10281 |
| IMPAC CMB TRUST SERIES 2005-04 | ATTN: TRUST ADMINISTRATION DEUTSCH BANK NATIONAL TRUST COMPANY 1761 E SAINT ANDREW PLACE SANTA ANA CA 92705 |
| IMPAC CMB TRUST SERIES 2005-05 | YOUNG J. KIM THACHER PROFFITT  #AMPER WOOD LLP TWO WORLD FINANCIAL CENTER, 28TH FLOOR NEW YORK NY 10281 |
| IMPAC CMB TRUST SERIES 2005-05 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| IMPAC CMB TRUST SERIES 2005-05 | ATTN: TRUST ADMINISTRATION DEUTSCH BANK NATIONAL TRUST COMPANY 1761 E SAINT ANDREW PLACE SANTA ANA CA 92705 |
| IMPAC CMB TRUST SERIES 2005-08 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| IMPAC CMB TRUST SERIES 2005-08 | YOUNG J. KIM THACHER PROFFITT  #AMPER WOOD LLP TWO WORLD FINANCIAL CENTER, 28TH FLOOR NEW YORK NY 10281 |
| IMPAC CMB TRUST SERIES 2005-08 | ATTN: TRUST ADMINISTRATION DEUTSCH BANK NATIONAL TRUST COMPANY 1761 E SAINT ANDREW PLACE SANTA ANA CA 92705 |
| IMSER SECURITISAT. GIA ISP III | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| IMSER SECURITISAT. GIA ISP III | ATTN: LEGAL VIA PONTACCIO N.10 MILANO 20123 ITALIA |
| IMSER SECURITISAT. GIA ISP III | IMSER SERUCRITISATON S.R.L. VIA PONTACCIO, 10 MILANO 20121 ITALIA |
| INDIANAPOLIS OSTEOPATHIC HOSPITAL, INC | WATERVIEW HOSPITAL 3630 GUION ROAD INDIANAPOLIS IN 46222 |
| INDUSTRIAL DEVELOPMENT AUTHORITY OF WINCHESTER (CI | 38 ROUSS AVENUE WINCHESTER VA 22601 |
| INDUSTRIAL DEVELOPMENTAUTHORITY OF KANSAS CITYMISS | ATTN: CITY TREASURER 414 EAST 12TH STREET, 1ST FLOOR KANSAS CITY MO 64106 |
| INDUSTRIAL DEVELOPMENTAUTHORITY OF KANSAS CITYMISS | ATTN: LAW DEPARTMENT 414 EAST 12TH STREET, 28TH FLOOR KANSAS CITY MO 64106 |
| INDUSTRIAL DEVELOPMENTAUTHORITY OF KANSAS CITYMISS | ATTN: EXECUTIVE DIRECTOR THE INDUSTRIAL DEVELOPMENT AUTHORITY OF THE CITY OF KANSAS CITY, MISSOURI 20 E. 5TH STREET, SUITE 200 KANSAS CITY MO 64106 |
| INDUSTRIAL DEVELOPMENTAUTHORITY OF KANSAS CITYMISS | ATTN: EXECUTIVE DIRECTOR 20 E. 5TH STREET, SUITE 200 KANSAS CITY MO 64106 |
| ING BANK N.V. | ATTN: FINANCIAL MARKETS/OPERATIONS/DERIVATIVES TR 01.03 P.O. BOX 1800 1000 BV AMSTERDAM THE NETHERLANDS |
| ING BANK N.V. | ATTN: M.J.S.J MULLER TRC 04.076 P.O. BOX 1800 1000 BV AMSTERDAM THE NETHERLANDS |
| ING BANK N.V. | ATTN: RENE MULLER BIJLMERPLEIN 888 AMSTERDAM THE NETHERLANDS |
| ING BANK SLASKI SA | PL. TRZECH KRZYZY 10/14 P.O. BOX 29 WARSAW 00-950 POLAND |
| ING LIFE INSURANCE &ANNUITY COMPANY | ATTN: CORPORATE COUNSEL ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING LIFE INSURANCE &ANNUITY COMPANY | ATTN: DERIVATIVES MIDDLE OFFICE C/O ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| INTEL CORPORATION | ATTN: CASH MANAGER 2200 MISSION COLLEGE BOULEVARD TREASURY DEPT., M/S RN6-47 SANTA CLARA CA 95054 |
| INTEL CORPORATION | ATTN: CASH MANAGER 2200 MISSION COLLEGE BOULEVARD TREASURY DEPT., M/S RN6-47 SANTA CLARA CA 95054 |
| INTEL CORPORATION | ATTN: CASH MANAGER 2200 MISSION COLLEGE BOULEVARD TREASURY DEPT., M/S RN6-47 SANTA CLARA CA 95054 |
| INTEL CORPORATION | ATTN: DIRECTOR OF CORPORATE AFFAIRS 2200 MISSION COLLEGE BLVD., LEGAL DEPT., M/S SC4-203  SANTA CLARA CA 95054 |
| INTEL IRELAND LTD (GRAND CAYMAN) | ATTN: CASH MANAGER 200 MISSION COLLEGE BOULEVARD TREASURY DEPARTMENT M/S SC4-211 SANTA CLARA CA 95052 |
| INTRALOT SA | CONSTANTINOS ANTONOPOULOS, CEO 64 KIFISSITA AVE & 3 PREMOTIS STR. 151-25 ATHENS GREECE |
| IONIC CAPITAL MASTERFUND LTD | ATTN: OPERATIONS; GENERAL COUNSEL C/O IONIC CAPITAL MANAGEMENT LLC 366 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10017 |
| IONIC CAPITAL MASTERFUND LTD | 366 MADISON AVE., 9TH FLOOR NEW YORK NY 10017 |
| IOWA TELECOMMUNICATIONS SERVICES INC. | ATTN: GENERAL COUNSEL IOWA TELECOMMUNICATIONS SERVICES, INC. 115 SECOND WEST AVENUE P.O. BOX 1046 NEWTON IA 50208 |
| IOWA TELECOMMUNICATIONS SERVICES INC. | ATTN: GENERAL COUNSEL 115 SECOND WEST AVENUE P.O. BOX 1046 NEWTON IA 50208 |
| IROKO CARDIO LLCC/O FORTRESS INV GROUP LLC | ATTN: GLENN P. CUMMINS, CFO C/O FORTRESS INVESTMENT GROUP 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ISRAEL DISCOUNT BANK | IDB BANK 511 FIFTH AVENUE NEW YORK NY 10017 |
| ISRAEL DISCOUNT BANK | 38 YEHUDA ALEVI STREET TEL AVIV ISRAEL |
| ISRAEL DISCOUNT BANK | ISREAL DISCOUNT BANK LTD NIGHTINGALE HOUSE 65 CURZON STREET LONDON W1Y 7PE UNITED KINGDOM |
| ISRAEL DISCOUNT BANK | ISREAL DISCOUNT BANK LTD NIGHTINGALE HOUSE 65 CURZON STREET LONDON W1Y 7PE UNITED KINGDOM |
| ISRAEL DISCOUNT BANK OF NEW YORK | 511 FIFTH AVENUE NEW YORK NY 10017 |
| ITALEASE FINANCE SPA | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| ITALEASE FINANCE SPA | ITALEASE FINANCE S.P.A. C/O BLANK ROME LLP 405 LEXXING AVENUE NEW YORK NY 10174 |
| ITALEASE FINANCE SPA | ITALEASE FINANCE S.P.A. C/O LOVELLS STUDIO LEGALE VIA SANTA MARIA ALLA PORTA 2 MILAN 20123 ITALY |
| ITALMOBILIARE INTERNATIONAL FINANCE LTD | ATTN: SARA WHITE, ANGELO TRIULZI AIB INTERNATIONAL CENTRE, IFSC DUBLIN 1 IRELAND |
| ITV PLC | C/O CARLTON COMMUNICATIONS PLC 25 KNIGHTSBRIDGE LONDON SW1X 7RZ UNITED KINGDOM |
| J SAINSBURY COMMON INVESTMENT FUND LIMITED | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| J SAINSBURY COMMON INVESTMENT FUND LIMITED | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| J SAINSBURY COMMON INVESTMENT FUND LIMITED | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| J SAINSBURY COMMON INVESTMENT FUND LIMITED | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| J. ARON & COMPANY | ATTN:  J. ARON 85 BROAD STREET NEW YORK NY 10004 |
| JAGUAR PENSION TRUSTEES LTD | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| JAMES CAIRD ASSET MGT LLPA/C JCAM GLOBAL FUND (MAS | C/O CITCO BANK AND TRUST COMPANY PO BOX N-4906 1 MONTAGUE PLACE EAST BAY STREET NASSAU BAHAMAS |
| JEFFERSON COUNTY WATER & SEWER SYSTEM, ALABAMA. | ATTN:  DIRECTOR OF FINANCE JEFFERSON COUNTY COURTHOUSE 716 RICHARD ARRINGTON BLVD. BITIMINGHAM AL 35203 |
| JEFFERSON VALLEY CDO LIMITED SPC SERIES 2006-1 | ATTN: THE DIRECTORS C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GRAND CAYMAN, CAYMAN ISLANDS CAYMAN ISLANDS |
| JEFFERSON VALLEY CDO LIMITED SPC SERIES 2006-1 | ATTN: DALE CROWLEY C/O MAPLES AND CALDER P.O. BOX 309 GT UGLAND HOUSE, SOUTH CHURCH STREET GRAND CAYMAN, CAYMAN ISLANDS CAYMAN ISLANDS |
| JEFFERSON VALLEY CDO LIMITED SPC SERIES 2006-1 | ATTN: MICHAEL J. RILEY C/O US BANK CORPORATE TRUST SERVICES PO BOX 960778 BOSTON MA 02196-0778 |
| JEFFERSON VALLEY CDO LIMITED SPC SERIES 2006-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| JENNERS POND | C/O SIMPSON SENIOR SERVICES 150 MONUMENT ROAD SUITE 105 BALA CYNWYD PA 19004-1725 |
| JOHNSON & WALES UNIVERSITY | 8 ABBOTT PARK PLACE PROVIDENCE RI 02903 |
| JP MORGAN CHASE & CO | ATTN: DON THOMPSON LEGAL DEPARTMENT 245 PARK AVENUE, 11TH FLOOR NEW YORK NY 10167 |
| JP MORGAN CHASE & CO | ATTN: DERIVATIVES PRACTICE LEGAL DEPARTMENT – 270 PARK AVENUE 41ST FLOOR NEW YORK NY 10017-2070 |
| JR MOORE LP | ATTN: ANTHONY GALLAGHER, DIRECTOR OF OPERATIONS MOORE CAPITAL MANAGEMENT LLC 1251 AVE OF THE AMERICAS, 52ND FLOOR NEW YORK NY 10020 |
| JR MOORE LP | ATTN: GENERAL COUNSEL, URGENT FOR SECTIONS 5 OR 6: MOORE CAPITAL MANAGEMENT LLC 1251 AVENUE OF THE AMERICAS, 53RD FLOOR NEW YORK NY 10020 |
| JUDSON RETIREMENT | ATTN:  DERIVATIVE OPERATIONS C/O CAIN BROTHERS 360 MADISON AVENUE, 5TH FLOOR NEW YORK NY 10017 |
| JUDSON RETIREMENT | ATTN:  DERIVATIVE OPERATIONS CAIN BROTHERS 360 MADISON AVENUE, 5TH FLOOR NEW YORK NY 10017 |
| JUDSON RETIREMENT | ATTN:  HONG CHAE 2181 AMBLESIDE DRIVE CLEVELAND OH 44106 |
| JUPITER QUARTZ FINANCE PLC 2004-1 CLASS A | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| JUPITER QUARTZ FINANCE PLC 2004-1 CLASS A | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| JUPITER QUARTZ FINANCE PLC 2004-1 CLASS A | BNY CORPORATE TRUSTEE SERVICES LIMITED – LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| JUPITER QUARTZ FINANCE PLC 2004-1 CLASS | ATTN: SIMONE MARTIN 320 WEST 13TH STREET, 5TH FLOOR NEW YORK NY 10014 |

| Claim Name | Address Information |
| --- | --- |
| B | ATTN: SIMONE MARTIN 320 WEST 13TH STREET, 5TH FLOOR NEW YORK NY 10014 |
| JUPITER QUARTZ FINANCE PLC 2004-1 CLASS B | ATTN: SIMONE MARTIN 320 WEST 13TH STREET, 5TH FLOOR NEW YORK NY 10014 |
| JUPITER QUARTZ FINANCE PLC 2004-1 CLASS B | BNY CORPORATE TRUSTEE SERVICES LIMITED - LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| JUPITER QUARTZ PLC 2004-2 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| JUPITER QUARTZ PLC 2004-2 | ATTN: SIMONE MARTIN 320 WEST 13TH STREET, 5TH FLOOR NEW YORK NY 10014 |
| KBC BANK N.V. | ATTN: ELLEN MATHEEUSSEN HAVENLAAN 12 BRUSSELS B-1080 BELGIUM |
| KENT, ROBERT A AND SALLY M | ATTN: ROBERT AND SALLY KENT 2309 LINDA VISTA KLAMATH FALLS OR 97601 |
| KEYCORP | 127 PUBLIC SQUARE CLEVELAND OH 44114-1306 |
| KEYCORP | 127 PUBLIC SQUARE CLEVELAND OH 44114-1306 |
| KINGS RIVER LIMITED | ATTN: THOMAS MUSARRA P.O. BOX 1093 GT QUEENSGATE HOUSE GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| KINGS RIVER LIMITED | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| KLINE GALLAND CENTER | ATTN: DERIVATIVE OPERATIONS C/O CAIN BROTHERS 360 MADISON AVENUE, 5TH FLOOR NEW YORK NY 10017 |
| KLINE GALLAND CENTER | ATTN: CHIEF FIANCIAL OFFICER 1200 UNIVERSITY STREET SEATTLE WA 98101-2883 |
| KOCH FINANCIAL CORPORATION | ATTN: MATT ORR 17550 NORTH PERIMETER DRIVE SUITE 300, SCOTTSDALE AZ 85225 |
| KOCH SUPPLY & TRADING LP | ATTN: LEGAL - ISDA 4111 EAST 37TH STREET NORTH WICHITA KS 67220 |
| KOCH SUPPLY & TRADING LP | ATTN: RODGER LINDWALL P.O. BOX 2302 WICHITA KS 67202 |
| KOCH SUPPLY & TRADING LP(MNSA) | ATTN: CHARLES LEE; GEORGE RIVAS 4111 E. 37TH ST. NORTH WICHITA KS 67220 |
| KOREA INVESTMENT CORPORATION | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| KOREA INVESTMENT CORPORATION | ATTN: FIXED INCOME INVESTMENT TEAM 16F SEOUL FINANCE CENTRE 84 TAEPYUNGRO 1-GA, JUNG-GU SEOUL 100-768 THE REPUBLIC OF KOREA |
| KREDIETBANK SA LUXEMBOURGEOISE, LONDON | 43, BOULEVARD ROYAL LUXEMBOURG L-2955 LUXEMBURG |
| KUMHO INDUSTRIAL CO., LTD. | 1095-4 SONGWOL-DONG NAJU-SI, HEOLLANAM-DO REPUBLIC OF KOREA |
| LAKEVIEW CDO 2007-2 | ATTN: AMY BYRNES US BANK NA, AS TRUSTEE 1 FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| LAKEVIEW CDO 2007-2 | C/O US BANK CORPORATE TRUST SERVICES PO BOX 960778 BOSTON MA 02196-0778 |
| LAKEVIEW CDO 2007-2 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LAKEVIEW CDO LLC, FOR THE ACCOUNT OF | THE SERIES 2007-3 SEGREGATED PORTFOLIO C/O DONALD J. PUGLISI 850 LIBRARY AVENUE, SUITE 204 NEWARK DE 19711 |
| LAKEVIEW CDO LLC, FOR THE ACCOUNT OF THE | SERIES 2007-2 SEGREGATED PORTFOLIO C/O DONALD J. PUGLISI 850 LIBRARY AVENUE, SUITE 204 NEWARK DE 19711 |
| LAKEVIEW CDO SPC 2007-1 | US BANK NA, AS TRUSTEE 1 FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| LAKEVIEW CDO SPC 2007-1 | US BANK CORPORATE TRUST SERVICES PO BOX 960778 BOSTON MA 02196-0778 |
| LAKEVIEW CDO SPC 2007-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LAKEVIEW CDO SPC 2007-1 | ATTN: THE DIRECTORS C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GRAND CAYMAN, CAYMAN ISLANDS CAYMAN ISLANDS |
| LAKEVIEW CDO SPC 2007-1 | ATTN: MICHAEL J. RILEY C/O US BANK CORPORATE TRUST SERVICES PO BOX 960778 BOSTON MA 02196-0778 |
| LAKEVIEW CDO SPC 2007-3 | US BANK NA, AS TRUSTEE 1 FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| LAKEVIEW CDO SPC 2007-3 | US BANK CORPORATE TRUST SERVICES PO BOX 960778 BOSTON MA 02196-0778 |
| LAKEVIEW CDO SPC 2007-3 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LAKEVIEW CDO SPC 2007-3 | ATTN: THE DIRECTORS C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GRAND CAYMAN, CAYMAN ISLANDS CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| LAKEVIEW CDO SPC 2007-3 | ATTN: MICHAEL J. RILEY C/O US BANK CORPORATE TRUST SERVICES PO BOX 960778 BOSTON MA 02196-0778 |
| LAKEVIEW CDO SPC SERIES 2007-4 SEGREGATED PORTFOLI | C/O US BANK CORPORATE TRUST SERVICES PO BOX 960778 BOSTON MA 02196-0778 |
| LAKEVIEW CDO SPC SERIES 2007-4 SEGREGATED PORTFOLI | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LAKEVIEW CDO SPC, FAO THE SERIES 2007-2 SEGR PORTF | C/O MAPLES FINANCE LIMITED PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| LAKEVIEW CDP SPC F/A/O THE SERIES 2007-4 SEGREGATE | MAPLESFS LIMITED P.O. BOX 1093 QUEENSGATE HOUSE, 113 SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| LAND ROVER PENSION TRUSTEES LIMITED | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| LAND ROVER PENSION TRUSTEES LIMITED | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| LANDESBANK BADEN-WURTTEMBERG | ATTN: SWAP ADMINISTRATION 4046 AM HAUPTBAHNHOF 2 70173 STUTTGART GERMANY |
| LANDESBANK BADEN-WURTTEMBERG | ATTN: SWAP ADMINISTRATION 4046 AM HAUPTBAHNHOF 2 70173 STUTTGART GERMANY |
| LANDESBANK BADEN-WURTTEMBERG | ATTN: SWAP ADMINISTRATION 4046 AM HAUPTBAHNHOF 2 70173 STUTTGART GERMANY |
| LANDESBANK BADEN-WURTTEMBERG | ATTN: SWAP ADMINISTRATION 4046 AM HAUPTBAHNHOF 2 70173 STUTTGART GERMANY |
| LANDESBANK RHEINLAND-PFALZ GIROZENTRALE | GROSSE BLEICHE 54-56 MAINZ 55098 GERMANY |
| LANDSBANKI ISLAND | ATTN: THROSTUR BERGMANN LANDSBANKI ISLANDS HF C/O VARSLA OG VIDSKIPTAUMSJON AUSTURSTR??TI 11, REYKJAVA-K IS-155 ICELAND |
| LAS VEGAS REDEVELOPMENT AGENCY | ATTN: SCOTT D. ADAMS; STEVEN VAN GORP 400 STEWART AVENUE LAS VEGAS NV 89101 |
| LB ASIA HOLDINGS LIMITED | LEVEL 38, ONE PACIFIC PLACE 88 QUEENSWAY HONG KONG |
| LB ASIA HOLDINGS LIMITED | LEVEL 38, ONE PACIFIC PLACE 88 QUEENSWAY HONG KONG |
| LB BANKHAUS AG SEOUL BRANCH | 12TH FLOOR HANHWA BUILDING 110, SOKONG-DONG JUNG-KU, SEOUL 100-755 KOREA |
| LB BANKHAUS AG SEOUL BRANCH | 12TH FLOOR HANHWA BUILDING 110, SOKONG-DONG JUNG-KU, SEOUL 100-755 KOREA |
| LB BANKHAUS AG SEOUL BRANCH | ATTN: DR. MICHAEL FREGE C/O CMS HASCHE SIGLE BARCKHAUSSTRAße 12-16 FRANKFURT A.M. 60325 GERMANY |
| LB BANKHAUS AG SEOUL BRANCH | ATTN: DR. MICHAEL FREGE C/O CMS HASCHE SIGLE BARCKHAUSSTRAße 12-16 FRANKFURT A.M. 60325 GERMANY |
| LB BANKHAUS LONDON BRANCH | ONE BROADGATE LONDON EC2M 7HA ENGLAND |
| LB BANKHAUS LONDON BRANCH | 25 BANK STREET LONDON E14 5LE ENGLAND |
| LB BANKHAUS LONDON BRANCH | ONE BROADGATE LONDON EC2M 7HA ENGLAND |
| LB BANKHAUS LONDON BRANCH | 25 BANK STREET LONDON E14 5LE ENGLAND |
| LB BANKHAUS LONDON BRANCH | ATTN: DR. MICHAEL FREGE C/O CMS HASCHE SIGLE BARCKHAUSSTRAße 12-16 FRANKFURT A.M. 60325 GERMANY |
| LB BANKHAUS LONDON BRANCH | ATTN: DR. MICHAEL FREGE C/O CMS HASCHE SIGLE BARCKHAUSSTRAße 12-16 FRANKFURT A.M. 60325 GERMANY |
| LB BANKHAUS LONDON BRANCH | ATTN: DR. MICHAEL FREGE C/O CMS HASCHE SIGLE BARCKHAUSSTRAße 12-16 FRANKFURT A.M. 60325 GERMANY |
| LB BANKHAUS LONDON BRANCH | ATTN: DR. MICHAEL FREGE C/O CMS HASCHE SIGLE BARCKHAUSSTRAße 12-16 FRANKFURT A.M. 60325 GERMANY |
| LB COMMERCIAL MORTGAGE K.K. | KISHIMOTO BLDG, 9TH FLOOR 2-2-1 MARUNOUCHI, CHIYODA-KU TOKYO 100-0005 JAPAN |
| LB COMMERCIAL TRUST 2007-C3 COMMERCIAL | MORTGAGE PASS-THROUGH CERTIFICATES ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LB COMMERCIAL TRUST 2007-C3 COMMERCIAL | MORTGAGE PASS-THROUGH CERTIFICATES LASALLE BANK NATIONAL ASSOCIATION 135 S. LASALLE STREET, SUITE 1625 CHICAGO IL 60603 |
| LB COMMERCIAL TRUST 2007-C3 COMMERCIAL | MORTGAGE PASS-THROUGH CERTIFICATES ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LB COMMERCIAL TRUST 2007-C3 COMMERCIAL | MORTGAGE PASS-THROUGH CERTIFICATES ATTN: EDWIN JANIS C/O BANK OF AMERICA, NATIONAL ASSOCIATION GLOBAL TRUST SERVICES 540 W. MADISON STREET CHICAGO IL 60661 |

| Claim Name | Address Information |
|---|---|
| LB COMMERCIAL TRUST 2007-C3 COMMERCIAL MORTGAGE | PASS-THROUGH CERTIFICATES ATTN: EDWIN JANIS C/O BANK OF AMERICA, NATIONAL ASSOCIATION GLOBAL TRUST SERVICES 540 W. MADISON ST. CHICAGO IL 60661 |
| LB FINANCE NETHERLANDS ANTILLES BRANCH | E-COMMERCEPARK E-ZONE VREDENBERG CURACAO |
| LB FINANCE NETHERLANDS ANTILLES BRANCH | TALSTRASSE 82 P.O. BOX 2828 ZURICH CH-8021 SWITZERLAND |
| LB FINANCE NETHERLANDS ANTILLES BRANCH | E-COMMERCEPARK E-ZONE VREDENBERG CURACAO |
| LB FINANCE NETHERLANDS ANTILLES BRANCH | TALSTRASSE 82 P.O BOX 2828 ZURICH CH-8021 SWITZERLAND |
| LB FINANCE NETHERLANDS ANTILLES BRANCH | E-COMMERCEPARK E-ZONE VREDENBERG CURACAO |
| LB FINANCE NETHERLANDS ANTILLES BRANCH | TALSTRASSE 82 P.O BOX 2828 ZURICH CH-8021 SWITZERLAND |
| LB MYRYLLION MASTER FUND -MAINRE LBAM (EUROPE) LTD | ATTN: LEGAL DEPARTMENT LEHMAN BROTHERS ASSET MANAGEMENT (EUROPE) LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LB MYRYLLION MASTER FUND -MAINRE LBAM (EUROPE) LTD | ATTN: LEGAL DEPARTMENT LEHMAN BROTHERS ASSET MANAGEMENT (EUROPE) LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LB MYRYLLION MASTER FUND -MAINRE LBAM (EUROPE) LTD | ATTN: LEHMAN BROTHERS ASSET MANAGEMENT  OPERATIONS LEHMAN BROTHERS ASSET MANAGEMENT (EUROPE) LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LB PERU TRUST II, 1998-A | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LB REAL ESTATE PARTNERS LP | ONE BROADGATE GROUND FLOOR LONDON EC2M 7HA UNITED KINGDOM |
| LB SECURITIES ASIA LIMITED | LEVEL 38, ONE PACIFIC PLACE 88 QUEENSWAY HONG KONG |
| LB SECURITIES ASIA LIMITED | TWO INTERNATIONAL FINANCE CENTRE, 26 TH FLOOR 8 FINANCE STREET CENTRAL HONG KONG |
| LB SECURITIES ASIA LIMITED | KPMG 8TH FLOOR, PRINCE'S BUILDING 10 CHATER ROAD CENTRAL HONG KONG |
| LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C6 | LBUBS 2007C6 COMMERCIAL MORTGAGE TRUST CLASS A-MFL LASALLE BANK NATIONAL ASSOCIATION 135 S. LASALLE STREET, SUITE 1625 CHICAGO IL 60603 |
| LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C6 | LASALLE GLOBAL TRUST SERVICES C/O CDO TRUST SERVICES 540 W MADISON AVENUE, 25TH FLOOR CHICAGO IL 60661 |
| LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C6 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C6 | LBUBS 2007C6 COMMERCIAL MORTGAGE TRUST CLASS A-MFL LASALLE BANK NATIONAL ASSOCIATION 135 S. LASALLE STREET, SUITE 1625 CHICAGO IL 60603 |
| LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C6 | LASALLE GLOBAL TRUST SERVICES C/O CDO TRUST SERVICES 540 W MADISON AVENUE, 25TH FLOOR CHICAGO IL 60661 |
| LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C6 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C6 | ATTN: EDWIN JANIS C/O BANK OF AMERICA, NATIONAL ASSOCIATION GLOBAL TRUST SERVICES 540 W. MADISON STREET CHICAGO IL 60661 |
| LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C6 | ATTN: EDWIN JANIS C/O BANK OF AMERICA, NATIONAL ASSOCIATION GLOBAL TRUST SERVICES 540 W. MADISON STREET CHICAGO IL 60661 |
| LB-UBS COMMERCIAL MORTGAGE TRUST 2008-C1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LB-UBS COMMERCIAL MORTGAGE TRUST 2008-C1 | GLOBAL SECURITIES AND TRUST SERVICES LASALLE BANK NATIONAL ASSOCIATION LB-UBS 2008-C1 COMMERCIAL MORTGAGE TRUST CLASS A-2FL GRANTOR TRUS 135 S. LASALLE STREET, MAIL CODE: IL4-135-16-25 CHICAGO IL 60603 |
| LB-UBS COMMERCIAL MORTGAGE TRUST 2008-C1 | ATTN: EDWIN JANIS C/O BANK OF AMERICA, NATIONAL ASSOCIATION GLOBAL TRUST SERVICES 540 W. MADISON ST. CHICAGO IL 60661 |
| LBEM 2004 SICAV - UNLEVERAGED A | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LBEM 2004 SICAV - UNLEVERAGED B | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LBEM 2004 SICAV - UNLEVERAGED C | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LBEM 2004 SICAV - UNLEVERAGED D | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LBEM LEVERAGED PARTNERS 2003-A LP | ASHVIN RAO 1271 SIXTH AVENUE 44TH FLOOR NEW YORK NY 10020 |
| LBEM LEVERAGED PARTNERS 2003-B LP | ASHVIN RAO 1271 SIXTH AVENUE 44TH FLOOR NEW YORK NY 10020 |
| LBEM PARTNERS 2003-A LP | ASHVIN RAO 1271 SIXTH AVENUE 44TH FLOOR NEW YORK NY 10020 |
| LBI/LBI/LB EURO MEZZANINE PARTNERS | ASHVIN RAO 1271 SIXTH AVENUE 44TH FLOOR NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| 2003-C LP (ME) | ASHVIN RAO 1271 SIXTH AVENUE 44TH FLOOR NEW YORK NY 10020 |
| LCH.CLEARNET LIMITED | ROGER LIDDELL ALDGATE HOUSE 33 ALDGATE HIGH STREET LONDON EC3N 1EA UNITED KINGDOM |
| LCOR ALEXANDRIA LLC | ATTN: PETER DILULLO C/O LCOR INCORPORATED SUITE 110 BERWYN PARK BERWYN PA 19312 |
| LCOR ALEXANDRIA LLC | ATTN:  R. WILLIAM HARD 6550 ROCK SPRING DRIVE, SUITE 280 BETHESDA MD 20817 |
| LEHIGH UNIVERSITY | ATTN: FIANCE AND ADMINISTRATION 27 MEMORIAL DRIVE WEST BETHLEHEM PA 18015 |
| LEHMAN BROTHERS BANKHAUS A.G. | RATHENAUPLATZ I 60322 FRANKFURT AM MAIN GERMANY |
| LEHMAN BROTHERS BANKHAUS A.G. | GRUNEBURGWEG 18 60322 FRANKFURT AM MAIN GERMANY |
| LEHMAN BROTHERS BANKHAUS A.G. | RATHENAUPLATZ I 60322 FRANKFURT AM MAIN GERMANY |
| LEHMAN BROTHERS BANKHAUS A.G. | GRUNEBURGWEG 18 60322 FRANKFURT AM MAIN GERMANY |
| LEHMAN BROTHERS BANKHAUS A.G. | RATHENAUPLATZ I 60322 FRANKFURT AM MAIN GERMANY |
| LEHMAN BROTHERS BANKHAUS A.G. | GRUNEBURGWEG 18 60322 FRANKFURT AM MAIN GERMANY |
| LEHMAN BROTHERS CDO MEZZANINE FUND 2005-1, LTD | CINDY ZAMORA LEHMAN BROTHERS CDO MEZZANINE FUND 2005-1, LTD. C/O LEHMAN BROTHERS INC. 399 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS CDO MEZZANINE FUND 2005-1, LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LEHMAN BROTHERS FINANCE SA | TALSTRASSE 82 P.O BOX 2828 ZURICH CH-8021 SWITZERLAND |
| LEHMAN BROTHERS FINANCE SA | 13 ROUTE DE FLORISSANT P.O. BOX 280 GENEVA 12 1211 SWITZERLAND |
| LEHMAN BROTHERS FINANCE SA | GENFERSTRASSE 24 PO BOX  311 ZURICH CH-8002 SWITZERLAND |
| LEHMAN BROTHERS FINANCE SA | PWC AG BIRCHSTRASSE 160 ZURICH CH-8050 SWITZERLAND |
| LEHMAN BROTHERS FINANCE SA | TALSTRASSE 82 P.O BOX 2828 ZURICH CH-8021 SWITZERLAND |
| LEHMAN BROTHERS FINANCE SA | 13 ROUTE DE FLORISSANT P.O. BOX 280 GENEVA 12 1211 SWITZERLAND |
| LEHMAN BROTHERS FINANCE SA | GENFERSTRASSE 24 PO BOX  311 ZURICH CH-8002 SWITZERLAND |
| LEHMAN BROTHERS FINANCE SA | PWC AG BIRCHSTRASSE 160 ZURICH CH-8050 SWITZERLAND |
| LEHMAN BROTHERS FINANCE SA | TALSTRASSE 82 P.O BOX 2828 ZURICH CH-8021 SWITZERLAND |
| LEHMAN BROTHERS FINANCE SA | GENFERSTRASSE 24 PO BOX  311 ZURICH CH-8002 SWITZERLAND |
| LEHMAN BROTHERS FINANCE SA | 13 ROUTE DE FLORISSANT P.O. BOX 280 GENEVA 12 1211 SWITZERLAND |
| LEHMAN BROTHERS FINANCE SA | PWC AG BIRCHSTRASSE 160 ZURICH CH-8050 SWITZERLAND |
| LEHMAN BROTHERS FINANCE SA | TALSTRASSE 82 P.O BOX 2828 ZURICH CH-8021 SWITZERLAND |
| LEHMAN BROTHERS FINANCE SA | GENFERSTRASSE 24 PO BOX  311 ZURICH CH-8002 SWITZERLAND |
| LEHMAN BROTHERS FINANCE SA | 13 ROUTE DE FLORISSANT P.O. BOX 280 GENEVA 12 1211 SWITZERLAND |
| LEHMAN BROTHERS FINANCE SA | PWC AG BIRCHSTRASSE 160 ZURICH CH-8050 SWITZERLAND |
| LEHMAN BROTHERS FINANCE SA | TALSTRASSE 82 P.O BOX 2828 ZURICH CH-8021 SWITZERLAND |
| LEHMAN BROTHERS FINANCE SA | 13 ROUTE DE FLORISSANT P.O. BOX 280 GENEVA 12 1211 SWITZERLAND |
| LEHMAN BROTHERS FINANCE SA | GENFERSTRASSE 24 PO BOX  311 ZURICH CH-8002 SWITZERLAND |
| LEHMAN BROTHERS FINANCE SA | PWC AG BIRCHSTRASSE 160 ZURICH CH-8050 SWITZERLAND |
| LEHMAN BROTHERS FINANCE SA | TALSTRASSE 82 P.O BOX 2828 ZURICH CH-8021 SWITZERLAND |
| LEHMAN BROTHERS FINANCE SA | GENFERSTRASSE 24 PO BOX  311 ZURICH CH-8002 SWITZERLAND |
| LEHMAN BROTHERS FINANCE SA | 13 ROUTE DE FLORISSANT P.O. BOX 280 GENEVA 12 1211 SWITZERLAND |
| LEHMAN BROTHERS FINANCE SA | PWC AG BIRCHSTRASSE 160 ZURICH CH-8050 SWITZERLAND |
| LEHMAN BROTHERS INC. | WORLD FINANCIAL CENTER 12TH FLOOR NEW YORK NY 10285 |
| LEHMAN BROTHERS INC. | C/O HUGHES HUBBARD & REED LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004-1482 |
| LEHMAN BROTHERS INC. | WORLD FINANCIAL CENTER 15TH FLOOR NEW YORK NY 10285 |
| LEHMAN BROTHERS INC. | C/O HUGHES HUBBARD & REED LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004-1482 |
| LEHMAN BROTHERS INC. | WORLD FINANCIAL CENTER 13TH FLOOR NEW YORK NY 10285 |
| LEHMAN BROTHERS INC. | C/O HUGHES HUBBARD & REED LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004-1482 |
| LEHMAN BROTHERS INC. | WORLD FINANCIAL CENTER 14TH FLOOR NEW YORK NY 10285 |
| LEHMAN BROTHERS INC. | C/O HUGHES HUBBARD & REED LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004-1482 |
| LEHMAN BROTHERS JAPAN INC. | KISHIMOTO BLDG, 9TH FLOOR 2-2-1 MARUNOUCHI, CHIYODA-KU TOKYO 100-0005 JAPAN |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS JAPAN INC. | KISHIMOTO BLDG, 9TH FLOOR 2-2-1 MARUNOUCHI, CHIYODA-KU TOKYO 100-0005 JAPAN |
| LEHMAN BROTHERS JAPAN INC. | KISHIMOTO BLDG, 9TH FLOOR 2-2-1 MARUNOUCHI, CHIYODA-KU TOKYO 100-0005 JAPAN |
| LEHMAN BROTHERS REAL ESTATEMEZZANINE PARTNERS II L | ATTN: VINAY KHANDELWAL LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II LBREM II OFFSHORE AIV LP #AMPER LBREM II ECI AIV L 399 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATEMEZZANINE PARTNERS II L | ATTN: DAVID GOLDBERG LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II LBREM II OFFSHORE AIV LP #AMPER LBREM II ECI AIV L 399 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATEMEZZANINE PARTNERS II L | ATTN: JI YEONG CHU LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II LBREM II OFFSHORE AIV LP #AMPERLBREM II ECI AIV LP LEHMAN BROTHERS INC., 399 PARK AVE, 11TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATEMEZZANINE PARTNERS II L | ATTN: BARRIE BLOOM PCCP, LLC 280 PARK AVENUE, 35TH FLOOR NEW YORK NY 10017 |
| LEHMAN BROTHERS SMALL BALANCE COMMERCIAL MORTGAGE | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LEHMAN BROTHERS SMALL BALANCE COMMERCIAL MORTGAGE | ATTN: STRUCTURED FINANCE DEPARTMENT ? LBSBC 2007-2 U.S. BANK NATIONAL ASSOCIATION ONE FEDERAL STREET, THIRD FLOOR BOSTON MA 02110 |
| LEHMAN BROTHERS STRUCTURED FUNDS PLC-LEHMAN BROTH | MANAGING DIRECTOR LEHMAN BROTHERS ASSET MANAGEMENT (EUROPE) LTD 25 BANK ST. LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS TREASURY CO BV | 25 BANK STREET LONDON E14 5LE ENGLAND |
| LEHMAN BROTHERS TREASURY CO BV | HOUTHOFF BURUMA N.V. P.O. BOX 75505 AMSTERDAM NL-1070 AM THE NETHERLANDS |
| LEHMAN BROTHERS TREASURY CO BV | 25 BANK STREET LONDON E14 5LE ENGLAND |
| LEHMAN BROTHERS TREASURY CO BV | HOUTHOFF BURUMA N.V. P.O. BOX 75505 AMSTERDAM NL-1070 AM THE NETHERLANDS |
| LEHMAN BROTHERS TREASURY CO BV | 25 BANK STREET LONDON E14 5LE ENGLAND |
| LEHMAN BROTHERS TREASURY CO BV | HOUTHOFF BURUMA N.V. P.O. BOX 75505 AMSTERDAM NL-1070 AM THE NETHERLANDS |
| LEHMAN BROTHERS TREASURY CO BV | 25 BANK STREET LONDON E14 5LE ENGLAND |
| LEHMAN BROTHERS TREASURY CO BV | HOUTHOFF BURUMA N.V. P.O. BOX 75505 AMSTERDAM NL-1070 AM THE NETHERLANDS |
| LEHMAN BROTHERS TREASURY CO BV | 25 BANK STREET LONDON ENGLAND |
| LEHMAN BROTHERS TREASURY CO BV | HOUTHOFF BURUMA N.V. P.O. BOX 75505 AMSTERDAM NL-1070 AM THE NETHERLANDS |
| LEHMAN RE LIMITED | SOFIA HOUSE 48 CHURCH ST HAMILTON HM12 BERMUDA |
| LEHMAN RE LIMITED | 3 WORLD FINANCIAL CENTER 9TH FLOOR NEW YORK NY 10285-0700 |
| LEHMAN RE LIMITED | CLARENDON HOUSE 2 CHURCH STREET HAMILTON HM11 BERMUDA |
| LEHMAN RE LIMITED | PWC, DORCHESTER HOUSE 7 CHURCH STREET HAMILTON HM11 BERMUDA |
| LEHMAN RE LIMITED | SOFIA HOUSE 48 CHURCH ST HAMILTON HM12 BERMUDA |
| LEHMAN RE LIMITED | 3 WORLD FINANCIAL CENTER 9TH FLOOR NEW YORK, NY 10285-0700 |
| LEHMAN RE LIMITED | CLARENDON HOUSE 2 CHURCH STREET HAMILTON HM11 BERMUDA |
| LEHMAN RE LIMITED | PWC, DORCHESTER HOUSE 7 CHURCH STREET HAMILTON HM11 BERMUDA |
| LIBERTY SQUARE CDO I, LIMITED | LIBERY SQUARE CDO I, LIMITED C/O QSPV LIMITED QUEE PO BOX 309 GT GRAND CAYMAN CAYMAN ISLANDS |
| LIBERTY SQUARE CDO I, LIMITED | LIBERY SQUARE CDO I, LIMITED C/O QSPV LIMITED QUEE PO BOX 309 GT GRAND CAYMAN CAYMAN ISLANDS |
| LIBERTY SQUARE CDO I, LTD. | MAPLESFS LIMITED P.O. BOX 1093 QUEENSGATE HOUSE, 113 SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| LIBERTY SQUARE CDO II, LIMITED | LIBERTY SQUARE CDO CHURCH STREET PO BOX 309 GT GRAND CAYMAN CAYMAN ISLANDS |
| LIBERTY SQUARE CDO II, LIMITED | LIBERTY SQUARE CDO CHURCH STREET PO BOX 309 GT GRAND CAYMAN CAYMAN ISLANDS |
| LIBERTY SQUARE CDO II, LTD. | MAPLESFS LIMITED P.O. BOX 1093 QUEENSGATE HOUSE, 113 SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| LIBRA CDO LIMITED | GLOBAL TRANSACTION BANKING, TRUST LIBRA CDO LIMITED C/O DEUTSCHE BANK (CAYMAN) LMT. P.O. BOX 1984 GT ELIZABETHAN STREET GRAND CAYMAN, CAYMAN ISLANDS CAYMAN ISLANDS |
| LIBRA CDO LIMITED | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| LION CITY CDO 2006-2 LTD | C/O WALKERS SPV LIMITED WALKER HOUSE, P.O. BOX 908 GT GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS CAYMAN ISLANDS |
| LION CITY CDO 2006-2 LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LION CITY CDO 2006-3 LTD | LION CITY CDO LIMITED C/O WALKERSS SPV LIMITED WALKER HOUSE PO BOX 908 GT GEORGETOWN GRAND CAYMAN, CAYMAN ISLANDS BRITISH WEST INDIES |
| LION CITY CDO 2006-3 LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LION CITY CDO LIMITED SERIES 2006-1 | ATTN: Y. G. JUNG C/O KIM SEYANG BUILDING, 223 NAEJA-DONG JONGO-GU, SEOUL 110-720 KOREA |
| LION CITY CDO LIMITED SERIES 2006-1 | C/O WALKER SPV LIMITED WALKER HOUSE P.O. BOX 908 GT GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS CAYMAN ISLANDS |
| LION CITY CDO LIMITED SERIES 2006-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LION CITY CDO LTD SERIES 2006-5 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LION CITY CDO LTD SERIES 2006-5 | P.O. BOX 908 GT GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| LION CITY CDO LTD SERIES 2006-5 | INTERNATIONAL FINANCIAL SERVICES CENTRE NORTHWALL QUAY DUBLIN 1 IRELAND |
| LONG ISLAND POWER AUTHORITY | 333 EARLE OVINGTON BLVD. SUITE 403 UNIONDALE NY 11553 |
| LONG ISLAND POWER AUTHORITY | ATTN: CHIEF FINANCIAL OFFICER 333 EARLE OVINGTON BLVD UNIONDALE NY 11553 |
| LONGWOOD AT OAKMONT, INC. | ATTN: JOSEPH A. WENGER, CPA 1215 HULTON ROAD OAKMONT PA 15139-1196 |
| LONGWOOD AT OAKMONT, INC. | ATTN: WENGER JOSEPH P. 500 ROUTE 909 VERONA PA 15147-3863 |
| LOUIS L. GONDA TRUST | 9350 WILSHIRE BOULEVARD SUITE 400 BEVERLY HILLS CA 90212 |
| LUTHERAN SOCIAL SERVICES OFMICHIGAN | ADMINISTRATIVE OFFICES 8131 EAST JEFFERSON AVENUE DETROIT MI 48214-2691 |
| LVFN GENPAR LLCA/C LVFN PARTNERS LP | ATTN: OPERATIONS DEPARTMENT RELATIONSHIP FUNDING 227 WEST MONROE, SUITE 4900 CHICAGO IL 60606 |
| LVFN GENPAR LLCA/C LVFN PARTNERS LP | ATTN: THOMAS WHITE 201 MAIN STREET, SUITE 2600 FORT WORTH TX 76102 |
| MAIMONIDES-SHALOM ACADEMY | ATTN: CHIEF FINANCIAL OFFICER MAIMONIDES-SHALOM ACADEMY, INC. 5300 SW 40TH AVENUE FORT LAUDERDALE FL 33314-6504 |
| MAIMONIDES-SHALOM ACADEMY | ATTN: CHIEF FINANCIAL OFFICER 5300 SW 40TH AVENUE FORT LAUDERDALE FL 33314-6504 |
| MAINA/C LEHMAN BROTHERS ALPHA FUND | LEHMAN BROTHERS ASET MANAGEMENT (EUROPE) LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| MAINA/C LEHMAN BROTHERS ALPHA FUND | ATTN: OPERATIONS LEHMAN BROTHERS ASSET MANAGEMENT (EUROPE) LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| MAINA/C LEHMAN BROTHERS MASTER FUN | LEHMAN BROTHERS ASET MANAGEMENT (EUROPE) LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| MAINA/C LEHMAN BROTHERS MASTER FUN | ATTN: OPERATIONS LEHMAN BROTHERS ASSET MANAGEMENT (EUROPE) LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| MANASSAS MA (CITY OF) | 9027 CENTER STREET MANASSAS MA 20110 |
| MANASSAS MA (CITY OF) | 9027 CENTER STREET MANASSAS MA 20110 |
| MANOR PARK INC | 6451 EL CAMINO REAL, SUITE A CARLSBAD CA 92009 |
| MARANTHA BAPTIST BIBLE COLLEGE | 745 WEST MAIN STREET WATERTOWN WI 53094 |
| MARK H WENTWORTH HOME FOR CHRONIC INVALID | ATTN: MARY ELLEN DUNHAM 346 PLEASANT STREET PORTSMOUTH NH 03801 |
| MARSONER, THOMAS S | ONE BROADGATE 5TH FLOOR LONDON EC2M 7HA UNITED KINGDOM |
| MARYSVILLE PA (CITY OF) | 200 OVERCREST ROAD MARYSVILLE PA 17053 |
| MASSACHUSETTS (COMMONWEALTH OF) | DEPUTY TREASURER 1 ASHBURTON PLACE, 12TH FLOOR BOSTON MA 02108 |
| MASSACHUSETTS (COMMONWEALTH OF) | CORPORATE TRUST DEPARTMENT – PAUL GRENIER STATE STREET BANK AND TRUST COMPANY 2 AVENUE DE LAFAYETTE BOSTON MA 02111 |
| MASSACHUSETTS BAYTRANSPORATION AUTHORITY | 10 PARK PLAZA BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| MASSACHUSETTS BAYTRANSPORATION AUTHORITY | 10 PARK PLAZA BOSTON MA 02116 |
| MASSACHUSETTS DEVELOPMENT FINANCE AGENCY | ATTN: TODD DINEZZA C/O U.S. BANK NATIONAL ASSOCIATION ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| MASSACHUSETTS HOUSING FINANCE AGENCY | ATTN: TIMOTHY C. SULLIVAN ONE BEACON STREET BOSTON MA 02108 |
| MASSACHUSETTS INFORMATION TECHNOLOGY CENTER PROJEC | ATTN: TODD DINEZZA MASSACHUSETTS DEVELOPMENT FINANCE AGENCY C/O U.S. BANK NATIONAL ASSOCIATION ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | 1500 MAIN STREET, SUITE 1000 SPRINGFIELD MA 01115 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | 1500 MAIN STREET, SUITE 1000 SPRINGFIELD MA 01115 |
| MASSACHUSETTS STATE COLLEGE BUILDING AUTHORITY | 136 LINCOLN STREET BOSTON MA 02111 |
| MASSACHUSETTS WATER RESOURCES AUTHORITY | CHARLESTOWN NAVY YARD 100 FIRST AVE BOSTON MA 02129 |
| MASSACHUSETTS WATER RESOURCESAUTHORITY | CHARLESTOWN NAVY YARD 100 FIRST AVENUE, BUILDING 39 BOSTON MA 02129 |
| MASSDEVELOPMENT/SALTONSTALL BUILDING REDEVELOPMENT | 160 FEDERAL STREET, 7TH FLOOR BOSTON MA 02110 |
| MASSDEVELOPMENT/SALTONSTALL BUILDING REDEVELOPMENT | 160 FEDERAL STREET, 7TH FLOOR BOSTON MA 02110 |
| MEDIOBANCA SPA | ATTN: DOMENICO CAVENAGO PIAZETTA ENRICO CUCCIA, 1 MILANO 20121 ITALY |
| MEMBERS UNITIED CORPORATEFEDERAL CREDIT UNION | ATTN: INVESTMENT ACCOUNTING 4450 WEAVER PARKWAY WARRENVILLE IL 60555-3926 |
| MEMORIAL HOSPITAL FREMONT | 715 SOUTH TAFT AVENUE FREMONT OH 43420 |
| MERRILL LYNCH BANK USA | 4 WORLD FINANCIAL CENTER 12TH FLOOR NEW YORK NY 10080 |
| MERRILL LYNCH BANK USA | 4 WORLD FINANCIAL CENTER 12TH FLOOR NEW YORK NY 10080 |
| MERRILL LYNCH BANK USA | ATTN: JOSEPH SANDFORD 800 SCUDDERS MILL ROAD 111 PLAINSBORO NJ 08536 |
| MERRILL LYNCH CAPITAL SERVICES INC | 4 WORLD FINANCIAL CENTER, 12TH FLOOR NEW YORK NY 10080 |
| MERRILL LYNCH COMMODITIES (EUROPE) LIMITED | ATTN: MERRILL LYNCH COMMODITIES LEGAL GROUP MERRILL LYNCH FINANCIAL CENTRE 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH COMMODITIES (EUROPE) LIMITED | ATTN: MERRILL LYNCH COMMODITIES LEGAL GROUP 2 KING STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN:  FOREIGN EXCHANGE BUSINESS SUPPORT ROPEMAKER PLACE 25 ROPEMAKER STREET LONDON EC2 9LY UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN:  FX OPERATIONS MANAGER 4 WORLD FINANCIAL CENTER, 12TH FLOOR, 16TH FLOOR 4 WORLD FINANCIAL CENTER, 12TH FLOOR, 16TH FLOOR NEW YORK NY 10281-1315 |
| MERRIMACK COLLEGE - FPA | HEAD OFFICE, 315 TURNPIKE STREET NORTH ANDOVER MA 01845 |
| MERRIMACK COLLEGE - FPA | HEAD OFFICE, 315 TURNPIKE STREET NORTH ANDOVER MA 01845 |
| MESIVTA YESHIVA RABBI CHAI | ATTN: MENDEL SCHECHTER 1593 CONEY ISLAND AVENUE BROOKLYN NY 11230 |
| METAVANTE CORPORATION | ATTN: NORRIE DAROGA, CHIEF ADMINISTRATIVE OFFICER METAVANTE CORPORATION 4900 WEST BROWN DEER ROAD MILWAUKEE WI 53223 |
| METAVANTE CORPORATION | ATTN: NORRIE DAROGA, CHIEF ADMINISTRATIVE OFFICER 4900 WEST BROWN DEER ROAD MILWAUKEE WI 53223 |
| METROPOLITAN PIER AND EXPOSITION AUTHORITY | CORPORATE CENTER 301 E. CERMAK ROAD CHICAGO IL 60616 |
| MFC GLOBAL INV MGMT US/JOHN HANCOCK HIGH YIELDBOND | ATTN: ISMAIL GUNES MFC GLOBAL INVESTMENT MANAGEMENT US LLC 101 HUNTINGTON AVENUE H-7 BOSTON MA 02199 |
| MGIM A/C ABMEL A/C M03M1 (ME) | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| MGIM A/C ABMEL A/C M03M1 (ME) | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| MGIM A/C ABMEL A/C M03M1 (ME) | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| MGIM A/C ABMEL A/C M03M1 (ME) | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| MGIM A/C BONY A/C M0EO3 | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| MGIM A/C BONY A/C M0EO3 | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| MGIM A/C BONY A/C M0EO3 | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| MGIM A/C BONY A/C M0EO3 | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| MGIM A/C BONY A/C M0EO3 | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| MGIM A/C CHASE A/C MEFUN (ME) | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| MGIM A/C JPM A/C M3IFL | C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| MGIM A/C KASS A/C MESCH | C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| MGIM A/C MMC - DEUTSCHE ASSET MANAGEMENT LTD | C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| MGIM A/C NT A/C M0GLL | C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| MGIM A/C NT A/C M0WHL | C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| MGIM A/C NT A/C THALES | C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| MGIM A/C SS A/C M0RIB | C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| MGIM A/C SS A/C M0SYS | C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| MGIM A/C SS A/C M0TAT | C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| MGIM A/C SS A/C STAFF (ME) | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| MGIM A/C SS A/C STAFF (ME) | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| MGIM A/C SS A/C STAFF (ME) | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| MGIM A/C SS A/C STAFF (ME) | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| MGIM A/C SS A/C STAFF (ME) | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| MGIM A/C SS A/C UNI | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| MGIM AC NT/NCC | C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| MGIM AC NT/NCC | C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| MICHIGAN STATE HOUSING DEVELOPEMENT AUTHORITY | DIRECTOR EXECUTIVE PLAZA ONE BUILDING, 5TH FL 401 SOUTH WASHINGTON SQUARE LANSING MI 48933 |
| MILFORD CT (CITY OF) | 70 WEST RIVER STREET MILFORD CT 06460 |
| MINISTRY OF FINANCE ITALY | ATTN: DR. MARIA CANNATA MINISTRY OF FINANCE ITALY VIA XX SETTEMBRE 97 ROME 187 ITALY |

| Claim Name | Address Information |
|---|---|
| MINNESOTA MASONIC HOME CARE CENTER | ATTN: CEO 11501 MASONIC HOME DRIVE BLOOMINGTON MN 55437 |
| MIRABELLA | ATTN: JERRY SCHOEGGL C/O PACIFIC RETIREMENT SERVICES 1200 MIRA MAR AVENUE MEDFORD OR 97504 |
| MIRABELLA | ATTN: DERIVATIVES OPERATIONS C/O CAIN BROTHERS 360 MADISON AVENUE, 5TH FLOOR NEW YORK NY 10017 |
| MIRABELLA | ATTN: DERIVATIVES OPERATIONS CAIN BROTHERS 360 MADISON AVENUE, 5TH FLOOR NEW YORK NY 10017 |
| MITSUBISHI UFJ TRUST AND BANKING CORPORATION (THE) | 4-5, MANUNOUCHI 1-CHOME CHIYODA-KU TOKYO 100-8212 JAPAN |
| MITSUBISHI UFJ TRUST AND BANKING CORPORATION (THE) | ATTN: HARUYA UEHARA 1-4-5, MARUNOUCHI CHIYODA-KU, TOKYO 100-8212 JAPAN |
| MIZRAHI TEFAHOT BANK LTD | C/O UNITED MIZRAHI BANK LIMITED 13 ROTHSCHILD BLVD TEL AVIV 65121 ISRAEL |
| MIZRAHI TEFAHOT BANK LTD | 7 JABOTINSKY STREET RAMAT GAN 52136 ISRAEL |
| MIZUHO CORPORATE BANK, LTD. | ATTN: MR. IKUO SATO 5-5 OTEMACHI 1- CHOME CHIYODA-KU TOKYO 100 JAPAN |
| MIZUHO CORPORATE BANK, LTD. | 1-3-3, MARUNOUCHI, CHIYODA-KU TOKYO, JAPAN 100-8210 JAPAN |
| MIZUHO CORPORATE BANK, LTD. | ATTN: HIDENORI WANTABE 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MIZUHO INTERNATIONAL PLC | BRACKEN HOUSE ONE FRIDAY STREET LONDON EC4M 9JA UNITED KINGDOM |
| MIZUHO INTERNATIONAL PLC | BRACKEN HOUSE ONE FRIDAY STREET LONDON EC4M 9JA UNITED KINGDOM |
| MIZUHO SECURITIES CO., LTD. | OTEMACHI FIRST SQUARE 1-5-1, OTEMACHI CHIYODA-KU, TOKYO 100-0004 JAPAN |
| MIZUHO SECURITIES CO., LTD. | OTEMACHI FIRST SQUARE 1-5-1, OTEMACHI CHIYODA-KU, TOKYO 100-0004 JAPAN |
| MKP VELA CBO LTD | WALKER HOUSE 87 MARY STREET, GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| MKP VELA CBO LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| MONONGALIA HEALTH SYSTEMS | 1200 J D ANDERSON DRIVE MORGANTOWN WV 26505 |
| MONTGOMERY MD (COUNTY OF) | 301 NORTH THOMPSON STREET, SUITE 210 CONROE TX 77301 |
| MOORE MACRO FUND, L.P. | ATTN: ANTHONY GALLAGHER, DIRECTOR OF OPERATIONS C/O MOORE CAPITAL MANAGEMENT, LLC 1251 AVENUE OF THE AMERICAS, 52ND FLOOR NEW YORK NY 10020 |
| MOORE MACRO MARKETS FUND LP | ATTN: ANTHONY GALLAGHER, DIRECTOR OF OPERATIONS C/O MOORE CAPITAL MANAGEMENT, LLC 1251 AVENUE OF THE AMERICAS, 52ND FLOOR NEW YORK NY 10020 |
| MORAGA ORINDA FIRE DISTRICTY | MORAGA-ORINDA FIRE DISTRICT - STATION 41 1280 MORAGA WAY MORAGA CA 94556 |
| MORENO VALLEY CA (CITY OF) | 14177 FREDERICK STREET P.O. BOX 88005 MORENO  VALLEY CA 92552 |
| MORGAN GRENFELL INTERNATIONAL FUNDS MANAGEMENT LTD | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| MORGAN STANLEY CAPITAL GROUP, INC | ATTN: CHIEF LEGAL OFFICER TRANSACTION MANGEMENT GROUP 1585 BROADWAY, 19TH FLOOR NEW YORK NY 10036-8293 |
| MORGAN STANLEY CAPITAL GROUP, INC | ATTN:FX TRANSACTIONS, CURRENCY OBLIGATIONS/OPTIONS 1585 BROADWAY, 3RD FLOOR NEW YORK NY 10036-8293 |
| MORGAN STANLEY CAPITAL GROUP, INC | ATTN: COMMODITIES, SWAP GROUP 2000 WESTCHESTER AVENUE PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP, INC | ATTN:CHIEF LEGAL OFFICER TRANSACTION MANAGEMENT GROUP 1585 BROADWAY, 10TH FLOOR NEW YORK NY 10036-8293 |
| MORGAN STANLEY CAPITAL GROUP, INC | ATTN: COMMODITIES - SWAP GROUP 2000 WESTCHESTER AVENUE, FIRST FLOOR PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL SERVICES LLC | C/O THE CORPORATION TRUST COMP CORPORATION TRUST C 1209 ORANGE STREET WILMINGTON DE 19801-1120 |
| MOUNTAIN STATES PROPERTIES | 400 NORTH STATE OF FRANKLIN ROAD JOHNSON CITY TN 37604 |
| MPS CAPITAL SERVICES BANCA PERLE IMPRESA SPA | VIA NINO BIXIO, 2 OFFICES: VIALE MAZZINI, 23 SIENA 53100 ITALY |
| MPS CAPITAL SERVICES BANCA PERLE IMPRESA SPA | VIA NINO BIXIO, 2 OFFICES: VIALE MAZZINI, 23 SIENA 53100 ITALY |
| MUCKINGUM (COUNTY OF) | MUSKINGUM COUNTY 401 MAIN STREET ZANESVILLE OH 43701 |
| MUNICIPAL ASSET SECURITIZATION TRUST SECURITIES, S | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| MUNICIPAL AUTHORITY OF THE TOWNSHIP OF ROBINSON (P | 4192 CAMPBELLS RUN RD CARNEGIE PA 15106 |
| MUNICIPAL AUTHORITY OF WESTMORELAND CO. | ATTN: BUSINESS MANAGER P.O. BOX 730 GREENSBURG PA 15601 |
| MUNICIPAL ENERGY AGENCY NEBRASKA | 1111 O STREET, SUITE 200 P.O. BOX 95124 LINCOLN NE 68508-3614 |
| MUSCLE SHOALS | P.O. BOX 2624 MUSCLE SHOALS AL 35662 |
| NATCHEZ (CITY OF) | ATTENTION:  EXECUTIVE DIRECTOR MISSISSIPPI DEVELOPMENT BANK 1306 WALTER SILLERS BUILDING JACKSON MS 39201 |
| NATCHEZ (CITY OF) | ATTENTION:  CLERK, BOARD OF SUPERVISORS ADAMS COUNTY, MISSISSIPPI COUNTY COURTHOUSE NATCHEZ MS 39120 |
| NATCHEZ (CITY OF) | PRESIDENT NATCHEZ REGIONAL MEDICAL CENTER SERGEANT S. PRENTISS DRIVE NATCHEZ MS 39120 |
| NATCHEZ REGIONAL MEDICAL CENTER | NATCHEZ REGIONAL MEDICAL CENTER 54 SEARGENT PRENTISS DRIVE NATCHEZ MS 39120 |
| NATCHEZ REGIONAL MEDICAL CENTER | NATCHEZ REGIONAL MEDICAL CENTER 54 SEARGENT PRENTISS DRIVE NATCHEZ MS 39120 |
| NATCHEZ, CITY OF | CITY OF NATCHEZ CITY HALL 124 SOUTH PEARL STREET NATCHEZ MS 39120 |
| NATIONAL POWER CORPORATION | ATTN:ALEXANDER P JAPON, SENIOR DEPARTMENT MANAGER 3RD FLOOR QUEZON AVENUE CORNER BIR ROAD, DILIMAN 1100 QUEZON CITY PHILIPPINES |
| NATIXIS | ATTN: M. KESSLER OR MME. NICAND CAISSE CENTRALE DES BANQUES PO 10-12 AVENUE WINSTON CHRUCHILL          CHARENTON LE PONT 94677 FRANCE |
| NATIXIS | NATIXIS 30, AVENUE PIERRE MENDES-FRANCE 75013 PARIS – ADRESSE POSTALE: BP 4 ? 75060 PARIS CEDEX 02 FRANCE |
| NATIXIS | ATTN: JOHN-CHARLES VAN ESSCHE 9 WEST 57TH STREET NEW YORK NY 10019 |
| NATIXIS FINANCIAL PRODUCTS INC | ATTN: LEGAL 9 WEST 57TH ST, 35TH FLOOR NEW YORK NY 10019 |
| NEBRASKA INVESTMENT FINANCE AUTHORITY | ATTN: EXECUTIVE DIRECTOR 200 COMMERCE COURT 1230 O STREET LINCOLN NE 68508 |
| NEBRASKA INVESTMENT FINANCE AUTHORITY | 1230 O ST SUITE 200 LINCOLN NE 68508 |
| NEVADA HOUSING DIVISION | ATTN: CFO 1802 NORTH CARSON ST, STE 154 CARSON CITY NV 89701 |
| NEVADA HOUSING DIVISION | ATTN: LON DEWEESE NEVADA HOUSING DIVISION OFFICES 7220 BERMUDA ROAD, STE. B LAS VEGAS NV 89119 |
| NEW GENERATION FUNDING TRUST 15 | ATTN: KWIATKOSKI PAUL CDC IXIS FINANCIAL GUARANTY 825 THIRD AVENUE 6TH FLOOR NEW YORK NY 10022 |
| NEW GENERATION FUNDING TRUST 16 | C/O CDC IXIS FINANCIAL GUARANTY SERVICES INC. 825 THIRD AVENUE, 6TH FLOOR NEW YORK NY 10022 |
| NEW GENERATION FUNDING TRUST 37 | ATTN: GENERAL COUNSEL CDC IXIS FINANCIAL GUARANTY SERVICES INC. 825 THIRD AVENUE, 6TH FLOOR NEW YORK NY 10022 |
| NEW GENERATION FUNDING TRUST 83 | C/O CIFG SERVICES, INC. 825 THIRD AVENUE, 6TH FLOOR NEW YORK NY 10022 |
| NEW GENERATION FUNDING TRUST SERIES 38 | ATTN: KWIATKOSKI ATT: PAUL CDC IXIS FINANCIAL GUARANTY SERVICES INC. 825 THIRD AVENUE, 6TH FL. NEW YORK NY 10022 |
| NEW GENERATION FUNDING TRUST SERIES 39 | C/O CDC IXIS FINANCIAL GUARANTY SERVICES INC. 825 THIRD AVENUE, 6TH FLOOR NEW YORK NY 10022 |
| NEW YORK LIFE INSURANCE COMPANY | ATTN: TOM MAHON NY LIFE INVESTMENT MANAGEMENT 51 MADISON AVENUE NEW YORK NY 10010 |
| NGA CAPITAL FUND LIMITED | LAURA O'DOHERTY C/O INVESTORS FUND SERVICES (IRELAND) LIMITED BLOCK D, IVEAGH COURT HARCOURT ROAD DUBLIN 2 IRELAND |
| NOMURA INTERNATIONAL PLC. | 1 ST. MARTINS#APPOSS-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA INTERNATIONAL PLC. | ATTN: ENGLAND 1 ST. MARTINS#APPOSS-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA INTERNATIONAL PLC. | 1 ST. MARTINS'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA SECURITIES COMPANY LIMITED | URBANNET OTEMACHI BUILDING 2-2-2-, OTEMACHI CHIYODA-KU TOKYO 100-8130 JAPAN |
| NORDEA BANK AB | ATTN: TREASURY, TAC BUSINESS CONTROL HAMNGATAN 12, SE -105 71 STOCKHOLM STOCKHOLM SWEDEN |
| NORDEA BANK AB | ATTN: TREASURY, TAC BUSINESS CONTROL HAMNGATAN 12, SE -105 71 STOCKHOLM STOCKHOLM SWEDEN |
| NORDEA BANK AB | ATTN: TREASURY, TAC BUSINESS CONTROL HAMNGATAN 12, SE -105 71 STOCKHOLM STOCKHOLM SWEDEN |

| Claim Name | Address Information |
|---|---|
| NORDEA BANK FINLAND PLC | ATTN: COKIN WILLIAMS-HAWKES NEW YORK BRANCH 437 MADISON AVENUE NEW YORK NY 10022 |
| NORDEA BANK FINLAND PLC | ATTN: SWAPS SETTLEMENTS 2747 SETTLEMENT SERVICES FIN-00020 NORDEA, HELSINKI FINLAND |
| NORDEA BANK FINLAND PLC | ATTN: MR. PEKKA RIKALA 2747 DERIVATIVES BACK OFFICE T01/VALLILA FIN-0020 MERITA HELSINKI FINLAND |
| NORMAN REGIONAL HOSPITAL | 901 NORTH PORTER AVENUE NORMAN OK 73071 |
| NORTH LITTLE ROCK (CITY OF) | CITY SERVICES 120 MAIN STREET P.O. BOX 936 NORTH LITTLE ROCK AR 72115 |
| NORTH LITTLE ROCK (CITY OF) | ATTN: M. JANE DICKEY THE ROSE LAW FIRM 120 EAST 4TH STREET LITTLE ROCK AR 72201-2893 |
| NORTHCREST INC. | ATTN: LINDA DOYLE C/O NORTHCREST COMMUNITY 1801-20TH STREET AMES IA 50010 |
| NORTHERN STAR GENERATIONA/C NSG HOLDINGS LLC | ATTN: CHIEF FINANCIAL OFFICER NSG HOLDINGS LLC 2929 ALLEN PARKWAY, SUITE 2200 HOUSTON TX 77019 |
| NUVEEN HIGH YIELD BOND FUND | ATTN: KEVIN J. MCCARTHY NUVEEN ASSET MANAGEMENT 333 WEST WACKER DRIVE CHICAGO IL 60606 |
| NUVEEN INTERNATIONAL INCOME MANAGED ACCOUNT PORTFO | 333 WEST WACKER DRIVE CHICAGO IL 60606 |
| NUVEEN MULTI-CURRENCY SHORTTERM GOVERNMENT INCOME | ATTN: KEVIN J. MCCARTHY NUVEEN ASSET MANAGEMENT 333 WEST WACKER DRIVE CHICAGO IL 60606 |
| NWI EMERGING MARKET FIXED INCOME MASTER FUND LTD | C/O NWI MANAGMENT LP 45 EAST 53RD STREET 7TH FLOOR NEW YORK NY 10022 |
| NWI EMERGING MARKET FIXED INCOME MASTER FUND LTD | C/O NWI MANAGMENT LP 45 EAST 53RD STREET 7TH FLOOR NEW YORK NY 10022 |
| NWI EMERGING MARKET FIXED INCOME MASTER FUND LTD | C/O NWI MANAGMENT LP 45 EAST 53RD STREET 7TH FLOOR NEW YORK NY 10022 |
| NWI EMERGING MARKET FIXED INCOME MASTER FUND LTD | C/O NWI MANAGMENT LP 45 EAST 53RD STREET 7TH FLOOR NEW YORK NY 10022 |
| NWI EXPLORER GLOBAL MASTER FUND LTD | C/O NWI MANAGMENT LP 45 EAST 53RD STREET 7TH FLOOR NEW YORK NY 10022 |
| NWI EXPLORER GLOBAL MASTER FUND LTD | C/O NWI MANAGMENT LP 45 EAST 53RD STREET 7TH FLOOR NEW YORK NY 10022 |
| NWI EXPLORER GLOBAL MASTER FUND LTD | C/O NWI MANAGMENT LP 45 EAST 53RD STREET 7TH FLOOR NEW YORK NY 10022 |
| NWI EXPLORER GLOBAL MASTER FUND LTD | C/O NWI MANAGMENT LP 45 EAST 53RD STREET 7TH FLOOR NEW YORK NY 10022 |
| OAK HILL CREDIT PARTNERS IV LIMITED | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| OAK HILL CREDIT PARTNERS IV LIMITED | OAK HILL ADVISORS, L.P. 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| OAK HILL STRATEGIC PARTNERS, L.P. | ATTN: JOANATHAN NUNNALEY OAK HILL STRATEGIC PARTNERS, L.P. 201 MAIN STREET SUITE 1600 FORT WORTH TX 76102 |
| OAKLAWN PSYCHIATRIC CENTER | 330 LAKEVIEW DRIVE GOSHEN IN 46527 |
| OC/SD MEZZ 1 LLC | ATTN: J. GREGORY WINCHESTER TRIMONT REAL ESTATE ADVISORS, INC., MONARCH TOWER 3424 PEACHTREE ROAD NE, SUITE 2200 ATLANTA GA 30326 |
| OC/SD MEZZ 1 LLC | ATTN: JESSICA MOORE C/O ARCHSTONE-SMITH OPERATING TRUST 9200 E. PANORAMA CIRCLE, SUITE 400 ENGELWOOD CO 80112 |
| OC/SD MEZZ 1 LLC | ATTN: MARC LEY (CHIEF FINANCIAL OFFICER) IRVINE COMPANY 550 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660-7011 |
| OC/SD MEZZ 1 LLC | ATTN: MICHAEL BERMAN ARCHSTONE 9200 EAST PANORAMA CIRCLE SUITE 400 ENGLEWOOD CO 80112 |
| OC/SD MEZZ 1 LLC | ATTN: ROBERT LANG IRVINE COMPANY 550 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660-7011 |
| OC/SD MEZZ 1 LLC | ATTN: BRAD CARPENTER AND JUDY TURCHIN NOTICES RELATING TO SECTIONS 5 OR 6, COPY TO: ARCHSTONE TIC MEZZ HOLDINGS LLC C/O LEHMAN BROTHERS, 399 PARK AVE., 11TH FLOOR NEW YORK NY 10022 |
| OHIO HOUSING FINANCE AGENCY | 57 EAST MAIN STREET COLOMBUS OH 43215-5135 |
| ONYX FUNDING LIMITED SERIES 2006-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| ONYX FUNDING LIMITED SERIES 2006-1 | ATTN: RACHAEL RANKIN, DIRECTOR C/O WALKERS SPV LIMITD WALKER HOUSE GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| OPPENHEIMERFUNDS INCA/C MML APLHA BACKED NOTES | ATTN: GENERAL COUNSEL OFI INSITUTIONAL ASSET MANAGEMENT INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET, 16TH FLOOR NEW YORK NY 10281 |
| ORANGE CA (COUNTY OF) | HALL OF ADMINISTRATION 333 WEST SANTA ANA BOULEVARD SANTA ANA CA 92701 |
| OSAKA GAS CO. LTD | 4-1-2, HIRANOMACHI, CHUO-KU OSAKA 541-0046 JAPAN |
| OTTERBEIN HOMES | 580 NORTH STATE ROUTE 741 LEBANON OH 45036 |
| OTTERBEIN HOMES | 580 NORTH STATE ROUTE 741 LEBANON OH 45036 |
| OZ GLOBAL SPECIAL INVESTMENTSMASTER FUND LP | ATTN: JOEL FRANK, CHIEF FINANCIAL OFFICER, LEGAL C/O OZ MANAGEMENT, LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ MANAGEMENT LPA/C GORDEL HOLDINGS LIMITED | ATTN: JOEL FRANK, CHIEF FINANCIAL OFFICER, LEGAL GORDEL HOLDINGS LIMITED C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ/OCH-ZIFF CAPITAL STRUCTUREARBITRAGE MST FD LTD | 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| P2633 / MEADWESTVACO CORPORATION R | ATTN: KEVIN M. BROADWATER PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2642/IBM PERSONAL PENSION PLAN TRUST | ATTN: KEVIN M. BROADWATER PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P7887 LIANHE INVESTMENTS PTE LTD. | ATTN: KEVIN M. BROADWATER PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PACIFIC COAST BANKERS BANK | ATTN: TRACY HOLCOMB PACIFIC COAST BANKERS#APPOS BANK 340 PINE STREET, SUITE 401 SAN FRANCISCO CA 94104 |
| PACIFIC COAST BANKERS BANK | ATTN: TRACY HOLCOMB 340 PINE STREET, SUITE 401 SAN FRANCISCO CA 94104 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 9 | ATTN: THE DIRECTORS C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED STRATHVALE HOUSE PO BOX 1109 NORTH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISL BRITISH WEST INDIES |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 9 | C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED STRATHVALE HOUSE, P.O. BOX 1109, NORTH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 9 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| PACIFICORP | ATTN: JEFFREY ERB, ESQ. AND JEREMY WEINSTEIN, ESQ. 825 N.E. MULTNOMAH, SUITE 600 PORTLAND OR 97232-2315 |
| PACIFICORP | ATTN: COLIN PERSICHETTI 825 N.E. MULTNOMAH, SUITE 700 LCT PORTLAND OR 97232 |
| PANTERA VIVE CDO LIMITED SPC SERIES 2007-1 | ATTN: THE DIRECTORS C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GRAND CAYMAN, CAYMAN ISLANDS CAYMAN ISLANDS |
| PANTERA VIVE CDO LIMITED SPC SERIES 2007-1 | ATTN: DALE CROWLEY C/O MAPLES AND CALDER P.O. BOX 309 GT UGLAND HOUSE, SOUTH CHURCH STREET GRAND CAYMAN, CAYMAN ISLANDS GRAND CAYMAN |
| PANTERA VIVE CDO LIMITED SPC SERIES 2007-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| PANTERA VIVE CDO LLC | C/O DONALD J. PUGLISI 850 LIBRARY AVENUE, SUITE 204 NEWARK DE 19711 |
| PARADISE IRRIGATION DISTRCT | ATTN: MICHAEL SAUCIER, CHIEF EXECUTIVE OFFICER 5325 BLACK OLIVE DRIVE P.O. BOX 2409 PARADISE CA 95967 |
| PARAMOUNT GLOBAL LIMITED | ATTN: MR. S.M. HEDGE, CFO C/O VIDEOCON INDUSTRIES LTD. FORT HOUSE, 2ND FLOOR 221 D.N. ROAD, FORT, MUMBAI 400 001 INDIA |
| PARKER DRILLING COMPANY INC | 11011 RICHMOND AVE. HOUSTON TX 77042-4773 |
| PEARL FINANCE SERIES 2003-8 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| PEARL FINANCE SERIES 2003-8 | BNY CORPORATE TRUSTEE SERVICES LIMITED - LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PEBBLE CREEK 2007-3 LIMITED | ATTN: SETH CAMERON AIRLIE GROUP 115 E PUTNAM AVE GREENWICH CT 06830 |
| PEBBLE CREEK 2007-3 LIMITED | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| PEBBLE CREEK 2007-3 LIMITED | ATTN: JAMES SPIOTTO CHAPMAN AND CUTLER LLP 111 WEST MONROE STREET CHICAGO IL |

| Claim Name | Address Information |
|---|---|
| PEBBLE CREEK 2007-3 LIMITED | 60603-4080 |
| PEBBLE CREEK LCDO 2006-1 LTD | STRUCTURED FINANCE GROUP, CBO/CLO MONITORING MOODY#APPOSS INVESTORS SERVICE 99 CHURCH STREET NEW YORK NY 10007 |
| PEBBLE CREEK LCDO 2006-1 LTD | THE DIRECTORS PEBBLE CREEK LCDO 2006-1, LTD. C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE, SOUTH CHURCH STRE CAYMAN ISLANDS |
| PEBBLE CREEK LCDO 2006-1 LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| PEBBLE CREEK LCDO 2006-1 LTD | DALE CROWLEY MAPLES AND CALDER P.O. BOX 309GT UGLAND HOUSE SOUTH CHURCH STREET, GRAND CAYMAN CAYMAN ISLANDS |
| PEBBLE CREEK LCDO 2007-2 LTD | ATTN: THE DIRECTORS C/O DEUTSCHE BANK (CAYMAN) LIMITED P.O. BOX 1094 GEORGE TOWN, GRAND CAYMAN KYI-1104 CAYMAN ISLANDS |
| PEBBLE CREEK LCDO 2007-2 LTD | ATTN: DALE CROWLEY MAPLES AND CALDER P.O. BOX 309GT UGLAND HOUSE SOUTH CHURCH STREET, GRAND CAYMAN CAYMAN ISLANDS |
| PEBBLE CREEK LCDO 2007-2 LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| PEBBLE CREEK LCDO 2007-2, LLC | DEUTSCHE INTL CORPORATE SERVICES 1011 CENTRE RD., SUITE 200 WILMINGTON DE 19805 |
| PEBBLE CREEK LCDO 2007-2, LTD. | C/O DEUTSCHE BANK (CAYMAN) LTD P.O. BOX 1984 GT GRAND CAYMAN KY-1104 CAYMAN ISLANDS |
| PEBBLE CREEK LCDO 2007-3, LTD. | MAPLESFS LIMITED P.O. BOX 1093 QUEENSGATE HOUSE, 113 SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| PENN VIRGINIA CORPORATION | THREE RADNOR CORPORATE CENTER, SUITE 300 100 MATSONFORD ROAD RADNOR PA 19087 |
| PENN'S LANDING CDO LLC | C/O DONALD J. PUGLISI 850 LIBRARY AVENUE, SUITE 204 NEWARK DE 19711 |
| PENNS LANDING CDO 2007-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| PENNS LANDING CDO 2007-1 | ATTN: THE DIRECTORS C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET, GRAND CAYMAN CAYMAN ISLANDS |
| PENNS LANDING CDO 2007-1 | ATTN: DALE CROWLEY MAPLES AND CALDER P.O. BOX 309 GT UGLAND HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| PENNS LANDING CDO 2007-1 | ATTN: ANDREA H. FOX DELAWARE INVESTMENT ADVISERS 100 N. GREENE STREET GREENSBORO NC 27401 |
| PEPCO ENERGY SERVICES INC | ATTN: CONTRACTS ADMINISTRATOR/CREDIT DEPT/PETER MEIER, VP 1300 NORTH 17TH STREET SUITE 1600 ARLINGTON VA 22209 |
| PERPETUAL TRUSTEE CO LTDAS TRUSTEE FOR TRILOGY ASS | ATTN: MANAGER – SECURITISATION, GREG WHITE LEVEL 12, ANGEL PLACE, 123 PITT STREET SYDNEY NSW 2000 AUSTRALIA |
| PETRO-DIAMOND RISK MANAGEMENT LIMITED | ATTN: CHIEF FINANCIAL OFFICER MIDCITY PLACE 71 HIGH HOLBORN LONDON WC1V 6BA UNITED KINGDOM |
| PETRO-DIAMOND RISK MANAGEMENT LIMITED | ANTHONY KAUFMANN C/O TILAND METALS LIMITED MID CITY PLACE 71 HIGH HOLBORN LONDON WC1V 6BA UNITED KINGDOM |
| PGI / PRINCIPAL LIFE INSURANCECOMPANY | ATTN:INVESTMENT ACCOUNTING- DERIVATIVES SETTLEMENT 711 HIGH STREET DES MOINES IA 50392-0301 |
| PGI / PRINCIPAL LIFE INSURANCECOMPANY | ATTN: TIMOTHY WARRICK 801 GRAND AVENUE DES MOINES IA 50392-0490 |
| PHIBRO LLC | ATTN: TREASURER 500 NYALA FARMS 500 NYALA FARMS WESTPORT CT 06880 |
| PHIBRO LLC | 500 NYALA FARMS 500 NYALA FARMS WESTPORT CT 06880 |
| PHOEBE DEVITT HOMES | 1925 TURNER STREET ALLENTOWN PA 18104 |
| PHOEBE DEVITT HOMES | 1925 TURNER STREET ALLENTOWN PA 18104 |
| PHOEBE MINISTRIES | 1925 TURNER STREET ALLENTOWN PA 18104 |
| PHOEBE MINISTRIES | 1925 TURNER STREET ALLENTOWN PA 18104 |
| PHOEBE MINISTRIES | 1925 TURNER STREET ALLENTOWN PA 18104 |
| PHOEBE MINISTRIES | 1925 TURNER STREET ALLENTOWN PA 18104 |
| PHOEBE PUTNEY HEALTH SYSTEM, INC. | P.O. BOX 1828 ALBANY GA 31702 |
| PHOEBE PUTNEY MEMORIAL HOSPITAL INC | KERRY LOUDERMILK, CFO P.O. BOX 1828 ALBANY GA 31702 |

| Claim Name | Address Information |
|---|---|
| PHOENIX SERIES 2002-1 | ATTN: SIMONE MARTIN C/O PURRINGTON MOODY WEIL LLP 320 WEST 13TH STREET, 5TH FLOOR NEW YORK NY 10014 |
| PHOENIX SERIES 2002-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| PHOENIX SERIES 2002-1 | ATTN: THE DIRECTORS P.O. BOX 1093, BOUNDARY HALL CRICKET SQUARE, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS BRITISH WEST INDIES |
| PHOENIX SERIES 2002-1 | BNY CORPORATE TRUSTEE SERVICES LIMITED – LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PHOENIX SERIES 2002-2 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| PHOENIX SERIES 2002-2 | ATTN: DIRECTORS C/O QSVP LIMITED P.O. BOX 1093 GT QUEENSGATE HOUSE, 113 SOUTH CHURCH STREET GEORGE TOWN GRAND CAYM CAYMAN ISLANDS |
| PHOENIX SERIES 2002-2 | ATTN: DIRECTOR, LEGAL P.O. BOX 1093, BOUNDARY HALL CRICKET SQUARE GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PHOENIX SERIES 2002-2 | BNY CORPORATE TRUSTEE SERVICES LIMITED – LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PHYSICAL URANIUM | ATTN: ANNE GIUNOT CONCENTRATES ACCEPTANCE AND STORAGE AREVA NC/CHEMISTRY BU/ PRODUCTS DEPARTMENT COMURHEX PIERRELATTE CEDEX 26701 FRANCE |
| PHYSICAL URANIUM | ATTN: ANNE GUINOT COMURHEX 26701 PIERRELATTE CEDAX FRANCE |
| PICKERSGILL, INC. | 615 CHESTNUT AVENUE TOWSON MD 21204 |
| PITTSBURGH INTERNATIONAL AIRPORT | LANDSIDE TERMINAL, 4TH FLOOR, MEZZ P.O. BOX 12370 PITTSBURGH PA 12370 |
| PITTSBURGH INTERNATIONAL AIRPORT | LANDSIDE TERMINAL, 4TH FLOOR, MEZZ P.O. BOX 12370 PITTSBURGH PA 12370 |
| POLLYSON INTERNATIONAL LTD | ATTN: CHAN CHEE KONG; FUNG LEE WOON KING, DIRECTOR PO BOX 210, 1ST FLOOR, NO. 1 THE MEWS ANN STREET, ST. HELIER CHANNEL ISLANDS JE4 8SY JERSEY |
| PORT ORANGE, FL (CITY OF) | ADMINISTRATIVE OFFICES 1000 CITY CENTER CIRCLE PORT ORANGE FL 32129 |
| PQ CORPORATION | ATTN: MR. ANDREW MARINO THE CARLYLE GROUP 1001 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| PQ CORPORATION | ATTN: CHIEF FINANCIAL OFFICER PQ CORPORATION 1200 WEST SWEDESFORD ROAD BERWYN PA 19312 |
| PQ CORPORATION | ATTN: GREGORY H. WOOD, ESQ. DEBEVOISE & LIMPTON LLP 919 THIRD AVENUE NEW YORK NY 10022 |
| PQ CORPORATION | ATTN: CHIEF FINANCIAL OFFICER 1200 WEST SWEDESFORD ROAD BERWYN PA 19312 |
| PRESBYTERIAN HOMES AND GENEVAFOUNDATION OF PRESBYT | PRESBYTERIAN HOMES – CORPORATE HEADQUARTERS 3200 GRANT STREET EVANSTON IL 60201 |
| PRESBYTERIAN SENIOR CARE | 1215 HULTON ROAD OAKMONT PA 15139-1196 |
| PRESBYTERIAN SENIOR CARE | 1215 HULTON ROAD OAKMONT PA 15139-1196 |
| PRESBYTERIAN UNIVERSITY HOSPITAL, PA | 387 JEFFERSON STREET EXPORT PA 15632 |
| PRIMUS TELECOMMUNICATIONSCANADA, INC | ATTN: CHIEF FINANCIAL OFFICER PRIMUS TELECOMMUNICATIONS CANADA INC. 5343 DUNDAS STREET WEST, SUITE 400 TORONTO ON M9B 6K5 CANADA |
| PRIMUS TELECOMMUNICATIONSCANADA, INC | ATTN: FUND ADMINISTRATOR FOR NOTICES IN SECTION 5, 6, OR IN CSA: GUGGENHEIM CORPORATE FUNDING, LLC 135 EAST 57TH STREET, 7TH FLOOR NEW YORK NY 10022 |
| PRINCE OF PEACE LUTHERAN CHURCH OF CARROLLTON, TX | ATTN: STEVE AILEY PRINCE OF PEACE LUTHERAN CHURCH OF CARROLLTON, TEX 4000 MIDWAY ROAD CARROLLTON TX 75007 |
| PROFUND ACCESS VP HIGH YIELD FUND | ATTN: RUBIN HOWARD PROFUNDS 7501 WISCONSIN AVENUE SUITE 1000 BETHESDA MD 20814 |
| PROFUND VP FALLING USDOLLAR | ATTN: RUBIN HOWARD PROFUNDS 7501 WISCONSIN AVENUE SUITE 1000 BETHESDA MD 20814 |
| PROFUNDS ACCESS FLEX HIGH YIELD FUND | 7501 WISCONSIN AVENUE, SUITE 1000 BETHESDA MD 20814 |
| PROFUNDS FALLING US DOLLAR  INVESTOR | 7501 WISCONSIN AVENUE, SUITE 1000 BETHESDA MD 20814 |
| PROGRESSIVE HOUSING INC | 4239 NORTH WAR MEMORIAL DRIVE PEORIA IL 61614 |
| PROGRESSIVE HOUSING INC | 4239 NORTH WAR MEMORIAL DRIVE PEORIA IL 61614 |
| PRUDENTIAL INV MGMT/DRYDENGLOBAL TOTAL RETURN FD I | ATTN: MARIE MOONEY – OPERATIONS/ CONFIRMS GROUP TWO GATEWAY CENTER, 7TH FLOOR NEWARK NJ 07102 |
| PRUDENTIAL INV MGMT/DRYDENHIGH YIELD FD | ATTN: MARIE MOONEY – OPERATIONS/ CONFIRMS GROUP TWO GATEWAY CENTER, 7TH FLOOR |

| Claim Name | Address Information |
|---|---|
| INC. | NEWARK NJ 07102 |
| PRUDENTIAL INV MGMT/DRYDENTOTAL RETURN BOND FD INC | ATTN: MARIE MOONEY - OPERATIONS/ CONFIRMS GROUP TWO GATEWAY CENTER, 7TH FLOOR NEWARK NJ 07102 |
| PRUDENTIAL INV MGMT/PRUA/C PRU SERIES FD, HY BD PO | ATTN: MARIE MOONEY - OPERATIONS/ CONFIRMS GROUP TWO GATEWAY CENTER, 7TH FLOOR NEWARK NJ 07102 |
| PRUDENTIAL INV MGMT/PRUSERIES DIVERSIFIED BONDPORT | ATTN: MARIE MOONEY - OPERATIONS/ CONFIRMS GROUP TWO GATEWAY CENTER, 7TH FLOOR NEWARK NJ 07102 |
| PSEG ENERGY RESOURCES & TRADE LLC | ATTN: JOHN A. SCHMIDT 80 PARK PLAZA, T-19 NEWARK NJ 07102-4194 |
| PT MOBILE-8 TELECOM TBK | PT. MOBILE-8 TELECOM TBK. 18TH FLOOR, MENARA KEBON SIRIH JL. KEBON SIRIH KAV. 17-19 JAKARTA 10340 INDONESIA |
| PUERTO RICO COMMONWEALTH OF | SIDLEY AUSTIN LLP C/O COMMONWEALTH OF PUERTO RICO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| PUERTO RICO COMMONWEALTH OF (ESCROW) | ATTN:  PRESIDENT C/O GOVERNMENT DEVELOPMENT BANK FOR PUERTO RICO ROBERTO SANCHEZ VILELLA GOVERNMENT CENTER AVENIDA DE DIEGO, PARADA 22 SAN JUAN, PUERTO RICO PR 00940 |
| PUERTO RICO COMMONWEALTH OF (ESCROW) | ATTENTION: SHERYL LEAR - VICE PRESIDENT C/O THE BANK OF NEW YORK TRUST COMPANY, N.A. 10161 CENTURION PARKWAY JACKSONVILLE FL 32256 |
| PUERTO RICO COMMONWEALTH OF (ESCROW) | ATTENTION: SHERYL LEAR - VICE PRESIDENT C/O THE BANK OF NEW YORK TRUST COMPANY, N.A. 10161 CENTURION PARKWAY JACKSONVILLE FL 32256 |
| PUERTO RICO COMMONWEALTH OF (ESCROW) | ATTN:  PRESIDENT C/O GOVERNMENT DEVELOPMENT BANK FOR PUERTO RICO ROBERTO SANCHEZ VILELLA GOVERNMENT CENTER AVENIDA DE DIEGO, PARADA 22 SAN JUAN, PUERTO RICO PR 00940 |
| PUERTO RICO COMMONWEALTH OF (ESCROW) | ATTN:  PRESIDENT C/O GOVERNMENT DEVELOPMENT BANK FOR PUERTO RICO ROBERTO SANCHEZ VILELLA GOVERNMENT CENTER AVENIDA DE DIEGO, PARADA 22 SAN JUAN, PUERTO RICO PR 00940 |
| PUERTO RICO COMMONWEALTH OF (ESCROW) | ATTENTION: SHERYL LEAR - VICE PRESIDENT C/O THE BANK OF NEW YORK TRUST COMPANY, N.A. 10161 CENTURION PARKWAY JACKSONVILLE FL 32256 |
| PUERTO RICO COMMONWEALTH OF (ESCROW) | ATTN:  PRESIDENT C/O GOVERNMENT DEVELOPMENT BANK FOR PUERTO RICO ROBERTO SANCHEZ VILELLA GOVERNMENT CENTER AVENIDA DE DIEGO, PARADA 22 SAN JUAN, PUERTO RICO PR 00940 |
| PUERTO RICO COMMONWEALTH OF (ESCROW) | ATTENTION: SHERYL LEAR - VICE PRESIDENT C/O THE BANK OF NEW YORK TRUST COMPANY, N.A. 10161 CENTURION PARKWAY JACKSONVILLE FL 32256 |
| PUERTO RICO COMMONWEALTH OF (ESCROW) | ATTENTION: SHERYL LEAR - VICE PRESIDENT C/O THE BANK OF NEW YORK TRUST COMPANY, N.A. 10161 CENTURION PARKWAY JACKSONVILLE FL 32256 |
| PUERTO RICO COMMONWEALTH OF (ESCROW) | ATTN:  PRESIDENT C/O GOVERNMENT DEVELOPMENT BANK FOR PUERTO RICO ROBERTO SANCHEZ VILELLA GOVERNMENT CENTER AVENIDA DE DIEGO, PARADA 22 SAN JUAN, PUERTO RICO PR 00940 |
| PUERTO RICO SALES TAX FIN | ATTN:  LAWRENCE A. BAUER C/O SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| PUERTO RICO SALES TAX FINANCING CORP. | EXECUTIVE DIRECTOR C/O GOVERNMENT DEVELOPMENT BANK FOR PUERTO RICO ROBERTO SANCHEZ VILELLA GOVERNMENT CENTER AVENIDA DE DIEGO, PARADA 22 SAN JUAN, PUERTO RICO PR 00940 |
| PUTNAM CK5 / CK5  FXSAUDI ARABIAN MONETARY AGENCYC | ATTN: DERIVATIVE CONTRACT PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PVHA/SIMS VENTURES LLC | ATTN: ALAN PARRISH - MANAGING DIRECTOR C/O SELAH MANAGEMENT GROUP 50 A1A N., SUITE 110 PONTE VERDE BEACH FL 32082 |
| PYXIS ABS CDO 2007-1 LTD | CDO TRUST SERVICES GROUP - PYXIS ABS CDO 2007-1 LT LASALLE BANK NATIONAL ASSOCIATION 181 WEST MADISON STREET, 32ND FLOOR CHICAGO IL 60602 |
| PYXIS ABS CDO 2007-1 LTD | CDO TRUST SERVICES GROUP - PYXIS ABS CDO 2007-1 LT PYXIS ABS CDO 2007-1 LTD.C/O MAPLES FINANCE LIMITE P.O. BOX 1093 GT, QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| PYXIS ABS CDO 2007-1 LTD | CDO TRUST SERVICES GROUP - PYXIS ABS CDO 2007-1 LT LASALLE BANK NATIONAL ASSOCIATION 181 WEST MADISON STREET, 32ND FLOOR CHICAGO IL 60602 |
| QUANTUM PARTNERS LDC | ATTN: KEVIN QUIGLEY SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR |

| Claim Name | Address Information |
|---|---|
| QUANTUM PARTNERS LDC | NEW YORK NY 10106 |
| QUANTUM PARTNERS LDC | C/O CURACAO INTERNATIONAL TRUST COMPANY N.V. KAYA FLAMBOYAN 9 PO BOX 812 WILLEMSTAD, CURACAO NETHERLANDS ANTILLES |
| QUARTZ FINANCE 2003-4 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| QUARTZ FINANCE 2003-4 | BNY CORPORATE TRUSTEE SERVICES LIMITED – LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE 2004-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| QUARTZ FINANCE 2004-1 | QUARTZ FINANCE PLC C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE 2005-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| QUARTZ FINANCE 2005-1 | QUARTZ FINANCE PLC C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE SERIES 2003-3 | ATTN: THOMAS MUSARRA AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| QUARTZ FINANCE SERIES 2003-3 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| QUARTZ FINANCE SERIES 2003-3 | BNY CORPORATE TRUSTEE SERVICES LIMITED – LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RACERS 2003-07-A CITI | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RACERS 2003-07-A CITI | ATTN: DAVID KOLIBACHUK C/O US BANK NATIONAL ASSOCIATION 100 WALL STREET, 16TH FLOOR NEW YORK NY 10005 |
| RACERS 2005-10-C | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RACERS 2005-13-C | ATTN: DAVID KOLIBACHUK C/O US BANK NATIONAL ASSOCIATION 100 WALL STREET, 16TH FL NEW YORK NY 10005 |
| RACERS 2005-13-C | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RACERS 2005-21-C | DAVID KOLIBACHUK  #AMPER MARLENE FAHEY U.S. BANK NATIONAL ASSOCIATION 100 WALL STREET 16TH FLOOR NEW YORK NY 10005 |
| RACERS 2005-21-C | SWAP NOTICE GENERATION LEHMAN BROTHERS HOLDINGS INC. 745 SEVENTH AVENUE NEW YORK NY 10019 |
| RACERS 2005-21-C | TRANSACTION MANAGEMENT LEHMAN BROTHERS SPECIAL FINANCING INC 745 SEVENTH AVENUE NEW YORK NY 10019 |
| RACERS 2005-21-C | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RACERS 2006-1-C | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RACERS 2006-18-C ABX-A-06-1-I | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RACERS 2006-18-C ABX-A-06-1-I | CORPORATE TRUST SERVICES 100 WALL STREET, SUITE 1600 NEW YORK NY 10005 |
| RACERS 2006-18-C ABX-A-06-1-II | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RACERS 2006-18-C ABX-A-06-1-II | CORPORATE TRUST SERVICES 100 WALL STREET, SUITE 1600 NEW YORK NY 10005 |
| RACERS 2006-18-C ABX-A-06-1-III | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RACERS 2006-18-C ABX-A-06-1-III | CORPORATE TRUST SERVICES 100 WALL STREET, SUITE 1600 NEW YORK NY 10005 |
| RACERS 2006-18-C ABX-A-06-2-I | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RACERS 2006-18-C ABX-A-06-2-I | CORPORATE TRUST SERVICES 100 WALL STREET, SUITE 1600 NEW YORK NY 10005 |

| Claim Name | Address Information |
|---|---|
| RACERS 2006-18-C ABX-A-06-2-II | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RACERS 2006-18-C ABX-A-06-2-II | CORPORATE TRUST SERVICES 100 WALL STREET, SUITE 1600 NEW YORK NY 10005 |
| RACERS 2006-18-C ABX-A-06-2-III | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RACERS 2006-18-C ABX-A-06-2-III | CORPORATE TRUST SERVICES 100 WALL STREET, SUITE 1600 NEW YORK NY 10005 |
| RACERS 2006-20-AT | ATTN: DAVID KOLIBACHUK C/O U.S. BANK NATIONAL ASSOCIATION 100 WALL STREET, 16TH FLOOR NEW YORK NY 10005 |
| RACERS 2006-20-AT | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RACERS 2007-4-C FTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RACERS 2007-4-C FTD | ATTN: DAVID KOLIBACHUK C/O U.S. BANK NATIONAL ASSOCIATION 100 WALL STREET, 16TH FLOOR NEW YORK NY 10005 |
| RACERS 2007-7-MMUS BANK (ME) | CORPORATE TRUST ADMINISTRATION RESTRUCTURED ASSET SECURITIES WITH ENHANCED RETURNS C/O U.S. BANK TRUST NATIONAL ASSOCIATION 300 DELAWARE AVENUE, 9TH FLOOR WILMINGTON DE 19801 |
| RACERS 2007-7-MMUS BANK (ME) | DAVID KOLIBACHUK AND MARLENE FAHEY U.S. BANK NATIONAL ASSOCIATION 100 WALL STREET NEW YORK NY 10001 |
| RACERS 2008-2-C | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RACERS 2008-3-C | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RACERS SERIES 2002-26 | C/O A INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| RACERS SERIES 2002-26 | AIB INTERNATIONAL CENTER INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| RACERS SERIES 2002-26 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RACERS SERIES 2002-26 | BNY CORPORATE TRUSTEE SERVICES LIMITED – LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RACERS SERIES 2002-26 | BNY CORPORATE TRUSTEE SERVICES LIMITED – LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RADIAN CREDIT LINKED TRUST 2003-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RALEIGH WV (COUNTY OF) | P.O. BOX 1469 CHARLESTON WV 25325 |
| RCW REVOCABLE TRUST | ATTN: RODERICK C. WENDT RCW REVOCABLE TRUST 2120 FAIRMONT STREET KLAMATH FALLS OR 97601 |
| READING ROAD APARTMENTS LP | 1800 BERING SUITE 501 HOUSTON TX 77057 |
| READING ROAD APARTMENTS LP | 1800 BERING SUITE 501 HOUSTON TX 77057 |
| REDDING CA (CITY OF) | ATTN: LYLE HURLEY CITY OF REDDING CALIFORNIA P.O. BOX 496071 REDDING CA 96049-6071 |
| REDEVELOPMENT AGENCY OF CITY OF DIXON | 600 EAST A STREET DIXON CA 95620 |
| REDLANDS CA (CITY OF) | CITY OF REDLANDS CALIFORNIA 35 CAJON STREET REDLANDS CA 92373 |
| REDSTONE PRESBYTERIAN SENIOR CARE | ATTN: CFO 6 GARDEN CENTER DRIVE GREENSBURG PA 15601-1397 |
| REDWOOD SENIOR HOME AND SERVICES | 1017 MIDDLEFIELD ROAD P.O. BOX 391 REDWOOD CITY CA 94063-0391 |
| REDWOOD SENIOR HOME AND SERVICES | 1017 MIDDLEFIELD ROAD P.O. BOX 391 REDWOOD CITY CA 94063-0391 |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 1111 FRANKLIN STREET OAKLAND CA 94607-5200 |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 1111 FRANKLIN STREET OAKLAND CA 94607-5200 |
| REPACKAGED AMERICAN GENERAL FRTC 2003-1 | C/O US BANK CORPORATE TRUST SERVICES 100 WALL STREET, SUITE 1600 NEW YORK NY 10005 |
| REPUBLIC OF ITALY, MINISTRY OF ECON & FIN TSY DEPT | ATTN: TIZIANA MAZZAROCHHI VIA XX SETTEMBRE 97 187 ROME ITALY |

| Claim Name | Address Information |
|---|---|
| RESIDENCES DE LA REPUBLIQUE | 47 RUE DE MONCEAU PARIS 75008 FRANCE |
| RESTRUCTURED ASSET CERTIFICATES WITH | ENHANCED RETURNS, SERIES 2005-21-C TRUST C/O U.S. BANK NATIONAL ASSOCIATION 1 FEDERAL ST 3RD FL MAIN STAT EX-MA-FED BOSTON MA 02110 |
| RESTRUCTURED ASSET CERTIFICATES WITH | ENHANCED RETURNS, SERIES 2006-1-C TRUST C/O U.S. BANK NATIONAL ASSOCIATION 1 FEDERAL ST 3RD FL MAIN STAT EX-MA-FED BOSTON MA 02110 |
| RESTRUCTURED ASSET CERTIFICATES WITH | ENHANCED RETURNS, SERIES 2007-4-C TRUST C/O U.S. BANK NATIONAL ASSOCIATION 1 FEDERAL ST 3RD FL MAIN STAT EX-MA-FED BOSTON MA 02110 |
| RETIREMENT HOUSING FOUNDATION | ATTN: STEPHEN MARGETIC RETIREMENT HOUSING FOUNDATION 5150 EAST PACIFIC COAST HIGHWAY LONG BEACH CA 90804 |
| RETIREMENT HOUSING FOUNDATION | ATTN: STEPHEN MARGETIC 5150 EAST PACIFIC COAST HIGHWAY LONG BEACH CA 90804 |
| RIBCO SPC, INC. | IAN ANDERSON/LOUISA PAPADOURI ONE BROADGATE LONDON EC2M 7HA ENGLAND |
| RIBCO SPC, INC. | MANAGING DIRECTOR SWAPS ONE BROADGATE LONDON EC2M 7HA ENGLAND |
| RIBCO SPC, INC. | DOCUMENTATION MANAGER 25 BANK STREET LONDON E14 5LE ENGLAND |
| RIDDLE MEMORIAL HOSPITAL HEALTH CARE CENTER III | 1068 W. BALTIMORE PIKE MEDIA PA 19063-5177 |
| RIDDLE MEMORIAL HOSPITAL HEALTH CARE CENTER III | 1068 W. BALTIMORE PIKE MEDIA PA 19063 |
| RK BRADLEY ASSOCIATES LIM | ATTN:  MARTHA COLIER, CFO C/O KONOVER PROPERTIES CORP. 342 NORTH MAIN STREET WEST HARTFORD CT 06117 |
| RK BRADLEY ASSOCIATES LIM | ATTN:  INNA SHAPIRO, CASH MANAGER C/O WATERFORD HOTEL GROUP, INC. 914 HARTFORD TURNPIKE P.O. BOX 715 WATERFORD CT 06385 |
| ROBECO CREDIT LIMITED | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ROBECO CREDIT LIMITED | COOLSINGEL 120 ROTTERDAM 3001 AG NETHERLANDS |
| ROBECO CREDIT LIMITED | ROBECO CREDIT LIMITED COOLSINGEL 120 ROTTERDAM NL-3011 AG THE NETHERLANDS |
| ROBERT A SCHOELLHORN TRUST | ATTN: ROBERT A SCHOELLHORN MARATHON COACH 91333 COBURG INDUSTRIAL WAY COBURG OR 97408-9492 |
| ROBERT A SCHOELLHORN TRUST | ATTN: STEVE JAKUBOWSKI 77 WEST WACKER DRIVE, SUITE 4800 CHICAGO IL 60601-1812 |
| ROCKFORD MEMORIAL HOSPITAL | ATTN: HENRY M. SEYBOLD 2400 NORTH ROCKTON ROCKFORD IL 61103 |
| ROMAN CATHOLIC DIOCESE OF MEMPHIS | THE ROMAN CATHOLIC DIOCESE OF MEMPHIS 5825 SHELBY OAKS DRIVE MEMPHIS TN 38138 |
| ROMESH & KATHLEEN WADHWANI TRUST | ATTN: WADHWANI ROMESH 1395 CHARLESTON ROAD MOUNTAIN VIEW CA 94043 |
| ROSSLYN INVESTORS I LLC | 10 EAST 53RD STREET 37TH FLOOR NEW YORK NY 10022 |
| ROSSLYN INVESTORS I LLC | 10 EAST 53RD STREET 37TH FLOOR NEW YORK NY 10022 |
| ROYAL BANK OF CANADA | THREE WORLD FINANCIAL CENTER 200 VESEY STREET NEW YORK NY 10281-8098 |
| ROYAL BANK OF CANADA | 2ND FLOOR, ROYAL BANK PLAZA NORTH TOWER 200 BAY STREET TORONTO ON M5J 2J5 CANADA |
| ROYAL BANK OF SCOTLAND ASSET MANAGEMENT | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| ROYAL BANK OF SCOTLAND PLC | ATTN: SWAPS ADMINISTRATION RBS GLOBAL BANKING & MARKETS LEVEL 4, 135 BISHOPGATE LONDON EC2M 3UR UNITED KINGDOM |
| ROYAL BANK OF SCOTLAND PLC | ATTN: LEGAL DEPT. - DERIVATIVES DOCUMENTATION 600 STEAMBOAT ROAD GREENWICH CT 06830 |
| ROYAL BANK OF SCOTLAND PLC (THE) | 600 STEAMBOAT ROAD GREENWICH CT 06830 |
| ROYAL BANK OF SCOTLAND PLC (THE) | 600 STEAMBOAT ROAD GREENWISH CT 06830 |
| RUBY FINANCE 2005-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RUBY FINANCE 2005-1 CLASS A15 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RUBY FINANCE 2005-1 CLASS A15 | RUBY FINANCE PLC C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE 2005-1 CLASS A16 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| RUBY FINANCE 2005-1 CLASS A16 | RUBY FINANCE PLC C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE 2005-1 CLASSES A2-A9 | RUBY FINANCE PLC C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE 2006-2 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RUBY FINANCE 2006-2 | RUBY FINANCE PLC C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE 2006-3 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RUBY FINANCE 2006-3 | RUBY FINANCE PLC C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE 2006-4 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RUBY FINANCE 2006-4 | ATTN: TOM GEARY/ ADRIAN WRAFTER AIB INTERNATIONAL CENTER INTERNATIONAL FINANCIAL SERVICES CENTER NORTH WALL QUAY DUBLIN 1 IRELAND |
| RUBY FINANCE 2006-4 | BNY CORPORATE TRUSTEE SERVICES LIMITED - LONDON BRANCH ONE CANADA SQUARE LONDON LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE 2006-5 | ATTN: TOM GEARY/ ADRIAN WRAFTER AIB INTERNATIONAL CENTER INTERNATIONAL FINANCIAL SERVICES CENTER NORTH WALL QUAY DUBLIN 1 IRELAND |
| RUBY FINANCE 2006-5 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RUBY FINANCE 2006-5 | RUBY FINANCE PLC C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE 2007-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RUBY FINANCE 2007-1 | ATTN: TOM GEARY/ ADRIAN WRAFTER AIB INTERNATIONAL CENTER INTERNATIONAL FINANCIAL SERVICES CENTER NORTH WALL QUAY DUBLIN 1 IRELAND |
| RUBY FINANCE 2007-1 | BNY CORPORATE TRUSTEE SERVICES LIMITED - LONDON BRANCH ONE CANADA SQUARE LONDON LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE 2007-3 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RUBY FINANCE 2007-3 | BNY CORPORATE TRUSTEE SERVICES LIMITED - LONDON BRANCH ONE CANADA SQUARE LONDON LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE 2008-01 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RUBY FINANCE 2008-01 | BNY CORPORATE TRUSTEE SERVICES LIMITED - LONDON BRANCH ONE CANADA SQUARE LONDON LONDON E14 5AL UNITED KINGDOM |
| RUTHERFORD HOSPITAL, INCORPORATED | 288 SOUTH RIDGECREST AVE. RUTHERFORDTON NC 28139 |
| SACRAMENTO, COUNTY OF | ATTN: DIRECTOR OF FINANCE COUNTY ADMINISTRATION CENTER 700 H STREET SUITE 2650 SACRAMENTO CA 95814 |
| SAGA 400 LIMITED | ATTN: STUART HOWARD THE SAGA BUILDING ENBROOK PARK FOLKESTONE KENT CT20 3SE UNITED KINGDOM |
| SAINT JOSEPH'S UNIVERSITY | ATTN: LOUIS MAYER, VP OF FINANCIAL AFFAIRS SAINT JOSEPH#APPOSS UNIVERSITY 5600 CITY AVENUE PHILADELPHIA PA 19131 |
| SAINT JOSEPH'S UNIVERSITY | ATTN: LOUIS MAYER, VP OF FINANCIAL AFFAIRS SAINT JOSEPH'S UNIVERSITY 5600 CITY AVENUE PHILADELPHIA PA 19131 |
| SAINT LOUIS UNIVERSITY | ATTN: ROBERT J. WOODRUFF, VP 221 NORTH GRAND BLVD. DUBOURG HALL, ROOM 202 SAINT LOUIS MO 63103 |
| SAN FRANCISCO AIRPORT, CITY AND COUNTY OF | TERMINAL 2, 5TH FLOOR P.O. BOX 8097 SAN FRANCISCO CA 94128 |
| SAN FRANCISCO AIRPORT, CITY AND COUNTY OF | TERMINAL 2, 5TH FLOOR P.O. BOX 8097 SAN FRANCISCO CA 94128 |

| Claim Name | Address Information |
|---|---|
| SAN FRANCISCO AIRPORT, CITY AND COUNTY OF | ATTN: JOHN L. MARTIN P.O. BOX 8097 SAN FRANCISCO CA 94128 |
| SANKATY CREDIT OPPORTUNITIESIII, L.P. | ATTN: JEFF HAWKINS 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| SANKATY SPECIAL SITUATIONS I LP | 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| SANKATY SPECIAL SITUATIONS I LP | 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| SANTANDER AM SGIIC A/C BANIF ESTRUCTURADO FI | ATTN: TERESA SAENZ-DIEZ, DIR. LEGAL SERVICE FUNDS ACTING ON BEHALF OF BANIF ESTRUCTURADO AVDA CANTABRIA S/N 28660 BOADILLA DEL MONTE MADRID SPAIN |
| SANTANDER AM SGIIC A/C BANIF ESTRUCTURADO FI | CIUDAD GRUPO SANTANDER AVDA CANTABRIA S/N 28660 BOADILLA DEL MONTE MADRID SPAIN |
| SANTANDER AM SGIIC A/C FONDO ANTICIPACION CON | AVDA. DE CANTABRIA S/N 28660 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTANDER/FONDO SUPERSELECCIONACCIONES 2 FIM | CIUDAD GRUPO SANTANDER AVDA CANTABRIA S/N 28660 BOADILLA DEL MONTE MADRID SPAIN |
| SANTANDER/SUPERSELECCIONDIVIDENDO 2 FI | CIUDAD GRUPO SANTANDER AVDA CANTABRIA S/N 28660 BOADILLA DEL MONTE MADRID SPAIN |
| SAPHIR FINANCE PLC 2004-4 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAPHIR FINANCE PLC 2005-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAPHIR FINANCE PLC 2005-1 | BNY CORPORATE TRUSTEE SERVICES LIMITED – LONDON BRANCH ONE CANADA SQUARE LONDON LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC 2005-10 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAPHIR FINANCE PLC 2005-10 | BNY CORPORATE TRUSTEE SERVICES LIMITED – LONDON BRANCH ONE CANADA SQUARE LONDON LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC 2005-3 CLASS A | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAPHIR FINANCE PLC 2005-3 CLASS A | BNY CORPORATE TRUSTEE SERVICES LIMITED – LONDON BRANCH ONE CANADA SQUARE LONDON LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC 2005-3 CLASS B | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAPHIR FINANCE PLC 2005-3 CLASS B | BNY CORPORATE TRUSTEE SERVICES LIMITED – LONDON BRANCH ONE CANADA SQUARE LONDON LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC 2005-3 CLASS C | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAPHIR FINANCE PLC 2005-3 CLASS C | BNY CORPORATE TRUSTEE SERVICES LIMITED – LONDON BRANCH ONE CANADA SQUARE LONDON LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC 2005-4 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAPHIR FINANCE PLC 2005-4 | BNY CORPORATE TRUSTEE SERVICES LIMITED – LONDON BRANCH ONE CANADA SQUARE LONDON LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC 2006-10 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAPHIR FINANCE PLC 2006-10 | ATTN: TOM GEARY/ ADRIAN WRAFTER AIB INTERNATIONAL CENTER INTERNATIONAL FINANCIAL SERVICES CENTER NORTH WALL QUAY DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2006-10 | BNY CORPORATE TRUSTEE SERVICES LIMITED – LONDON BRANCH ONE CANADA SQUARE LONDON LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC 2006-2 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAPHIR FINANCE PLC 2006-2 | ATTN: TOM GEARY/ ADRIAN WRAFTER AIB INTERNATIONAL CENTER INTERNATIONAL FINANCIAL SERVICES CENTER NORTH WALL QUAY DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2006-2 | BNY CORPORATE TRUSTEE SERVICES LIMITED – LONDON BRANCH ONE CANADA SQUARE LONDON LONDON E14 5AL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SAPHIR FINANCE PLC 2006-3 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAPHIR FINANCE PLC 2006-3 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAPHIR FINANCE PLC 2006-3 | BNY CORPORATE TRUSTEE SERVICES LIMITED – LONDON BRANCH ONE CANADA SQUARE LONDON LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC 2006-3 | BNY CORPORATE TRUSTEE SERVICES LIMITED – LONDON BRANCH ONE CANADA SQUARE LONDON LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC 2007-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAPHIR FINANCE PLC 2007-1 | BNY CORPORATE TRUSTEE SERVICES LIMITED – LONDON BRANCH ONE CANADA SQUARE LONDON LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC 2007-3 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAPHIR FINANCE PLC 2007-3 | BNY CORPORATE TRUSTEE SERVICES LIMITED – LONDON BRANCH ONE CANADA SQUARE LONDON LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC 2007-5 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAPHIR FINANCE PLC 2007-5 | ATTN: TOM GEARY/ ADRIAN WRAFTER AIB INTERNATIONAL CENTER INTERNATIONAL FINANCIAL SERVICES CENTER NORTH WALL QUAY DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2007-5 | BNY CORPORATE TRUSTEE SERVICES LIMITED – LONDON BRANCH ONE CANADA SQUARE LONDON LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC 2007-9 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAPHIR FINANCE PLC 2007-9 | BNY CORPORATE TRUSTEE SERVICES LIMITED – LONDON BRANCH ONE CANADA SQUARE LONDON LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC 2008-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAPHIR FINANCE PLC 2008-1 | BNY CORPORATE TRUSTEE SERVICES LIMITED – LONDON BRANCH ONE CANADA SQUARE LONDON LONDON E14 5AL UNITED KINGDOM |
| SARAH COMMUNITY DEVELOPMENT | SARAH COMUNITY DEVELOPMENTS SARAH K. GALLAGHER 703 EAST MORGAN STREET BOONVILLE MO 65233 |
| SARM 2008-1 | JERALD W. DREYER AURORA LOAN SERVICES LLC, AS MASTER SERVICER 10350 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| SARM 2008-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SARM 2008-1 | ATTN: CLIENT MANAGER, SASCO 2008-1 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SAUDI ARABIAN MONETARY AGENCY | ATTN: DERIVATIVE CONTRACT C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| SEALINK FUNDING LIMITED | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SEALINK FUNDING LIMITED | BNY CORPORATE TRUSTEE SERVICES LIMITED – LONDON BRANCH ONE CANADA SQUARE LONDON LONDON E14 5AL UNITED KINGDOM |
| SECURITIZED PRODUCT OF RESTRUCTURED COLLATERAL | LTD SPC – SERIES 2007-1 FEDERATION A1 ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SECURITIZED PRODUCT OF RESTRUCTURED COLLATERAL | LTD SPC – SERIES 2007-1 FEDERATION A1 C/O MAPLES FINANCE LIMITED PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| SECURITIZED PRODUCT OF RESTRUCTURED COLLATERAL | LTD SPC – SERIES 2007-1 FEDERATION A2 ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SECURITIZED PRODUCT OF RESTRUCTURED COLLATERAL | LTD SPC – SERIES 2007-1 FEDERATION A2 C/O MAPLES FINANCE LIMITED PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| SECURITY LIFE OF DENVER INSURANCE COMPANY | ATTN: DERIVATIVES MIDDLE OFFICE ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |

| Claim Name | Address Information |
|---|---|
| SECURITY LIFE OF DENVER INSURANCE COMPANY | ATTN: CORPORATE COUNSEL ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| SECURITY LIFE OF DENVER INSURANCE COMPANY | ATTN: DERIVATIVES MIDDLE OFFICE C/O ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| SEQUA CORPORATION | ATTN: BEN LEWIS C/O CHATHAM FINANCIAL CORPORATION 235 WHITEHORSE LN KENNETT SQUARE PA 19348 |
| SEQUA CORPORATION | ATTN: JIM LANGELOTTI 200 PARK AVENUE NEW YORK NY 10017 |
| SGS HY CREDIT FUND I (EXUM RIDGE CBO 2006-3) LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SGS HY CREDIT FUND I (EXUM RIDGE CBO 2006-3) LTD | ATTN: JAMES E. SPIOTTO CHAPMAN AND CUTLER LLP 111 WEST MONROE STREET CHICAGO IL 60303-4080 |
| SGS HY CREDIT FUND I (EXUM RIDGE CBO 2006-3) LTD | ATTN: THE DIRECTORS C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT, QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| SGS HY CREDIT FUND I (EXUM RIDGE CBO 2006-3) LTD | ATTN: DALE CROWLEY C/O MAPLES AND CALDER P.O. BOX 309GT UGLAND HOUSE SOUTH CHURCH STREET GRAND CAYM CAYMAN ISLANDS |
| SHANDS TEACHING HOSPITAL & CLINICS | ATTN: DON SHAW & CHRIS TRACY TRUSTEE FOR FIRST UNION 225 WATER STREET JACKSONVILLE FL 32202 |
| SHELL ENERGY NORTH AMERICA (US) LP | SHELL ENERGY NORTH AMERICA 4445 EASTGATE MALL, SUITE 100 SAN DIEGO CA 92121 |
| SHELL ENERGY NORTH AMERICA (US) LP | ATTN: GENERAL COUNSEL CORAL ENERGY HOLDING, L.P. 909 FANNIN, PLAZA LEVEL 1 HOUSTON TX 77010 |
| SHELL ENERGY TRADING LTD | 80 STRAND LONDON WC2R 0ZA UNITED KINGDOM |
| SHEPHERD OF THE VALLEY LUTHERAN RETIREMENT SERVICE | 6000 MAHONING AVENUE SUITE 410 YOUNGSTOWN PA 44515 |
| SHINHAN BANK | JONG BAEK PARK/KYU HYUN SONG APEX LLC 16-18F, MERITZ TOWER, 825-2 YEOKSAM-DONG GANGNAM-GU, SEOUL 135-934 KOREA |
| SIERRA VISTA COMMUNITY HOSPITAL | SIERRA VISTA REGIONAL HEALTH CENTER 300 EL CAMINO REAL SIERRA VISTA AZ 85635 |
| SIERRA VISTA COMMUNITY HOSPITAL | SIERRA VISTA REGIONAL HEALTH CENTER 300 EL CAMINO REAL SIERRA VISTA AZ 85635 |
| SIMMONS COLLEGE | OFFICE OF THE SENIOR VICE PRESIDENT, FINANCE AND ADMINISTRATION, AND TREASURER 300 THE FENWAY BOSTON MA 02115-5898 |
| SIMMONS COLLEGE | OFFICE OF THE SENIOR VICE PRESIDENT, FINANCE AND ADMINISTRATION, AND TREASURER 300 THE FENWAY BOSTON MA 02115-5898 |
| SIMMONS COLLEGE | ATTN: HUMBERTO GONCALVES 300 THE FENWAY BOSTON MA 02115 |
| SIMPSON MEADOWS | 150 MONUMENT ROAD SUITE 405 BALA CYNWYD PA 19004 |
| SISTERS OF CHARITY OFLEAVENWORTH HEALTH SYSTEMS | C/O CAIN BROTHERS 360 MADISON AVENUE, 5TH FLOOR NEW YORK NY 10017 |
| SISTERS OF CHARITY OFLEAVENWORTH HEALTH SYSTEMS | C/O CAIN BROTHERS 360 MADISON AVENUE, 5TH FLOOR NEW YORK NY 10017 |
| SISTERS OF CHARITY OFLEAVENWORTH HEALTH SYSTEMS | ATTN: MICHAEL ROWE 9801 RENNER BOULEVARD LENEXA KS 66219 |
| SJL MOORE LTD | ATTN: ANTHONY GALLAGHER, DIRECTOR OF OPERATIONS C/O MOORE CAPITAL MANAGEMENT, LLC 1251 AVENUE OF THE AMERICAS, 52ND FLOOR NEW YORK NY 10020 |
| SMBC CAPITAL MARKETS, INC. | ATTN: TETSUYA TONOIKE 277 PARK AVENUE-5TH FL. NEW YORK NY 10172 |
| SOLAR INVESTMENT GRADE CBO I | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SOLAR INVESTMNT GRADE CBO II | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO, ILLINOIS 60661 CHICAGO IL 60661 |
| SOLAR INVESTMNT GRADE CBO II | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SOLAR V CDO | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO, ILLINOIS 60661 CHICAGO IL 60661 |
| SOLAR V CDO | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SOLAR V CDO LLC | C/O DONALD J. PUGLISI 850 LIBRARY AVENUE, SUITE 204 NEWARK DE 19711 |

| Claim Name | Address Information |
|---|---|
| SOLAR V CDO SPC, F/A/O THE SERIES 2007-1 SEGR PORT | C/O MAPLES FINANCE LIMITED PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| SONOMA, COUNTY OF | COUNTY OF SONOMA CALIFORNIA COUNTY ADMINISTRATOR 575 ADMINISTRATION DRIVE, SUITE 104A SANTA ROSA CA 95403 |
| SOUTH MISSISSIPPI ELECTRICPOWER ASSOCIATION | ATTN: GENERAL MANAGER SOUTH MISSISSIPPI ELECTRIC POWER ASSOCIATION (7037 U.S. HIGHWAY 49) P.O. BOX 15849 HATTIESBURG MS 39404-5849 |
| SOUTH MISSISSIPPI ELECTRICPOWER ASSOCIATION | ATTN: GENERAL MANAGER (7037 U.S. HIGHWAY 49) P.O. BOX 15849 HATTIESBURG MS 39404-5849 |
| SOUTH SEBASTIAN COUNTY WATER USERS | SOUTH SEBASTIAN COUNTY WATER USERS ASSOCIATION 2500 MOUNT ZION ROAD GREENWOOD AR 72936 |
| SOUTH SEBASTIAN COUNTY WATER USERS | SOUTH SEBASTIAN COUNTY WATER USERS ASSOCIATION 2500 MOUNT ZION ROAD GREENWOOD AR 72936 |
| SOUTH TUCSON AZ (CITY OF) | 1601 SOUTH SIXTH AVENUE SOUTH TUSCON AZ 85713 |
| SOUTHBRIDGE ASSOCIATES LLC | 160 FEDERAL STREET, 22ND FLOOR BOSTON MA 02110 |
| SOUTHERN CALIFORNIA EDISON (EEI) | ATTN: KEVIN CINI 2244 WALNUT GROVE AVE. ROSEMEAD CA 91770 |
| SOUTHWESTERN OHIO SENIORS' SERVICES, INC | 11100 SPRINGFIELD PIKE SPRINGDALE OH 45246 |
| SOVEREIGN BANK | SOVEREIGN BANK P.O. BOX 12646 READING PA 19612 |
| SOVEREIGN BANK | ATTN: DERIVATIVE OPERATIONS 1500 MARKET STREET, CONCOURSE LEVEL PHILADELPHIA PA 19102 |
| SOVEREIGN HIGH YIELD LOCAL CURRENCY FUND | C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| SPANISH BROADCASTING SYSTEM, INC. | 2601 SOUTH BAYSHORE DR. PHII COCONUT GROVE FL 33133 |
| SSB&T / BOND MARKET (II)COMMON TRUST FUND | ATTN: COMPLIANCE OFFICER C/O STATE STREET GLOBAL ADVISORS TWO INTERNATIONAL PLACE BOSTON MA 02110 |
| ST LOUIS MO (COUNTY OF) | 41 SOUTH CENTRAL CLAYTON MO 63105 |
| ST PETERSBURG HEALTH FACILITIES AUTHORITY | LEGAL DEPARTMENT MSC 10TH FLOOR ONE 4TH STREET NORTH ST. PETERSBURG FL 33701 |
| STANDARD BANK PLC | ATTN: OPERATIONS CANNON BRIDGE HOUSE 25 GATE HILL LONDON EC4R2SB UNITED KINGDOM |
| STANDARD BANK PLC | 20 GRESHAM STREET LONDON EC2V 7JE UNITED KINGDOM |
| STANDARD CHARTERED BANK | 22 BILLITER STREET LONDON EC3M 2RY UNITED KINGDOM |
| STAPLE STREET AVIATION (MASTER) LP | ATTN: WES HIGGINS C/O DIMAIO AHMAD CAPITAL LLC 245 PARK AVENUE, 44TH FLOOR NEW YORK NY 10167 |
| STAPLES INC. | ATTN: MARCI LERNER 500 STAPLES DRIVE FRAMINGHAM MA 01702 |
| STEPHEN G MACKENZIE &ELIZABETH MACKENZIE JTWROS | ATTN: MR. STEPHEN G MACKENZIE 103 CHICHESTER ROAD NEW CANAAN CT 06840 |
| STICHTING BEWAAR ANWB | C/O ABERDEEN ASSET MANAGEMENT BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| STOCKTON EAST WATER DISTRICT | STOCKTON EAST WATER DISTRICT, HEAD OFFICE 6767 EAST MAIN STREET STOCKTON CA 95215 |
| STOWE CDO LIMITED SPC SERIES 2006-1 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO, ILLINOIS 60661 CHICAGO IL 60661 |
| STOWE CDO LIMITED SPC SERIES 2006-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| STOWE CDO LIMITED SPC SERIES 2006-1 | ATTN: THE DIRECTORS C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT QUEENSGATE HOUSE SOUTH CHURCH STRE CAYMAN ISLANDS |
| STOWE CDO LIMITED SPC SERIES 2006-1 | ATTN: DALE CROWLEY C/O MAPLES AND CALDER P.O. BOX 309 GT UGLAND HOUSE SOUTH CHURCH STREET CAYMAN ISLANDS |
| STOWE CDO SERIES 2006-1 LLC | C/O DONALD J. PUGLISI 850 LIBRARY AVENUE, SUITE 204 NEWARK DE 19711 |
| SUMITOMO MITSUI BANKING CORP | ATTN: HIROAKI OSAKI 3-2 MARUNOUCHI 1-CHOME CHIYODA-KU, TOKYO 100-0005 JAPAN |
| SUMMER STREET 2005-HG1 LTD | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO, ILLINOIS |

| Claim Name | Address Information |
|---|---|
| SUMMER STREET 2005-HG1 LTD | 60661 CHICAGO IL 60661 |
| SUMMER STREET 2005-HG1 LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SUMMER STREET 2005-HG1 LTD | THE DIRECTORS SUMMER STREET 2005-HG1, LTD. WALKER HOUSE, P.O. BOX 908GT MARY STREET, GEORGE TOWN GRAND CAYMAN ISLANDS CAYMAN ISL BRITISH WEST INDIES |
| SUN TRUST BANK NA | ATTN: FINANCIAL RISK MANAGEMENT OPERATIONS 3333 PEACHTREE STREET, N.E. CENTER CODE 3913 ATLANTA GA 30326 |
| SUNRISE LAKES PHASE 4 RECREATION DISTRICT | 10300 N.W. 11TH MANOR CORAL SPRINGS FL 33071 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-1 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO, ILLINOIS 60661 CHICAGO IL 60661 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-1 | C/E MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISL BRITISH WEST INDIES |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-2 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO, ILLINOIS 60661 CHICAGO IL 60661 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-2 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-2 | C/E MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISL BRITISH WEST INDIES |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-4 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO, ILLINOIS 60661 CHICAGO IL 60661 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-4 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-4 | C/E MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISL BRITISH WEST INDIES |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-3 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO, ILLINOIS 60661 CHICAGO IL 60661 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-3 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-3 | C/E MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISL BRITISH WEST INDIES |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-5 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO, ILLINOIS 60661 CHICAGO IL 60661 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-5 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-5 | C/E MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISL BRITISH WEST INDIES |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-6 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO, ILLINOIS 60661 CHICAGO IL 60661 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-6 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-6 | C/E MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISL BRITISH WEST INDIES |
| SUNSET PARK CDO SERIES 2005-6 LLC | C/O DONALD J. PUGLISI 850 LIBRARY AVENUE, SUITE 204 NEWARK DE 19711 |
| SUPERIOR ENERGY SERVICES INC | ATTN: MR. ROBERT S. TAYLOR 1105 PETERS ROAD HARVEY LA 70058 |
| SWEETWATER UNION HIGH SCHOOL DISTRICT | 1130 FIFTH AVENUE CHULA VISTA CA 91911 |
| SWISS RE FINANCIAL PRODUCTSCORPORATION | ATTN: HEAD OF LEGAL C/O SWISS RE CAPITAL MARKETS LTD 30-ST. MARY AXE LONDON EC3A 8EP UNITED KINGDOM |
| SWISS RE FINANCIAL PRODUCTSCORPORATION | ATTN: FRANK RONAN 55 EAST. 52ND ST. NEW YORK NY 10055 |
| SWISS RE FINANCIAL PRODUCTSCORPORATION | ATTN: PAUL WHITAKER, DIRECTOR SWISS RE MYTHENQUAI 50/60 ZURICH CH-8022 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| SYDBANK | ATTN: DRAGSTED SCHULTER AR 99 SPEED HOUSE LONDON EC7Y 8AU UNITED KINGDOM |
| SYDBANK | LEGAL DEPARTMENT PEBERLYK 4 PO BOX 1038 AABENRAA DK-6200 DENMARK |
| TACONIC OPPORTUNITY FUND LP/TACONIC CAP ADVS | ATTN: CAROL LEE C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND LP/TACONIC CAP ADVS | ATTN: ROBIN S. ROTHSTEIN – CHIEF FINANCIAL OFFICER C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND LP/TACONIC CAP ADVS | ATTN: CAROL LEE TACONIC OPPORTUNITY FUND LP C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND LP/TACONIC CAP ADVS | ATTN: ROBIN S. ROTHSTEIN – CHIEF FINANCIAL OFFICER TACONIC OPPORTUNITY FUND LP C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE NEW YORK NY 10022 |
| TARRANT COUNTY HOUSING FINANCE CORPORATION | TARRANT COUNTY ADMINISTRATION BUILDING 100 EAST WEATHERFORD STREET, 5TH FLOOR FORT WORTH TX 76196 |
| TAVARES SQUARE CDO LIMITED | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO, ILLINOIS 60661 CHICAGO IL 60661 |
| TAVARES SQUARE CDO LIMITED | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| TAVARES SQUARE CDO LIMITED | ATTN: THE DIRECTORS, JOSEPH COSTANTINO C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| TAVARES SQUARE CDO LLC | C/O NATIONAL REGISTERED AGENTS INC 9 EAST LOOKERMAN ST., SUITE 1B DOVER DE 19901 |
| TAYLOR CREEK LIMITED | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO, ILLINOIS 60661 CHICAGO IL 60661 |
| TAYLOR CREEK LIMITED | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| TAYLOR CREEK LIMITED | ATTN: THE DIRECTORS, JOSEPH COSTANTINO C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| TAYLOR CREEK LLC | C/O DONALD J. PUGLISI 850 LIBRARY AVENUE, SUITE 204 NEWARK DE 19711 |
| TDA-JPMC 2002-CIBC5 LLC | TRIMONT REAL ESTATE ADVISORS 3424 PEACHTREE ROAD, SUITE 2200 ATLANTA GA 30326 |
| TEHACHAPI CUMMINGS COUNTY WATER DISTRICT | TEHACHAPI CUMMINGS COUNTY WATER DISTRICT P.O. BOX 326 TEHACHAPI CA 93581 |
| TENASKA MARKETINGVENTURES | ATTN: MANAGER, CONTRACT COMPLIANCE & DATA INTEGRITY 11717 NICHOLAS STREET OMAHA NE 68154 |
| THE BANK OF NEWYORK MELLON | ATTN: STEPHEN LAWLER/SWAP CONFIRMATION DEPT. 32 OLD SLIP, 16TH FLOOR NEW YORK NY 10286 |
| THE BANK OF NEWYORK MELLON | ATTN:  STEPHEN M. LAWLER 32 OLD SLIP, 16TH FLOOR NEW YORK NY 10286 |
| THE BANK OF NEWYORK MELLON | ATTN:  STEPHEN M. LAWLER 32 OLD SLIP, 16TH FLOOR NEW YORK NY 10286 |
| THE BANK OF NEWYORK MELLON | ATTN:  STEPHEN M. LAWLER 32 OLD SLIP, 16TH FLOOR NEW YORK NY 10286 |
| THE BOARD OF GOVERNORS OF THE UNIVERSITY OF NORTH | ATTN: VICE CHANCELLOR 300 SOUTH BUILDING CB#1000 CHAPEL HILL NC 27599-1000 |
| THE CHAPEL HILL RESIDENTIAL RETIREMENT CENTER, INC | ATTN: KENNETH G. REEB, JR. 750 WEAVER DAIRY ROAD THE CHAPEL HILL NC 27514 |
| THE DBS BANK LTD | ATTN: SETTLEMENTS- DERIVATIVES SECTION DBS BUILDING TOWER 2 6 SHENTON WAY # 34-08 10TH FLOOR 68809 SINGAPORE |
| THE DBS BANK LTD | 9TH FLOOR THREE EXCHANGE SQUARE CENTRAL HONG KONG HONG KONG |
| THE DBS BANK LTD | ATTN: ALLEN C/O ALLEN 9TH FLOOR THREE EXCHANGE SQUARE CENTRAL HONG KONG HONG KONG |
| THE DBS BANK LTD | ATTN: TREASURY AND MARKETS DEPARTMENT 6 SHENTON WAY #34-08 DBS BUILDING TOWER TWO 68809 SINGAPORE |
| THE DBS BANK LTD | 9TH FLOOR THREE EXCHANGE SQUARE CENTRAL HONG KONG HONG KONG |
| THE HARRISBURG AUTHORITY | THE HARRISBURG AUTHORITY 100 MARKET STREET, SUITE 104 HARRISBURG PA 17101-2044 |
| THE HARRISBURG AUTHORITY | THE HARRISBURG AUTHORITY 100 MARKET STREET, SUITE 104 HARRISBURG PA 17101-2044 |

| Claim Name | Address Information |
|---|---|
| THE HAVERFORD SCHOOL | ATTN: DAVID S. GOLD - CHIEF FINANCIAL OFFICER 450 WEST LANCASTER AVENUE HAVERFORD PA 19041 |
| THE HONGKONG & SHANGHAIBANKING CORPORATION LIMITED | ATTN: MARTIN HOLCOMBE 18TH FLOOR, 8 CANADA SQUARE CANARY WHARF, LONDON E14 5HQ UNITED KINGDOM |
| THE HONGKONG & SHANGHAIBANKING CORPORATION LIMITED | ATTN: MARTIN HOLCOMBE 18TH FLOOR, 8 CANADA SQUARE CANARY WHARF, LONDON E14 5HQ UNITED KINGDOM |
| THE HONGKONG & SHANGHAIBANKING CORPORATION LIMITED | ATTN: MARTIN HOLCOMBE 18TH FLOOR, 8 CANADA SQUARE CANARY WHARF, LONDON E14 5HQ UNITED KINGDOM |
| THE SERIES 2007-1 TABXSPOKE SEGREGATED PORTFOLIO | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO, ILLINOIS 60661 CHICAGO IL 60661 |
| THE SERIES 2007-1 TABXSPOKE SEGREGATED PORTFOLIO | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| THE SERIES 2007-1 TABXSPOKE SEGREGATED PORTFOLIO | ATTN: DAVID J. KOLIBACHUK C/O U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES 100 WALL STREET, SUITE 1600 NEW YORK NY 10005 |
| THE SERIES 2007-1 TABXSPOKE SEGREGATED PORTFOLIO | ATTN: LEGAL P.O. BOX 1093 GT, QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| THOMAS COOK AG | ATTN: RICHARD WALKER (FUEL DEALER) THOMAS COOK GROUP PLC 6TH FLOOR SOUTH, BRETTENHAM HOUSE LANCASTER PLACE LONDON WC2E 7EN UNITED KINGDOM |
| THOUSAND OAKS, CITY OF | CITY OF THOUSAND OAKS 2100 THOUSAND OAKS BOULEVARD THOUSAND OAKS CA 91362 |
| TIAA STRUCTURED FINANCE CDO I, LIMITED | THE DIRECTORS 730 THIRD AVENUE NEW YORK NY 10017 |
| TIAA STRUCTURED FINANCE CDO I, LIMITED | PO BOX 1093 GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN, CAYMAN ISLANDS BRITISH WEST INDIES |
| TIAA STRUCTURED FINANCE CDO I, LIMITED | 1209 ORANGE STREET WILMINGTON DE 19801 |
| TIAA STRUCTURED FINANCE CDO I, LIMITED | ATTN: FAHEEM ANSARI THE BANK OF NEW YORK MELLON AS TRUSTEE 601 TRAVIS, 17TH FLOOR CHASE CENTER HOUSTON TX 77002 |
| TOBACCO SETTLEMENT FINANCE CORPORATION - NEW YORK | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO, ILLINOIS 60661 CHICAGO IL 60661 |
| TOBACCO SETTLEMENT FINANCE CORPORATION - NEW YORK | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| TOBACCO SETTLEMENT FINANCE CORPORATION - NEW YORK | ATTN: GENEVIEVE D'AGOSTINO TOBACCO SETTLEMENT FINANCE CORPORATION 641 LEXINGTON AVENUE, 3RD FLOOR NEW YORK NY 10022 |
| TOBACCO SETTLEMENT FINANCING CORPORATION VIRGINIA | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO, ILLINOIS 60661 CHICAGO IL 60661 |
| TOBACCO SETTLEMENT FINANCING CORPORATION VIRGINIA | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| TOBACCO SETTLEMENT FINANCING CORPORATION VIRGINIA | ATTN: DIRECTOR OF DEBT MANAGEMENT TOBACCO SETTLEMENT FINANCING CORPORATION 101 NORTH 14TH STREET RICHMOND VA 23219 |
| TOBACCO SETTLEMENT FINANCING CORPORATION VIRGINIA | MANJU S. GANERLWALA, TREASURER OF VIRGINIA P.O. BOX 1879 RICHMOND VA 23218-1879 |
| TOKIO MARINE FINANCIAL SOLUTIONS LTD. | TOKYO CLUB BUILDING 2-6 KASUMIGASEKI 3-CHOME CHIYODA-KU, TOKYO 100-0013 JAPAN |
| TOKIO MARINE FINANCIAL SOLUTIONS LTD. | TOKYO CLUB BUILDING 2-6 KASUMIGASEKI 3-CHOME CHIYODA-KU, TOKYO 100-0013 JAPAN |
| TOKYO GAS CO LTD | ATTN: LEGAL THE CHRYSLER BUILDING 405 LEXINGTON AVE, 33RD FLOOR NEW YORK NY 10174 |
| TOMBALL HOSPITAL AUTHORITY | ATTN: EXECUTIVE DIRECTOR 605 HOLDERRIETH TOMBALL TX 77375 |
| TOMBALL HOSPITAL AUTHORITY-DSRF | TOMBALL HOSPITAL AUTHORITY 605 HOLDERRIETH BOULEVARD COLLEGE STATION TX 77840 |
| TOPAZ FINANCE LTD 2005-1 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO, ILLINOIS 60661 CHICAGO IL 60661 |
| TOPAZ FINANCE LTD 2005-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| TOPAZ FINANCE LTD 2005-1 | BNY CORPORATE TRUSTEE SERVICES LIMITED - LONDON BRANCH ONE CANADA SQUARE LONDON LONDON E14 5AL UNITED KINGDOM |
| TOPAZ FINANCE LTD 2005-2 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO, ILLINOIS 60661 CHICAGO IL 60661 |

| Claim Name | Address Information |
| --- | --- |
| TOPAZ FINANCE LTD 2005-2 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| TOPAZ FINANCE LTD 2005-2 | BNY CORPORATE TRUSTEE SERVICES LIMITED – LONDON BRANCH ONE CANADA SQUARE LONDON LONDON E14 5AL UNITED KINGDOM |
| TORONTO-DOMINION BANK (THE) | ATTN: DEBORAH GRAVINESE 31 WEST 52ND STREET NEW YORK NY 10019-6101 |
| TORONTO-DOMINION BANK (THE) | ATTN: DEBORAH GRAVINESE 31 WEST 52ND STREET NEW YORK NY 10019-6101 |
| TORONTO-DOMINION BANK (THE) | ATTN: DEBORAH GRAVINESE 31 WEST 52ND STREET NEW YORK NY 10019-6101 |
| TORONTO-DOMINION BANK (THE) | ATTN: DEBORAH GRAVINESE 31 WEST 52ND STREET NEW YORK NY 10019-6101 |
| TOWNSHIP OF RADNOR | ATTN: DIRECTOR OF FINANCE 301 IVEN AVENUE WAYNE PA 19807-5297 |
| TRADE PROCESSING CORPORATION | ATTN: DIRECTOR OF OPERATIONS 1251 AVENUE OF THE AMERICAS 53RD FLOOR NEW YORK NY 10020 |
| TRI-CITY BAPTIST CHURCH | CFO 2150 E. SOUTHERN AVENUE TEMPE AZ 85282 |
| TRI-CITY BAPTIST CHURCH 10/1/2012 | ATTN: WALTER RAINES 1409 NC HIGHWAY NORTH PO BOX 40 CONOVER NC 28613 |
| TRILOGY ENERGY LP | TRILOGY ENERGY LP SUITE 4700, 888 ? 3RD STREET S.W. CALGARY AB T2P 5C5 CANADA |
| TRINITAS HOSPITAL | ATTN: KAREN LUMPP 225 WILLIAMSON STREET ELIZABETH NJ 07207 |
| TRINITAS HOSPITAL | ATTN: KAREN LUMPP 655 EAST JERSEY STREET ELIZABETH NJ 07206 |
| TRINITAS HOSPITAL, NJ | 225 WILLIAMSON ST ELIZABETH NJ 07207 |
| TRINITAS HOSPITAL, NJ | ATTENTION: FRANK DEMIRO 925 EAST JERSEY STREET ELIZABETH NJ 07201 |
| TRW AUTOMOTIVE INC. | ATTN: PETER RAPIN TRW AUTOMOTIVE INC. 18252 LAUREL PARK DRIVE NORTH, SUITE 300 WEST LIVONIA MI 48152 |
| TRW AUTOMOTIVE INC. | ATTN: PETER RAPIN 18252 LAUREL PARK DRIVE NORTH, SUITE 300 WEST LIVONIA MI 48152 |
| U.S. SHIPPING PARTNERS LP | ATTN: AL BERGERSON U.S. SHIPPING PARTNERS LP. 399 THORNALL STREET 8TH FLOOR EDISON NJ 08837 |
| UBS AG | ATTN: JAMES FUQUA, DAVID KELLY 677 WASHINGTON BOULEVARD STAMFORD CT 06912-0300 |
| UINTAH BASIN MED CENTE | UINTAH BASIN MEDICAL CENTER 250 WEST 300 NORTH (75-2) ROOSEVELT UT 84066 |
| UINTAH BASIN MED CENTE | 250 WEST 300 NORTH (75-2) ROOSEVELT UT 84066 |
| UNION HOSPITAL, INC | UNION HOSPITAL, INC 1606 NORTH 7TH STREET TERRE HAUTE IN 47804 |
| UNIPOL BANCA SPA | ATTN: LEGAL DEPT VIA STALINGRADO, 53 BOLOGNA 40128 ITALY |
| UNITED COMPANY | ATTN: LOIS A. CLARK / BRIAN D. SULLIVAN 1005 GLENWAY AVENUE BRISTOL VA 24201 |
| UNIVERSITY OF ILLINOIS | ROBERT L. PLANKENHORN, CAPITAL FINANCING UNIVERSITY OF ILLINOIS THE UNIVERSITY OF ILLINOIS 209 HENRY ADMINISTRATION BUILDING, MC-399 506 SOUTH WRIGHT STREET URBANA IL 61801-3620 |
| UNIVERSITY OF PITTSBURGH – COMMONWEALTH SYSTEM | ATTN: TREASURER UNIVERSITY OF PITTSBURG 2403 CATHEDRAL OF LEARNING PITTSBURGH PA 15260 |
| UNIVERSITY OF PITTSBURGH – COMMONWEALTH SYSTEM | ATTN: TREASURER 2403 CATHEDRAL OF LEARNING PITTSBURGH PA 15260 |
| UNIVERSITY OF PITTSBURGH – OFTHE COMMONWEALTH | ATTN: TREASURER 2403 CATHEDRAL OF LEARNING PITTSBURGH PA 15260 |
| UNIVERSITY OF SCRANTON | THE UNIVERSITY OF SCRANTON 800 LINDEN STREET SCRANTON PA 18510 |
| URSULINE ACADEMY | ATTN: ROSANN WHITING, PRESIDENT URSULINE ACADEMY 85 LOWDER STREET DEDHAM MA 02026 |
| UTAH HOUSING CORP (ME) | ATTN: EXECUTIVE DIRECTOR 2479 S. LAKE PARK BLVD. WEST VALLEY CITY UT 84120 |
| UTAH HOUSING CORP (ME) | ATTN: EXECUTIVE DIRECTOR 2479 S. LAKE PARK BLVD. WEST VALLEY CITY UT 84120 |
| UTAH HOUSING CORP (ME) | ATTN: EXECUTIVE DIRECTOR 2479 S. LAKE PARK BLVD. WEST VALLEY CITY UT 84120 |
| UTAH HOUSING CORP (ME) | ATTN: EXECUTIVE DIRECTOR 2479 S. LAKE PARK BLVD. WEST VALLEY CITY UT 84120 |
| UTAH HOUSING CORP (ME) | ATTN: EXECUTIVE DIRECTOR 2479 S. LAKE PARK BLVD. WEST VALLEY CITY UT 84120 |
| UTAH HOUSING CORP (ME) | ATTN: EXECUTIVE DIRECTOR 2479 S. LAKE PARK BLVD. WEST VALLEY CITY UT 84120 |
| UTAH HOUSING CORP (ME) | ATTN: EXECUTIVE DIRECTOR 2479 S. LAKE PARK BLVD. WEST VALLEY CITY UT 84120 |
| UTAH HOUSING CORP (ME) | ATTN: EXECUTIVE DIRECTOR 2479 S. LAKE PARK BLVD. WEST VALLEY CITY UT 84120 |
| UTAH HOUSING CORP (ME) | ATTN: EXECUTIVE DIRECTOR 2479 S. LAKE PARK BLVD. WEST VALLEY CITY UT 84120 |

| Claim Name | Address Information |
|---|---|
| UTAH HOUSING CORP (ME) | ATTN: EXECUTIVE DIRECTOR 2479 S. LAKE PARK BLVD. WEST VALLEY CITY UT 84120 |
| UTAH HOUSING CORP (ME) | ATTN: EXECUTIVE DIRECTOR 2479 S. LAKE PARK BLVD. WEST VALLEY CITY UT 84120 |
| UTAH HOUSING CORP (ME) | ATTN: EXECUTIVE DIRECTOR 2479 S. LAKE PARK BLVD. WEST VALLEY CITY UT 84120 |
| UTAH HOUSING CORP (ME) | ATTN: EXECUTIVE DIRECTOR 2479 S. LAKE PARK BLVD. WEST VALLEY CITY UT 84120 |
| UTAH HOUSING CORP (ME) | ATTN: EXECUTIVE DIRECTOR 2479 S. LAKE PARK BLVD. WEST VALLEY CITY UT 84120 |
| UTAH HOUSING CORP (ME) | ATTN: EXECUTIVE DIRECTOR 2479 S. LAKE PARK BLVD. WEST VALLEY CITY UT 84120 |
| UTAH HOUSING CORP (ME) | ATTN: EXECUTIVE DIRECTOR 2479 S. LAKE PARK BLVD. WEST VALLEY CITY UT 84120 |
| UTAH HOUSING CORP (ME) | ATTN: EXECUTIVE DIRECTOR 2479 S. LAKE PARK BLVD. WEST VALLEY CITY UT 84120 |
| UTAH HOUSING CORP (ME) | ATTN: EXECUTIVE DIRECTOR 2479 S. LAKE PARK BLVD. WEST VALLEY CITY UT 84120 |
| UTAH HOUSING CORP (ME) | ATTN: EXECUTIVE DIRECTOR 2479 S. LAKE PARK BLVD. WEST VALLEY CITY UT 84120 |
| UTAH HOUSING CORP (ME) | ATTN: EXECUTIVE DIRECTOR 2479 S. LAKE PARK BLVD. WEST VALLEY CITY UT 84120 |
| UTAH HOUSING CORP (ME) | ATTN: EXECUTIVE DIRECTOR 2479 S. LAKE PARK BLVD. WEST VALLEY CITY UT 84120 |
| UTAH HOUSING CORP (ME) | ATTN: EXECUTIVE DIRECTOR 2479 S. LAKE PARK BLVD. WEST VALLEY CITY UT 84120 |
| UTAH HOUSING CORP (ME) | ATTN: EXECUTIVE DIRECTOR 2479 S. LAKE PARK BLVD. WEST VALLEY CITY UT 84120 |
| UTAH HOUSING CORPORATION (ME) | ATTN: EXECUTIVE DIRECTOR 2479 S. LAKE PARK BLVD. WEST VALLEY CITY UT 84120 |
| UTAH HOUSING FINANCE AGENCY | ATTN: EXECUTIVE DIRECTOR 2479 S. LAKE PARK BLVD. WEST VALLEY CITY UT 84120 |
| VALLEJO SANITATION & FLOOD CONTROL | VALLEJO SANITATION & FLOOD CONTROL DISTRICT 450 RYDER STREET VALLEJO CA 94590 |
| VINTNERS PROPCO SARL | RUE DE LA POSTE 20 LUXEMBORG L2346 LUXEMBOURG |
| VISTA GRANDE | ATTN: HAMILTON CHANG B.C. ZIEGLER AND COMPANY 1 SOUTH WACKER DRIVE, SUITE 3080 CHICAGO IL 60606 |
| VISTA GRANDE | ATTN: RICHARD TUCKER C/O LIFE CARE SERVICES LLC 800 SECOND AVENUE, SUITE 200 DES MOINES IA 50309-1380 |
| VISTA GRANDE | ATTN: BETSY STANDISH 2251 SPRINGPORT ROAD JACKSON MI 49202-1496 |
| VOX PLACE CDO LIMITED | ATTN: JOSEPH COSTANTINO, GLOBAL CDO UNIT C/O THE BANK OF NEW YORK 101 BARCLAY STREET, 21ST FLOOR NEW YORK NY 10286 |
| VOX PLACE CDO LIMITED | ATTN: LEGAL C/O CT CORPORATION 111 8TH AVENUE NEW YORK NY 10011 |
| VOX PLACE CDO LIMITED | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO, ILLINOIS 60661 CHICAGO IL 60661 |
| VOX PLACE CDO LIMITED | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| VOX PLACE CDO LIMITED | ATTN: JOSEPH COSTANTINO C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| VOX PLACE CDO LLC | C/O DONALD J. PUGLISI 850 LIBRARY AVENUE, SUITE 204 NEWARK DE 19711 |
| WACHOVIA BANK, NATIONAL ASSOCIATION | WACHOVIA BANK, NATIONAL ASSOCIATION 301 SOUTH COLLEGE STREET CHARLOTTE NC 28288 |
| WACHOVIA BANK, NATIONAL ASSOCIATION | 301 SOUTH COLLEGE STREET CHARLOTTE NC 28288 |
| WACHOVIA BANK, NATIONAL ASSOCIATION | ATTN: DIANE WEIBEL 301 SOUTH COLLEGE STREET CHARLOTTE NC 28288 |
| WAMCO 1566/SOUTHERN CALI EDISON CO. RETIRE PLAN TR | ATTN: STEPHEN VENABLE WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1982/THE WALTDISNEYCOSPONSQUALBENPL&KEYEMPDE | ATTN: GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WATERSTONE CAPITAL ADVISORS LLC | 8720 RED OAK BOULEVARD, SUITE 300 CHARLOTTE NC 28217 |
| WATERSTONE CAPITAL ADVISORS LLC | 8720 RED OAK BOULEVARD, SUITE 300 CHARLOTTE NC 28217 |
| WATERSTONE CAPITAL ADVISORS LLC | 8720 RED OAK BOULEVARD, SUITE 300 CHARLOTTE NC 28217 |
| WATERSTONE CAPITAL ADVISORS LLC | 8720 RED OAK BOULEVARD, SUITE 300 CHARLOTTE NC 28217 |
| WATERSTONE CAPITAL ADVISORS LLC | 8720 RED OAK BOULEVARD, SUITE 300 CHARLOTTE NC 28217 |
| WATERSTONE CAPITAL ADVISORS LLC | 8720 RED OAK BOULEVARD, SUITE 300 CHARLOTTE NC 28217 |
| WATERSTONE CAPITAL ADVISORS LLC | 8720 RED OAK BOULEVARD, SUITE 300 CHARLOTTE NC 28217 |
| WATERSTONE CAPITAL ADVISORS LLC | 8720 RED OAK BOULEVARD, SUITE 300 CHARLOTTE NC 28217 |
| WATERSTONE CAPITAL ADVISORS LLC | 8720 RED OAK BOULEVARD, SUITE 300 CHARLOTTE NC 28217 |

| Claim Name | Address Information |
|---|---|
| WATERSTONE CAPITAL ADVISORS LLC | 8720 RED OAK BOULEVARD, SUITE 300 CHARLOTTE NC 28217 |
| WATERSTONE CAPITAL ADVISORS LLC | 8720 RED OAK BOULEVARD, SUITE 300 CHARLOTTE NC 28217 |
| WATERSTONE CAPITAL ADVISORS LLC | 8720 RED OAK BOULEVARD, SUITE 300 CHARLOTTE NC 28217 |
| WATERSTONE CAPITAL ADVISORS LLC | 8720 RED OAK BOULEVARD, SUITE 300 CHARLOTTE NC 28217 |
| WATERSTONE CAPITAL ADVISORS LLC | 8720 RED OAK BOULEVARD, SUITE 300 CHARLOTTE NC 28217 |
| WELLMONT HEALTH SYSTEM | ATTN: PETER BRUTON C/O BC ZIEGLER AND COMPANY 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| WELLMONT HEALTH SYSTEM | ATTN: ELIZABETH S. WARD 1905 AMERICAN WAY KINGSPORT TN 37660 |
| WELLS FARGO BANK, NA | 525 MARKET STREET SAN FRANCISCO CA 94163 |
| WELLS FARGO BANK, NA | 525 MARKET STREET SAN FRANCISCO CA 94163 |
| WELLS FARGO BANK, NA | 550 CALIFORNIA STREET SAN FRANCISCO CA 94104 |
| WELLS FARGO BANK, NA | 550 CALIFORNIA STREET SAN FRANCISCO CA 94104 |
| WEST CORPORATION | 11808 MIRACLE HILLS DRIVE OMAHA NE 68154 |
| WEST KNOX UTILITY DISTRICT | 2328 LOVELL ROAD P.O. BOX 51370 KNOXVILLE TN 37950 |
| WEST POINT HOUSING LLC | ATTN: LESLIE S. COHN C/O BALFOUR BEATTY COMMUNITIES 10 CAMPUS BOULEVARD NEWTOWN SQUARE PA 19073 |
| WEST POINT HOUSING LLC | ATTN: LESLIE S. COHN WEST POINT HOUSING LLC C/O BALFOUR BEATTY COMMUNITIES 10 CAMPUS BOULEVARD NEWTOWN SQUARE PA 19073 |
| WEST VIRGINIA HOSPITAL FINANCE AUTHORITY | 1900 KANAWHA BOULEVARD E. CHARLESTON WV 25305 |
| WESTCHESTER, NY (COUNTY OF) | ATTN: KATHY THORSBERG – COMMISSIONER OF FINANCE WESTCHESTER COUNTY DEPARTMENT OF FINANCE 148 MARTINE AVENUE, SUITE 720 WHITE PLAINS NY 10601 |
| WESTERN UNIVERSITY OF HEALTH SCIENCES | 3009 E. SECOND STREET POMONA CA 91766-1854 |
| WESTLB AG | ATTN: SEAN TALLY, LAWRENCE VASSALLO WOOLGATE EXCHANGE 25 BASINGHALL STREET LONDON EC2V 5HA UNITED KINGDOM |
| WESTPAC BANKING CORPORATION | ATTN: SEAN CRELLIN 575 5TH AVE, 39TH FLOOR NEW YORK NY 10017 |
| WESTSIDE WALDORF SCHOOL | 1229 FOURTH STREET SANTA MONICA CA 90401 |
| WHITE MARLIN CDO 2007-1 LIMITED | ATTN: JAMES SPIOTTO C/O CHAPMAN AND CUTLER LLP 111 WEST MONROE STREET CHICAGO IL 60603-4080 |
| WHITE MARLIN CDO 2007-1 LIMITED | ATTN: JOHN LEURINI C/O US BANK CORPORATE TRUST SERVICES P.O. BOX 960778 BOSTON MA 02196-0778 |
| WHITE MARLIN CDO 2007-1 LIMITED | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO, ILLINOIS 60661 CHICAGO IL 60661 |
| WHITE MARLIN CDO 2007-1 LIMITED | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| WHITE MARLIN CDO 2007-1 LIMITED | MAPLESFS LIMITED P.O. BOX 1093 QUEENSGATE HOUSE 113 SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| WHITE MARLIN CDO 2007-1 LIMITED | ATTN: GENERAL COUNSEL OR CORPORATE EXEC NEWARK DE 19711 |
| WHITE MARLIN CDO 2007-1 LIMITED | ATTN: GENERAL COUNSEL OR CORPORATE EXEC P.O. BOX 1093 GT, QUEENSGATE HOUSE GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| WISDOMTREE EMERGING MARKETS HIGH YIELDING EQUITY F | 48 WALL STREET 11TH FLOOR NEW YORK NY 10005 |
| WISDOMTREE EMERGING MARKETS SMALLCAP DIVIDEND FUND | 48 WALL STREET 11TH FLOOR NEW YORK NY 10005 |
| WOCKHARDT EU OPERATIONS(SWISS) AG | C/O WOCKHARDT LIMITED WOCKHARDT TOWERS BANDRA KURLA COMPLEX BANDRA (EAST), MUMBAI 400 051 INDIA |
| WOCKHARDT EU OPERATIONS(SWISS) AG | C/O WOCKHARDT LIMITED WOCKHARDT TOWERS BANDRA KURLA COMPLEX BANDRA (EAST), MUMBAI 400 051 INDIA |
| WOODWARD MUNICIPAL AUTHORITY | ATTN: CITY MANAGER'S OFFICE WOODWARD MUNICIPAL AUTHORITY 1219 8TH STREET WOODWARD OK 73801 |
| WORKERS COMPENSATION INSURANCE FUND | ADAM COHEN CRAVATH, SWAINE & MOORE LLP 825 EIGHTH AVENUE NEW YORK NY 10019-7475 |

| Claim Name | Address Information |
|---|---|
| XAVIER UNIVERSITY | ATTN: VICE PRESIDENT FOR FINANCIAL ADMINISTRATION 3800 VICTORY PARKWAY CINCINNATI OH 45207-4521 |
| YES BANK LTD | ATTN: MITEZ SHETH, AVP – TREASURY OPERATIONS TIECICON HOUSE, 2ND FLOOR, E. MOSES ROAD, MAHALAKSHMI, MUMBAI 400 011 INDIA |
| YMCA OF GREATER ROCHESTER | 444 EAST MAIN STREET ROCHESTER NY 14604-2595 |
| YMCA OF GREATER ROCHESTER | 444 EAST MAIN STREET ROCHESTER NY 14604-2595 |
| YORK HOSPITAL | ATTN: VICE PRESIDENT FINANCE 1001 SOUTH GEORGE STREET YORK PA 17405 |
| YUMA REGIONAL MEDICAL CENTER | ATTN: GREGORY L. BECKMAN – PRESIDENT / CEO 2400 S. AVENUE A YUMA AZ 85364 |
| ZEELAND ALUMINIUM COMPANY AG | BAARERSTRASSE 63 6300 ZUG SWITZERLAND |
| ZEELAND ALUMINIUM COMPANY AG | BAARERSTRASSE 63 6300 ZUG SWITZERLAND |
| ZIRCON FINANCE LIMITED SERIES 2007-3 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO, ILLINOIS 60661 CHICAGO IL 60661 |
| ZIRCON FINANCE LIMITED SERIES 2007-3 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ZIRCON FINANCE LIMITED SERIES 2007-3 | ATTN: DIRECTORS WALKERS SPV LIMITED WALKER HOUSE 87 MARY STREET, GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| ZIRCON FINANCE LIMITED SERIES 2007-3 | ATTN: ALASDAIR FOSTER C/O ZIRCON FINANCE LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| ZIRCON FINANCE LIMITED SERIES 2007-9 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO, ILLINOIS 60661 CHICAGO IL 60661 |
| ZIRCON FINANCE LIMITED SERIES 2007-9 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ZIRCON FINANCE LIMITED SERIES 2007-9 | ATTN: DIRECTORS WALKERS SPV LIMITED WALKER HOUSE 87 MARY STREET, GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| ZIRCON FINANCE LIMITED SERIES 2007-9 | ATTN: ALASDAIR FOSTER C/O ZIRCON FINANCE LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| ZIRCON FINANCE LTD SERIES 2007-1 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO, ILLINOIS 60661 CHICAGO IL 60661 |
| ZIRCON FINANCE LTD SERIES 2007-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ZIRCON FINANCE LTD SERIES 2007-1 | ATTN: DIRECTORS WALKERS SPV LIMITED WALKER HOUSE 87 MARY STREET, GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| ZIRCON FINANCE LTD SERIES 2007-1 | ATTN: ALASDAIR FOSTER C/O ZIRCON FINANCE LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| ZIRCON FINANCE LTD SERIES 2007-14 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO, ILLINOIS 60661 CHICAGO IL 60661 |
| ZIRCON FINANCE LTD SERIES 2007-14 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ZIRCON FINANCE LTD SERIES 2007-14 | ATTN: DIRECTORS WALKERS SPV LIMITED WALKER HOUSE 87 MARY STREET, GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| ZIRCON FINANCE LTD SERIES 2007-14 | ATTN: ALASDAIR FOSTER C/O ZIRCON FINANCE LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| ZIRCON FINANCE LTD SERIES 2007-17 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO, ILLINOIS 60661 CHICAGO IL 60661 |
| ZIRCON FINANCE LTD SERIES 2007-17 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ZIRCON FINANCE LTD SERIES 2007-17 | ATTN: DIRECTORS WALKERS SPV LIMITED WALKER HOUSE 87 MARY STREET, GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| ZIRCON FINANCE LTD SERIES 2007-17 | ATTN: ALASDAIR FOSTER C/O ZIRCON FINANCE LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| ZIRCON FINANCE LTD SERIES 2007-2 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO, ILLINOIS 60661 CHICAGO IL 60661 |
| ZIRCON FINANCE LTD SERIES 2007-2 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH |

| Claim Name | Address Information |
|---|---|
| ZIRCON FINANCE LTD SERIES 2007-2 | STREET, FLOOR 14 NEW YORK NY 10016 |
| ZIRCON FINANCE LTD SERIES 2007-2 | ATTN: DIRECTORS WALKERS SPV LIMITED WALKER HOUSE 87 MARY STREET, GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| ZIRCON FINANCE LTD SERIES 2007-2 | ATTN: ALASDAIR FOSTER C/O ZIRCON FINANCE LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |

**Total Creditor count  1803**

**EXHIBIT C**

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| 801 GRAND 2006-2 | PAMELA WIEDER, VP CORPORATE TRUST SERVICES US BANK NATIONAL ASSOCIATION EP-MN-WS1D 60 LIVINGSTON AVEUE ST. PAUL MN 55107-2292 |
| 801 GRAND 2006-2 | FRANK TOP CHAPMAN AND CUTLER LLP 111 WEST MONROE ST., 18TH FL. CHICAGO IL 60603 |
| 801 GRAND CDO SPC SERIES 2006-1 | PAMELA WIEDER, VP CORPORATE TRUST SERVICES US BANK NATIONAL ASSOCIATION EP-MN-WS1D 60 LIVINGSTON AVEUE ST. PAUL MN 55107-2292 |
| 801 GRAND CDO SPC SERIES 2006-1 | FRANK TOP CHAPMAN AND CUTLER LLP 111 WEST MONROE ST., 18TH FL. CHICAGO IL 60603 |
| ACCESS GROUP INC SERIES 2005-A | FOLEY & LARDNER LLP 777 EAST WISCONSIN AVE MILWAUKEE WI 53202-5306 |
| ACCESS GROUP INC SERIES 2005-B | FOLEY & LARDNER LLP 777 EAST WISCONSIN AVE MILWAUKEE WI 53202-5306 |
| ALTA CDO 2007-1 LTD | PAMELA WIEDER, VP CORPORATE TRUST SERVICES US BANK NATIONAL ASSOCIATION EP-MN-WS1D 60 LIVINGSTON AVEUE ST. PAUL MN 55107-2292 |
| ALTA CDO 2007-1 LTD | FRANK TOP CHAPMAN AND CUTLER LLP 111 WEST MONROE ST., 18TH FL. CHICAGO IL 60603 |
| ALTA CDO SPC SERIES 2007-2 SEGREGATED PORTFOLIO | PAMELA WIEDER, VP CORPORATE TRUST SERVICES US BANK NATIONAL ASSOCIATION EP-MN-WS1D 60 LIVINGSTON AVEUE ST. PAUL MN 55107-2292 |
| ALTA CDO SPC SERIES 2007-2 SEGREGATED PORTFOLIO | FRANK TOP CHAPMAN AND CUTLER LLP 111 WEST MONROE ST., 18TH FL. CHICAGO IL 60603 |
| BARTON SPRINGS CDO LIMITED SPC SERIES 2005-1 | PAMELA WIEDER, VP CORPORATE TRUST SERVICES US BANK NATIONAL ASSOCIATION EP-MN-WS1D 60 LIVINGSTON AVEUE ST. PAUL MN 55107-2292 |
| BARTON SPRINGS CDO LIMITED SPC SERIES 2005-1 | FRANK TOP CHAPMAN AND CUTLER LLP 111 WEST MONROE ST., 18TH FL. CHICAGO IL 60603 |
| BLUE POINT CDO LIMITED SPC SERIES 2005-1 | PAMELA WIEDER, VP CORPORATE TRUST SERVICES US BANK NATIONAL ASSOCIATION EP-MN-WS1D 60 LIVINGSTON AVEUE ST. PAUL MN 55107-2292 |
| BLUE POINT CDO LIMITED SPC SERIES 2005-1 | FRANK TOP CHAPMAN AND CUTLER LLP 111 WEST MONROE ST., 18TH FL. CHICAGO IL 60603 |
| BLUE POINT CDO LIMITED SPC SERIES 2005-2 | PAMELA WIEDER, VP CORPORATE TRUST SERVICES US BANK NATIONAL ASSOCIATION EP-MN-WS1D 60 LIVINGSTON AVEUE ST. PAUL MN 55107-2292 |
| BLUE POINT CDO LIMITED SPC SERIES 2005-2 | FRANK TOP CHAPMAN AND CUTLER LLP 111 WEST MONROE ST., 18TH FL. CHICAGO IL 60603 |
| CHERRY HILL CDO SPC 2007-1 | PAMELA WIEDER, VP CORPORATE TRUST SERVICES US BANK NATIONAL ASSOCIATION EP-MN-WS1D 60 LIVINGSTON AVEUE ST. PAUL MN 55107-2292 |
| CHERRY HILL CDO SPC 2007-1 | FRANK TOP CHAPMAN AND CUTLER LLP 111 WEST MONROE ST., 18TH FL. CHICAGO IL 60603 |
| CHERRY HILL CDO SPC 2007-2 | PAMELA WIEDER, VP CORPORATE TRUST SERVICES US BANK NATIONAL ASSOCIATION EP-MN-WS1D 60 LIVINGSTON AVEUE ST. PAUL MN 55107-2292 |
| CHERRY HILL CDO SPC 2007-2 | FRANK TOP CHAPMAN AND CUTLER LLP 111 WEST MONROE ST., 18TH FL. CHICAGO IL 60603 |
| COPPER CREEK CDO LLC | PAMELA WIEDER, VP CORPORATE TRUST SERVICES US BANK NATIONAL ASSOCIATION EP-MN-WS1D 60 LIVINGSTON AVEUE ST. PAUL MN 55107-2292 |
| COPPER CREEK CDO LLC | FRANK TOP CHAPMAN AND CUTLER LLP 111 WEST MONROE ST., 18TH FL. CHICAGO IL 60603 |
| CROWN CITY CDO 2005-2 LTD | DAVID WARD WELLS FARGO BANK, NATIONAL ASSOCIATION, MAC N2702-011 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| CROWN CITY CDO 2005-2 LTD | PAUL KJELSBERG LOCKE LORD BISSELL & LIDDELL, LLP 600 TRAVIS STREET, SUITE 3200 HOUSTON TX 77002 |
| FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 | C/O RICHARD PERDONE/ AMANDA DARWIN C/O RICHARD PERDONE/ AMANDA DARWIN NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| FREEDOM PARK CDO LIMITED SPC SERIES 2005-1 | PAMELA WIEDER, VP CORPORATE TRUST SERVICES US BANK NATIONAL ASSOCIATION EP-MN-WS1D 60 LIVINGSTON AVEUE ST. PAUL MN 55107-2292 |
| FREEDOM PARK CDO LIMITED SPC SERIES 2005-1 | FRANK TOP CHAPMAN AND CUTLER LLP 111 WEST MONROE ST., 18TH FL. CHICAGO IL 60603 |
| FULLERTON DRIVE CDO LIMITED | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| FULLERTON DRIVE CDO LIMITED | BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-1 | PAMELA WIEDER, VP CORPORATE TRUST SERVICES US BANK NATIONAL ASSOCIATION EP-MN-WS1D 60 LIVINGSTON AVEUE ST. PAUL MN 55107-2292 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-1 | FRANK TOP CHAPMAN AND CUTLER LLP 111 WEST MONROE ST., 18TH FL. CHICAGO IL 60603 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-2 | PAMELA WIEDER, VP CORPORATE TRUST SERVICES US BANK NATIONAL ASSOCIATION EP-MN-WS1D 60 LIVINGSTON AVEUE ST. PAUL MN 55107-2292 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-2 | FRANK TOP CHAPMAN AND CUTLER LLP 111 WEST MONROE ST., 18TH FL. CHICAGO IL 60603 |
| IMPAC CMB TRUST SERIES 2003-11 | C/O RICHARD PERDONE/ AMANDA DARWIN C/O RICHARD PERDONE/ AMANDA DARWIN NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| IMPAC CMB TRUST SERIES 2004-05 | C/O RICHARD PERDONE/ AMANDA DARWIN C/O RICHARD PERDONE/ AMANDA DARWIN NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| IMPAC CMB TRUST SERIES 2004-08 | C/O RICHARD PERDONE/ AMANDA DARWIN C/O RICHARD PERDONE/ AMANDA DARWIN NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| IMPAC CMB TRUST SERIES 2004-10 | C/O RICHARD PERDONE/ AMANDA DARWIN C/O RICHARD PERDONE/ AMANDA DARWIN NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| IMPAC CMB TRUST SERIES 2005-04 | C/O RICHARD PERDONE/ AMANDA DARWIN C/O RICHARD PERDONE/ AMANDA DARWIN NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| IMPAC CMB TRUST SERIES 2005-05 | C/O RICHARD PERDONE/ AMANDA DARWIN C/O RICHARD PERDONE/ AMANDA DARWIN NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| IMPAC CMB TRUST SERIES 2005-08 | C/O RICHARD PERDONE/ AMANDA DARWIN C/O RICHARD PERDONE/ AMANDA DARWIN NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| JEFFERSON VALLEY CDO LIMITED SPC SERIES 2006-1 | PAMELA WIEDER, VP CORPORATE TRUST SERVICES US BANK NATIONAL ASSOCIATION EP-MN-WS1D 60 LIVINGSTON AVEUE ST. PAUL MN 55107-2292 |
| JEFFERSON VALLEY CDO LIMITED SPC SERIES 2006-1 | FRANK TOP CHAPMAN AND CUTLER LLP 111 WEST MONROE ST., 18TH FL. CHICAGO IL 60603 |
| KINGS RIVER LIMITED | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| KINGS RIVER LIMITED | BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| LAKEVIEW CDO 2007-2 | PAMELA WIEDER, VP CORPORATE TRUST SERVICES US BANK NATIONAL ASSOCIATION EP-MN-WS1D 60 LIVINGSTON AVEUE ST. PAUL MN 55107-2292 |
| LAKEVIEW CDO 2007-2 | FRANK TOP CHAPMAN AND CUTLER LLP 111 WEST MONROE ST., 18TH FL. CHICAGO IL 60603 |
| LAKEVIEW CDO SPC 2007-1 | PAMELA WIEDER, VP CORPORATE TRUST SERVICES US BANK NATIONAL ASSOCIATION EP-MN-WS1D 60 LIVINGSTON AVEUE ST. PAUL MN 55107-2292 |
| LAKEVIEW CDO SPC 2007-1 | FRANK TOP CHAPMAN AND CUTLER LLP 111 WEST MONROE ST., 18TH FL. CHICAGO IL 60603 |
| LAKEVIEW CDO SPC 2007-3 | PAMELA WIEDER, VP CORPORATE TRUST SERVICES US BANK NATIONAL ASSOCIATION EP-MN-WS1D 60 LIVINGSTON AVEUE ST. PAUL MN 55107-2292 |
| LAKEVIEW CDO SPC 2007-3 | FRANK TOP CHAPMAN AND CUTLER LLP 111 WEST MONROE ST., 18TH FL. CHICAGO IL 60603 |
| LEHMAN BROTHERS SMALL BALANCE COMMERCIAL MORTGAGE | TIMOTHY PILLAR CORPORATE TRUST SERVICES US BANK NATIONAL ASSOCIATION 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| LEHMAN BROTHERS SMALL BALANCE COMMERCIAL MORTGAGE | FRANK TOP CHAPMAN AND CUTLER LLP 111 WEST MONROE ST. 18TH FL CHICAGO IL 60603 |
| MUNICIPAL ASSET SECURITIZATION TRUST SECURITIES, S | JOSH JONES / JOSH JONES (JJONES2@WILMINGTONTRUST.COM) WILMINGTON TRUST COMPANY 1100 N MARKET ST. WILMINGTON DE 19890 |
| PANTERA VIVE CDO LIMITED SPC SERIES 2007-1 | PAMELA WIEDER, VP CORPORATE TRUST SERVICES US BANK NATIONAL ASSOCIATION EP-MN-WS1D 60 LIVINGSTON AVEUE ST. PAUL MN 55107-2292 |
| PANTERA VIVE CDO LIMITED SPC SERIES 2007-1 | FRANK TOP CHAPMAN AND CUTLER LLP 111 WEST MONROE ST., 18TH FL. CHICAGO IL 60603 |

| Claim Name | Address Information |
|---|---|
| PENNS LANDING CDO 2007-1 | PAMELA WIEDER, VP CORPORATE TRUST SERVICES US BANK NATIONAL ASSOCIATION EP-MN-WS1D 60 LIVINGSTON AVEUE ST. PAUL MN 55107-2292 |
| PENNS LANDING CDO 2007-1 | FRANK TOP CHAPMAN AND CUTLER LLP 111 WEST MONROE ST., 18TH FL. CHICAGO IL 60603 |
| RACERS 2005-10-C | PAMELA WIEDER, VP CORPORATE TRUST SERVICES US BANK NATIONAL ASSOCIATION EP-MN-WS1D 60 LIVINGSTON AVEUE ST. PAUL MN 55107-2292 |
| RACERS 2005-10-C | FRANK TOP CHAPMAN AND CUTLER LLP 111 WEST MONROE ST., 18TH FL. CHICAGO IL 60603 |
| RACERS 2005-21-C | PAMELA WIEDER, VP CORPORATE TRUST SERVICES US BANK NATIONAL ASSOCIATION EP-MN-WS1D 60 LIVINGSTON AVEUE ST. PAUL MN 55107-2292 |
| RACERS 2005-21-C | FRANK TOP CHAPMAN AND CUTLER LLP 111 WEST MONROE ST., 18TH FL. CHICAGO IL 60603 |
| RACERS 2006-1-C | PAMELA WIEDER, VP CORPORATE TRUST SERVICES US BANK NATIONAL ASSOCIATION EP-MN-WS1D 60 LIVINGSTON AVEUE ST. PAUL MN 55107-2292 |
| RACERS 2006-1-C | FRANK TOP CHAPMAN AND CUTLER LLP 111 WEST MONROE ST., 18TH FL. CHICAGO IL 60603 |
| RACERS 2008-2-C | PAMELA WIEDER, VP CORPORATE TRUST SERVICES US BANK NATIONAL ASSOCIATION EP-MN-WS1D 60 LIVINGSTON AVEUE ST. PAUL MN 55107-2292 |
| RACERS 2008-2-C | FRANK TOP CHAPMAN AND CUTLER LLP 111 WEST MONROE ST., 18TH FL. CHICAGO IL 60603 |
| RACERS 2008-3-C | PAMELA WIEDER, VP CORPORATE TRUST SERVICES US BANK NATIONAL ASSOCIATION EP-MN-WS1D 60 LIVINGSTON AVEUE ST. PAUL MN 55107-2292 |
| RACERS 2008-3-C | FRANK TOP CHAPMAN AND CUTLER LLP 111 WEST MONROE ST., 18TH FL. CHICAGO IL 60603 |
| SARM 2008-1 | MICHAEL DOTY FAEGRE & BENSON LLP 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| SARM 2008-1 | MARY SOHLBERG WELLS FARGO BANK, NATIONAL ASSOCIATION MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| SOLAR INVESTMENT GRADE CBO I | KRISTI FEINZIG SUN CAPITAL ADVISERS LLC ONE SUN LIFE EXECUTIVE PARK SC 1311 WELLESLEY MA 02481 |
| SOLAR INVESTMENT GRADE CBO I | GLOBAL CORPORATE TRUST THE BANK OF NEW YORK TRUST COMPANY – AS TRUSTEE 601 TRAVIS, 16TH FLOOR HOUSTON TX 77002 |
| SOLAR INVESTMNT GRADE CBO II | KRISTI FEINZIG SUN CAPITAL ADVISERS LLC ONE SUN LIFE EXECUTIVE PARK SC 1311 WELLESLEY MA 02481 |
| SOLAR INVESTMNT GRADE CBO II | GLOBAL CORPORATE TRUST THE BANK OF NEW YORK TRUST COMPANY – AS TRUSTEE 601 TRAVIS, 16TH FLOOR HOUSTON TX 77002 |
| STOWE CDO LIMITED SPC SERIES 2006-1 | PAMELA WIEDER, VP CORPORATE TRUST SERVICES US BANK NATIONAL ASSOCIATION EP-MN-WS1D 60 LIVINGSTON AVEUE ST. PAUL MN 55107-2292 |
| STOWE CDO LIMITED SPC SERIES 2006-1 | FRANK TOP CHAPMAN AND CUTLER LLP 111 WEST MONROE ST., 18TH FL. CHICAGO IL 60603 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-1 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-1 | BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-2 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-2 | BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-4 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-4 | BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| SUNSET PARK CDO LIMITED SPC SERIES | PAMELA WIEDER, VP CORPORATE TRUST SERVICES US BANK NATIONAL ASSOCIATION |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| 2005-3 | EP-MN-WS1D 60 LIVINGSTON AVEUE ST. PAUL MN 55107-2292 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-3 | FRANK TOP CHAPMAN AND CUTLER LLP 111 WEST MONROE ST., 18TH FL. CHICAGO IL 60603 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-5 | PAMELA WIEDER, VP CORPORATE TRUST SERVICES US BANK NATIONAL ASSOCIATION EP-MN-WS1D 60 LIVINGSTON AVEUE ST. PAUL MN 55107-2292 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-5 | FRANK TOP CHAPMAN AND CUTLER LLP 111 WEST MONROE ST., 18TH FL. CHICAGO IL 60603 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-6 | PAMELA WIEDER, VP CORPORATE TRUST SERVICES US BANK NATIONAL ASSOCIATION EP-MN-WS1D 60 LIVINGSTON AVEUE ST. PAUL MN 55107-2292 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-6 | FRANK TOP CHAPMAN AND CUTLER LLP 111 WEST MONROE ST., 18TH FL. CHICAGO IL 60603 |
| TAVARES SQUARE CDO LIMITED | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TAVARES SQUARE CDO LIMITED | BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| TAYLOR CREEK LIMITED | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TAYLOR CREEK LIMITED | BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| TIAA STRUCTURED FINANCE CDO I, LIMITED | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| TIAA STRUCTURED FINANCE CDO I, LIMITED | STUART ROTHENBERG BANK OF NEW YORK MELLON TRUST COMPANY, N.A. DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| VOX PLACE CDO LIMITED | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| VOX PLACE CDO LIMITED | BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |

Total Creditor count  95