# EXHIBIT A, PT. 1

# PROOF OF CLAIM

United States Bankruptcy Court/Southern District of New York
Lehman Brothers Holdings Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
FDR Station, P.O. Box 5076
New York, NY 10150-5076

| In Re:<br>Lehman Brothers Holdings Inc., et al.,<br>Debtors. | Chapter 11<br>Case No. 08-13555 (JMP)<br>(Jointly Administered) |
|---|---|
| Name of Debtor Against Which Claim is Held<br>Lehman Brothers Special Financing Inc. | Case No. of Debtor<br>08-13888 |

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C § 503. Additionally, this form should not be used to make a claim for Lehman Programs Securities (See definition on reverse side).

UNIQUE IDENTIFICATION NUMBER: 1000091830

Filed: USBC - Southern District of New York
Lehman Brothers Holdings Inc., Et Al.
08-13555 (JMP)          0000014329

**Name and address of Creditor: (and name and address where notices should be sent if different from Creditor)**

LBH (CREDITOR.DBF,CREDNUM)CREDNUM # 1000091830******
CHINA DEVELOPMENT IND BANK
ATTN:OPERATION DEPARTMENT
CHINA DEVELOPMENT INDUSTRIAL BANK
125 NANJING EAST ROAD, SECTION 5
TAIPEI 10504
REPUBLIC OF CHINA

886-2-27628800 Ext. 1650         nancyliang@cdibank.com
                Ext. 1418       alviechuang@cdibank.com

Telephone number:          Email Address:

☐ Check this box to indicate that this claim amends a previously filed claim.

Court Claim Number:_____
(If known)

Filed on:_____

**Name and address where payment should be sent (if different from above)**

Account with : CITIBANK N.A., NEW YORK CCITIUS33)
Beneficiary : China Development Industrial Bank < CDIBTWTP>
A/c No. : 36158862

_____ phone number:          Email Address:

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check this box if you are the debtor or trustee in this case.

1. **Amount of Claim as of Date Case Filed:** $ 485,773.✓

If all or part of your claim is secured, complete Item 4 below; however, if all of your claim is unsecured, do not complete item 4.
If all or part of your claim is entitled to priority, complete Item 5.
If all or part of your claim qualifies as an Administrative Expense under 11 USC §503(b)(9), complete Item 6.

☑ Check this box if all or part of your claim is based on a Derivative Contract.* Case No. 08-13555
☐ Check this box if all or part of your claim is based on a Guarantee.* Case No. 08-13888

*IF YOUR CLAIM IS BASED ON AMOUNTS OWED PURSUANT TO EITHER A DERIVATIVE CONTRACT OR A GUARANTEE OF A DEBTOR, YOU MUST ALSO LOG ON TO http://www.lehman-claims.com AND FOLLOW THE DIRECTIONS TO COMPLETE THE APPLICABLE QUESTIONNAIRE AND UPLOAD SUPPORTING DOCUMENTATION OR YOUR CLAIM WILL BE DISALLOWED.

☑ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of interest or additional charges. Attach itemized statement of interest or charges to this form or on http://www.lehman-claims.com if claim is a based on a Derivative Contract or Guarantee.

2. **Basis for Claim:** Derivative Contract
(See instruction #2 on reverse side.)

3. **Last four digits of any number by which creditor identifies debtor:** N/A
3a. Debtor may have scheduled account as: N/A
(See instruction #3a on reverse side.)

4. **Secured Claim** (See instruction #4 on reverse side.)
Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.
Nature of property or right of setoff: ☐ Real Estate    ☐ Motor Vehicle    ☐ Other
Describe:

Value of Property: $_____ Annual Interest Rate _____%
Amount of arrearage and other charges as of time case filed included in secured claim, if any:
$_____ Basis for perfection:_____

Amount of Secured Claim: $_____ Amount Unsecured: $_____

5. **Amount of Claim Entitled to Priority under 11 U.S.C. §507(a).** If any portion of your claim falls in one of the following categories, check the box and state the amount.

Specify the priority of the claim:

☐ Domestic support obligations under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).
☐ Wages, salaries or commissions (up to $10,950) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(4).
☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(5).
☐ Up to $2,425 of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(7).
☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).
☐ Other – Specify applicable paragraph of 11 U.S.C. § 507(a)(___).

Amount entitled to priority:

$_____

6. **Amount of Claim that qualifies as an Administrative Expense under 11 U.S.C. §503(b)(9): $_____**
(See instruction #6 on reverse side.)

7. **Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim.
8. **Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages and security agreements. Attach redacted copies of documents providing evidence of perfection of a security interest. (See definition of "redacted" on reverse side.) If the documents are voluminous, attach a summary.
DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.
If the documents are not available, please explain:

**FOR COURT USE ONLY**

FILED / RECEIVED

SEP 16 2009

EPIQ BANKRUPTCY SOLUTIONS, LLC

Date:
September 9, 2009.

Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any.

Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

# INSTRUCTIONS FOR PROOF OF CLAIM FORM

*The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases not filed voluntarily by the debtor, there may be exceptions to these general rules.*

## Items to be completed in Proof of Claim form

**Name of Debtor, and Case Number:**
YOU MUST INDICATE THE SPECIFIC DEBTOR AGAINST WHICH YOUR CLAIM IS ASSERTED, INCLUDING THE NAME OF THE DEBTOR AND THE RELATED CASE NUMBER (DEBTORS AND CASE NUMBERS LISTED BELOW), IN THE SPACE ALLOTTED AT THE TOP OF THE CLAIM FORM.

| | | | |
|---|---|---|---|
| 08-13555 | Lehman Brothers Holdings Inc. | 08-13905 | CES Aviation LLC |
| 08-13600 | LB 745 LLC | 08-13906 | CES Aviation V LLC |
| 08-13885 | Lehman Brothers Commodity Services Inc. | 08-13907 | CES Aviation IX LLC |
| 08-13888 | Lehman Brothers Special Financing Inc. | 08-13908 | East Dover Limited |
| 08-13893 | Lehman Brothers OTC Derivatives Inc. | 09-10108 | Luxembourg Residential Properties Loan Finance S.a.r.l. |
| 08-13899 | Lehman Brothers Derivative Products Inc. | 09-10137 | BNC Mortgage LLC |
| 08-13900 | Lehman Commercial Paper Inc. | 09-10558 | Structured Asset Securities Corporation |
| 08-13901 | Lehman Brothers Commercial Corporation | 09-10560 | LB Rose Ranch LLC |
| 08-13902 | Lehman Brothers Financial Products Inc. | 09-12516 | LB 2080 Kalakaua Owners LLC |
| 08-13904 | Lehman Scottish Finance L.P. | 13-13664 | PAMI Statler Arms LLC |

If your Claim includes multiple Debtors, complete a separate form for each Debtor.

**Creditor's Name and Address:**
Fill in the name of the person or entity asserting a claim and the name and address of the person who should receive notices issued during the bankruptcy case. A separate space is provided for the payment address if it differs from the notice address. The creditor has a continuing obligation to keep the court informed of its current address. See Federal Rule of Bankruptcy Procedure (FRBP) 2002(g).

**1. Amount of Claim as of Date Case Filed:**
State the total amount owed to the creditor on the date of the Bankruptcy filing. Follow the instructions concerning whether to complete items 4, 5 and 6. Check the box if interest or other charges are included in the claim.

**2. Basis for Claim:**
State the type of debt or how it was incurred. Examples include goods sold, money loaned, services performed, personal injury/wrongful death, car loan, mortgage note, and credit card.

**3. Last Four Digits of Any Number by Which Creditor Identifies Debtor:**
State only the last four digits of the debtor's account or other number used by the creditor to identify the debtor.

**3a. Debtor May Have Scheduled Account As:**
Use this space to report a change in the creditor's name, a transferred claim, or any other information that clarifies a difference between this proof of claim and the claim as scheduled by the debtor.

**4. Secured Claim:**
Check the appropriate box and provide the requested information if the claim is fully or partially secured. Skip this section if the claim is entirely unsecured. (See DEFINITIONS, below.) State the type and the value of property that secures the claim, attach copies of lien documentation, and state annual interest rate and the amount past due on the claim as of the date of the bankruptcy filing.

**5. Amount of Claim Entitled to Priority Under 11 U.S.C. §507(a).**
If any portion of your claim falls in one or more of the listed categories, check the appropriate box(es) and state the amount entitled to priority. (See DEFINITIONS, below.) A claim may be partly priority and partly non-priority. For example, in some of the categories, the law limits the amount entitled to priority.

**6. Amount of Claim that qualifies as an Administrative Expense under 11 U.S.C. §503(b)(9).**
State the value of any goods received by the debtor within 20 days before the date of commencement in which the goods have been sold to the debtor in the ordinary course of the debtor's business.

**7. Credits:**
An authorized signature on this proof of claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

**8. Documents:**
Attach to this proof of claim form redacted copies documenting the existence of the debt and of any lien securing the debt. You may also attach a summary. You must also attach copies of documents that evidence perfection of any security interest. You may also attach a summary. FRBP 3001(c) and (d). Do not send original documents, as attachments may be destroyed after scanning.

**Date and Signature:**
The person filing this proof of claim must sign and date it. FRBP 9011. If the claim is filed electronically, FRBP 5005(a)(2), authorizes courts to establish local rules specifying what constitutes a signature. Print the name and title, if any, of the creditor or other person authorized to file this claim. State the filer's address and telephone number if it differs from the address given on the top of the form for purposes of receiving notices. Attach a complete copy of any power of attorney. Criminal penalties apply for making a false statement on a proof of claim.

---

## DEFINITIONS

**Debtor**
A debtor is the person, corporation, or other entity that has filed a bankruptcy case.

**Creditor**
A creditor is the person, corporation, or other entity owed a debt by the debtor on the date of the bankruptcy filing.

**Claim**
A claim is the creditor's right to receive payment on a debt that was owed by the debtor on the date of the bankruptcy filing. See 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Proof of Claim**
A proof of claim is a form used by the creditor to indicate the amount of the debt owed by the debtor on the date of the bankruptcy filing. The creditor must file the form with the Claims Agent at the following address:
Lehman Brothers Holdings Claims Processing
c/o Epiq Bankruptcy Solutions, LLC
FDR Station, P.O. Box 5076
New York, NY 10150- 5076

**Secured Claim Under 11 U.S.C. §506(a)**
A secured claim is one backed by a lien on property of the debtor. The claim is secured so long as the creditor has the right to be paid from the property prior to other creditors. The amount of the secured claim cannot exceed the value of the property. Any amount owed to the creditor in excess of the value of the property is an unsecured claim. Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment is a lien. A claim also may be secured if the creditor owes the debtor money (has a right to setoff).

**Unsecured Claim**
An unsecured claim is one that does not meet the requirements of a secured claim. A claim may be partly unsecured if the amount of the claim exceeds the value of the property on which the creditor has a lien.

**Claim Entitled to Priority Under 11 U.S.C. §507(a)**
Priority claims are certain categories of unsecured Claims that are paid from the available money or property in a bankruptcy case before other unsecured claims.

**Redacted**
A document has been redacted when the person filing it has masked, edited out, or otherwise deleted, certain information. A creditor should redact and use only the last four digits of any social-security, individual's tax identification, or financial-account number, all but the initials of a minor's name and only the year of any person's date of birth.

**Evidence of Perfection**
Evidence of perfection may include a mortgage, lien, certificate of title, financing statement, or other document showing that the lien has been filed or recorded.

**Derivative Contract**
A contract that is any of (i) a "swap agreement" as such term is defined in section 101(53B) of the Bankruptcy Code or (ii) a "forward contract" as such term is defined in section 101(25) of the Bankruptcy Code. A cash-market purchase or sale of a security or loan (i.e. any purchase or sale of a security or loan for settlement within the standard settlement cycle for the relevant market), exchange-traded future or option, securities loan transaction, repurchase agreement in respect of securities or loans, and any guarantee or reimbursement obligations which would otherwise be included in the definition of such terms in the Bankruptcy Code shall not be considered a Derivative Contract for the purposes of this definition nor shall any notes, bonds, or other securities issued by the Debtors or their affiliates (including, but not limited to, Lehman Brothers Holdings Inc., Lehman Brothers Treasury Co. B.V., Lehman Brothers Bankhaus AG, Lehman Brothers Holdings plc, Lehman Brothers Securities N.V., and Lehman Brothers (Luxembourg) Equity Finance S.A.).

**Guarantee**
A promise, representation or agreement to answer for the payment of some debt or the performance of some duty in case of the failure of another person or entity who is liable in the first instance.

**Lehman Programs Securities**
Lehman Programs Securities means those securities included on the Lehman Programs Securities list available on http://www.lehman-docket.com as of July 27, 2009.

## INFORMATION

**Acknowledgment of Filing of Claim**
To receive acknowledgment of your filing, you may either enclose a stamped self-addressed envelope and a copy of this proof of claim, or you may access the Claims Agent's system (http://www.lehman-docket.com) to view your filed proof of claim.

**Offers to Purchase a Claim**
Certain entities are in the business of purchasing claims for an amount less than the face value of the claims. One or more of these entities may contact the creditor and offer to purchase the claim. Some of the written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court or the debtor. The creditor has no obligation to sell its claim. However, if the creditor decides to sell its claim, any transfer of such claim is subject to FRBP 3001(e), and any applicable provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.), and any applicable orders of the bankruptcy court.



CHINA DEVELOPMENT INDUSTRIAL BANK

November 28, 2008

**Lehman Brothers Holdings Inc. ("LBHI")**
Attention: Lehman Brothers Holdings Inc.
Address:   Lehman Brothers Holdings Inc.
           745 Seventh Avenue
           New York, NY 10019

### Re: Guarantee of Lehman Brothers Holdings Inc. ("LBHI") to the early terminated transactions of Lehman Brothers Special Financing Inc (LBSF).

Dear Sirs,

We, China Development Industrial Bank ("CDIB"), are the counterparty of LBSF under the ISDA Master Agreement dated as of December 19, 2007 ("ISDA"). Pursuant to Exhibit A of the ISDA, LBHI is the Guarantor of LBSF in connection with each Transaction entered into between CDIB and LBSF ("Guarantee"). CDIB hereby notify LBHI that CDIB has issued a Notice of Early Termination on September 23, 2008 to LBSF in accordance with the ISDA and designated the date of September 30, 2008 as the Early Termination Date of the ISDA and any and all affiliated Schedule and Confirmations. CDIB is entitled to proceed with all necessary proceedings in accordance with the applicable terms of the ISDA and the Guarantee, including, but not limited to, demanding LBHI to pay any due payments payable by LBSF to CDIB.

All relevant documents are enclosed with this notice for your reference. If you have any questions, please do not hesitate to contact us.

Thank you for your attention to this matter.

Regards,
China Development Industrial Bank

Authorized Signature
Name: Beatrice Chou
Title: Executive Vice President

Date: September 23, 2008

To: Lehman Brothers Special Financing Inc.
Attn: Documentation Manager
Add.: Lehman Brothers Special Financing Inc.
      c/o Lehman Brothers Inc.
      Transaction management Group
      Corporate Advisory Division
      745 Seventh Avenue
      New York, NY 10019
Tel.: (212)526-7187
Fax.: (212)526-7672

### RE: Notice of Early Termination

Dear Sirs,

This written notice is given pursuant to the ISDA Master Agreement (the "ISDA") entered into by and between Lehman Brothers Special Financing Inc. ("LBSF") and China Development Industrial Bank ("CDIB") on December 19, 2007.   CDIB hereby notifies LBSF of the following:

CDIB has issued a written notice on September 17, 2008 in accordance with the ISDA (the "Notice"), demanding LBSF to remedy the Events of Default, including (1) LBSF's Failure to Pay and (2) Bankruptcy of Lehman Brothers Holdings Inc., as described in the Notice. However, LBSF failed to remedy such Events of Default on or before the first Local Business Day after the Notice was given to LBSF.

As such, pursuant to the ISDA, CDIB hereby designates the date of September 26, 2008 as the Early Termination Date of the ISDA and any and all affiliated Schedule and Confirmations.


China Development Industrial Bank



_____
Authorized Signature
Name: Beatrice Chou
Title:
      Executive Vice President

Date: September 17, 2008

To: Lehman Brothers Special Financing Inc.
Attn: Documentation Manage
Add.: Lehman Brothers Special Financing Inc.
    c/o Lehman Brothers Inc.
    Transaction management Group
    Corporate Advisory Division
    745 Seventh Avenue
    New York, NY 10019
Tel.: (212)526-7187
Fax.: (212)526-7672

### RE: Notice of Failure and Event of Default

Dear Sirs,

This written notice is given pursuant to the ISDA Master Agreement ("ISDA") entered into by and between Lehman Brothers Special Financing Inc. ("LBSF") and China Development Industrial Bank ("CDIB") dated December 19, 2007. CDIB hereby notifies LBSF of the following:

1.    Event of Default - LBSF' Failure to Pay

    LBSF did not pay one payment of interest in the amount of USD 1,411.97 to CDIB on September 16, 2008 in connection with an interest rate swap transaction. If LBSF fails to remedy on or before the first Local Business Day after this notice is given, the fact that LBSF defaults on payment shall constitute an Event of Default.

2.    Event of Default - Bankruptcy

    Lehman Brothers Holdings Inc. ("LBHI"), the Creditor Support Provider of LBSF under the ISDA, has filed a petition under Chapter 11 of the U.S. Bankruptcy Code.

In connection with Sections 1 and 2 above, LBSF will and has triggered the Events of Default specified under Section 5(a)(i) and Section 5(a)(vii)(4) of the ISDA, respectively. CDIB hereby notifies LBSF that LBSF is the defaulting party under the ISDA and CDIB shall be entitled to proceed with all necessary proceedings in accordance with the applicable terms of the ISDA. CDIB hereby provides this written notice to LBSF pursuant to the ISDA.

In addition to the aforementioned, CDIB reserves any and all the other rights to which it is entitled under the ISDA.

Thank you for your attention to this matter.

Sincerely,
China Development Industrial Bank

_____
Authorized Signature
Name: Beatrice Chou
Title: Executive Vice President

中 華 開 發 工 業 銀 行

# CHINA DEVELOPMENT INDUSTRIAL BANK

Date: October 16, 2008

To: Lehman Brothers Special Financing Inc.

Attn: Documentation Manager

Add.: Lehman Brothers Special Financing Inc.

    c/o Lehman Brothers Inc.

    Transaction management Group

    Corporate Advisory Division

    745 Seventh Avenue

    New York, NY 10019

Tel.: (212)526-7187

Fax.: (212)526-7672

## Notice of Settlement for Early Termination

Dear Sirs :

Reference is made to the Notice of Early Termination dated September 23, 2008 sent by China Development Industrial Bank ("CDIB") to Lehman Brothers Special Financing Inc. ("LBSF") to notify LBSF that all the transactions (as listed in Annex A) under the ISDA Master Agreement ("ISDA") dated December 19, 2007 between CDIB and LBSF will be early terminated on the date of September 26, 2008. The purpose of this communication is to further notify LBSF the settlement details for such early termination:

## I. Early Termination Details :

Early Termination Date : 2008/09/26

Early Termination Valuation Date : 2008/09/26

Early Termination Settlement Amount : USD484,396.36

Pursuant to Section 6(d)(ii) and Section 12 of the ISDA, the Early Termination Settlement Amount shall be payable on the day this notice is effective. Such Early Termination Settlement Amount shall be paid together with interest thereon in United States Dollars, from (and including) the Early Termination Date to (but excluding) the date such amount is paid, at Applicable Rate (as defined in the ISDA).

# 中華開發工業銀行
## CHINA DEVELOPMENT INDUSTRIAL BANK

Calculation details for the Early Termination are provided in Annex B herein.

## II. Account Details for Settlement :

|  |  |  |
|---|---|---|
| Account with Bank | : | Citibank N.A. New York |
|  |  | Swift Code : CITIUS33 |
| Beneficiary A/C | : | A/C No. : 36158862 |
|  |  |  |
| Beneficiary | : | China Development Industrial Bank |
|  |  | Swift Code : CDIBTWTP |

Failure to Sign and return this copy by LBSF does not hinder the effectiveness of this Notice.

Yours sincerely,
**China Development Industrial Bank**
By:

_____

Authorized Signature
Name : Beatrice Chou
Title : Executive Vice President

**Confirmed as of the date first written above:**

**Lehman Brothers Special Financing Inc.**
By:

_____

Authorized Signature
Name :
Title :

CHINA DEVELOPMENT INDUSTRIAL BANK

Annex. A
【lists of the Original Transactions】

3

# CHINA DEVELOPMENT INDUSTRIAL BANK

## Annex. B
【Calculation details for the Early Termination】

China Development Industrial Bank

IRS DONE WITH LEHMAN SLBUS3S

| Deal Number | DISK | REF | Notional Amount | SW_EFF_DT | Maturity | Perf Receive Fixed | Sw Pay Cpn | Sp Rec Cpn | SW_MARKET_VA | XNPV(USD @1157.5 | Termination DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | FA5110012 | SR1100357 | 20,000,000,000 | 2006/6/7 | 2011/6/7 | RECEIVE | 5.38 | 5.38 | (39,953,747) | (USD 215,969.33) | 2008/9/26 |
| 2 | FA5050328 | SR1100241 | 10,000,000,000 | 2006/9/10 | 2011/6/10 | PAY | 5.53 | 5.79 | 32,602,807 | (USD 28,111.44) | 2008/9/26 |
| 3 | FA5050327 | SR1100342 | 10,000,000,000 | 2006/9/10 | 2011/6/10 | PAY | 5.53 | 5.79 | 39,934,671 | (USD 34,500.80) | 2008/9/26 |
| 4 | FA470431 | SR1100312 | 5,000,000,000 | 2007/5/22 | 2020/5/22 | PAY | 5.3125 | 5.39 | (9,560,111) | (USD 8,283.19) | 2008/9/26 |
| 5 | FA470430 | SR1100313 | 5,000,000,000 | 2007/5/22 | 2012/5/23 | RECEIVE | 5.39 | 5.31 | (2,120,390) | (USD 1,831.67) | 2008/9/26 |
| 6 | FA455724 | SR1100390 | 20,000,000,000 | 2007/5/20 | 2011/5/20 | PAY | 5.31 | 5.72 | 189,576,068 | USD 167,234.54 | 2008/9/26 |
| 7 | FA455766 | SR1100270 | 10,000,000,000 | 2007/5/10 | 2011/5/10 | PAY | 5.00 | 5.72 | 124,386,390 | USD 107,461.24 | 2008/9/26 |
| 8 | FA350995 | SR1100162 | 10,000,000,000 | 2008/1/15 | 2024/3/13 | PAY | 5.3 | 5.73 | 92,013,190 | USD 729,493.00 | 2008/9/26 |
| 9 | FA550394 | SR1100394 | 13,500,000,000 | 2008/1/15 | 2019/1/15 | RECEIVE | 5.79 | 5.19 | (60,023,470) | (USD 51,838.33) | 2008/9/26 |
| 10 | FA261192 | SR1100079 | 20,000,000,000 | 2008/2/5 | 2011/1/27 | PAY | 4.94 | 4.94 | 345,066,031 | (USD 118,191.82) | 2008/9/26 |
| 11 | FA282506 | SR1100047 | 10,000,000,000 | 2008/1/28 | 2011/1/29 | RECEIVE | 5.54 | 5.06 | (138,975,325) | (USD 137,543.69) | 2008/9/26 |
| 12 | FA281432 | SR1100064 | 10,000,000,000 | 2008/1/28 | 2011/1/28 | PAY | 5.09 | 5.63 | 145,921,845 | USD 126,135.05 | 2008/9/26 |
| Total | | | 143,500,000,000 | | | | KRW | | 533,716,170 | | 2008/9/26 |

| Account Receivable | Receivable/Payable | |
|---|---|---|
| 2008/9/16 | 1,411.97 | 5,400.80 |
| 2008/9/17 | 10,003.08 | |

Interest on Interest

| | 2008/9/16 | 2008/9/17 |
|---|---|---|
| | 5.70% | 7.90% |
| | 7.90% | 7.90% |
| | 7.90% | 4.90% |
| | 4.90% | 4.90% |
| | 4.90% | 4.40% |
| | 3.40% | 2.85% |
| | 2.85% | 2.90% |
| | 2.90% | 2.85% |
| | 2.85% | |

| 2008/9/16 | Netting Amount: USD |
|---|---|
| 6.00% | -0.142365963 |
| 8.00% | -0.098311094 |
| 8.00% | -0.059854784 |
| 5.00% | -0.054116913 |
| 5.00% | -0.054977124 |
| 5.00% | -0.054084633 |
| 4.00% | -0.4802543 |
| 3.85% | -0.4671357 |
| 3.90% | -0.4637919 |
| 3.85% | -0.4772008 |
| | -4.05 |

Interest Subtotal:

| 2008/9/17 | Accounts Receivable: USD |
|---|---|
| 8.00% | 2.47393567 |
| 6.00% | 2.47379043 |
| 5.00% | 1.64030355 |
| 5.00% | 1.64043167 |
| 5.00% | 1.64040033 |
| 4.00% | 1.31004755 |
| 3.85% | 1.0769204 |
| 3.00% | 1.04944633 |
| 3.85% | 1.071109006 |

Interest Subtotal:

Interest on Interest Subtotal:

Total:

## GUARANTEE OF LEHMAN BROTHERS HOLDINGS INC.

**Lehman Brothers Special Financing Inc.** ("Party A") and **China Development Industrial Bank** ("Party B") have entered into a Master Agreement dated as of December 19, 2007, as amended from time to time (the "Master Agreement"), pursuant to which Party A and Party B have entered and/or anticipate entering into one or more transactions (each a "Transaction"), the Confirmation of each of which supplements, forms part of, and will be read and construed as one with, the Master Agreement (collectively referred to as the "Agreement"). This Guarantee is a Credit Support Document as contemplated in the Agreement. For value received, and in consideration of the financial accommodation accorded to Party A by Party B under the Agreement, LEHMAN BROTHERS HOLDINGS INC., a corporation organized and existing under the laws of the State of Delaware ("Guarantor"), hereby agrees to the following:

(a)     Guarantor hereby unconditionally guarantees to Party B the due and punctual payment of all amounts payable by Party A in connection with each Transaction when and as Party A's obligations thereunder shall become due and payable in accordance with the terms of the Agreement (whether at maturity, by acceleration or otherwise). Guarantor hereby agrees, upon written demand by Party B, to pay or cause to be paid any such amounts punctually when and as the same shall become due and payable.

(b)     Guarantor hereby agrees that its obligations under this Guarantee constitute a guarantee of payment when due and not of collection.

(c)     Guarantor hereby agrees that its obligations under this Guarantee shall be unconditional, irrespective of the validity, regularity or enforceability of any obligation of Party A under the Agreement , the absence of any action to enforce Party A's obligations under the Agreement, any waiver or consent by Party B with respect to any provisions thereof, the entry by Party A and Party B into any amendments to the Agreement, additional Transactions under the Agreement or any other circumstance which might otherwise constitute a legal or equitable discharge or defense of a guarantor (excluding the defense of payment or statute of limitations, neither of which is waived) provided, however, that Guarantor shall be entitled to exercise any right that Party A could have exercised under the Agreement to cure any default in respect of its obligations under the Agreement or to setoff, counterclaim or withhold payment with respect to any Event of Default or Potential Event of Default, but only to the extent such right is provided to Party A under the Agreement. The Guarantor acknowledges that Party A and Party B may from time to time enter into one or more Transactions pursuant to the Agreement and agrees that the obligations of the Guarantor under this Guarantee will upon the execution of any such Transaction by Party A and Party B extend to all such Transactions without the taking of further action by the Guarantor.

(d)     This Guarantee shall remain in full force and effect until receipt by Party B of a written notice of termination from Guarantor. Termination of this Guarantee shall not affect Guarantor's liability hereunder as to obligations incurred or arising out of Transactions entered into prior to the termination hereof.

(e)     Guarantor further agrees that this Guarantee shall continue to be effective or be reinstated, as the case may be, if at any time, payment, or any part thereof, of any obligation or interest thereon is rescinded or must otherwise be restored by Party B upon an Event of Default as set forth in Section 5(a)(vii) of the Master Agreement affecting Party A or Guarantor.

1

(f)    Guarantor hereby waives (i) promptness, diligence, presentment, demand of payment, protest, order and, except as set forth in paragraph (a) hereof, notice of any kind in connection with the Agreement and this Guarantee, or (ii) any requirement that Party B exhaust any right to take any action against Party A or any other person prior to or contemporaneously with proceeding to exercise any right against Guarantor under this Guarantee.

(g)    Guarantor shall have no right of subrogation with respect to any payments made under this Guarantee until all obligations of the Guaranteed Party under the Agreement are paid in full.

(h)    Guarantor represents and warrants (which representations and warranties shall be deemed to have been made by Guarantor on the date of each Transaction) that:

   i.    Guarantor is a corporation duly incorporated, validly existing and in good standing under the laws of Delaware;

   ii.    Guarantor has the legal capacity and the legal right to execute and deliver this Guarantee and to perform Guarantor's obligations hereunder;

   iii.    no consent or authorization of, filing with, or other act by or in respect of, any governmental authority and no consent of any other person (including, without limitation, any creditor of Guarantor) is required in connection with the execution, delivery, performance, validity or enforceability of this Guarantee;

   iv.    this Guarantee has been duly executed and delivered by Guarantor and constitutes a legal, valid and binding obligation of Guarantor enforceable in accordance with its terms, except as enforceability may be limited by bankruptcy, insolvency, reorganization, moratorium or other similar laws; and

   v.    the execution, delivery and performance of this Guarantee will not violate any provision of the certificate of incorporation, by laws or other organizational documents of Guarantor, or any law, treaty, rule or regulation or determination of an arbitrator, a court or other governmental authority, applicable to or binding upon Guarantor or any of its property or to which Guarantor or any of its property is subject.

(i)    Any provision of this Guarantee which is prohibited or unenforceable in any jurisdiction shall, as to such jurisdiction, be ineffective to the extent of such prohibition or unenforceability without invalidating the remaining provisions hereof, and any such prohibition or unenforceability in any jurisdiction shall not invalidate or render unenforceable such provision in any other jurisdiction.

(j)    No single or partial exercise of any right, power or privilege hereunder shall preclude any other or further exercise thereof or the exercise of any other right, power or privilege, and no waiver by Party B of any right or remedy hereunder on any one occasion shall be construed as a bar to any right or remedy which Party B would otherwise have on any future occasion. No failure to exercise, nor any delay in exercising, any right, power or privilege hereunder shall operate as a waiver thereof. The rights and remedies herein provided are cumulative, may be exercised singly or concurrently and are not exclusive of any other rights or remedies provided by law.

(k)    If any term, provision, covenant, or condition of this Guarantee, or the application thereof to any party or circumstance, shall be held to be illegal, invalid or unenforceable (in whole or in part) for any reason, the remaining terms, provisions, covenants and conditions hereof shall continue in full force and effect as if this Guarantee had been executed with the illegal, invalid or unenforceable portion eliminated, so long as this Guarantee as so modified continues to express, without material change, the original intentions of the parties as to the subject matter of this Guarantee and the deletion of such portion of this Guarantee will not substantially impair the respective benefits or expectations of the parties to this Guarantee.

This Guarantee shall be governed by and construed in accordance with the laws of the State of New York without regard to conflicts of laws principles. All capitalized terms not defined in this Guarantee, but defined in the Agreement, shall have the meanings assigned thereto in the Agreement.

IN WITNESS WHEREOF, Guarantor has caused this Guarantee to be executed by its duly authorized officer as of the date of the Agreement

LEHMAN BROTHERS HOLDINGS INC.

By:
    Name:  James J. Killerlane III
    Title :  Vice President
    Date :  January 23, 2008

中華開發工業銀行

# CHINA DEVELOPMENT INDUSTRIAL BANK

Date: October 16, 2008

To: Lehman Brothers Special Financing Inc.

Attn: Documentation Manager

Add.: Lehman Brothers Special Financing Inc.

      c/o Lehman Brothers Inc.

      Transaction management Group

      Corporate Advisory Division

      745 Seventh Avenue

      New York, NY 10019

Tel.: (212)526-7187

Fax.: (212)526-7672

## Notice of Settlement for Early Termination

Dear Sirs :

Reference is made to the Notice of Early Termination dated September 23, 2008 sent by China Development Industrial Bank ("CDIB") to Lehman Brothers Special Financing Inc. ("LBSF") to notify LBSF that all the transactions (as listed in Annex A) under the ISDA Master Agreement ("ISDA") dated December 19, 2007 between CDIB and LBSF will be early terminated on the date of September 26, 2008. The purpose of this communication is to further notify LBSF the settlement details for such early termination:

## I. Early Termination Details :

Early Termination Date            :  2008/09/26

Early Termination Valuation Date  :  2008/09/26

Early   Termination   Settlement :  USD484,396.36
Amount

Pursuant to Section 6(d)(ii) and Section 12 of the ISDA, the Early Termination Settlement Amount shall be payable on the day this notice is effective. Such Early Termination Settlement Amount shall be paid together with interest thereon in United States Dollars, from (and including) the Early Termination Date to (but excluding) the date such amount is paid, at Applicable Rate (as defined in the ISDA).

1

# CHINA DEVELOPMENT INDUSTRIAL BANK

Calculation details for the Early Termination are provided in Annex B herein.

## II. Account Details for Settlement：

| | |
|---|---|
| Account with Bank | ： Citibank N.A. New York |
| | Swift Code：CITIUS33 |
| Beneficiary A/C | ： A/C No.：36158862 |
| | |
| Beneficiary | ： China Development Industrial Bank |
| | Swift Code：CDIBTWTP |

Failure to Sign and return this copy by LBSF does not hinder the effectiveness of this Notice.

Yours sincerely,
**China Development Industrial Bank**
By:

_____
Authorized Signature
Name : Beatrice Chou
Title : Executive Vice President

**Confirmed as of the date first written above:**

**Lehman Brothers Special Financing Inc.**
By:

_____
Authorized Signature
Name :
Title :

2

中 華 開 發 工 業 銀 行
CHINA DEVELOPMENT INDUSTRIAL BANK

**Annex. A**
【lists of the Original Transactions】

中華開發工業銀行

# CHINA DEVELOPMENT INDUSTRIAL BANK

## Annex. B
### 【Calculation details for the Early Termination】

China Development Industrial Bank

IRS DONE WITH LEHMAN SLH03535

| Deal Number | DESK | REF | Notional Amount | SW_EFF_DT | Maturity | Pay/ Receive Fixed | Sw Pay Cpn | Sw Rec Cpn | SW_MARKET_VA | KRW/Usd @1157.5 | Termination DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 FA518012 | S | R170057 | 20,000,000,000 | 2008/6/12 | 2011/6/17 | RECEIVE | 5.39 | 5.38 | (29,945,747) | (USD 25,869.33) | 2009/9/26 |
| 2 FA503528 | S | R170054 | 10,000,000,000 | 2008/6/10 | 2011/6/10 | PAY | 5.53 | 5.79 | 37,492,807 | USD 32,131.44 | 2009/9/26 |
| 3 FA505327 | S | R170024 | 10,000,000,000 | 2008/6/10 | 2011/6/10 | PAY | 5.52 | 5.79 | 39,934,675 | USD 34,500.80 | 2009/9/26 |
| 4 FA470651 | S | R170012 | 5,000,000,000 | 2008/5/22 | 2009/5/22 | RECEIVE | 5.3125 | 5.79 | (9,590,111) | (USD 8,285.18) | 2009/9/26 |
| 5 FA470630 | S | R170013 | 5,000,000,000 | 2008/5/22 | 2010/5/22 | RECEIVE | 5.78 | 5.25 | (2,120,394) | (USD 1,831.87) | 2009/9/26 |
| 6 FA469274 | S | R170300 | 20,000,000,000 | 2008/3/20 | 2013/3/20 | PAY | 5.31 | 5.79 | 193,576,068 | USD 167,236.34 | 2009/9/26 |
| 7 EA445786 | S | R170220 | 10,000,000,000 | 2008/3/20 | 2010/3/20 | PAY | 5.81 | 5.80 | 124,386,590 | USD 107,461.24 | 2009/9/26 |
| 8 FA350596 | S | R170162 | 13,500,000,000 | 2008/2/13 | 2013/2/13 | PAY | 5.5 | 5.79 | 92,031,192 | USD 79,508.61 | 2009/9/26 |
| 9 PA350384 | S | R170163 | 10,000,000,000 | 2008/2/13 | 2013/2/13 | RECEIVE | 5.79 | 5.19 | (69,002,670) | (USD 59,583.33) | 2009/9/26 |
| 10 PA295192 | S | R170079 | 20,000,000,000 | 2008/1/25 | 2011/1/27 | PAY | 4.94 | 5.72 | 365,066,091 | USD 315,391.82 | 2009/9/26 |
| 11 PA284506 | S | R170068 | 10,000,000,000 | 2008/1/29 | 2013/1/29 | RECEIVE | 5.66 | 5.05 | (138,975,325) | (USD 127,343.69) | 2009/9/26 |
| 12 PA281452 | S | R170064 | 10,000,000,000 | 2008/1/28 | 2011/1/28 | PAY | 5.09 | 5.63 | 145,997,845 | USD 126,132.05 | 2009/9/26 |
| Total | | KRW | 144,500,000,000 | | | | | KRW | 553,718,170 | USD 478,189.86 | 2009/9/26 |

**Accrued Interest Receivable Payable:**

| | |
|---|---|
| 2008/9/16 | 1,411.97 |
| 2008/9/17 | 10,003.08 |
| Total | KRW |

REF 5,400.80

## Interest on Interest

2008/9/16 Settling Amount: USD

| | | | |
|---|---|---|---|
| 2008/9/16 | 5.70% | 6.70% | -0.742365383 |
| 2008/9/17 | 7.50% | 8.90% | -0.986010946 |
| 2008/9/18 | 7.50% | 8.90% | -0.986657484 |
| 2008/9/19 | 4.50% | 5.00% | -0.654116913 |
| 2008/9/20 | 4.50% | 5.90% | -0.654271124 |
| 2008/9/21 | 4.50% | 5.90% | -0.654384533 |
| 2008/9/22 | 3.40% | 4.40% | -0.483829543 |
| 2008/9/23 | 2.85% | 3.85% | -0.471357 |
| 2008/9/24 | 2.90% | 3.00% | -0.43772919 |
| 2008/9/25 | 2.85% | 3.85% | -0.437722658 |
| | | Interest Subtotal: | -5.45 |

2008/9/17 Accounts Receivable: USD

| | | | |
|---|---|---|---|
| 2008/9/17 | 7.90% | 8.90% | 2.472093667 |
| 2008/9/18 | 7.90% | 8.90% | 2.472950943 |
| 2008/9/19 | 4.50% | 5.90% | 1.640200356 |
| 2008/9/20 | 4.50% | 5.90% | 1.640471167 |
| 2008/9/21 | 4.50% | 5.90% | 1.640742023 |
| 2008/9/22 | 3.40% | 4.40% | 1.233804755 |
| 2008/9/23 | 2.85% | 3.85% | 1.07086004 |
| 2008/9/24 | 2.90% | 3.00% | 1.084984653 |
| 2008/9/25 | 2.85% | 3.85% | 1.071100006 |
| | | Interest Subtotal: | 14.32 |

" Interest on Interest Subtotal: "

Total: USD 94.59436

# 中華開發工業銀行股份有限公司

## 風險管理處

Lehman Brothers 12 筆 IRS 2008/09/26 重置成本評價

評價方法：

一、以 2008/9/26 三家同業銀行(Barclays、Deutsche Bank、Standard Chartered First Bank) KRW IRS Curve 報價平均值為評價 Curve 參數，Pay Fixed 交易採 Ask Price，Receive Fixed 交易採 Bid Price；1/3/6 個月短率採 Reuters KORIBOR 報價。

二、以 Bloomberg SWPM 模組為評價模型。

三、部位餘額及交易條件取自本行交易系統 Front Arena 2008/9/26 資料。

評價結果：按上述評價方法之評價結果如下：

| | 單號 | 本金 in KRW | 生效日 | 到期日 | 評價 in KRW | 評價 in USD |
|---|---|---|---|---|---|---|
| 1 | FA518012 | 20,000,000,000 | 2008/6/17 | 2011/6/17 | (29,243,747) | (25,869.33) |
| 2 | FA503528 | 10,000,000,000 | 2008/6/10 | 2011/6/10 | 37,402,807 | 32,313.44 |
| 3 | FA503527 | 10,000,000,000 | 2008/6/10 | 2011/6/10 | 39,934,675 | 34,500.80 |
| 4 | FA470431 | 5,000,000,000 | 2008/5/22 | 2020/5/22 | (9,590,111) | (8,285.19) |
| 5 | FA470430 | 5,800,000,000 | 2008/5/22 | 2018/5/23 | (2,120,394) | (1,831.87) |
| 6 | FA463274 | 20,000,000,000 | 2008/5/20 | 2011/5/20 | 193,576,068 | 167,236.34 |
| 7 | FA445786 | 10,000,000,000 | 2008/5/9 | 2010/5/10 | 124,386,390 | 107,461.24 |
| 8 | FA350586 | 10,000,000,000 | 2008/3/13 | 2023/3/13 | (92,013,199) | (79,493.04) |
| 9 | FA350584 | 13,500,000,000 | 2008/3/13 | 2018/3/13 | (60,002,870) | (51,838.33) |
| 10 | FA295192 | 20,000,000,000 | 2008/2/5 | 2011/2/7 | 365,066,031 | 315,391.82 |
| 11 | FA284306 | 10,000,000,000 | 2008/1/29 | 2013/1/29 | (158,975,325) | (137,343.69) |
| 12 | FA281432 | 10,000,000,000 | 2008/1/28 | 2011/1/28 | 145,997,845 | 126,132.05 |
| Total | | 144,300,000,000 | | | 553,718,172 | $478,374.23 |

會簽單位

財務部：_____　黃昭景　呂致偉

簽核單位

風險管理處主管：_____　賴淑貞

覆核主管：_____　賴怒貞　　承辦人：_____　楊旋隆

中華民國 97 年 9 月 26 日

<HELP> for explanation, <MENU> for similar functions.     N146c Corp   **SWPM**

| Options | New Deal | Copy Deal | View | Edit Mode | Hedge | SWAP MANAGER |
|---|---|---|---|---|---|---|

Deal    Counterpary L518012              Ticker / SWAP    Series         Deal #    SL420PCW    DETAIL

**Receive Fixed**                    DETAIL        **Pay Float**                        DETAIL

| Receive Fixed | | Pay Float | |
|---|---|---|---|
| Ticker | // SWAP Series    Leg# SL420PCX | Ticker | // SWAP Series    Leg# SL420PCY |
| Notional | 20 MMM           Cpn 5.58000 % | Notional | 20 MMM            Index KWCDC |
| Currency | KRW    Calc Basis Money Mkt | Currency | KRW    Latest Index 5.79000 |
| Effective | 06/17/08    Pay Freq Quarterly | Effective | 06/17/08    Spread 0.00 bp |
| Maturity | 06/17/11    Day Count ACT / 365 | Maturity | 06/17/11    Reset Freq Quarterly |
| FirstPmt | 09/17/08    Unwind Cpn 5.58000 % | FirstPmt | 09/17/08    Pay Freq Quarterly |
| NxtLastPmt | 03/17/11    Unwind Annuity 0.00000 % | NxtLastPmt | 03/17/11    Day Count ACT / 365 |
| DiscountCrv | 26    Bid    User curve | DiscountCrv | 26    Bid    User curve |
| | | ForwardCrv | 26    Bid    User curve |

Valuation  Curve 09/26/08   Valuation 09/29/08   All Values in KRW

| Market Value 20,010,900,370.63 DV01 ▽ 4,990,153 | Market Value -20,040,844,117.1 DV01 ▽ -428,870.6 |
|---|---|
| Accrued           36,690,410.96 | Accrued           -38,071,232.88 |

| Net | Principal | -28,562,924.61 | Calculate | Premium ▽ | Par Cpn | 5.63718 |
|---|---|---|---|---|---|---|
| | Accrued | -1,380,821.92 | Premium | -0.14281 | DV01 | 4,561,282.42 |
| | Market Value | -29,943,746.53 | Unwind PV 0.00 | | | Refresh |

| Main | Curves | Cashflow | Risk | Horizon |
|---|---|---|---|---|

---

<HELP> for explanation.                           N146c Corp   **SWPM**

| Options | New Deal | Copy Deal | View | Edit Mode | Hedge | SWAP MANAGER |
|---|---|---|---|---|---|---|

Deal    Counterparty L518012              Ticker / SWAP    Series         Deal #    SL420PCW    DETAIL

Curv #26 Bid▽ KRW-Lehman .        PAR ▽   EXPORT TO EXCEL  ty Par Cpn 5.63073 Stub Reset 5.71427

| # | Mty/Term | RATE | DISCNT | # | Mty/Term | RATE | DISCNT | # | Mty/Term | RATE | DISCNT | DAYTYPE/FREQ CONVENTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 MO | 5.50000 | 0.995350 | | | | | | | | | Cash Rates   ACT/365 |
| 2 | 3 MO | 5.80000 | 0.985746 | | | | | | | | | Swap Rates   ACT/365 (Q) |
| 3 | 6 MO | 6.28000 | 0.969637 | | | | | | | | | Rate Source   User Rates |
| 4 | 1 YR | 5.85500 | 0.943578 | | | | | | | | | |
| 5 | 2 YR | 5.71500 | 0.892812 | | | | | | | | | INTERPOLATION METHOD |
| 6 | 3 YR | 5.59170 | 0.846834 | | | | | | | | | |
| 7 | 4 YR | 5.47330 | 0.805287 | | | | | | | | | Smooth Forward (Cont) ▽ |
| 8 | 5 YR | 5.37330 | 0.766652 | | | | | | | | | |
| 9 | 7 YR | 5.27670 | 0.694279 | | | | | | | | | GLOBAL CHANGE FIELDS |
| 10 | 10 YR | 5.24330 | 0.595657 | | | | | | | | | |
| 11 | 12 YR | 5.23000 | 0.537628 | | | | | | | | | From 1 To 12 Shift 0.00 |
| 12 | 15 YR | 5.14000 | 0.468723 | | | | | | | | | |

Valuation  Curve 09/26/08   Valuation 09/29/08   All Values in KRW

| Market Value 20,010,900,370.63 DV01 ▽ 4,990,153 | Market Value -20,040,844,117.1 DV01 ▽ -428,870.6 |
|---|---|
| Accrued           36,690,410.96 | Accrued           -38,071,232.88 |

| Net | Principal | -28,562,924.61 | | Par Cpn | 5.63718 |
|---|---|---|---|---|---|
| | Accrued | -1,380,821.92 | Premium  -0.14281 | DV01 | 4,561,282.42 |
| | Market Value | -29,943,746.53 | Unwind PV 0.00 | | Refresh |

| Main | Curves | Cashflow | Risk | Horizon |
|---|---|---|---|---|

| Options | New Deal | Copy Deal | View | Edit Mode | Hedge | SWAP MANAGER |
|---|---|---|---|---|---|---|

Deal    Counterparty L503528          Ticker / SWAP    Series         Deal #    SL420PCZ    DETAIL

**Pay Fixed**                          DETAIL    **Receive Float**                    DETAIL

| Pay Fixed | | Receive Float | |
|---|---|---|---|
| Ticker    // SWAP Series    Leg# SL420PD0 | | Ticker    // SWAP Series    Leg# SL420PD1 | |
| Notional    10 MMM    Cpn 5.53000 % | | Notional    10 MMM    Index KWCDC | |
| Currency    KRW    Calc Basis Money Mkt | | Currency    KRW    Latest Index 5.79000 | |
| Effective    06/10/08    Pay Freq Quarterly | | Effective    06/10/08    Spread 0.00    bp | |
| Maturity    06/10/11    Day Count ACT / 365 | | Maturity    06/10/11    Reset Freq Quarterly | |
| FirstPmt    09/10/08    Unwind Cpn 5.53000 % | | FirstPmt    09/10/08    Pay Freq Quarterly | |
| NxtLastPmt    03/10/11    Unwind Annuity 0.00000 % | | NxtLastPmt    03/10/11    Day Count ACT / 365 | |
| DiscountCrv 26    Ask    User curve | | DiscountCrv 26    Ask    User curve | |
| | | ForwardCrv 26    Ask    User curve | |

Valuation  Curve 09/26/08  Valuation 09/29/08    All Values in KRW

| | | | |
|---|---|---|---|
| Market Value-9,994,659,352.29 DV01 ▽-2,474,549 | | Market Value 10,032,062,159.15 DV01 ▽ 195,930.70 | |
| Accrued    -28,786,301.37 | | Accrued    30,139,726.03 | |

| Net   Principal | 36,049,382.20 | Calculate Premium ▽ | Par Cpn | 5.67537 |
|---|---|---|---|---|
| Accrued | 1,353,424.66 | Premium 0.36049 | DV01 | -2,278,619.15 |
| Market Value | 37,402,806.86 | Unwind PV-0.00 | | Refresh |

| Main | Curves | Cashflow | Risk | Horizon |
|---|---|---|---|---|

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 3201 8900    Singapore 65 6212 1000    U.S. 1 212 318 2000    Copyright 2008 Bloomberg Finance L.P.
G525-339-0 26-Sep-2008 01:45:10

<HELP> for explanation.                          N146c Corp  SWPM

| Options | New Deal | Copy Deal | View | Edit Mode | Hedge | SWAP MANAGER |
|---|---|---|---|---|---|---|

Deal    Counterparty L503528          Ticker / SWAP    Series         Deal #    SL420PCZ    DETAIL

Curv # 26   Ask ▽ KRW-Lehman    PAR ▽    EXPORT TO EXCEL  ity Par Cpn5.66630 Stub Reset5.67435

| # | Mty/Term | RATE | DISCNT | # | Mty/Term | RATE | DISCNT | # | Mty/Term | RATE | DISCNT | DAYTYPE/FREQ CONVENTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 MO | 5.50000 | 0.995350 | | | | | | | | | Cash Rates   ACT/365 |
| 2 | 3 MO | 5.80000 | 0.985746 | | | | | | | | | Swap Rates   ACT/365 (Q) |
| 3 | 6 MO | 6.28000 | 0.969637 | | | | | | | | | Rate Source   User Rates |
| 4 | 1 YR | 5.89170 | 0.943232 | | | | | | | | | |
| 5 | 2 YR | 5.75170 | 0.892164 | | | | | | | | | INTERPOLATION METHOD |
| 6 | 3 YR | 5.62500 | 0.846004 | | | | | | | | | |
| 7 | 4 YR | 5.51000 | 0.804119 | | | | | | | | | Smooth Forward (Cont) ▽ |
| 8 | 5 YR | 5.41000 | 0.765265 | | | | | | | | | |
| 9 | 7 YR | 5.31330 | 0.692531 | | | | | | | | | GLOBAL CHANGE FIELDS |
| 10 | 10 YR | 5.28330 | 0.593266 | | | | | | | | | |
| 11 | 12 YR | 5.27670 | 0.534492 | | | | | | | | | From 1 To 12 Shift 0.00 |
| 12 | 15 YR | 5.18670 | 0.465387 | | | | | | | | | |

Valuation  Curve 09/26/08  Valuation 09/29/08    All Values in KRW

| | | | |
|---|---|---|---|
| Market Value-9,994,659,352.29 DV01 ▽-2,474,549 | | Market Value 10,032,062,159.15 DV01 ▽ 195,930.70 | |
| Accrued    -28,786,301.37 | | Accrued    30,139,726.03 | |

| Net   Principal | 36,049,382.20 | | Par Cpn | 5.67537 |
|---|---|---|---|---|
| Accrued | 1,353,424.66 | Premium  0.36049 | DV01 | -2,278,619.15 |
| Market Value | 37,402,806.86 | Unwind PV-0.00 | | Refresh |

| Main | Curves | Cashflow | Risk | Horizon |
|---|---|---|---|---|

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 3201 8900    Singapore 65 6212 1000    U.S. 1 212 318 2000    Copyright 2008 Bloomberg Finance L.P.
G525-339-0 26-Sep-2008 01:45:13

&lt;HELP&gt; for explanation, &lt;MENU&gt; for similar functions.   Page 23 of 41   N146c Corp   **SWPM**

| Options | New Deal | Copy Deal | View | Edit Mode | Hedge | SWAP MANAGER |

Deal   Counterparty L503527          Ticker / SWAP   Series          Deal # SL420PD2   DETAIL

**Pay Fixed** DETAIL          **Receive Float** DETAIL

| | Pay Fixed | | | Receive Float | |
|---|---|---|---|---|---|
| Ticker | // SWAP Series      Leg# SL420PD3 | | Ticker | // SWAP Series 0001  Leg# SL420PD4 | |
| Notional | 10 MMM | Cpn 5.52000 % | Notional | 10 MMM | Index KWCDC |
| Currency | KRW | Calc Basis Money Mkt | Currency | KRW | Latest Index 5.79000 |
| Effective | 06/10/08 | Pay Freq Quarterly | Effective | 06/10/08 | Spread 0.00 bp |
| Maturity | 06/10/11 | Day Count ACT / 365 | Maturity | 06/10/11 | Reset Freq Quarterly |
| FirstPmt | 09/10/08 | Unwind Cpn 5.52000 % | FirstPmt | 09/10/08 | Pay Freq Quarterly |
| NxtLastPmt | 03/10/11 | Unwind Annuity 0.00000 % | NxtLastPmt | 03/10/11 | Day Count ACT / 365 |
| DiscountCrv | 26  Ask   User curve | | DiscountCrv | 26  Ask   User curve | |
| | | | ForwardCrv | 26  Ask   User curve | |

Valuation  Curve 09/26/08   Valuation 09/29/08   All Values in KRW

| Market Value -9,992,127,483.68 DV01 ▽ -2,474,197 | Market Value 10,032,062,159.15 DV01 ▽ 195,930.70 |
|---|---|
| Accrued        -28,734,246.58 | Accrued        30,139,726.03 |

| Net | Principal | 38,529,196.02 | Calculate Premium ▽ | Par Cpn | 5.67537 |
|---|---|---|---|---|---|
| | Accrued | 1,405,479.45 | Premium 0.38529 | DV01 | -2,278,267.26 |
| | Market Value | 39,934,675.47 | Unwind PV-0.00 | | Refresh |

| Main | Curves | Cashflow | Risk | Horizon |

---

&lt;HELP&gt; for explanation.                              N146c Corp   **SWPM**

| Options | New Deal | Copy Deal | View | Edit Mode | Hedge | SWAP MANAGER |

Deal   Counterparty L503527          Ticker / SWAP   Series          Deal # SL420PD2   DETAIL

Curv #26  Ask ▽ KRW-Lehman          PAR ▽   EXPORT TO EXCEL fty Par Cpn5.66630 Stub Reset5.67435

| # | Mty/Term | RATE | DISCNT | # | Mty/Term | RATE | DISCNT | # | Mty/Term | RATE | DISCNT | DAYTYPE/FREQ CONVENTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 MO | 5.50000 | 0.995350 | | | | | | | | | Cash Rates   ACT/365 |
| 2 | 3 MO | 5.80000 | 0.985746 | | | | | | | | | Swap Rates   ACT/365 (Q) |
| 3 | 6 MO | 6.28000 | 0.969637 | | | | | | | | | Rate Source  User Rates |
| 4 | 1 YR | 5.89170 | 0.943232 | | | | | | | | | INTERPOLATION METHOD |
| 5 | 2 YR | 5.75170 | 0.892164 | | | | | | | | | |
| 6 | 3 YR | 5.62500 | 0.846004 | | | | | | | | | Smooth Forward (Cont) ▽ |
| 7 | 4 YR | 5.51000 | 0.804119 | | | | | | | | | |
| 8 | 5 YR | 5.41000 | 0.765265 | | | | | | | | | GLOBAL CHANGE FIELDS |
| 9 | 7 YR | 5.31330 | 0.692531 | | | | | | | | | |
| 10 | 10 YR | 5.28330 | 0.593266 | | | | | | | | | From 1 To 12 Shift 0.00 |
| 11 | 12 YR | 5.27670 | 0.534492 | | | | | | | | | |
| 12 | 15 YR | 5.18670 | 0.465387 | | | | | | | | | |

Valuation  Curve 09/26/08   Valuation 09/29/08   All Values in KRW

| Market Value -9,992,127,483.68 DV01 ▽ -2,474,197 | Market Value 10,032,062,159.15 DV01 ▽ 195,930.70 |
|---|---|
| Accrued        -28,734,246.58 | Accrued        30,139,726.03 |

| Net | Principal | 38,529,196.02 | | Par Cpn | 5.67537 |
|---|---|---|---|---|---|
| | Accrued | 1,405,479.45 | Premium 0.38529 | DV01 | -2,278,267.26 |
| | Market Value | 39,934,675.47 | Unwind PV-0.00 | | Refresh |

| Main | Curves | Cashflow | Risk | Horizon |

&lt;HELP&gt; for explanation.                              N146c Corp  **SWPM**

| Options | New Deal | Copy Deal | View | Edit Mode | Hedge | SWAP MANAGER |

Deal   Counterparty L470431           Ticker / SWAP   Series        Deal #   SL420PD5   DETAIL

**Pay Fixed**                          DETAIL    **Receive Float**                       DETAIL

| Pay Fixed | | Receive Float | |
|---|---|---|---|
| Ticker    // SWAP Series    Leg# SL420PD6 | | Ticker    // SWAP Series 0001   Leg# SL420PD7 | |
| Notional   5 MMM             Cpn 5.31250 % | | Notional   5 MMM            Index KWCDC | |
| Currency   KRW     Calc Basis Money Mkt | | Currency   KRW            Latest Index 5.79000 | |
| Effective  05/22/08    Pay Freq Quarterly | | Effective  05/22/08         Spread 0.00    bp | |
| Maturity   05/22/20    Day Count ACT / 365 | | Maturity   05/22/20    Reset Freq Quarterly | |
| FirstPmt   08/22/08    Unwind Cpn 5.31250 % | | FirstPmt   08/22/08    Pay Freq Quarterly | |
| NxtLastPmt 02/22/20  Unwind Annuity 0.00000 % | | NxtLastPmt 02/22/20    Day Count ACT / 365 | |
| DiscountCrv 26   Ask   User curve | | DiscountCrv 26   Ask   User curve | |
| | | ForwardCrv 26   Ask   User curve | |

Valuation  Curve 09/26/08   Valuation 09/29/08   All Values in KRW

| | |
|---|---|
| Market Value -5,040,974,250.22 DV01 ▽ -4,320,686 | Market Value 5,031,384,138.80 DV01 ▽ 76,632.42 |
| Accrued      -27,654,109.59 | Accrued       30,139,726.03 |

| Net | Principal | -12,075,727.87 | Calculate | Premium | | Par Cpn | 5.28452 |
|---|---|---|---|---|---|---|---|
| | Accrued | 2,485,616.44 | Premium | -0.24151 | | DV01 | -4,244,054.29 |
| | Market Value | -9,590,111.43 | Unwind PV-0.00 | | | | Refresh |

| Main | Curves | Cashflow | Risk | Horizon |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 3201 8900        Singapore 65 6212 1000        U.S. 1 212 318 2000        Copyright 2008 Bloomberg Finance L.P.
                                                                                      G525-339-1 26-Sep-2008 01:45:48

---

&lt;HELP&gt; for explanation.                              N146c Corp  **SWPM**

| Options | New Deal | Copy Deal | View | Edit Mode | Hedge | SWAP MANAGER |

Deal   Counterparty L470431           Ticker / SWAP   Series        Deal #   SL420PD5   DETAIL

Curv #26   Ask ▽ KRW-Lehman         PAR ▽    EXPORT TO EXCEL   ty Par Cpn 5.28109 Stub Reset 5.59268

| # | Mty/Term | RATE | DISCNT | # | Mty/Term | RATE | DISCNT | # | Mty/Term | RATE | DISCNT | DAYTYPE/FREQ CONVENTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 MO | 5.50000 | 0.995350 | | | | | | | | | Cash Rates   ACT/365 |
| 2 | 3 MO | 5.80000 | 0.985746 | | | | | | | | | Swap Rates   ACT/365 (Q |
| 3 | 6 MO | 6.28000 | 0.969637 | | | | | | | | | Rate Source  User Rates |
| 4 | 1 YR | 5.89170 | 0.943232 | | | | | | | | | INTERPOLATION METHOD |
| 5 | 2 YR | 5.75170 | 0.892164 | | | | | | | | | |
| 6 | 3 YR | 5.62500 | 0.846004 | | | | | | | | | Smooth Forward (Cont) ▽ |
| 7 | 5 YR | 5.51000 | 0.804119 | | | | | | | | | |
| 8 | 5 YR | 5.41000 | 0.765265 | | | | | | | | | GLOBAL CHANGE FIELDS |
| 9 | 7 YR | 5.31330 | 0.692531 | | | | | | | | | |
| 10 | 10 YR | 5.28330 | 0.593266 | | | | | | | | | From 1 To 12 Shift 0.00 |
| 11 | 12 YR | 5.27670 | 0.534492 | | | | | | | | | |
| 12 | 15 YR | 5.18670 | 0.465387 | | | | | | | | | |

Valuation  Curve 09/26/08   Valuation 09/29/08   All Values in KRW

| | |
|---|---|
| Market Value -5,040,974,250.22 DV01 ▽ -4,320,686 | Market Value 5,031,384,138.80 DV01 ▽ 76,632.42 |
| Accrued      -27,654,109.59 | Accrued       30,139,726.03 |

| Net | Principal | -12,075,727.87 | | Par Cpn | 5.28452 |
|---|---|---|---|---|---|
| | Accrued | 2,485,616.44 | Premium -0.24151 | DV01 | -4,244,054.29 |
| | Market Value | -9,590,111.43 | Unwind PV-0.00 | | Refresh |

| Main | Curves | Cashflow | Risk | Horizon |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 3201 8900        Singapore 65 6212 1000        U.S. 1 212 318 2000        Copyright 2008 Bloomberg Finance L.P.
                                                                                      G525-339-0 26-Sep-2008 01:45:51

<HELP> for explanation, <MENU> for similar functions   N146c Corp  **SWPM**

| Options | New Deal | Copy Deal | View | Edit Mode | Hedge | SWAP MANAGER |

Deal   Counterparty L470430         Ticker / SWAP   Series      Deal #   SL420PD8   DETAIL

| Receive Fixed | DETAIL | Pay Float | DETAIL |
|---|---|---|---|
| Ticker // SWAP Series | | Leg# SL420PD9 | |
| Notional 5800 MM | Cpn 5.25000 % | | |

Receive Fixed — DETAIL
Ticker    // SWAP Series            Leg# SL420PD9
Notional  5800 MM         Cpn 5.25000 %
Currency  KRW     Calc Basis Money Mkt
Effective 05/22/08       Pay Freq Quarterly
Maturity  05/23/18       Day Count ACT / 365
FirstPmt  08/23/08       Unwind Cpn 5.25000 %
NxtLastPmt 02/23/18   Unwind Annuity 0.00000 %
DiscountCrv 26   Bid   User curve

Pay Float — DETAIL
Ticker    // SWAP Series 0001   Leg# SL420PDA
Notional  5800 MM              Index KWCDC
Currency  KRW          Latest Index 5.79000
Effective 05/22/08          Spread 0.00 bp
Maturity  05/23/18       Reset Freq Quarterly
FirstPmt  08/23/08         Pay Freq Quarterly
NxtLastPmt 02/23/18      Day Count ACT / 365
DiscountCrv 26   Bid   User curve
ForwardCrv 26    Bid   User curve

Valuation Curve 09/26/08   Valuation 09/29/08      All Values in KRW

Market Value  5,831,554,873.41 DV01  4,351,548
Accrued            29,198,630.14

Market Value -5,833,675,267.02 DV01 -88,851.98
Accrued          -32,201,917.81

| Net | Principal | 882,894.06 | Calculate | Premium | Par Cpn | 5.24797 |
| | Accrued | -3,003,287.67 | Premium | 0.01522 | DV01 | 4,262,696.05 |
| | Market Value | -2,120,393.61 | Unwind PV 0.00 | | | Refresh |

| Main | Curves | Cashflow | Risk | Horizon |

---

<HELP> for explanation.                    N146c Corp  **SWPM**

| Options | New Deal | Copy Deal | View | Edit Mode | Hedge | SWAP MANAGER |

Deal   Counterparty L470430         Ticker / SWAP   Series      Deal #   SL420PD8   DETAIL

Curv #26  Bid  KRW-Lehman      PAR      EXPORT TO EXCEL   tty Par Cpn 5.24402 Stub Reset 5.59196

| # | Mty/Term | RATE | DISCNT | # | Mty/Term | RATE | DISCNT | # | Mty/Term | RATE | DISCNT | DAYTYPE/FREQ CONVENTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 MO | 5.50000 | 0.995350 | | | | | | | | | Cash Rates    ACT/365 |
| 2 | 3 MO | 5.80000 | 0.985746 | | | | | | | | | Swap Rates    ACT/365 (Q) |
| 3 | 6 MO | 6.28000 | 0.969637 | | | | | | | | | Rate Source   User Rates |
| 4 | 1 YR | 5.85500 | 0.943578 | | | | | | | | | |
| 5 | 2 YR | 5.71500 | 0.892812 | | | | | | | | | INTERPOLATION METHOD |
| 6 | 3 YR | 5.59170 | 0.846834 | | | | | | | | | |
| 7 | 4 YR | 5.47330 | 0.805287 | | | | | | | | | Smooth Forward (Cont) |
| 8 | 5 YR | 5.37330 | 0.766652 | | | | | | | | | |
| 9 | 7 YR | 5.27670 | 0.694279 | | | | | | | | | GLOBAL CHANGE FIELDS |
| 10 | 10 YR | 5.24330 | 0.595657 | | | | | | | | | |
| 11 | 12 YR | 5.23000 | 0.537628 | | | | | | | | | From 1 To 12 Shift 0.00 |
| 12 | 15 YR | 5.14000 | 0.468723 | | | | | | | | | |

Valuation Curve 09/26/08   Valuation 09/29/08      All Values in KRW

Market Value  5,831,554,873.41 DV01  4,351,548
Accrued            29,198,630.14

Market Value -5,833,675,267.02 DV01 -88,851.98
Accrued          -32,201,917.81

| Net | Principal | 882,894.06 | | Par Cpn | 5.24797 |
| | Accrued | -3,003,287.67 | Premium 0.01522 | DV01 | 4,262,696.05 |
| | Market Value | -2,120,393.61 | Unwind PV 0.00 | | Refresh |

| Main | Curves | Cashflow | Risk | Horizon |

<HELP> for explanation.    <MENU> for similar functions.    N146c Corp   **SWPM**

| Options | New Deal | Copy Deal | View | Edit Mode | Hedge | SWAP MANAGER |

Deal   Counterparty L463274           Ticker / SWAP   Series        Deal #   SL420PDB   DETAIL

**Pay Fixed**                              DETAIL    Receive Float                         DETAIL

| Pay Fixed | | Receive Float | |
|---|---|---|---|
| Ticker | // SWAP Series   Leg# SL420PDC | Ticker | // SWAP Series 0001   Leg# SL420PDD |
| Notional | 20 MMM | Notional | 20 MMM |
| | Cpn 5.31000 % | | Index KWCDC |
| Currency | KRW   Calc Basis Money Mkt | Currency | KRW   Latest Index 5.79000 |
| Effective | 05/20/08   Pay Freq Quarterly | Effective | 05/20/08   Spread 0.00   bp |
| Maturity | 05/20/11   Day Count ACT / 365 | Maturity | 05/20/11   Reset Freq Quarterly |
| FirstPmt | 08/20/08   Unwind Cpn 5.31000 % | FirstPmt | 08/20/08   Pay Freq Quarterly |
| NxtLastPmt | 02/20/11   Unwind Annuity 0.00000 % | NxtLastPmt | 02/20/11   Day Count ACT / 365 |
| DiscountCrv | 26   Ask   User curve | DiscountCrv | 26   Ask   User curve |
| | | ForwardCrv | 26   Ask   User curve |

Valuation   Curve 09/26/08   Valuation 09/29/08      All Values in  KRW

| Market Value -19,938,414,700.8 | DV01 ▽ -4,835,715 | Market Value 20,131,990,768.40 | DV01 ▽ 284,886.48 |
|---|---|---|---|
| Accrued   -116,383,561.64 | | Accrued   126,904,109.59 | |

| Net | Principal | 183,055,519.61 | Calculate Premium ▽ | Par Cpn | 5.68659 |
|---|---|---|---|---|---|
| | Accrued | 10,520,547.95 | Premium 0.91528 | DV01 | -4,550,829.50 |
| | Market Value | 193,576,067.55 | Unwind PV-0.00 | | Refresh |

| Main | Curves | Cashflow | Risk | Horizon |

---

<HELP> for explanation.                        N146c Corp   **SWPM**

| Options | New Deal | Copy Deal | View | Edit Mode | Hedge | SWAP MANAGER |

Deal   Counterparty L463274           Ticker / SWAP   Series        Deal #   SL420PDB   DETAIL

Curv #26   Ask ▽ KRW-Lehman        PAR ▽    EXPORT TO EXCEL   Mty Par Cpn 5.67411 Stub Reset 5.57469

| # | Mty/Term | RATE | DISCNT | # | Mty/Term | RATE | DISCNT | # | Mty/Term | RATE | DISCNT | DAYTYPE/FREQ CONVENTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 MO | 5.50000 | 0.995350 | | | | | | | | | Cash Rates   ACT/365 |
| 2 | 3 MO | 5.80000 | 0.985746 | | | | | | | | | Swap Rates   ACT/365 (Q) |
| 3 | 6 MO | 6.28000 | 0.969637 | | | | | | | | | Rate Source   User Rates |
| 4 | 1 YR | 5.89170 | 0.943232 | | | | | | | | | |
| 5 | 2 YR | 5.75170 | 0.892164 | | | | | | | | | INTERPOLATION METHOD |
| 6 | 3 YR | 5.62500 | 0.846004 | | | | | | | | | |
| 7 | 4 YR | 5.51000 | 0.804119 | | | | | | | | | Smooth Forward (Cont) ▽ |
| 8 | 5 YR | 5.41000 | 0.765265 | | | | | | | | | |
| 9 | 7 YR | 5.31330 | 0.692531 | | | | | | | | | GLOBAL CHANGE FIELDS |
| 10 | 10 YR | 5.28330 | 0.593266 | | | | | | | | | |
| 11 | 12 YR | 5.27670 | 0.534492 | | | | | | | | | From 1 To 12 Shift 0.00 |
| 12 | 15 YR | 5.18670 | 0.465387 | | | | | | | | | |

Valuation   Curve 09/26/08   Valuation 09/29/08      All Values in  KRW

| Market Value -19,938,414,700.8 | DV01 ▽ -4,835,715 | Market Value 20,131,990,768.40 | DV01 ▽ 284,886.48 |
|---|---|---|---|
| Accrued   -116,383,561.64 | | Accrued   126,904,109.59 | |

| Net | Principal | 183,055,519.61 | | Par Cpn | 5.68659 |
|---|---|---|---|---|---|
| | Accrued | 10,520,547.95 | Premium 0.91528 | DV01 | -4,550,829.50 |
| | Market Value | 193,576,067.55 | Unwind PV-0.00 | | Refresh |

| Main | Curves | Cashflow | Risk | Horizon |

| Options | New Deal | Copy Deal | View | Edit Mode | Hedge | SWAP MANAGER |
|---|---|---|---|---|---|---|

Deal   Counterparty L445786              Ticker / SWAP    Series         Deal #    SL420PDE   [DETAIL]

**Pay Fixed**                    [DETAIL]    **Receive Float**                   [DETAIL]

| Pay Fixed | | Receive Float | |
|---|---|---|---|
| Ticker     // SWAP Series           Leg# SL420PDF | | Ticker    // SWAP Series 0001  Leg# SL420PDG | |
| Notional    10 MMM          Cpn 5.03000 % | | Notional   10 MMM            Index KWCDC | |
| Currency    KRW     Calc Basis Money Mkt | | Currency   KRW          Latest Index 5.75000 | |
| Effective   05/09/08     Pay Freq Quarterly | | Effective  05/09/08           Spread 0.00  bp | |
| Maturity    05/10/10    Day Count ACT / 365 | | Maturity   05/10/10       Reset Freq Quarterly | |
| FirstPmt    08/10/08    Unwind Cpn 5.03000 % | | FirstPmt   08/10/08        Pay Freq Quarterly | |
| NxtLastPmt  02/10/10  Unwind Annuity 0.00000 % | | NxtLastPmt 02/10/10       Day Count ACT / 365 | |
| DiscountCrv 26  Ask    User curve | | DiscountCrv 26  Ask   User curve | |
| | | ForwardCrv 26  Ask   User curve | |

Valuation  Curve 09/26/08   Valuation 09/29/08    All Values in KRW

| Market Value -9,954,784,330.11 DV01 ▽ -1,519,585 | Market Value 10,079,170,720.16 DV01 ▽ 115,342.76 |
|---|---|
| Accrued         -67,526,027.40 | Accrued        77,191,780.82 |

| Net   Principal      114,720,636.62 | Calculate  Premium  ▽ | Par Cpn        5.78176 |
|---|---|---|
| Accrued        9,665,753.42 | Premium 1.14721 | DV01   -1,404,242.50 |
| Market Value   124,386,390.05 | Unwind PV-0.00 | [Refresh] |

| Main | Curves | Cashflow | Risk | Horizon |
|---|---|---|---|---|

---

| Options | New Deal | Copy Deal | View | Edit Mode | Hedge | SWAP MANAGER |
|---|---|---|---|---|---|---|

Deal   Counterparty L445786              Ticker / SWAP    Series         Deal #    SL420PDE   [DETAIL]

Curv #26 Ask ▽ KRW-Lehman      PAR ▽   [EXPORT TO EXCEL] fty Par Cpn 5,76559 Stub Reset 5.53421

| # | Mty/Term | RATE | DISCNT | # | Mty/Term | RATE | DISCNT | # | Mty/Term | RATE | DISCNT | DAYTYPE/FREQ CONVENTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 MO | 5.50000 | 0.995350 | | | | | | | | | Cash Rates   ACT/365 |
| 2 | 3 MO | 5.80000 | 0.985746 | | | | | | | | | Swap Rates   ACT/365 (Q |
| 3 | 6 MO | 6.28000 | 0.969637 | | | | | | | | | Rate Source  User Rates |
| 4 | 1 YR | 5.89170 | 0.943232 | | | | | | | | | |
| 5 | 2 YR | 5.75170 | 0.892164 | | | | | | | | | INTERPOLATION METHOD |
| 6 | 3 YR | 5.62500 | 0.846004 | | | | | | | | | |
| 7 | 4 YR | 5.51000 | 0.804119 | | | | | | | | | Smooth Forward (Cont) ▽ |
| 8 | 5 YR | 5.41000 | 0.765265 | | | | | | | | | |
| 9 | 7 YR | 5.31330 | 0.692531 | | | | | | | | | GLOBAL CHANGE FIELDS |
| 10 | 10 YR | 5.28330 | 0.593266 | | | | | | | | | |
| 11 | 12 YR | 5.27670 | 0.534492 | | | | | | | | | From 1 To 12 Shift 0.00 |
| 12 | 15 YR | 5.18670 | 0.465387 | | | | | | | | | |

Valuation  Curve 09/26/08   Valuation 09/29/08    All Values in KRW

| Market Value -9,954,784,330.11 DV01 ▽ -1,519,585 | Market Value 10,079,170,720.16 DV01 ▽ 115,342.76 |
|---|---|
| Accrued         -67,526,027.40 | Accrued        77,191,780.82 |

| Net   Principal      114,720,636.62 | Par Cpn        5.78176 |
|---|---|
| Accrued        9,665,753.42  Premium 1.14721 | DV01   -1,404,242.50 |
| Market Value   124,386,390.05  Unwind PV-0.00 | [Refresh] |

| Main | Curves | Cashflow | Risk | Horizon |
|---|---|---|---|---|

&lt;HELP&gt; for explanation.&lt;MENU&gt; for similar functions.          N146c Corp  **SWPM**

| Options | New Deal | Copy Deal | View | Edit Mode | Hedge | SWAP MANAGER |

Deal   Counterparty L350586              Ticker / SWAP   Series        Deal #   SL420PDH   | DETAIL |

| Pay Fixed | | | DETAIL | | Receive Float | | DETAIL |
Ticker       // SWAP Series      Leg# SL420PDI     Ticker       // SWAP Series 0001  Leg# SL420PDJ
Notional     10 MMM              Cpn 5.30000 %     Notional     10 MMM                Index KWCDC
Currency     KRW          Calc Basis Money Mkt     Currency     KRW                   Latest Index 5.79000
Effective    03/13/08         Pay Freq Quarterly   Effective    03/13/08              Spread 0.00  bp
Maturity     03/13/23        Day Count ACT / 365   Maturity     03/13/23              Reset Freq Quarterly
FirstPmt     06/13/08        Unwind Cpn 5.30000 %  FirstPmt     06/13/08              Pay Freq Quarterly
NxtLastPmt   12/13/22   Unwind Annuity 0.00000 %   NxtLastPmt   12/13/22              Day Count ACT / 365
DiscountCrv  26   Ask        User curve            DiscountCrv  26   Ask              User curve
                                                   ForwardCrv   26   Ask              User curve

Valuation   Curve 09/26/08   Valuation 09/29/08    All Values in KRW

Market Value-10,114,203,867.3 DV01 ▽  -10,105M   Market Value10,022,190,668.58 DV01 ▽209,128.28
Accrued      -18,876,712.33                       Accrued          20,621,917.81

Net  Principal              -93,758,404.29  Calculate Premium ▽     Par Cpn     5.20672
     Accrued                  1,745,205.48  Premium  -0.93758       DV01   -9,896,592.78
     Market Value          -92,013,198.81  Unwind PV-0.00                          | Refresh |

| Main | Curves | Cashflow | Risk | Horizon |

---

&lt;HELP&gt; for explanation.                                            N146c Corp  **SWPM**

| Options | New Deal | Copy Deal | View | Edit Mode | Hedge | SWAP MANAGER |

Deal   Counterparty L350586              Ticker / SWAP   Series        Deal #   SL420PDH   | DETAIL |

Curv #26  Ask ▽ KRW-Lehman        PAR ▽      | EXPORT TO EXCEL |  1ty Par Cpn5.20494 Stub Reset5.70298

| # | Mty/Term | RATE | DISCNT | # | Mty/Term | RATE | DISCNT | # | Mty/Term | RATE | DISCNT | DAYTYPE/FREQ CONVENTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 MO | 5.50000 | 0.995350 | | | | | | | | | Cash Rates   ACT/365 |
| 2 | 3 MO | 5.80000 | 0.985746 | | | | | | | | | Swap Rates   ACT/365 (Q |
| 3 | 6 MO | 6.28000 | 0.969637 | | | | | | | | | Rate Source  User Rates |
| 4 | 1 YR | 5.89170 | 0.943232 | | | | | | | | | INTERPOLATION METHOD |
| 5 | 2 YR | 5.75170 | 0.892164 | | | | | | | | | |
| 6 | 3 YR | 5.62500 | 0.846004 | | | | | | | | | Smooth Forward (Cont) |
| 7 | 4 YR | 5.51000 | 0.804119 | | | | | | | | | |
| 8 | 5 YR | 5.41000 | 0.765265 | | | | | | | | | GLOBAL CHANGE FIELDS |
| 9 | 7 YR | 5.31330 | 0.692531 | | | | | | | | | |
| 10 | 10 YR | 5.28330 | 0.593266 | | | | | | | | | From 1 To 12 Shift 0.00 |
| 11 | 12 YR | 5.27670 | 0.534492 | | | | | | | | | |
| 12 | 15 YR | 5.18670 | 0.465387 | | | | | | | | | |

Valuation   Curve 09/26/08   Valuation 09/29/08    All Values in KRW

Market Value-10,114,203,867.3 DV01 ▽  -10,105M   Market Value10,022,190,668.58 DV01 ▽209,128.28
Accrued      -18,876,712.33                       Accrued          20,621,917.81

Net  Principal              -93,758,404.29                      Par Cpn     5.20672
     Accrued                  1,745,205.48  Premium  -0.93758   DV01   -9,896,592.78
     Market Value          -92,013,198.81  Unwind PV-0.00                          | Refresh |

| Main | Curves | Cashflow | Risk | Horizon |

<HELP> for explanation, <MENU> for similar functions.     N146c Corp **SWPM**

| Options | New Deal | Copy Deal | View | Edit Mode | Hedge | SWAP MANAGER |

Deal   Counterparty L350584          Ticker / SWAP   Series     Deal #   SL420PDK   DETAIL

### Receive Fixed                                   DETAIL    | ### Pay Float                              DETAIL

| Receive Fixed | | Pay Float | |
|---|---|---|---|
| Ticker | // SWAP Series    Leg# SL420PDL | Ticker | // SWAP Series 0001 Leg# SL420PDM |
| Notional | 13500 MM          Cpn 5.19000 % | Notional | 13500 MM          Index KWCDC |
| Currency | KRW     Calc Basis Money Mkt | Currency | KRW          Latest Index 5.79000 |
| Effective | 03/13/08     Pay Freq Quarterly | Effective | 03/13/08          Spread 0.00 bp |
| Maturity | 03/13/18   Day Count ACT / 365 | Maturity | 03/13/18     Reset Freq Quarterly |
| FirstPmt | 06/13/08   Unwind Cpn 5.19000 % | FirstPmt | 06/13/08      Pay Freq Quarterly |
| NxtLastPmt | 12/13/17 Unwind Annuity 0.00000 % | NxtLastPmt | 12/13/17   Day Count ACT / 365 |
| DiscountCrv 26 | Bid   User curve | DiscountCrv 26 | Bid   User curve |
| | | ForwardCrv 26 | Bid   User curve |

Valuation  Curve 09/26/08   Valuation 09/29/08      All Values in KRW

| Market Value 13,469,972,170.54 DV01 ▽ 9,942,687 | Market Value -13,529,975,040.2 DV01 ▽ -282,323.4 |
|---|---|
| Accrued        24,954,657.53 | Accrued      -27,839,589.04 |

| Net | Principal | -57,117,938.24 | Calculate | Premium ▽ | Par Cpn | 5.24728 |
|---|---|---|---|---|---|---|
| | Accrued | -2,884,931.51 | Premium | -0.42310 | DV01 | 9,660,364.26 |
| | Market Value | -60,002,869.75 | Unwind PV 0.00 | | | Refresh |

| Main | Curves | Cashflow | Risk | Horizon |

---

<HELP> for explanation.                                N146c Corp **SWPM**

| Options | New Deal | Copy Deal | View | Edit Mode | Hedge | SWAP MANAGER |

Deal   Counterparty L350584          Ticker / SWAP   Series     Deal #   SL420PDK   DETAIL

Curv # 26 Bid ▽ KRW-Lehman          PAR ▽   EXPORT TO EXCEL  Mty Par Cpn 5.24484 Stub Reset 5.70236

| # | Mty/Term | RATE | DISCNT | # | Mty/Term | RATE | DISCNT | # | Mty/Term | RATE | DISCNT | DAYTYPE/FREQ CONVENTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 MO | 5.50000 | 0.995350 | | | | | | | | | Cash Rates   ACT/365 |
| 2 | 3 MO | 5.80000 | 0.985746 | | | | | | | | | Swap Rates   ACT/365 (Q |
| 3 | 6 MO | 6.28000 | 0.969637 | | | | | | | | | Rate Source   User Rates |
| 4 | 1 YR | 5.85500 | 0.943578 | | | | | | | | | |
| 5 | 2 YR | 5.71500 | 0.892812 | | | | | | | | | INTERPOLATION METHOD |
| 6 | 3 YR | 5.59170 | 0.846834 | | | | | | | | | |
| 7 | 4 YR | 5.47330 | 0.805287 | | | | | | | | | Smooth Forward (Cont) ▽ |
| 8 | 5 YR | 5.37330 | 0.766652 | | | | | | | | | |
| 9 | 7 YR | 5.27670 | 0.694279 | | | | | | | | | GLOBAL CHANGE FIELDS |
| 10 | 10 YR | 5.24330 | 0.595657 | | | | | | | | | |
| 11 | 12 YR | 5.23000 | 0.537628 | | | | | | | | | From 1 To 12 Shift 0.00 |
| 12 | 15 YR | 5.14000 | 0.468723 | | | | | | | | | |

Valuation  Curve 09/26/08   Valuation 09/29/08      All Values in KRW

| Market Value 13,469,972,170.54 DV01 ▽ 9,942,687 | Market Value -13,529,975,040.2 DV01 ▽ -282,323.4 |
|---|---|
| Accrued        24,954,657.53 | Accrued      -27,839,589.04 |

| Net | Principal | -57,117,938.24 | | Par Cpn | 5.24728 |
|---|---|---|---|---|---|
| | Accrued | -2,884,931.51 | Premium  -0.42310 | DV01 | 9,660,364.26 |
| | Market Value | -60,002,869.75 | Unwind PV 0.00 | | Refresh |

| Main | Curves | Cashflow | Risk | Horizon |

<HELP> for explanation.                                        N146c Corp  **SWPM**

| Options | New Deal | Copy Deal | View | Edit Mode | Hedge | SWAP MANAGER |

Deal   Counterparty L295192         Ticker / SWAP    Series      Deal #    SL420PDN   DETAIL

| Pay Fixed | DETAIL | | Receive Float | DETAIL |
|---|---|---|---|---|
| Ticker       // SWAP Series       Leg# SL420PD0 | | | Ticker       // SWAP Series 0001   Leg# SL420PDP | |
| Notional   20 MMM            Cpn 4.94000 % | | | Notional   20 MMM            Index KWCDC | |
| Currency   KRW      Calc Basis Money Mkt | | | Currency   KRW            Latest Index 5.72000 | |
| Effective   02/05/08    Pay Freq Quarterly | | | Effective   02/05/08          Spread 0.00    bp | |
| Maturity   02/07/11    Day Count ACT / 365 | | | Maturity   02/07/11       Reset Freq Quarterly | |
| FirstPmt   05/07/08    Unwind Cpn 4.94000 % | | | FirstPmt   05/07/08        Pay Freq Quarterly | |
| NxtLastPmt 11/07/10  Unwind Annuity 0.00000 % | | | NxtLastPmt 11/07/10     Day Count ACT / 365 | |
| DiscountCrv 26  Ask   User curve | | | DiscountCrv 26  Ask   User curve | |
| | | | ForwardCrv 26  Ask   User curve | |

Valuation  Curve 09/26/08   Valuation 09/29/08    All Values in KRW

| Market Value -19,804,251,357.2  DV01  -4,335,128 | Market Value 20,169,317,388.60  DV01  214,393.15 |
|---|---|
| Accrued      -143,463,013.70 | Accrued      166,115,068.49 |

| Net | Principal | 342,413,976.58 | Calculate | Premium | Par Cpn | 5.72200 |
|---|---|---|---|---|---|---|
| | Accrued | 22,652,054.79 | Premium | 1.71207 | DV01 | -4,120,735.25 |
| | Market Value | 365,066,031.37 | Unwind PV-0.00 | | | Refresh |

| Main | Curves | Cashflow | Risk | Horizon |

---

<HELP> for explanation.                                        N146c Corp  **SWPM**

| Options | New Deal | Copy Deal | View | Edit Mode | Hedge | SWAP MANAGER |

Deal   Counterparty L295192         Ticker / SWAP    Series      Deal #    SL420PDN   DETAIL

Curv #26  Ask  KRW-Lehman        PAR        EXPORT TO EXCEL  ty Par Cpn 5.71247 Stub Reset 5.52339

| # | Mty/Term | RATE | DISCNT | # | Mty/Term | RATE | DISCNT | # | Mty/Term | RATE | DISCNT | DAYTYPE/FREQ CONVENTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 MO | 5.50000 | 0.995350 | | | | | | | | | Cash Rates    ACT/365 |
| 2 | 3 MO | 5.80000 | 0.985746 | | | | | | | | | Swap Rates    ACT/365 (Q) |
| 3 | 6 MO | 6.28000 | 0.969637 | | | | | | | | | Rate Source   User Rates |
| 4 | 1 YR | 5.89170 | 0.943232 | | | | | | | | | |
| 5 | 2 YR | 5.75170 | 0.892164 | | | | | | | | | INTERPOLATION METHOD |
| 6 | 3 YR | 5.62500 | 0.846004 | | | | | | | | | |
| 7 | 4 YR | 5.51000 | 0.804119 | | | | | | | | | Smooth Forward (Cont) |
| 8 | 5 YR | 5.41000 | 0.765265 | | | | | | | | | |
| 9 | 7 YR | 5.31330 | 0.692531 | | | | | | | | | GLOBAL CHANGE FIELDS |
| 10 | 10 YR | 5.28330 | 0.593266 | | | | | | | | | |
| 11 | 12 YR | 5.27670 | 0.534492 | | | | | | | | | From 1 To 12 Shift 0.00 |
| 12 | 15 YR | 5.18670 | 0.465387 | | | | | | | | | |

Valuation  Curve 09/26/08   Valuation 09/29/08    All Values in KRW

| Market Value -19,804,251,357.2  DV01  -4,335,128 | Market Value 20,169,317,388.60  DV01  214,393.15 |
|---|---|
| Accrued      -143,463,013.70 | Accrued      166,115,068.49 |

| Net | Principal | 342,413,976.58 | | Par Cpn | 5.72200 |
|---|---|---|---|---|---|
| | Accrued | 22,652,054.79 | Premium  1.71207 | DV01 | -4,120,735.25 |
| | Market Value | 365,066,031.37 | Unwind PV-0.00 | | Refresh |

| Main | Curves | Cashflow | Risk | Horizon |

<HELP> for explanation, MENU for similar functions.   N146c Corp  **SWPM**

| Options | New Deal | Copy Deal | View | Edit Mode | Hedge | SWAP MANAGER |

Deal   Counterparty L284306        Ticker / SWAP   Series       Deal #   SL420PDQ   DETAIL

**Receive Fixed** | DETAIL | **Pay Float** | DETAIL
---|---|---|---
Ticker    // SWAP Series   Leg# SL420PDR | | Ticker    // SWAP Series 0001  Leg# SL420PDS |
Notional   10 MMM          Cpn 5.05000 % | | Notional   10 MMM           Index KWCDC |
Currency   KRW      Calc Basis Money Mkt | | Currency   KRW        Latest Index 5.64000 |
Effective  01/29/08    Pay Freq Quarterly | | Effective  01/29/08          Spread 0.00  bp |
Maturity   01/29/13    Day Count ACT / 365 | | Maturity   01/29/13      Reset Freq Quarterly |
FirstPmt   04/29/08    Unwind Cpn 5.05000 % | | FirstPmt   04/29/08        Pay Freq Quarterly |
NxtLastPmt 10/29/12  Unwind Annuity 0.00000 % | | NxtLastPmt 10/29/12     Day Count ACT / 365 |
DiscountCrv 26  Bid   User curve | | DiscountCrv 26  Bid   User curve |
| | | ForwardCrv 26  Bid   User curve |

Valuation  Curve 09/26/08  Valuation 09/29/08    All Values in KRW

Market Value 9,937,581,690.59 DV01 ▽ 3,794,452 | Market Value-10,096,557,015.4 DV01 ▽ -82,624.20
Accrued          85,780,821.92 | Accrued          -95,802,739.73

Net  Principal       -148,953,407.02  Calculate  Premium        Par Cpn     5.43925
     Accrued         -10,021,917.81  Premium -1.48953       DV01  3,711,828.60
     Market Value   -158,975,324.83  Unwind PV 0.00                        Refresh

| Main | Curves | Cashflow | Risk | Horizon |

<HELP> for explanation.                              N146c Corp  **SWPM**

| Options | New Deal | Copy Deal | View | Edit Mode | Hedge | SWAP MANAGER |

Deal   Counterparty L284306        Ticker / SWAP   Series       Deal #   SL420PDQ   DETAIL

Curv #26  Bid ▽ KRW-Lehman        PAR   ▽   EXPORT TO EXCEL Ity Par Cpn 5.43619 Stub Reset 5.49517

| # | Mty/Term | RATE | DISCNT | # | Mty/Term | RATE | DISCNT | # | Mty/Term | RATE | DISCNT | DAYTYPE/FREQ CONVENTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 MO | 5.50000 | 0.995350 | | | | | | | | | Cash Rates   ACT/365 |
| 2 | 3 MO | 5.80000 | 0.985746 | | | | | | | | | Swap Rates   ACT/365 (Q |
| 3 | 6 MO | 6.28000 | 0.969637 | | | | | | | | | Rate Source   User Rates |
| 4 | 1 YR | 5.85500 | 0.943578 | | | | | | | | | |
| 5 | 2 YR | 5.71500 | 0.892812 | | | | | | | | | INTERPOLATION METHOD |
| 6 | 3 YR | 5.59170 | 0.846834 | | | | | | | | | |
| 7 | 4 YR | 5.47330 | 0.805287 | | | | | | | | | Smooth Forward (Cont) ▽ |
| 8 | 5 YR | 5.37330 | 0.766652 | | | | | | | | | |
| 9 | 7 YR | 5.27670 | 0.694279 | | | | | | | | | GLOBAL CHANGE FIELDS |
| 10 | 10 YR | 5.24330 | 0.595657 | | | | | | | | | |
| 11 | 12 YR | 5.23000 | 0.537628 | | | | | | | | | From 1 To 12 Shift 0.00 |
| 12 | 15 YR | 5.14000 | 0.468723 | | | | | | | | | |

Valuation  Curve 09/26/08  Valuation 09/29/08    All Values in KRW

Market Value 9,937,581,690.59 DV01 ▽ 3,794,452 | Market Value-10,096,557,015.4 DV01 ▽ -82,624.20
Accrued          85,780,821.92 | Accrued          -95,802,739.73

Net  Principal       -148,953,407.02                  Par Cpn     5.43925
     Accrued         -10,021,917.81  Premium -1.48953       DV01  3,711,828.60
     Market Value   -158,975,324.83  Unwind PV 0.00                        Refresh

| Main | Curves | Cashflow | Risk | Horizon |

| Options | New Deal | Copy Deal | View | Edit Mode | Hedge | SWAP MANAGER |

Deal    Counterparty L281432    Ticker / SWAP    Series    Deal #    SL420PDT    | DETAIL |

**Pay Fixed** | DETAIL |    **Receive Float** | DETAIL |

| Pay Fixed | | Receive Float | |
|---|---|---|---|
| Ticker    // SWAP Series    Leg# SL420PDU | | Ticker    // SWAP Series 0001    Leg# SL420PDV | |
| Notional    10 MMM    Cpn 5.09000 % | | Notional    10 MMM    Index KWCDC | |
| Currency    KRW    Calc Basis Money Mkt | | Currency    KRW    Latest Index 5.63000 | |
| Effective    01/28/08    Pay Freq Quarterly | | Effective    01/28/08    Spread 0.00    bp | |
| Maturity    01/28/11    Day Count ACT / 365 | | Maturity    01/28/11    Reset Freq Quarterly | |
| FirstPmt    04/28/08    Unwind Cpn 5.09000 % | | FirstPmt    04/28/08    Pay Freq Quarterly | |
| NxtLastPmt 10/28/10    Unwind Annuity 0.00000 % | | NxtLastPmt 10/28/10    Day Count ACT / 365 | |
| DiscountCrv 26  Ask   User curve | | DiscountCrv 26  Ask   User curve | |
| | | ForwardCrv 26  Ask   User curve | |

Valuation  Curve 09/26/08 · Valuation 09/29/08 ·   All Values in KRW

| Market Value -9,951,843,879.78 DV01 ▽ -2,148,111 | Market Value 10,097,841,725.08 DV01 ▽ 79,886.53 |
| Accrued    -87,854,794.52 | Accrued    97,175,342.47 |

| Net  Principal | 136,677,297.35 | Calculate Premium | Par Cpn | 5.72114 |
| Accrued | 9,320,547.95 | Premium 1.36677 | DV01 | -2,068,225.18 |
| Market Value | 145,997,845.29 | Unwind PV-0.00 | | Refresh |

| Main | Curves | Cashflow | Risk | Horizon |

---

| Options | New Deal | Copy Deal | View | Edit Mode | Hedge | SWAP MANAGER |

Deal    Counterparty L281432    Ticker / SWAP    Series    Deal #    SL420PDT    | DETAIL |

Curv #26  Ask ▽ KRW-Lehman    PAR  ▽    EXPORT TO EXCEL    fty Par Cpn 5.71608 Stub Reset 5.49239

| # | Mty/Term | RATE | DISCNT | # | Mty/Term | RATE | DISCNT | # | Mty/Term | RATE | DISCNT | DAYTYPE/FREQ CONVENTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 MO | 5.50000 | 0.995350 | | | | | | | | | Cash Rates  ACT/365 |
| 2 | 3 MO | 5.80000 | 0.985746 | | | | | | | | | Swap Rates  ACT/365 (Q) |
| 3 | 6 MO | 6.28000 | 0.969637 | | | | | | | | | Rate Source  User Rates |
| 4 | 1 YR | 5.89170 | 0.943232 | | | | | | | | | INTERPOLATION METHOD |
| 5 | 2 YR | 5.75170 | 0.892164 | | | | | | | | | |
| 6 | 3 YR | 5.62500 | 0.846004 | | · | | | | | | | Smooth Forward (Cont) |
| 7 | 4 YR | 5.51000 | 0.804119 | | | | | | | | | |
| 8 | 5 YR | 5.41000 | 0.765265 | | | | | | | | | GLOBAL CHANGE FIELDS |
| 9 | 7 YR | 5.31330 | 0.692531 | | | | | | | | | |
| 10 | 10 YR | 5.28330 | 0.593266 | | | | | | | | | From 1 To 12 Shift 0.00 |
| 11 | 12 YR | 5.27670 | 0.534492 | | | | | | | | | |
| 12 | 15 YR | 5.18670 | 0.465387 | | | | | | | | | |

Valuation  Curve 09/26/08  Valuation 09/29/08   All Values in KRW

| Market Value -9,951,843,879.78 DV01 ▽ -2,148,111 | Market Value 10,097,841,725.08 DV01 ▽ 79,886.53 |
| Accrued    -87,854,794.52 | Accrued    97,175,342.47 |

| Net  Principal | 136,677,297.35 | | Par Cpn | 5.72114 |
| Accrued | 9,320,547.95 | Premium 1.36677 | DV01 | -2,068,225.18 |
| Market Value | 145,997,845.29 | Unwind PV-0.00 | | Refresh |

| Main | Curves | Cashflow | Risk | Horizon |

# 中華開發工業銀行(股)公司
## 重置成本評價

2008/9/26  USD/KRW 1157.50

| | Deal Number | Notional Amount | SW_EFF_DT | Maturity | Pay/ Receive Fixed | Sw Pay Cpn | Sw Rec Cpn | 評價 in KRW | 評價 in USD |
|---|---|---|---|---|---|---|---|---|---|
| 1 | FA518012 | 20,000,000,000 | 2008/6/17 | 2011/6/17 | RECEIVE | 5.79 | 5.58 | (29,943,747) | (25,869.33) |
| 2 | FA503528 | 10,000,000,000 | 2008/6/10 | 2011/6/10 | PAY | 5.53 | 5.79 | 37,402,807 | 32,313.44 |
| 3 | FA503527 | 10,000,000,000 | 2008/6/10 | 2011/6/10 | PAY | 5.52 | 5.79 | 39,934,675 | 34,500.80 |
| 4 | FA470431 | 5,000,000,000 | 2008/5/22 | 2020/5/22 | PAY | 5.3125 | 5.79 | (9,590,111) | (8,285.19) |
| 5 | FA470430 | 5,800,000,000 | 2008/5/22 | 2018/5/23 | RECEIVE | 5.79 | 5.25 | (2,120,394) | (1,831.87) |
| 6 | FA463274 | 20,000,000,000 | 2008/5/20 | 2011/5/20 | PAY | 5.31 | 5.79 | 193,576,068 | 167,236.34 |
| 7 | FA445786 | 10,000,000,000 | 2008/5/9 | 2010/5/10 | PAY | 5.03 | 5.75 | 124,386,390 | 107,461.24 |
| 8 | FA350586 | 10,000,000,000 | 2008/3/13 | 2023/3/13 | PAY | 5.3 | 5.79 | (92,013,199) | (79,493.04) |
| 9 | FA350584 | 13,500,000,000 | 2008/3/13 | 2018/3/13 | RECEIVE | 5.79 | 5.19 | (60,002,870) | (51,838.33) |
| 10 | FA295192 | 20,000,000,000 | 2008/2/5 | 2011/2/7 | PAY | 4.94 | 5.72 | 365,066,031 | 315,391.82 |
| 11 | FA284306 | 10,000,000,000 | 2008/1/29 | 2013/1/29 | RECEIVE | 5.64 | 5.05 | (158,975,325) | (137,343.69) |
| 12 | FA281432 | 10,000,000,000 | 2008/1/28 | 2011/1/28 | PAY | 5.09 | 5.63 | 145,997,845 | 126,132.05 |
| Total | KRW | 144,300,000,000 | | | | | | 553,718,172 | 478,374.23 |

```
             SEOUL MONEY BROKERAGE SERVICES, LTD.              KFTC18
15:05 26-SEP-2008      OTHER CURRENCY RATES

     USD PREV(26 SEP): 1161.40      USD TODAY(29 SEP): 1157.50

     CURRENCY      /KRW       USD/      CURRENCY      /KRW       USD/
                                       ATS
     JPY(100)    1091.13   106.44000   NOK          205.65     5.64740
     GBP/USD     2136.28     1.83940   NLG
     DEM                               SAR          309.33     3.75460
     CAD         1124.19     1.03310   KWD         4340.38     0.26758
     FRF                               BHD         3080.15     0.37706
     ITL(100)                          AED          316.19     3.67315
     CHF         1066.87     1.08860   SGD          816.45     1.42250
     HKD          149.34     7.77675   MYR          338.90     3.42700
     SEK          176.08     6.59575   NZD/USD      795.68     0.68510
     AUD/USD      970.58     0.83570   ESP(100)
     DKK          227.67     5.10125   FIM
     BEF                               EUR/USD     1698.32     1.46230
     CNY          170.28     6.82035   THB           34.22    33.94000
     IDR(100)      12.39   9372.5000
```

KRWVIEW                              KOREA MARKET OVERVIEW                              KRW/1

SEE <USDD=> FOR USD DEPOs, <KRWF=> FOR KRW FWDs, <KRWID=> FOR IMPLIED DEPOs

| LIBOR (USD) | | INDICES | | | | |
|---|---|---|---|---|---|---|
| 1 Month | 3.70875 | | KOSPI | ↓1477.99 | -23.64  10:58 | KRW= |
| 3 Month | 3.76875 | | KOSPI 200 INDEX | ↓190.64 | -3.23   10:58 | 158.40/8.90 |
| 6 Month | 3.97500 | | KOSDAQ INDEX | ↑451.95 | +0.92   10:58 | 10:58 |
| 1 Year | 3.98250 | | | | | |

| SPOT | | | KORIBOR (KRW) | | CROSSES | | |
|---|---|---|---|---|---|---|---|
| KRW= | 1158.40/1158.90 | 10:58 | 1W | 5.27/  10:15 | EURKRW=R | 1699.64 /1700.60 | 10:58 |
| EUR=S | 1.4671/1.4673 | 10:58 | 2W | 5.36/  10:15 | GBPKRW=R | 2135.46 /2136.96 | 10:58 |
| JPY=S | 105.88/105.93 | 10:58 | 1M | 5.50/  10:15 | JPYKRW=R | 10.9365 /10.9464 | 10:57 |
| GBP=S | 1.8433/1.8438 | 10:58 | 2M | 5.64/  10:15 | AUDKRW=R | 968.5190 /69.6516 | 10:55 |
| CHF=S | 1.0834/1.0839 | 10:58 | 3M | 5.80/  10:15 | NZDKRW=R | 795.8463 /97.5550 | 10:55 |
| CAD=S | 1.0328/1.0334 | 10:58 | 4M | 5.98/  10:15 | HKDKRW=R | 148.8044 /48.9091 | 10:55 |
| AUD=S | 0.8362/0.8365 | 10:58 | 6M | 6.28/  10:15 | SGDKRW=R | 813.39 /815.67 | 10:55 |
| NZD=S | 0.6871/0.6881 | 10:58 | 9M | 6.66/  10:15 | IDRKRW=R | 12.329 /12.351 | 10:55 |
| HKD=S | 7.7813/7.7843 | 10:58 | 1Y | 6.94/  10:15 | TWDKRW=R | 36.1567 /36.1862 | 10:55 |
| MYR= | 3.4325/3.4340 | 10:58 | | / | KRWJPY=R | 0.0914 /0.0914 | 10:57 |
| THB= | 33.95/33.98 | 10:57 | | / | KRWSGD=R | 12.2599 /12.2943 | 10:55 |
| IDR= | 9367/9378 | 10:58 | | / | KRWIDR=R | 8.10 /8.11 | 10:55 |
| PHP=S | 46.580/46.590 | 10:58 | | / | KRWTWD=R | 0.0276 /0.0277 | 10:50 |
| KRW=S | 1158.50/1159.00 | 10:58 | | / | | / | |
| INR= | 45.6100/45.6600 | 10:06 | | / | | / | |
| VND= | 16580/16620 | 10:23 | | / | | / | |
| | / | | | / | | / | |
| SGD= | 1.4208/1.4238 | 10:54 | | | | | |

中華開發工業銀行(股)公司
同業韓圜利率交換報價

2008/9/26

| | Bid | | | | Ask | | | |
|---|---|---|---|---|---|---|---|---|
| | Barclays | Deutsche Bank | Scfirst Bank | Average | Barclays | Deutsche Bank | Scfirst Bank | Average |
| 1Y | 5.850 | 5.860 | 5.855 | | 5.890 | 5.880 | 5.905 | |
| 2Y | 5.710 | 5.720 | 5.715 | | 5.750 | 5.740 | 5.765 | |
| 3Y | 5.585 | 5.590 | 5.600 | | 5.625 | 5.620 | 5.630 | |
| 4Y | 5.470 | 5.470 | 5.480 | | 5.510 | 5.500 | 5.520 | |
| 5Y | 5.370 | 5.370 | 5.380 | | 5.410 | 5.400 | 5.420 | |
| 7Y | 5.270 | 5.280 | 5.280 | | 5.310 | 5.310 | 5.320 | |
| 10Y | 5.240 | 5.240 | 5.250 | | 5.280 | 5.280 | 5.290 | |
| 12Y | 5.230 | 5.230 | 5.230 | | 5.270 | 5.270 | 5.290 | |
| 15Y | 5.140 | 5.140 | 5.140 | | 5.180 | 5.180 | 5.200 | |



Robyn Liang
<robyn.liang@db.com>
2008/09/26 上午 08:52

收件人 InterBankMTM@cdibank.com, shawnlu@cdibank.com
副本抄送 KJ Choi <kj.choi@db.com>, Anand Joshi
<anand.joshi@db.com>
副本密送
主旨 KRW IRS curve indications for CDIB

26 Sep 2008

1y 5.88 - 5.86
2y 5.74 - 5.72
3y 5.62 - 5.59
4y 5.50 - 5.47
5y 5.40 - 5.37
7y 5.31 - 5.28
10y 5.28 - 5.24
12y 5.27 - 5.23
15y 5.18 - 5.14

Robyn Liang
Global Markets, Global Rates (Asia)
Deutsche Bank AG, Seoul Branch
Office: +82 2 724 4589
Mobile: +82 10 7788 8875 / +65 9878 8875
Fax: +82 2 736 3874

—

This e-mail may contain confidential and/or privileged information. If you
are not the intended recipient (or have received this e-mail in error)
please notify the sender immediately and destroy this e-mail. Any
unauthorized copying, disclosure or distribution of the material in this
e-mail is strictly forbidden.



Hong.HS.Kim@scfirstbank. 收件人 interbankmtm@cdibank.com, shawnlu@cdibank.com
com
2008/09/26 上午 10:28    副本抄送
          副本密送
          主旨   KRW IRS curve` as of 26 SEP 2008

Dear,

Here is KRW IRS run as of 26 SEP 2008

| Tenor | Offer  | Bid    |
|-------|--------|--------|
| 1Y    | 5.9050 | 5.8550 |
| 2Y    | 5.7650 | 5.7150 |
| 3Y    | 5.6300 | 5.6000 |
| 4Y    | 5.5200 | 5.4800 |
| 5Y    | 5.4200 | 5.3800 |
| 7Y    | 5.3200 | 5.2800 |
| 10Y   | 5.2900 | 5.2500 |
| 12Y   | 5.2900 | 5.2300 |
| 15Y   | 5.2000 | 5.1400 |
| 20Y   | 5.1800 | 5.1200 |

Thanks..



<Jung-Woo.Han@barclayscapital.com>    收件人  <interBankMtm@cdibank.com>, <shawnlu@cdibank.com>

2008/09/26 上午 09:01    副本抄送

副本密送

主旨  KRW IRS curve as of 26Sep08 - Barclays Bank Seoul

Hi, this is my KRW IRS curve as of now, 26Sep08. Thank you.

Regards,
**Jung-Woo, Han**
Trading / Barclays Bank PLC, Seoul
Tel : 822-2126-2794

This e-mail may contain information that is confidential, privileged or otherwise protected from disclosure. If you are not an intended recipient of this e-mail, do not duplicate or redistribute it by any means. Please delete it and any attachments and notify the sender that you have received it in error. Unless specifically indicated, this e-mail is not an offer to buy or sell or a solicitation to buy or sell any securities, investment products or other financial product or service, an official confirmation of any transaction, or an official statement of Barclays. Any views or opinions presented are solely those of the author and do not necessarily represent those of Barclays. This e-mail is subject to terms available at the following link: www.barcap.com/emaildisclaimer. By messaging with Barclays you consent to the foregoing. Barclays Capital is the investment banking division of Barclays Bank PLC, a company registered in England (number 1026167) with its registered office at 1 Churchill Place, London, E14 5HP. This email may relate to or be sent from other members of the Barclays Group.

ole0.bmp

Barclays

| Tenor | Offer | Bid | Mid |
|-------|-------|------|-----|
| 6M | 5.8900% | 5.8500% | |
| 9M | 5.8900% | 5.8500% | |
| 1Y | 5.8900% | 5.8500% | |
| 18M | 5.8200% | 5.7800% | |
| 2y | 5.7500% | 5.7100% | |
| 3y | 5.6250% | 5.5850% | |
| 4y | 5.5100% | 5.4700% | |
| 5y | 5.4100% | 5.3700% | |
| 7y | 5.3100% | 5.2700% | |
| 10y | 5.2800% | 5.2400% | |
| 12y | 5.2700% | 5.2300% | |
| 15y | 5.1800% | 5.1400% | |
| 20y | 5.1600% | 5.1200% | |

Barclays