Sedgwick M. Jeanite, Esq.
WHITE AND WILLIAMS LLP
One Penn Plaza, Suite 4110
New York, NY 10119
Telephone: (212) 631-4413
Telecopier: (212) 868-4846
*Counsel for Robert Franz*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

```
———————————————————————————x
In re:                            :    CHAPTER 11
                                  :
LEHMAN BROTHERS HOLDINGS INC., et al., :  Case No. 08-13555 (JMP)
                                  :
              Debtors.            :    (Jointly Administered)
———————————————————————————x
```

## RESPONSE OF ROBERT FRANZ IN OPPOSITION TO DEBTORS' TWO HUNDRED TWENTY-FOURTH OMNIBUS OBJECTION

Robert Franz ("Franz"), by and through his counsel, White and Williams LLP, hereby submits this Response and the Accompany Affidavit of Robert Franz in opposition to the Debtors' Two Hundred Twenty-Fourth Omnibus Objection ("224th Objection") and (2) for such other and further relief as may be just and proper. In support of the Response, Franz respectfully states the following:

### PRELIMINARY STATEMENT

1. On or about April 16, 2009, Franz promptly and timely filed a proof of claim in the this bankruptcy action in the amount of $1,665,263.82, which was assigned Claim Number 3802 ("Franz Proof of Claim 1"). Therein, his address was listed as 81 Dixon Avenue, Boonton, NJ 07005. (See Affidavit of Robert Franz ¶ 4, Exhibit A).

2. On or about September 15, 2009, Franz timely filed a second proof of claim in the amount of $2,128,189.23, which was assigned Claim Number 13065 ("Franz Proof of Claim 2"). Franz's address was listed as 81 Dixon Avenue, Boonton, NJ 07005 in Franz Proof of Claim 2. (See Affidavit of Robert Franz ¶ 7, Exhibit B).

3. On or about February 14, 2011, Lehman Brothers Holdings Inc. and its affiliated debtors filed their Ninety-Second Omnibus Objection to Claims (the "92nd Objection") seeking

the disallowance and expungement of the claims listed on Exhibit A annexed thereto. One of the claims identified in the 92d Objection was Franz Proof of Claim 2.

4.    Franz did not receive notice from the Debtors regarding the 92nd Objection. As a result of the Debtors' failure to promptly notify Franz of the 92nd Objection, it was impossible for Franz to respond to the Objection regarding the failure to include blocking numbers in Franz Proof of Claim 2.

5.    Unknown to Franz, on or about March 31, 2011, this Court entered an Order granting the 92nd Objection with respect to claims listed on Exhibit 1 annexed hereto (the "March 31st Order").

6.    Franz did not receive notice from the Debtors regarding the March 31st Order and did not learn of the March 31st Order until the Summer of 2011.

7.    On or about August 24, 2011, Franz caused to be filed an amended proof of claim covering those Lehman Bonds identified in Franz Proof of Claim 2 and additional bonds of the Debtors owned by Franz (the "Amended Franz Proof of Claim").

8.    Thereafter, on October 18, 2011, Franz received the Debtors 224th Objection seeking to disallow or expunge the Amended Franz Proof of Claim.

9.    With respect to the 92nd Objection, even assuming, arguendo, that a blocking number was required, Franz Proof of Claim 2, as amended by the Amended Franz Proof of Claim, should still survive as an informal proof of claim because sufficient information was timely provided to the Debtors to put them on notice of the claim. Franz Proof of Claim 2 clearly satisfies the requirements for an informal proof of claim and provided the Debtors with an explicit demand setting forth the nature of the claim, the amount of the claim, and Franz's intent to hold LBHI liable. The considerations of equity clearly weigh in Franz's favor and expungement was not warranted under the circumstances.

10.    Together with this Response, Franz shall also file a motion for reconsideration of the March 31st Order, seeking to have Franz Proof of Claim 2 reinstated (the "Motion").

8384570v.1

## RELIEF REQUESTED

11.     Franz submits this Response and the accompanying Affidavit of Robert Franz and hereby requests that (1) the Court deny the 224th Objection, and (2) grant Franz such other and further relief as this Court deems appropriate.

## RESPONSE TO THE 224TH OBJECTION

12.     Franz respectfully requests that the Court deny the Debtors' 224th Objection as it relates to the Amended Franz Proof of Claim.

13.     As this Response, the Affidavit of Franz and the Motion will show, Franz timely filed the Franz Proof of Claim 2 on or about September 15, 2009.  Thereafter, upon learning that Franz Proof of Claim 2 had been expunged without notice to him, Franz immediately contacted counsel for the Debtors to explain that he never received a copy of the 92nd Objection.  (See Affidavit of Franz ¶ 12).

14.     Thereafter, Franz filed the Amended Franz Proof of Claim covering those Lehman Bonds identified in Franz Proof of Claim 2 and additional bonds of the Debtors owned by Franz.  Consequently, the Amended Franz Proof of Claim is not a late-filed proof of claim. Upon reinstatement of the Franz's claim, the Amended Franz Proof of Claim will simply serve as an amendment of the timely-filed Franz Proof of Claim 2.

15.     In light of the fact that Franz did not receive notice of the 92nd Objection or the March 31st Order, he is entitled to the reinstatement of Franz Proof of Claim 2 which has been amended by the Amended Franz Proof of Claim.

16.     Consequently, the Debtors should not be permitted to disallow or expunge the Amended Franz Proof of Claim under these circumstances and Franz respectfully requests that this Court deny the 224th Objection as it relates to the Amended Franz Proof of Claim.

## NO PRIOR REQUEST

No previous request for the relief sought herein has been made to this Court or any other court.

3

## RESERVATION OF RIGHTS

Franz  reserves the right to make such other and further objections and to supplement or revise this Response as may be appropriate

## CONCLUSION

For the reasons set forth above, Franz respectfully requests that this Court (i) overrule and deny the 224th Objection as it relates to the Amended Franz Claim for the reasons set forth herein, and (ii) grant such other and further relief as the Court deems appropriate.

Dated:  November 14, 2011

Respectfully submitted,
**WHITE AND WILLIAMS LLP**

By: _Sedgwick M. Jeanite_

Sedgwick M. Jeanite, Esquire
White and Williams LLP
One Penn Plaza, Suite 4110
New York, NY 10119

*Counsel for Robert Franz*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | CHAPTER 11 |
| | : | |
| LEHMAN BROTHERS HOLDINGS INC., et al. | : | Case No. 08-13555 (JMP) |
| | : | |
| Debtors. | : | (Jointly Administered) |

---------------------------------------------------------------x

### AFFIDAVIT OF ROBERT FRANZ IN RESPONSE TO THE DEBTORS' TWO HUNDRED TWENTY-FOURTH OMNIBUS OBJECTION AND IN SUPPORT OF MOTION FOR RECONSIDERATION AND REINSTATEMENT OF PROOF OF CLAIM

STATE OF   New York    )
                                          ): ss
COUNTY OF   New York  )

ROBERT FRANZ, being duly sworn, deposes and says:

1.       I am an individual investor in several bonds of Lehman Brothers Holdings Inc. ("LBHI") in my investment accounts.

2.       I submit this Affidavit (1) in Response to the Debtors' Two Hundred Twenty-Fourth Omnibus Objection, (2) in support of my motion for reconsideration of the Court's March 31, 2011Order that expunged the proof of claim filed by me on September 15, 2009, and (3) requesting reinstatement of my disallowed proof of claim to permit me to respond to LBHI's Ninety-Second Omnibus Objection.

3.       On September 15, 2008, LBHI filed a voluntary petition for relief in the Southern District of New York (the "LBHI Bankruptcy") under Chapter 11 of Title 11 of the Unites States Code (the "Bankruptcy Code"). Subsequently, twenty-two (22) additional affiliates of LBHI (together with LBHI, the "Debtors") filed petitions for relief under the Bankruptcy Code.

4.       On or about April 16, 2009, I promptly and timely filed a proof of claim in the LBHI Bankruptcy in the amount of $1,665,263.82, which was assigned Claim Number 3802

("Franz Proof of Claim 1").  My address was listed as 81 Dixon Avenue, Boonton, NJ 07005.  A

copy of the Franz Proof of Claim 1 is attached hereto as Exhibit A.

     5.        On July 2, 2009, this Court entered an Order (the "Bar Date Order"), establishing

the following bar dates:  (1) a September 22, 2009 bar date for filing unsecured claims (the

"General Claims Bar Date"), and (2) a November 2, 2009 bar date for filing claims arising out of

described program securities (the "Securities Program Bar Date").  Thereafter, the Debtors filed

the Lehman Programs Securities list identifying all of the securities which are the subject of the

LBHI Bankruptcy.

     6.        Upon realizing that I invested in additional bonds identified on the Lehman

Programs Securities list, I immediately and diligently began preparation of a second proof of

claim to be filed in the LBHI Bankruptcy.

     7.        On or about September 15, 2009, I timely filed a second proof of claim in the

amount of $2,128,189.23, which was assigned Claim Number 13065 ("Franz Proof of Claim 2").

My address was listed as 81 Dixon Avenue, Boonton, NJ 07005 in Franz Proof of Claim 2, a

copy of which is attached hereto as Exhibit B.

     8.        In early June 2011, as a result of a random "Google" search I learned of the

Debtors' One Hundred Fortieth Omnibus Objection to Claims (Duplicative of Indenture Trustee

Claims).  Therein, the Debtors sought the disallowance and expungement of the claims listed on

Exhibit A annexed thereto, including Franz Proof of Claim 1.

     9.        I retained counsel and timely filed a Response to the Debtors' One Hundred

Fortieth Omnibus Objection on June 15, 2011.  A copy of the Response is attached hereto as

Exhibit C.

7809028v.4

10.    However, a further search of the LBHI Bankruptcy docket during the Summer of 2011 revealed that Franz Proof of Claim 2 was also the subject of a separate objection by the Debtors.  Specifically, the Franz Proof of Claim 2 was identified in the Debtors' Ninety-Second Omnibus Objection to Claims (No Blocking Number LPS Claims) filed on or about February 14, 2011 (the "92nd Objection").  According to the 92nd Objection, the Debtors sought to disallow and expunge several claims, because the proof of claim forms were missing blocking numbers.

11.    Unknown to me, on or about March 31, 2011, this Court entered an Order granting the 92nd Objection with respect to claims listed on Exhibit 1 annexed hereto (the "March 31st Order").  Franz Proof of Claim 2 was listed on Exhibit 1 of the March 31st Order, a copy of which is attached hereto as Exhibit D.

12.    I immediately contacted counsel for the Debtors to explain that I did not receive notice of the 92nd Objection.  Despite my explanation, counsel did not render any assistance or guidance regarding my situation.

13.    Therefore, on or about August 24, 2011, I caused to be filed an amended proof of claim covering those Lehman Bonds identified in Franz Proof of Claim 2 and additional bonds of the Debtors owned by me that I presumed would be represented by a trustee in Europe in one master Proof of Claim in the LBHI Bankruptcy (the "Amended Franz Proof of Claim").  A copy of the Amended Franz Proof of Claim is attached hereto as Exhibit E.

14.    I respectfully request that this Court deem the Amended Franz Proof of Claim attached hereto, as a timely filed amendment to Franz Proof of Claim 2, that the Court reinstate my claim and allow me an opportunity to respond to the 92nd Objection.

-3-

7809028v.4

**Response to the Debtors'
Two Hundred Twenty-Fourth Omnibus Objection**

15.     I respectfully request that the Court deny the Debtors' Two Hundred Twenty-Fourth Omnibus Objection as it relates to the Amended Franz Proof of Claim.

16.     The facts clearly show that the Amended Franz Proof of Claim is not a late-filed proof of claim. It is simply an amendment of the timely-filed Franz Proof of Claim 2.

17.     In addition, since I did not receive notice of the 92nd Objection or the March 31st Order, I am entitled to the reinstatement of Franz Proof of Claim 2 which has been amended by the Amended Franz Proof of Claim.

18.     Consequently, the Debtors should not be permitted to disallow or expunge the Amended Franz Proof of Claim and I respectfully request that this Court deny the Two Hundred Twenty-Fourth Omnibus Objection as it relates to the Amended Franz Proof of Claim.

**Reconsideration of the March 31st Order
and Reinstatement of the Amended Franz Proof of Claim**

19.     I respectfully request that this Court reconsider the March 31st Order with respect to Franz Proof of Claim 2 and reinstate my claim because assuming the Debtors promptly mailed a copy of the 92nd Objection, it was never delivered to me. Thus, I did not receive any notice, correspondence, mailing or communication regarding the 92nd Objection, and did not have an opportunity to respond to the 92nd Objection.

20.     A plausible explanation for why I did not receive notice of the 92nd Objection is that in July, 2010, I moved from 81 Dixon Avenue, Boonton, New Jersey to 6 Bayer Lane, Boonton, New Jersey. For a period of six (6) months, from May 15, 2010 to November 15, 2010, my mail was forwarded from the 81 Dixon Avenue address to the 6 Bayer Lane address. However, because the 92nd Objection was filed in February 2011 and my mail was no longer forwarded to me, I did not receive any notice regarding the 92nd Objection. Had I received a

-4-

copy of the 92nd Objection, I would have promptly filed a response with the Court as I did with

the Debtors' One Hundred Fortieth Omnibus Objection.

21.     The present circumstances were unforeseen by me when I filed Franz Proof of

Claim 2 and the result is absolutely unfair. This is an <u>exceptional circumstance</u>, and is <u>not</u> due to

a mistake by me or due to an oversight or inattention that was within my control. On the

contrary, my circumstance falls within the standard requiring reconsideration or relief from the

Court's March 31st order because I could not timely respond to the 92nd Objection that I never

received.

22.     First, as explained above, the reason for the delay in responding to the 92nd

Objection is that I moved from 81 Dixon Avenue, Boonton, New Jersey to 6 Bayer Lane,

Boonton, New Jersey and never received notice of the Debtors' 92nd Objection. Thus, my

failure to respond is certainly understandable in light of the fact that I did not know about the

92nd Objection until Summer 2011.

23.     Second, there has been only a small delay in my responding to the 92nd

Objection. The deadline to respond to the 92nd Objection was March 16, 2011, but

unfortunately, I did not receive notice of the 92nd Objection. and I acknowledge that I am

responding several months later. However, this delay and potential impact on the judicial

proceedings is inconsequential. Clearly, the claim resolution process is far from complete, so the

minor delay in the receipt of a Response by me regarding the 92nd Objection will not prejudice

the Debtors. Furthermore, the Debtors are continuing to review and resolve objections raised by

other creditors to the 92nd Objection. In fact the hearing on the 92nd Objection was adjourned

several times, most recently on October 24, 2011 regarding approximately 95 claims. See

7809028v.4

Exhibit F attached hereto.  Allowing me to file a response to the 92nd Objection at this time will

not delay the judicial proceedings in any way.

24.    Third, there is a complete absence of prejudice to the Debtors in allowing the

Amended Franz Proof of Claim.  In fact, there is no material prejudice to the Debtors if this

Court grants me an opportunity to respond to the 92nd Objection.  The Second Franz Claim was

timely filed on September 15, 2009 and identified each of the bonds constituting the claim, and

the Debtors were clearly on notice of my claim.  In addition, the claims review process is still in

its preliminary stages and the Debtors are still reviewing hundreds if not thousands of claims that

have been filed. [1]  Clearly, there remains several open and unresolved issues between the Debtors

and its bondholders as they relate to the blocking number issue.  In fact, on October 24, 2011, the

Debtors adjourned the hearing on the 92nd Objection (No Blocking Numbers) for about 95

claims and withdrew the 92nd Objection as to another claimant.  See Exhibit G attached hereto.

Therefore, reconsideration of the March 31st Order as it relates to Franz Proof of Claim 2 will not

prejudice the Debtors in any way and is a fair exercise of this Court's broad discretion.

25.    Fourth, I have operated in good faith in the LBHI Bankruptcy.  The record clearly

reflects that I made a conscientious endeavor to comply with the Bar Date Order.  The record

further reflects that I promptly and timely filed my respective proofs of claim in the LBHI

Bankruptcy.  The Debtors cannot dispute that I timely submitted two proof of claim forms that

comply in all respects with the ordinary requirements of case law, the Bankruptcy Code, and the

Bankruptcy Rules, so as to constitute evidence of the validity and amount of the claim.

---

[1]    In Franz Proof of Claim 2, I assert a claim in the amount of $2,128,189.33, which is now amended to a
claim for $8,354,024.08.  Putting this amount in perspective, this Court need only look at the State of the
Estate report prepared by LBHI's financial advisors which reflects that approximately $860 billion in total
claims have been filed against the Debtors.

7809028v.4

Furthermore, upon learning of the 92nd Objection and the March 31st Order, I have taken diligent steps to resolve this unfortunate situation.

26.    First, I immediately contacted counsel for the Debtors to explain the fact that I did not receive notice of the 92nd Objection. Second, I promptly attempted to obtain the blocking number for the bonds identified in Franz Proof of Claim 2. Notwithstanding several requests, I was advised by my broker, Tradition Asiel Securities, Inc, that Euroclear Bank and Clearstream Bank no longer provide blocking numbers for the securities of the Debtors.

27.    Therefore, based on the fact that I changed residences in 2010 and did not receive a copy of the 92nd Objection, the delay in filing a response is excusable. It is unduly harsh to expunge my timely filed, valid and legitimate claim contained in Franz Proof of Claim 2 (as amended by the Amended Franz Proof of Claim) and there is no justification for such a result. In this instance, the lack of prejudice to the Debtors, my explanation for not responding to the 92nd Objection, combined with the good faith established by me weigh strongly in favor of this Court reconsidering the March 31st Order as it relates to Franz Proof of Claim 2.

### The Debtors' 92nd Objection

28.    I respectfully request an opportunity to officially respond to the 92nd Objection.

29.    Franz Proof of Claim 2 was timely filed and complied with most of the requirements in the LBHI bankruptcy, except for the blocking numbers.

30.    It is my understanding that in this bankruptcy action, the blocking number system was created to ensure that no distribution regarding Lehman Program Securities claims was excessive or duplicative. I am told that this Court recognized that even though the blocking number system was important to the Debtors, the absence of a blocking number on a claim is a minor form of technical noncompliance.

7809028v.4

31.    I contacted my broker requesting blocking numbers before the bar date but they were not familiar with the process. I believe it is inappropriate for the blocking number requirement to be mechanically enforced with no regard to exceptional circumstances, especially as the bar date was quickly approaching in September 2009.

32.    As explained above, upon learning of the March 31st Order, I filed the Amended Franz Proof of Claim which covers the original bonds identified in Franz Proof of Claim 2 and certain additional bonds of the Debtors owned by me. The Amended Franz Proof of Claim contains additional information regarding the bonds that hopefully will provide the Debtors with comfort that any distribution to me will not be excessive or duplicative. I am the rightful owner of the bonds identified in the Amended Franz Proof of Claim and I am entitled to assert a claim for distribution in the LBHI Bankruptcy.

33.    I respectfully request that this Court deem the Amended Franz Proof of Claim as a timely filed amendment to the Franz Proof of Claim 2 and that it relates back to the September 15, 2009 filing. At the very least, I should be given an opportunity to submit a Response to the 92nd Objection.

34.    Based on the foregoing, and the accompanying Cross-Motion, I respectfully request that this Court (1) deny the Debtors' Two Hundred Twenty-Fourth Omnibus Objection as it relates to the Amended Franz Proof of Claim, (2) reconsider the March 31st Order as it relates to Franz Proof of Claim 2, (3) reinstate Franz Proof of Claim 2 which has been amended by the Amended Franz Proof of Claim, and (4) allow me an opportunity to properly respond to the 92nd Objection in this LBHI Bankruptcy.

35.    This Court has previously granted such requests for reinstatement based on similar facts. See Exhibit H attached hereto.

-8-

36.    I declare under penalty of perjury that the foregoing is true and correct.

ROBERT FRANZ

Sworn and subscribed to before
me this 14th day of November, 2011

Notary Public

RODNEY C. DAVIS
Notary Public, State of New York
No. 31-4805362
Qualified in New York County
Commission Expires Dec. 31, 20_14

-9-

7809028v.4

# EXHIBIT A

B 10 (Official Form 10) (12/07)

| UNITED STATES BANKRUPTCY COURT | PROOF OF CLAIM |
|---|---|

| Name of Debtor:<br>Lehman Brothers | Case Number:<br>08-13555 |
|---|---|

NOTE: *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

| Name of Creditor (the person or other entity to whom the debtor owes money or property):<br>Robert Franz | □ Check this box to indicate that this claim amends a previously filed claim. |
|---|---|
| Name and address where notices should be sent:<br><br>81 Dixon Ave<br>Boonton, NJ 07005<br><br>Telephone number:<br>(212) 764-4050 | Court Claim Number:_____<br>(If known)<br><br>Filed on: _____ |
| Name and address where payment should be sent (if different from above):<br><br><br><br>Telephone number: | □ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br><br>□ Check this box if you are the debtor or trustee in this case. |

| | |
|---|---|
| 1. Amount of Claim as of Date Case Filed:     $_____1,665,263.82<br><br>If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.<br><br>If all or part of your claim is entitled to priority, complete item 5.<br><br>□ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges. | 5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount.<br><br>Specify the priority of the claim.<br><br>□ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B). |
| 2. Basis for Claim:  __Bonds Owned__<br>(See instruction #2 on reverse side.) | □ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. §507 (a)(4). |
| 3. Last four digits of any number by which creditor identifies debtor: _____<br><br>  3a. Debtor may have scheduled account as: _____<br>  (See instruction #3a on reverse side.) | |
| 4. Secured Claim (See instruction #4 on reverse side.)<br>Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.<br><br>Nature of property or right of setoff:  □ Real Estate   □ Motor Vehicle   □ Other<br>Describe:<br><br>Value of Property:$_____  Annual Interest Rate___%<br><br>Amount of arrearage and other charges as of time case filed included in secured claim,<br><br>if any: $_____   Basis for perfection: _____<br><br>Amount of Secured Claim: $_____  Amount Unsecured: $_____ | □ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5).<br><br>□ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7).<br><br>□ Taxes or penalties owed to governmental units – 11 U.S.C. §507 (a)(8). |
| 6. Credits: The amount of all payments on this claim has been credited for the purpose of making this proof of claim. | □ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(__). |
| 7. Documents: Attach redacted cr... orders, invoices, itemized statemen... You may also attach a summary. A... a security interest. You may also a...<br><br>DO NOT SEND ORIGINAL DOC... SCANNING.<br><br>If the documents are not available, please explain: | Filed: USBC - Southern District of New York<br>Lehman Brothers Holdings Inc., Et Al.<br>08-13555 (JMP)       0000003802<br><br>[barcode]<br>Amount entitled to priority:<br><br>$_____<br><br>*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment. |

| Date:4/14/09 | Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any.<br><br>*[signature] Robert Franz* | FOR COURT USE ONLY<br><br>FILED / RECEIVED<br><br>APR 16 2009<br><br>EPIQ BANKRUPTCY SOLUTIONS, LLC |
|---|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

## Summary of Robert Franz's Holdings

| Bond | Cusip | Quantity | Face | Coupon | Days | Interest | Net |
|---|---|---|---|---|---|---|---|
| LEH 7.2 08/15/09 | S24908bq2 | 10 | $10,000.00 | 7.2 | 33 | $60.00 | $10,060.00 |
| LEH 5.857 11/29/49 | S24908xa3 | 140 | $140,000.00 | 5.857 | 108 | $2,459.94 | $142,459.94 |
| LEH StrNt 10/20/02 | S2517p6z5 | 10 | $10,000.00 | | | $0.00 | $10,000.00 |
| LEH StrNt 11/10/15 | S2517p66s | 70 | $70,000.00 | | 8 | $0.00 | $70,000.00 |
| LEH 6 12/23/10 | S2517pd5s | 26 | $26,000.00 | | 87 | $0.00 | $26,000.00 |
| LEH StrNt 05/17/21 | S2517ph46 | 120 | $120,000.00 | | 31 | $0.00 | $120,000.00 |
| LEH 6 1/202/13/37 | S2517ps69 | 50 | $50,000.00 | 6 | 35 | $291.67 | $50,291.67 |
| LEH 6 1/206/21/37 | S2517pw23 | 26 | $26,000.00 | 6 | 87 | $377.00 | $26,377.00 |
| LEH StrNt 01/28/20 | S2517pvm7 | 35 | $35,000.00 | | | $0.00 | $35,000.00 |
| LEH StrNt 02/09/17 | S2517pvg8 | 15 | $15,000.00 | | 9 | $0.00 | $15,000.00 |
| LEH StrNt 03/23/20 | S2517pvw5 | 100 | $100,000.00 | | 85 | $0.00 | $100,000.00 |
| LEH StrNt 05/24/22 | S2517p2h3 | 30 | $30,000.00 | | | $0.00 | $30,000.00 |
| LEH 5.7 01/28/18 | S2519feel | 16 | | 5.7 | 3 | $7.60 | $16,007.60 |
| LEH 5.55 02/11/18 | S2519fals | 5 | $5,000.00 | 5.55 | 3 | $2.31 | $5,002.31 |
| LEH 5 1/202/19/18 | S2519fama3 | 10 | $10,000.00 | 5 | 3 | $4.17 | $10,004.17 |
| LEH 5 1/203/14/23 | S2519faus | 10 | $10,000.00 | 5 | 4 | $5.56 | $10,005.56 |
| LEH 5.4 03/20/20 | S2519fav3 | 25 | $25,000.00 | 5.4 | 3 | $11.25 | $25,011.25 |
| LEH 5 1/405/20/23 | S2519fheo | 10 | $10,000.00 | 5 | 28 | $38.89 | $10,038.89 |
| LEH StrNt 05/30/23 | S2519fh85 | 72 | $72,000.00 | | 18 | $0.00 | $72,000.00 |
| LEH 5 07/07/23 | S2519fhv2 | 5 | $5,000.00 | 5 | 11 | $7.64 | $5,007.64 |
| LEH 6 10/23/28 | S2519fhy6 | 5 | $5,000.00 | 6 | 25 | $20.83 | $5,020.83 |
| LEH 9 11/18/28 | S2519fcb5 | 33 | $33,000.00 | 9 | 0 | $0.00 | $33,000.00 |
| LEH 5.6 02/17/29 | S2519fcj8 | 10 | $10,000.00 | 5.6 | 1 | $1.56 | $10,001.56 |
| LEH 5.6 02/24/29 | S2519fck5 | 16 | $16,000.00 | 5.6 | 24 | $59.73 | $16,059.73 |
| LEH 5.4 03/30/29 | S2519fcn9 | 10 | $10,000.00 | 5.4 | 18 | $27.00 | $10,027.00 |
| LEH 5.45 04/06/29 | S2519fcp4 | 25 | $25,000.00 | 5.45 | 12 | $45.42 | $25,045.42 |
| LEH 6 04/30/34 | S2519fcr0 | 104 | $104,000.00 | 6 | 138 | $2,392.00 | $106,392.00 |
| LEH 5.9 05/04/29 | S2519fct6 | 11 | $11,000.00 | 5.9 | 14 | $25.24 | $11,025.24 |
| LEH 6 01/11/29 | S2519fcu3 | 2 | $2,000.00 | 6 | 127 | $42.33 | $2,042.33 |
| LEH 5.2 05/25/29 | S2519fcvl | 47 | $47,000.00 | 5.2 | 23 | $156.14 | $47,156.14 |
| LEH 6.05 06/29/29 | S2519fcw9 | 25 | $25,000.00 | 6.05 | 19 | $79.83 | $25,079.83 |
| LEH 6 07/30/34 | S2519fcx7 | 40 | $40,000.00 | 6 | 18 | $120.00 | $40,120.00 |
| LEH 6 07/20/29 | S2519fcy5 | 37 | $37,000.00 | 6 | 28 | $172.67 | $37,172.67 |
| LEH 5.7 09/07/29 | S2519fdd0 | 10 | $10,000.00 | 5.7 | 11 | $17.42 | $10,017.42 |
| LEH 5.7 12/14/29 | S2519fdfj7 | 60 | $60,000.00 | 5.7 | 4 | $38.00 | $60,038.00 |
| LEH 5.55 12/31/34 | S2519fdka | 6 | $6,000.00 | 5.55 | 18 | $16.65 | $6,016.65 |
| LEH 5.55 01/25/30 | S2519fdm0 | 11 | $11,000.00 | 5.55 | 23 | $39.00 | $11,039.00 |
| LEH 5.8 10/25/30 | S2519fed9 | 5 | $5,000.00 | 5.8 | 23 | $18.53 | $5,018.53 |
| LEH 6.19 04/11/31 | S2519feil | 6 | $6,000.00 | 6.19 | 7 | $7.18 | $6,007.18 |
| LEH 9 11/20/27 | S2519ft4 | 10 | $10,000.00 | 9 | 178 | $296.67 | $10,296.67 |
| LEH 6 1/201/17/33 | S2519fh2 | 20 | $20,000.00 | 6 | 61 | $203.33 | $20,203.33 |
| LEH 6 1/402/05/21 | S2519ff66 | 174 | $174,000.00 | 6 | 43 | $1,247.00 | $175,247.00 |
| LEH 6 1/203/06/23 | S2519ffh9 | 35 | $35,000.00 | 6 | 12 | $70.00 | $35,070.00 |
| LEH 7 1/404/29/38 | S2519ffm8 | 75 | $75,000.00 | 7 | 139 | $2,027.08 | $77,027.08 |
| LEH 7.35 05/06/38 | S2519ffh6 | 25 | $25,000.00 | 7.35 | 132 | $673.75 | $25,673.75 |
| LEH 7 02/08/38 | S252mocb1 | 25 | $25,000.00 | 7 | 40 | $194.44 | $25,194.44 |
| LEH StrNt 02/14/23 | S252mocrm7 | 42 | $42,000.00 | | | $0.00 | $42,000.00 |
| | | | $1,654,000.00 | | | $11,263.82 | $1,665,263.82 |

## Portfolio Holdings *(continued)*

The total percent allocation of Global Securities is 1.00%.

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** *(continued)* | | | | | | | | | |
| **Corporate Bonds** *(continued)* | | | | | | | | | |
| **GENERAL MTRS CORP DEB** | | | | | | | | | |
| 8.100% 06/15/24 B/E DTD 06/10/96 | | | | | | | | | |
| CALLABLE 06/15/09 @ 102.704 | | | | | | | | | |
| Moody Rating C S & P Rating C | | | | | | | | | |
| *Security Identifier:* 370442AV7 | | | | | | | | | |
| 50,000.00 of these shares are in your margin account | | | | | | | | | |
| 50,000.000 | 12/23/08 | 16.3600 | 8,145.13 | 12.0000 | 6,000.00 | -2,145.13 | 821.25 | 4,050.00 | 67.50% |
| Original Cost Basis: $8,180.00 | | | | | | | | | |
| **HARRAHS OPER INC 2ND PRIORITY SR SECD** | | | | | | | | | |
| NT 144A 10.000% 12/15/18 B/E | | | | | | | | | |
| DTD 12/24/08 CALLABLE 12/15/13 | | | | | | | | | |
| S & P Rating CCC- | | | | | | | | | |
| *Security Identifier:* 41362TBC3 | | | | | | | | | |
| 4,194.000 | 01/06/09 | 38.5070 | 1,620.52 | 28.0000 | 1,174.32 | -446.20 | 74.56 | 419.40 | 35.71% |
| Original Cost Basis: $1,615.00 | | | | | | | | | |
| **LEAR CORP ZERO CPN CONV SR NT** | | | | | | | | | |
| 0.000% 02/20/22 B/E DTD 02/20/02 | | | | | | | | | |
| CALLABLE 02/20/10 @ 56.931 | | | | | | | | | |
| Moody Rating CAA2 S & P Rating CCC | | | | | | | | | |
| *Security Identifier:* 521865AG0 | | | | | | | | | |
| 10,000.00 of these shares are in your margin account | | | | | | | | | |
| 10,000.000 | 05/20/08 | 47.6060 | 4,760.60 | 54.0000 | 5,400.00 | 639.40 | 0.00 | | |
| Original Cost Basis: $4,555.00 | | | | | | | | | |
| **LEHMAN BROTHERS HLDGS SR NTS** | | | | | | | | | |
| 7.200% 08/15/09 B/E DTD 08/19/97 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 02/15/98 | | | | | | | | | |
| CPN PMT SEMI ANNUAL ON FEB 15 AND AUG 15 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier:* 524908BQ2 | | | | | | | | | |
| 10,000.00 of these shares are in your margin account | | | | | | | | | |
| 10,000.000 | 09/16/08 | 29.5500 | 5,261.85 | 13.0000 | 1,300.00 | -3,961.85 | 0.00 | | |
| Original Cost Basis: $2,955.00 | | | | | | | | | |
| **LEHMAN BROTHERS HLDGS INC MANDATORY** | | | | | | | | | |
| CAP ADVATAGED PFD SECS-MCAPS | | | | | | | | | |
| 0.000% 05/17/27 B/E DTD 05/17/07 | | | | | | | | | |
| CALLABLE SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 11/30/07 CPN PMT SEMI ANNUAL | | | | | | | | | |
| ON MAY 31 AND NOV 31 | | | | | | | | | |
| Moody Rating CA S & P Rating D | | | | | | | | | |
| *Security Identifier:* 524908XA3 | | | | | | | | | |

B0064860CSP30023    DALBAR RATED FOR COMMUNICATION    Account Number: 40A-025317    ROBERT C FRANZ    PAR-02-ROLL    Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation Member FINRA, NYSE, SIPC





MEMBERS OF:
NEW YORK STOCK EXCHANGE, INC.
FINRA AND OTHER PRINCIPAL EXCHANGES



Statement Period: 02/01/2009 - 02/28/2009

## Portfolio Holdings *(continued)*
The total percent allocation of Global Securities is 1.00%.

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** *(continued)* | | | | | | | | | |
| Corporate Bonds *(continued)* | | | | | | | | | |
| LEHMAN BROTHERS HLDGS INC MANDATORY *(continued)* | | | | | | | | | |
| 140,000.000 of these shares are in your margin account | | | | | | | | | |
| 140,000.000 | 09/17/08 | 0.2700 | 378.00 | 0.0100 | 14.00 | -364.00 | 0.00 | | |
| Original Cost Basis: $378.00 | | | | | | | | | |
| LEHMAN BROTHERS HLDGS INC | | | | | | | | | |
| MEDIUM TERM NTS 0.000% 10/20/20 B/E | | | | | | | | | |
| DTD 10/20/05 CALLABLE 04/20/09 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 01/20/06 CPN PMT QUARTERLY | | | | | | | | | |
| ON J,A,J,O 20 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier:* 52517PC25 | | | | | | | | | |
| 10,000.00 of these shares are in your margin account | | | | | | | | | |
| 10,000.000 | 12/15/08 | 4.2800 | 428.00 | 7.0000 | 700.00 | 272.00 | 0.00 | | |
| Original Cost Basis: $428.00 | | | | | | | | | |
| LEHMAN BROTHERS HLDGS INC | | | | | | | | | |
| MEDIUM TERM NTS 6.757% 11/10/15 B/E | | | | | | | | | |
| DTD 11/10/05 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 12/10/05 CPN PMT MONTHLY | | | | | | | | | |
| ON 10 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier:* 52517PC66 | | | | | | | | | |
| 50,000.00 of these shares are in your margin account | | | | | | | | | |
| 50,000.000 | 12/08/08 | 5.5760 | 2,789.72 | 12.2500 | 6,125.00 | 3,335.28 | 0.00 | | |
| Original Cost Basis: $2,788.00 | | | | | | | | | |
| 20,000.000 | 01/26/09 | 7.1350 | 1,430.38 | 12.2500 | 2,450.00 | 1,019.62 | 0.00 | | |
| Original Cost Basis: $1,427.00 | | | | | | | | | |
| 70,000.000 | Total | | $4,220.10 | | $8,575.00 | $4,354.90 | $0.00 | $0.00 | |



B0064860C6P30023    DALBAR RATED FOR COMMUNICATION

Account Number: 40A-025317
ROBERT C FRANZ

PAR-02-ROLL

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC



## Portfolio Holdings *(continued)*

The total percent allocation of Global Securities is 1.00%.

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** *(continued)* | | | | | | | | | |
| **Corporate Bonds** *(continued)* | | | | | | | | | |
| **LEHMAN BROTHERS HLDGS INC** | | | | | | | | | |
| MEDIUM TERM NTS 0.000% 12/23/10 B/E | | | | | | | | | |
| DTD 12/21/05 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 03/23/06 CPN PMT QUARTERLY | | | | | | | | | |
| ON M,J,S,D 23 | | | | | | | | | |
| Moody Rating A2 S & P Rating A | | | | | | | | | |
| *Security Identifier:* 52517PD65 | | | | | | | | | |
| 26,000.00 of these shares are in your margin account | | | | | | | | | |
| 26,000.000          09/15/08 | 36.8570 | 9,582.78 | 12.2500 | 3,185.00 | -6,397.78 | 0.00 | | |
| Original Cost Basis: $7,468.00 | | | | | | | | | |
| **LEHMAN BROTHERS HLDGS INC** | | | | | | | | | |
| MEDIUM TERM NTS TRANCHE # TR 00635 | | | | | | | | | |
| 0.000% 05/17/21 B/E DTD 05/17/06 | | | | | | | | | |
| CALLABLE 05/17/09 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 08/17/06 | | | | | | | | | |
| CPN PMT QUARTERLY ON F,M,A,N 17 | | | | | | | | | |
| Moody Rating A1 S & P Rating A+ | | | | | | | | | |
| *Security Identifier:* 52517PH46 | | | | | | | | | |
| 120,000.000          10/21/08 | 8.1760 | 9,811.00 | 14.0000 | 16,800.00 | 6,989.00 | 0.00 | | |
| Original Cost Basis: $9,811.00 | | | | | | | | | |
| **LEHMAN BROTHERS HLDGS INC** | | | | | | | | | |
| MEDIUM TERM NTS 6.500% 02/13/37 B/E | | | | | | | | | |
| DTD 02/13/07 CALLABLE 08/13/09 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 08/13/07 CPN PMT SEMI ANNUAL | | | | | | | | | |
| ON FEB 13 AND AUG 13 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier:* 52517PS69 | | | | | | | | | |
| 50,000.00 of these shares are in your margin account | | | | | | | | | |
| 50,000.000          10/27/08 | 8.7350 | 4,406.22 | 8.2020 | 4,101.00 | -305.22 | 0.00 | | |
| Original Cost Basis: $4,367.50 | | | | | | | | | |
| **LEHMAN BROTHERS HLDGS INC** | | | | | | | | | |
| MEDIUM TERM NTS 6.500% 06/21/37 B/E | | | | | | | | | |
| DTD 06/21/07 CALLABLE 06/21/12 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 12/21/07 CPN PMT SEMI ANNUAL | | | | | | | | | |
| ON JUN 21 AND DEC 21 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier:* 52517PW23 | | | | | | | | | |
| 26,000.000          01/26/09 | 7.7100 | 1,994.18 | 12.2500 | 3,185.00 | 1,190.82 | 0.00 | | |
| Original Cost Basis: $2,004.50 | | | | | | | | | |

B0064860CSF30023     DALBAR RATED FOR COMMUNICATION    Account Number: 40A-025317    ROBERT C FRANZ    PAR-02-ROLL    Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation Member FINRA, NYSE, SIPC



**TRADITION ASIEL SECURITIES, INC.**
75 PARK PLACE, 4TH FLOOR
NEW YORK, NEW YORK 10007
212-791-4500



MEMBERS OF:
NEW YORK STOCK EXCHANGE, INC.
FINRA AND OTHER PRINCIPAL EXCHANGES



*Brokerage*
*Account Statement*

**Statement Period: 02/01/2009 - 02/28/2009**

## Portfolio Holdings *(continued)*
The total percent allocation of Global Securities is 1.00%.

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** *(continued)* | | | | | | | | | |
| **Corporate Bonds** *(continued)* | | | | | | | | | |
| **LEHMAN BROTHERS HLDGS INC** | | | | | | | | | |
| MEDIUM TERM NOTES 0.000% 01/28/20 B/E | | | | | | | | | |
| DTD 01/28/05 CALLABLE 04/28/09 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 04/28/05 CPN PMT QUARTERLY | | | | | | | | | |
| ON J,A,J,O 28 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier:* 52517PYM7 | | | | | | | | | |
| 35,000.00 of these shares are in your margin account | | | | | | | | | |
| 25,000.000 | 12/03/08 | 5.5120 | 1,378.00 | 12.2500 | 3,062.50 | 1,684.50 | 0.00 | | |
| Original Cost Basis: $1,378.00 | | | | | | | | | |
| 10,000.000 | 12/15/08 | 4.2800 | 428.00 | 12.2500 | 1,225.00 | 797.00 | 0.00 | | |
| Original Cost Basis: $428.00 | | | | | | | | | |
| 35,000.000 | Total | | $1,806.00 | | $4,287.50 | $2,481.50 | $0.00 | $0.00 | $0.00 |
| **LEHMAN BROTHERS HLDGS INC** | | | | | | | | | |
| MEDIUM TERM NTS TRANCHE # TR 00543 | | | | | | | | | |
| 0.000% 02/09/17 B/E DTD 02/09/05 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 03/09/05 | | | | | | | | | |
| CPN PMT MONTHLY ON 09 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier:* 52517PYQ8 | | | | | | | | | |
| 15,000.00 of these shares are in your margin account | | | | | | | | | |
| 15,000.000 | 11/18/08 | 7.8020 | 1,170.32 | 12.2500 | 1,837.50 | 667.18 | 0.00 | | |
| Original Cost Basis: $1,165.50 | | | | | | | | | |
| **LEHMAN BROTHERS HLDGS INC** | | | | | | | | | |
| MEDIUM TERM NTS VAR TRANCHE # TR 00549 | | | | | | | | | |
| 0.000% 03/23/20 B/E DTD 03/23/05 | | | | | | | | | |
| CALLABLE 03/23/09 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 06/23/05 | | | | | | | | | |
| CPN PMT QUARTERLY ON M,J,S,D 23 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier:* 52517PYW5 | | | | | | | | | |

B0064860CSP30023



DALBAR RATED
FOR COMMUNICATION

Account Number: 40A-025317
ROBERT C FRANZ

PAR-02-ROLL

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC

## Portfolio Holdings (continued)

The total percent allocation of Global Securities is 1.00%.

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** *(continued)* | | | | | | | | | |
| **Corporate Bonds** *(continued)* | | | | | | | | | |
| **LEHMAN BROTHERS HLDGS INC** *(continued)* | | | | | | | | | |
| 100,000.000 | 10/21/08 | 8.8450 | 8,844.84 | 12.2500 | 12,250.00 | 3,405.16 | 0.00 | | |
| Original Cost Basis: $8,186.00 | | | | | | | | | |
| **LEHMAN BROTHERS HLDGS INC** | | | | | | | | | |
| MEDIUM TERM NTS 0.000% 05/24/22 B/E | | | | | | | | | |
| DTD 05/24/07 CALLABLE 05/24/09 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 08/24/07 CPN PMT QUARTERLY | | | | | | | | | |
| ON F,M,A,N 24 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier.* 52517P2H3 | | | | | | | | | |
| 30,000.00 of these shares are in your margin account | | | | | | | | | |
| 30,000.000 | 12/15/08 | 5.1270 | 1,538.00 | 13.0000 | 3,900.00 | 2,362.00 | 0.00 | | |
| Original Cost Basis: $1,538.00 | | | | | | | | | |
| **LEHMAN BROS HLDGS INC LEHMAN NOTES** | | | | | | | | | |
| 5.700% 01/28/18 B/E DTD 01/28/03 | | | | | | | | | |
| CALLABLE 03/15/09 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 02/15/03 | | | | | | | | | |
| CPN PMT MONTHLY ON 15 | | | | | | | | | |
| Moody Rating A2 S & P Rating A | | | | | | | | | |
| *Security Identifier.* 52519FAE1 | | | | | | | | | |
| 16,000.000 | 10/21/08 | 7.7060 | 1,238.70 | 13.0000 | 2,080.00 | 841.30 | 0.00 | | |
| Original Cost Basis: $1,233.00 | | | | | | | | | |
| **LEHMAN BROS HLDGS INC LEHMAN NTS** | | | | | | | | | |
| 5.550% 02/11/18 B/E DTD 02/11/03 | | | | | | | | | |
| CALLABLE 03/15/09 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 03/15/03 | | | | | | | | | |
| CPN PMT MONTHLY ON 15 | | | | | | | | | |
| Moody Rating B3 | | | | | | | | | |
| *Security Identifier.* 52519FAL5 | | | | | | | | | |
| 5,000.000 | 10/21/08 | 8.1600 | 410.16 | 13.0000 | 650.00 | 239.84 | 0.00 | | |
| Original Cost Basis: $408.00 | | | | | | | | | |
| **LEHMAN BROS HLDGS INC LEHMAN NTS** | | | | | | | | | |
| TRANCHE # TR 00012 5.500% 02/19/18 B/E | | | | | | | | | |
| DTD 02/19/03 CALLABLE 03/15/09 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 03/15/03 CPN PMT MONTHLY | | | | | | | | | |
| ON 15 | | | | | | | | | |
| Moody Rating B3 | | | | | | | | | |
| *Security Identifier.* 52519FAM3 | | | | | | | | | |

B0064860CSF30023     DALBAR RATED FOR COMMUNICATION

Account Number: 40A-025317
ROBERT C FRANZ

PAR-02-ROLL

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC



**TRADITION ASIEL SECURITIES, INC.**
75 PARK PLACE, 4TH FLOOR
NEW YORK, NEW YORK 10007
212-791-4500



MEMBERS OF:
NEW YORK STOCK EXCHANGE, INC.
FINRA AND OTHER PRINCIPAL EXCHANGES



*Brokerage*
*Account Statement*

Statement Period: 02/01/2009 - 02/28/2009

## Portfolio Holdings *(continued)*

The total percent allocation of Global Securities is 1.00%.

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** *(continued)* | | | | | | | | | |
| Corporate Bonds *(continued)* | | | | | | | | | |
| **LEHMAN BROS HLDGS INC LEHMAN NTS** *(continued)* | | | | | | | | | |
| 10,000.000 | 10/21/08 | 7.8300 | 787.06 | 13.0000 | 1,300.00 | 512.94 | 0.00 | | |
| Original Cost Basis: $783.00 | | | | | | | | | |
| **LEHMAN BROS HLDGS INC LEHMAN NTS** | | | | | | | | | |
| TRANCHE# TR 00019 5.500% 03/14/23 B/E | | | | | | | | | |
| DTD 03/14/03 CALLABLE 03/14/09 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 04/14/03 CPN PMT MONTHLY | | | | | | | | | |
| ON 14 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier:* 52519FAU5 | | | | | | | | | |
| 10,000.00 of these shares are in your margin account | | | | | | | | | |
| 10,000.000 | 09/18/08 | 10.2800 | 1,028.91 | 13.0000 | 1,300.00 | 271.09 | 0.00 | | |
| Original Cost Basis: $1,028.00 | | | | | | | | | |
| **LEHMAN BROS HLDGS INC LEHMAN NTS** | | | | | | | | | |
| 5.400% 03/20/20 B/E DTD 03/25/03 | | | | | | | | | |
| CALLABLE 03/15/09 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 04/15/03 | | | | | | | | | |
| CPN PMT MONTHLY ON 15 | | | | | | | | | |
| Moody Rating A2 S & P Rating A | | | | | | | | | |
| *Security Identifier:* 52519FAV3 | | | | | | | | | |
| 25,000.000 | 10/09/08 | 9.7200 | 2,439.25 | 13.0000 | 3,250.00 | 810.75 | 0.00 | | |
| Original Cost Basis: $2,430.00 | | | | | | | | | |
| **LEHMAN BROS HLDGS INC LEHMAN NOTES** | | | | | | | | | |
| 5.250% 05/20/23 B/E DTD 05/20/03 | | | | | | | | | |
| CALLABLE 03/20/09 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 06/20/03 | | | | | | | | | |
| CPN PMT MONTHLY ON 20 | | | | | | | | | |
| Moody Rating B3 | | | | | | | | | |
| *Security Identifier:* 52519FBE0 | | | | | | | | | |
| 10,000.00 of these shares are in your margin account | | | | | | | | | |
| 10,000.000 | 11/18/08 | 7.7800 | 778.03 | 13.0000 | 1,300.00 | 521.97 | 0.00 | | |
| Original Cost Basis: $778.00 | | | | | | | | | |

Page 25 of 48



DALBAR RATED
FOR COMMUNICATION

Account Number: 40A-025317
ROBERT C FRANZ

PAR-02-ROLL

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC



## Portfolio Holdings *(continued)*

The total percent allocation of Global Securities is 1.00%.

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** *(continued)* | | | | | | | | | |
| **Corporate Bonds** *(continued)* | | | | | | | | | |
| **LEHMAN BROS HLDGS INC LEHMAN NTS** | | | | | | | | | |
| 5.000% 05/30/23 B/E | | | | | | | | | |
| 5.000% 05/30/23 B/E DTD 05/30/03 | | | | | | | | | |
| CALLABLE 02/28/09 @  100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 06/30/03 | | | | | | | | | |
| CPN PMT MONTHLY ON 30 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier:* 52519FBG5 | | | | | | | | | |
| 65,000.00 of these shares are in your margin account | | | | | | | | | |
| 7,000.000 | 10/09/08 | 10.2860 | 721.42 | 13.0000 | 910.00 | 188.58 | 0.00 | | |
| Original Cost Basis: $720.00 | | | | | | | | | |
| 65,000.000 | 12/03/08 | 6.0050 | 3,904.43 | 13.0000 | 8,450.00 | 4,545.57 | 0.00 | | |
| Original Cost Basis: $3,903.00 | | | | | | | | | |
| **72,000.000** | **Total** | | **$4,625.85** | | **$9,360.00** | **$4,734.15** | **$0.00** | **$0.00** | |
| **LEHMAN BROS HLDGS INC LEHMAN NTS** | | | | | | | | | |
| MEDIUM TERM NTS TRANCHE # TR 00044 | | | | | | | | | |
| 5.500% 10/07/23 B/E DTD 10/07/03 | | | | | | | | | |
| CALLABLE 03/07/09 @  100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 11/07/03 | | | | | | | | | |
| CPN PMT MONTHLY ON 07 | | | | | | | | | |
| Moody Rating A2 S & P Rating A | | | | | | | | | |
| *Security Identifier:* 52519FBV2 | | | | | | | | | |
| 5,000.000 | 10/21/08 | 8.1600 | 407.74 | 13.0000 | 650.00 | 242.26 | 0.00 | | |
| Original Cost Basis: $408.00 | | | | | | | | | |
| **LEHMAN BROS HLDGS INC LEHMAN NOTES** | | | | | | | | | |
| TRANCHE # TR 00047 6.000% 10/23/28 B/E | | | | | | | | | |
| DTD 10/23/03 CALLABLE 03/23/09 | | | | | | | | | |
| @  100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 11/23/03 CPN PMT MONTHLY | | | | | | | | | |
| ON 23 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier:* 52519FBY6 | | | | | | | | | |
| 5,000.00 of these shares are in your margin account | | | | | | | | | |
| 5,000.000 | 11/18/08 | 7.8100 | 390.04 | 13.0000 | 650.00 | 259.96 | 0.00 | | |
| Original Cost Basis: $390.50 | | | | | | | | | |

B00644860CSF30023

DALBAR RATED FOR COMMUNICATION

Account Number: 40A-025317
ROBERT C FRANZ

PAR-02-ROLL

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC



**TRADITION ASIEL SECURITIES, INC.**
75 PARK PLACE, 4TH FLOOR
NEW YORK, NEW YORK 10007
212-791-4500

MEMBERS OF:
NEW YORK STOCK EXCHANGE, INC.
FINRA AND OTHER PRINCIPAL EXCHANGES



*Brokerage*
*Account Statement*

Statement Period: 02/01/2009 - 02/28/2009

## Portfolio Holdings *(continued)*

The total percent allocation of Global Securities is 1.00%.

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** *(continued)* | | | | | | | | | |
| **Corporate Bonds** *(continued)* | | | | | | | | | |
| **LEHMAN BROS HLDGS INC LEHMAN NOTES** | | | | | | | | | |
| 6.000% 11/18/28 B/E DTD 11/18/03 | | | | | | | | | |
| CALLABLE 03/18/09 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 12/18/03 | | | | | | | | | |
| CPN PMT MONTHLY ON 18 | | | | | | | | | |
| Moody Rating B3 | | | | | | | | | |
| *Security Identifier:* 52519FCB5 | | | | | | | | | |
| 33,000.00 of these shares are in your margin account | | | | | | | | | |
| 5,000.000 | 11/18/08 | 7.8100 | 390.01 | 13.0000 | 650.00 | 259.99 | 0.00 | | |
| Original Cost Basis: $390.50 | | | | | | | | | |
| 28,000.000 | 12/03/08 | 5.5110 | 1,542.62 | 13.0000 | 3,640.00 | 2,097.38 | 0.00 | | |
| Original Cost Basis: $1,543.00 | | | | | | | | | |
| **33,000.000** | **Total** | | **$1,932.63** | | **$4,290.00** | **$2,357.37** | **$0.00** | **$0.00** | |
| **LEHMAN BROS HLDGS INC LEHMAN NTS** | | | | | | | | | |
| TRANCE# SR 00057 5.600% 02/17/29 B/E | | | | | | | | | |
| DTD 02/17/04 CALLABLE 03/17/09 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 03/17/04 CPN PMT MONTHLY | | | | | | | | | |
| ON 17 | | | | | | | | | |
| Moody Rating A2 S & P Rating A | | | | | | | | | |
| *Security Identifier:* 52519FCJ8 | | | | | | | | | |
| 10,000.000 | 10/21/08 | 7.8300 | 782.96 | 13.0000 | 1,300.00 | 517.04 | 0.00 | | |
| Original Cost Basis: $783.00 | | | | | | | | | |
| **LEHMAN BROTHERS HLDGS INC LEHMAN** | | | | | | | | | |
| MEDIUM TERM NOTES TRANCHE# TR 00058 | | | | | | | | | |
| 5.600% 02/24/29 B/E DTD 02/24/04 | | | | | | | | | |
| CALLABLE 03/24/09 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 03/24/04 | | | | | | | | | |
| CPN PMT MONTHLY ON 24 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier:* 52519FCK5 | | | | | | | | | |
| 16,000.000 | 01/26/09 | 7.1380 | 1,142.19 | 13.0000 | 2,080.00 | 937.81 | 0.00 | | |
| Original Cost Basis: $1,142.00 | | | | | | | | | |


DALBAR RATED
FOR COMMUNICATION

Account Number: 40A-025317
ROBERT C FRANZ

PAR-02-ROLL

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC

## Portfolio Holdings *(continued)*

The total percent allocation of Global Securities is 1.00%.

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** *(continued)* | | | | | | | | | |
| **Corporate Bonds** *(continued)* | | | | | | | | | |
| **LEHMAN BROS HLDGS INC LEHMAN NTS** | | | | | | | | | |
| TRANCHE# TR 00061 5.400% 03/30/29 B/E | | | | | | | | | |
| DTD 03/30/04 CALLABLE 03/30/09 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 04/30/04 CPN PMT MONTHLY | | | | | | | | | |
| ON 30 | | | | | | | | | |
| Moody Rating A2 S & P Rating A | | | | | | | | | |
| *Security Identifier:* 52519FCN9 | | | | | | | | | |
| 10,000.000     10/09/08 | 10.3000 | 1,030.27 | 13.0000 | 1,300.00 | 269.73 | 0.00 | | |
| Original Cost Basis: $1,030.00 | | | | | | | | | |
| **LEHMAN BROS HLDGS INC LEHMAN MEDIUM** | | | | | | | | | |
| TERM NTS TRANCHE # TR 00062 | | | | | | | | | |
| 5.450% 04/06/29 B/E DTD 04/06/04 | | | | | | | | | |
| CALLABLE 04/06/09 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 05/06/05 | | | | | | | | | |
| CPN PMT MONTHLY ON 06 | | | | | | | | | |
| Moody Rating A2 S & P Rating A | | | | | | | | | |
| *Security Identifier:* 52519FCP4 | | | | | | | | | |
| 25,000.00 of these shares are in your margin account | | | | | | | | | |
| 25,000.000     12/03/08 | 5.5120 | 1,378.02 | 13.0000 | 3,250.00 | 1,871.98 | 0.00 | | |
| Original Cost Basis: $1,378.00 | | | | | | | | | |
| **LEHMAN BROS HLDGS INC LEHMAN NTS** | | | | | | | | | |
| TRANCHE# TR 00064 6.000% 04/30/34 B/E | | | | | | | | | |
| DTD 04/30/04 CALLABLE 04/30/09 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 10/30/04 CPN PMT SEMI ANNUAL | | | | | | | | | |
| ON APR 30 AND OCT 30 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier:* 52519FCR0 | | | | | | | | | |
| 104,000.00 of these shares are in your margin account | | | | | | | | | |
| 7,000.000     09/18/08 | 10.7860 | 753.24 | 13.0000 | 910.00 | 156.76 | 0.00 | | |
| Original Cost Basis: $755.00 | | | | | | | | | |
| 58,000.000     11/18/08 | 7.7550 | 4,462.73 | 13.0000 | 7,540.00 | 3,077.27 | 0.00 | | |
| Original Cost Basis: $4,498.00 | | | | | | | | | |
| 39,000.000     12/03/08 | 5.5080 | 2,131.60 | 13.0000 | 5,070.00 | 2,938.40 | 0.00 | | |
| Original Cost Basis: $2,148.00 | | | | | | | | | |
| **104,000.000     Total** | | | **$7,347.57** | | **$13,520.00** | **$6,172.43** | **$0.00** | **$0.00** | |



B0064860CBF30023    DALBAR RATED FOR COMMUNICATION

Account Number: 40A-025317
ROBERT C FRANZ

PAR-02-ROLL

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC



**TRADITION ASIEL SECURITIES, INC.**
75 PARK PLACE, 4TH FLOOR
NEW YORK, NEW YORK 10007
212-791-4500

MEMBERS OF:
NEW YORK STOCK EXCHANGE, INC.
FINRA AND OTHER PRINCIPAL EXCHANGES



## *Brokerage*
### *Account Statement*

Statement Period: 02/01/2009 - 02/28/2009

## Portfolio Holdings *(continued)*
The total percent allocation of Global Securities is 1.00%.

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** *(continued)* | | | | | | | | | |
| Corporate Bonds *(continued)* | | | | | | | | | |
| LEHMAN BROS HLDGS INC MEDIUM TERM NTS | | | | | | | | | |
| TRANCHE # TR  00066 5.900% 05/04/29 B/E | | | | | | | | | |
| DTD 05/04/04 CALLABLE 05/04/09 | | | | | | | | | |
| @  100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 06/04/04 CPN PMT MONTHLY | | | | | | | | | |
| ON 04 | | | | | | | | | |
| Moody Rating A2 S & P Rating A | | | | | | | | | |
| *Security Identifier:* 52519FCT6 | | | | | | | | | |
| 11,000.000 | 01/26/09 | 7.1430 | 785.40 | 13.0000 | 1,430.00 | 644.60 | 0.00 | | |
| Original Cost Basis: $785.75 | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | | |
| TRANCHE# TR 00067 6.000% 05/11/29 B/E | | | | | | | | | |
| DTD 05/11/04 CALLABLE 05/11/09 | | | | | | | | | |
| @  100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 11/11/04 CPN PMT SEMI ANNUAL | | | | | | | | | |
| ON MAY 11 AND NOV 11 | | | | | | | | | |
| Moody Rating B3 | | | | | | | | | |
| *Security Identifier:* 52519FCU3 | | | | | | | | | |
| 2,000.000 | 10/21/08 | 9.1500 | 181.56 | 13.0000 | 260.00 | 78.44 | 0.00 | | |
| Original Cost Basis: $183.00 | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | | |
| TRANCHE# TR 00068 6.200% 05/25/29 B/E | | | | | | | | | |
| DTD 05/25/04 CALLABLE 05/25/09 | | | | | | | | | |
| @  100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 06/25/04 CPN PMT MONTHLY | | | | | | | | | |
| ON 25 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier:* 52519FCV1 | | | | | | | | | |
| 47,000.00 of these shares are in your margin account | | | | | | | | | |
| 47,000.000 | 12/03/08 | 5.5060 | 2,588.93 | 13.0000 | 6,110.00 | 3,521.07 | 0.00 | | |
| Original Cost Basis: $2,588.00 | | | | | | | | | |

B0064860CSP30023


DALBAR RATED
FOR COMMUNICATION

Account Number: 40A-025317
ROBERT C FRANZ

PAR-02-ROLL

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC



## Portfolio Holdings *(continued)*

The total percent allocation of Global Securities is 1.00%.

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** *(continued)* | | | | | | | | | |
| **Corporate Bonds** *(continued)* | | | | | | | | | |
| **LEHMAN BROS HLDGS INC LEHMAN NTS** | | | | | | | | | |
| 6.050% 06/29/29 B/E DTD 06/29/04 | | | | | | | | | |
| CALLABLE 06/29/09 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 07/29/04 | | | | | | | | | |
| CPN PMT MONTHLY ON 29 | | | | | | | | | |
| Moody Rating A2 S & P Rating A | | | | | | | | | |
| *Security Identifier:* 52519FCW9 | | | | | | | | | |
| 25,000.00 of these shares are in your margin account | | | | | | | | | |
| 25,000.000 | 12/03/08 | 5.5120 | 1,378.96 | 13.0000 | 3,250.00 | 1,871.04 | 0.00 | | |
| Original Cost Basis: $1,378.00 | | | | | | | | | |
| **LEHMAN BROS HLDGS INC LEHMAN NTS** | | | | | | | | | |
| TRANCHE# TR 00070 6.000% 07/30/34 B/E | | | | | | | | | |
| DTD 07/30/04 CALLABLE 07/30/09 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 08/30/04 CPN PMT MONTHLY | | | | | | | | | |
| ON 30 | | | | | | | | | |
| Moody Rating B3 | | | | | | | | | |
| *Security Identifier:* 52519FCX7 | | | | | | | | | |
| 40,000.00 of these shares are in your margin account | | | | | | | | | |
| 40,000.000 | 12/03/08 | 5.5080 | 2,204.23 | 13.0000 | 5,200.00 | 2,995.77 | 0.00 | | |
| Original Cost Basis: $2,203.00 | | | | | | | | | |
| **LEHMAN BROS HLDGS INC LEHMAN NTS** | | | | | | | | | |
| TRANCE# SR 00071 6.000% 07/20/29 B/E | | | | | | | | | |
| DTD 07/20/04 CALLABLE 07/20/09 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 08/20/04 CPN PMT MONTHLY | | | | | | | | | |
| ON 20 | | | | | | | | | |
| Moody Rating B3 | | | | | | | | | |
| *Security Identifier:* 52519FCY5 | | | | | | | | | |
| 20,000.000 | 01/26/09 | 7.1400 | 1,427.50 | 13.0000 | 2,600.00 | 1,172.50 | 0.00 | | |
| Original Cost Basis: $1,428.00 | | | | | | | | | |
| 17,000.000 | 01/27/09 | 8.0120 | 1,361.71 | 13.0000 | 2,210.00 | 848.29 | 0.00 | | |
| Original Cost Basis: $1,362.00 | | | | | | | | | |
| **37,000.000** | **Total** | | **$2,789.21** | | **$4,810.00** | **$2,020.79** | **$0.00** | **$0.00** | |

B0064860CSP30023

 DALBAR RATED FOR COMMUNICATION

Account Number: 40A-025317
ROBERT C FRANZ

PAR-02-ROLL

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC



**TRADITION ASIEL SECURITIES, INC.**
75 PARK PLACE, 4TH FLOOR
NEW YORK, NEW YORK 10007
212-791-4500



MEMBERS OF:
NEW YORK STOCK EXCHANGE, INC.
FINRA AND OTHER PRINCIPAL EXCHANGES



*Brokerage*
*Account Statement*

Statement Period: 02/01/2009 - 02/28/2009

## Portfolio Holdings *(continued)*
The total percent allocation of Global Securities is 1.00%.

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** *(continued)* | | | | | | | | | |
| Corporate Bonds *(continued)* | | | | | | | | | |
| **LEHMAN BROS HLDGS INC LEHMAN NTS** | | | | | | | | | |
| TRANCE# SR 00076 5.700% 09/07/29 B/E | | | | | | | | | |
| DTD 09/07/04 CALLABLE 09/07/09 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 10/07/04 CPN PMT MONTHLY | | | | | | | | | |
| ON 07 | | | | | | | | | |
| Moody Rating A2 S & P Rating A | | | | | | | | | |
| *Security Identifier:* 52519FDD0 | | | | | | | | | |
| 10,000.000 | 01/26/09 | 7.1450 | 714.68 | 13.0000 | 1,300.00 | 585.32 | 0.00 | | |
| Original Cost Basis: $714.50 | | | | | | | | | |
| **LEHMAN BROS HLDGS INC LEHMAN NTS** | | | | | | | | | |
| TRANCE# TR 00081 5.700% 12/14/29 B/E | | | | | | | | | |
| DTD 12/14/04 CALLABLE 12/14/09 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 01/14/05 CPN PMT MONTHLY | | | | | | | | | |
| ON 14 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier:* 52519FDJ7 | | | | | | | | | |
| 50,000.00 of these shares are in your margin account | | | | | | | | | |
| 10,000.000 | 10/09/08 | 10.0300 | 1,002.65 | 13.0000 | 1,300.00 | 297.35 | 0.00 | | |
| Original Cost Basis: $1,003.00 | | | | | | | | | |
| 50,000.000 | 12/03/08 | 5.5060 | 2,752.12 | 13.0000 | 6,500.00 | 3,747.88 | 0.00 | | |
| Original Cost Basis: $2,753.00 | | | | | | | | | |
| **60,000.000** | **Total** | | **$3,754.77** | | **$7,800.00** | **$4,045.23** | **$0.00** | **$0.00** | |
| **LEHMAN BROS HLDGS INC LEHMAN NTS** | | | | | | | | | |
| TRANCE # TR 00082 5.550% 12/31/34 B/E | | | | | | | | | |
| DTD 12/31/04 CALLABLE 12/31/09 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 01/31/05 CPN PMT MDNTHLY | | | | | | | | | |
| ON 31 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier:* 52519FDK4 | | | | | | | | | |

Page 31 of 48

B0064860CSF30023


DALBAR RATED
FOR COMMUNICATION

Account Number: 40A-025317
ROBERT C FRANZ

PAR-02-ROLL

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC



## Portfolio Holdings *(continued)*

The total percent allocation of Global Securities is 1.00%.

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** *(continued)* | | | | | | | | | |
| **Corporate Bonds** *(continued)* | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS *(continued)* | | | | | | | | | |
| 6,000.000 | 10/09/08 | 10.5500 | 633.42 | 13.0000 | 780.00 | 146.58 | 0.00 | | |
| Original Cost Basis: $633.00 | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | | |
| TRANCHE # TR 00084 5.550% 01/25/30 B/E | | | | | | | | | |
| DTD 01/25/05 CALLABLE 01/25/10 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 02/25/05 CPN PMT MONTHLY | | | | | | | | | |
| ON 25 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier:* 52519FDM0 | | | | | | | | | |
| 11,000.000 | 10/09/08 | 10.2500 | 1,128.15 | 13.0000 | 1,430.00 | 301.85 | 0.00 | | |
| Original Cost Basis: $1,127.50 | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | | |
| 5.800% 10/25/30 B/E DTD 10/25/05 | | | | | | | | | |
| CALLABLE 10/25/10 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 11/25/05 | | | | | | | | | |
| CPN PMT MONTHLY ON 25 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier:* 52519FED9 | | | | | | | | | |
| 5,000.00 of these shares are in your margin account | | | | | | | | | |
| 5,000.000 | 11/18/08 | 7.8100 | 390.11 | 13.0000 | 650.00 | 259.89 | 0.00 | | |
| Original Cost Basis: $390.50 | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | | |
| 6.150% 04/11/31 B/E DTD 04/11/06 | | | | | | | | | |
| CALLABLE 04/11/11 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 05/11/06 | | | | | | | | | |
| CPN PMT MONTHLY ON 11 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier:* 52519FEL1 | | | | | | | | | |
| 6,000.00 of these shares are in your margin account | | | | | | | | | |
| 6,000.000 | 11/18/08 | 7.8000 | 468.31 | 13.0000 | 780.00 | 311.69 | 0.00 | | |
| Original Cost Basis: $468.00 | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | | |
| 6.500% 09/20/27 B/E DTD 09/18/07 | | | | | | | | | |
| CALLABLE 09/20/11 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 03/20/08 | | | | | | | | | |
| CPN PMT SEMI ANNUAL ON MAR 20 AND SEP 20 | | | | | | | | | |
| Moody Rating B3 | | | | | | | | | |
| *Security Identifier:* 52519FET4 | | | | | | | | | |
| 10,000.00 of these shares are in your margin account | | | | | | | | | |

B0064860CSP30023   DALBAR RATED FOR COMMUNICATION

Account Number: 40A-025317
ROBERT C FRANZ

PAR-02-ROLL

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC



**TRADITION ASIEL SECURITIES, INC.**
75 PARK PLACE, 4TH FLOOR
NEW YORK, NEW YORK 10007
212-791-4500

MEMBERS OF:
NEW YORK STOCK EXCHANGE, INC.
FINRA AND OTHER PRINCIPAL EXCHANGES



**Brokerage**
*Account Statement*

**Statement Period: 02/01/2009 - 02/28/2009**

## Portfolio Holdings *(continued)*

The total percent allocation of Global Securities is 1.00%.

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** *(continued)* | | | | | | | | | |
| Corporate Bonds *(continued)* | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS *(continued)* | | | | | | | | | |
| 10,000.000 | 11/18/08 | 7.7800 | 784.88 | 13.0000 | 1,300.00 | 515.12 | 0.00 | | |
| Original Cost Basis: $778.00 | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | | |
| 6.500% 01/17/33 B/E DTD 01/15/08 | | | | | | | | | |
| CALLABLE 01/17/13 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 07/17/08 | | | | | | | | | |
| CPN PMT SEMI ANNUAL ON JAN 17 AND JUL 17 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier:* 52519FFB2 | | | | | | | | | |
| 20,000.000 | 10/15/08 | 6.6900 | 1,347.30 | 13.0000 | 2,600.00 | 1,252.70 | 0.00 | | |
| Original Cost Basis: $1,338.00 | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | | |
| 6.250% 02/05/21 B/E DTD 02/05/08 | | | | | | | | | |
| CALLABLE 02/05/10 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 08/05/08 | | | | | | | | | |
| CPN PMT SEMI ANNUAL ON FEB 05 AND AUG 05 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier:* 52519FFE6 | | | | | | | | | |
| 124,000.00 of these shares are in your margin account | | | | | | | | | |
| 24,000.000 | 10/02/08 | 10.1580 | 2,454.98 | 13.0000 | 3,120.00 | 665.02 | 0.00 | | |
| Original Cost Basis: $2,438.00 | | | | | | | | | |
| 100,000.000 | 11/18/08 | 8.0530 | 8,123.39 | 13.0000 | 13,000.00 | 4,876.61 | 0.00 | | |
| Original Cost Basis: $8,053.00 | | | | | | | | | |
| 50,000.000 | 01/26/09 | 7.4310 | 3,693.29 | 13.0000 | 6,500.00 | 2,805.71 | 0.00 | | |
| Original Cost Basis: $3,715.50 | | | | | | | | | |
| **174,000.000** | **Total** | | **$14,271.66** | | **$22,620.00** | **$8,348.34** | **$0.00** | **$0.00** | |

B0064860CSF20023

DALBAR RATED
FOR COMMUNICATION

Account Number: 40A-025317
ROBERT C FRANZ

PAR-02-ROLL

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC



## Portfolio Holdings *(continued)*

The total percent allocation of Global Securities is 1.00%.

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** *(continued)* | | | | | | | | | |
| **Corporate Bonds** *(continued)* | | | | | | | | | |
| **LEHMAN BROS HLDGS INC LEHMAN NTS** | | | | | | | | | |
| 6.500% 03/06/23 B/E DTD 03/04/08 | | | | | | | | | |
| CALLABLE 03/06/13 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 09/06/08 | | | | | | | | | |
| CPN PMT SEMI ANNUAL ON MAR 06 AND SEP 06 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier:* 52519FFH9 | | | | | | | | | |
| 10,000.00 of these shares are in your margin account | | | | | | | | | |
| 10,000.000 | 11/18/08 | 7.7800 | 789.43 | 13.0000 | 1,300.00 | 510.57 | 0.00 | | |
| Original Cost Basis: $778.00 | | | | | | | | | |
| 25,000.000 | 01/26/09 | 7.1330 | 1,804.69 | 13.0000 | 3,250.00 | 1,445.31 | 0.00 | | |
| Original Cost Basis: $1,783.25 | | | | | | | | | |
| **35,000.000** | **Total** | | **$2,594.12** | | **$4,550.00** | **$1,955.88** | **$0.00** | **$0.00** | |
| **LEHMAN BROS HLDGS INC LEHMAN NTS** | | | | | | | | | |
| MTN 7.250% 04/29/38 B/E | | | | | | | | | |
| DTD 04/29/08 CALLABLE 04/29/11 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 10/29/08 CPN PMT SEMI ANNUAL | | | | | | | | | |
| ON APR 29 AND OCT 29 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier:* 52519FFM8 | | | | | | | | | |
| 75,000.00 of these shares are in your margin account | | | | | | | | | |
| 75,000.000 | 10/27/08 | 8.6980 | 6,420.92 | 13.0000 | 9,750.00 | 3,329.08 | 0.00 | | |
| Original Cost Basis: $6,523.75 | | | | | | | | | |
| **LEHMAN BROS HLDGS INC LEHMAN NTS** | | | | | | | | | |
| 7.350% 05/06/38 B/E DTD 05/06/08 | | | | | | | | | |
| CALLABLE 05/06/11 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 11/06/08 | | | | | | | | | |
| CPN PMT SEMI ANNUAL ON MAY 06 AND NOV 06 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier:* 52519FFN6 | | | | | | | | | |
| 25,000.00 of these shares are in your margin account | | | | | | | | | |
| 25,000.000 | 09/15/08 | 25.2200 | 6,303.39 | 13.0000 | 3,250.00 | -3,053.39 | 0.00 | | |
| Original Cost Basis: $6,305.00 | | | | | | | | | |

B0064860CSF30023

DALBAR RATED FOR COMMUNICATION

Account Number: 40A-025317
ROBERT C FRANZ

PAR-02-ROLL

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC



**TRADITION ASIEL SECURITIES, INC.**
75 PARK PLACE, 4TH FLOOR
NEW YORK, NEW YORK 10007
212-791-4500

MEMBERS OF:
NEW YORK STOCK EXCHANGE, INC.
FINRA AND OTHER PRINCIPAL EXCHANGES



*Brokerage*
*Account Statement*

**Statement Period: 02/01/2009 - 02/28/2009**

## Portfolio Holdings *(continued)*

The total percent allocation of Global Securities is 1.00%.

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** *(continued)* | | | | | | | | | |
| **Corporate Bonds** *(continued)* | | | | | | | | | |
| §LEHMAN BROS HLDGS INC MTN | | | | | | | | | |
| 7.000% 02/08/38 B/E DTD 02/08/08 | | | | | | | | | |
| CALLABLE 02/08/11 @  100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 08/08/08 | | | | | | | | | |
| CPN PMT SEMI ANNUAL ON FEB 08 AND AUG 08 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier:* 5252MOCB1 | | | | | | | | | |
| 25,000.000 | 01/26/09 | 7.1330 | 1,773.27 | N/A | 0.00 | N/A | 0.00 | | |
| Original Cost Basis: $1,783.25 | | | | | | | | | |
| §LEHMAN BROS HLDGS INC MEDIUM TERM NTS | | | | | | | | | |
| VAR RATE 0.000% 02/14/23 B/E | | | | | | | | | |
| DTD 02/14/08 CALLABLE 05/14/09 | | | | | | | | | |
| @  100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 05/14/08 CPN PMT QUARTERLY | | | | | | | | | |
| ON F,M,A,N 14 | | | | | | | | | |
| Moody Rating CAA3 | | | | | | | | | |
| *Security Identifier:* 5252MOCM7 | | | | | | | | | |
| 42,000.000 | 10/09/08 | 9.8810 | 4,150.00 | N/A | 0.00 | N/A | 0.00 | | |
| Original Cost Basis: $4,150.00 | | | | | | | | | |
| §NUTRITIONAL SOURCING CORP SR SECD NT | | | | | | | | | |
| 10.125% 08/01/09 B/E DTD 06/05/03 | | | | | | | | | |
| CALLABLE 1ST CPN DTE 02/01/04 | | | | | | | | | |
| *Security Identifier:* 67068BAA8 | | | | | | | | | |
| 5,229.00 of these shares are in your margin account | | | | | | | | | |
| 153.000 | 03/15/06 | 64.1240 | 143.21 | N/A | 0.00 | N/A | 0.00 | | |
| Original Cost Basis: $98.11 | | | | | | | | | |
| 5,076.000 | 04/05/06 | 50.7490 | 4,575.82 | N/A | 0.00 | N/A | 0.00 | | |
| Original Cost Basis: $2,576.00 | | | | | | | | | |
| **5,229.000** | **Total** | | **$4,719.03** | | **$0.00** | **N/A** | **$0.00** | **$0.00** | |

B0064860CSF30023


DALBAR RATED
FOR COMMUNICATION

Account Number: 40A-025317
ROBERT C FRANZ

PAR-02-ROLL

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC



Express

*The World On Time*

Legal Size

RECIPIENT:

fedex.com 1.800.GoFedEx 1.800.463.3339

Address 1177 AVE OF THE AMERICAS FL 32

City NEW YORK    State NY    ZIP 10036-2714

2 Your Internal Billing Reference

3 To
Recipient's Name EPIQ BANKRUPTCY SOLUTIONS    Phone

Company ATTN LEHMAN BROTHERS CLAIMS PROCESSING

Recipient's Address 757 THIRD AVENUE

Address 3RD FLOOR

City NEW YORK    State NY    ZIP 10017

0402089542

6 Special Handling

7 Payment

8 Residential Delivery Signature Options

Align bottom of Peel and Stick Airbill here.

# EXHIBIT B

<table>
<tr><td colspan="2">

**United States Bankruptcy Court/Southern District of New York**
Lehman Brothers Holdings Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
FDR Station, P.O. Box 5076
New York, NY 10150-5076

</td><td rowspan="2">

**PROOF OF CLAIM**

</td></tr>
</table>

| In Re: <br> Lehman Brothers Holdings Inc., et al. <br> Debtors. | Chapter 11 <br> Case No. 08-13555 (JMP) <br> (Jointly Administered) | Filed: USBC - Southern District of New York <br> Lehman Brothers Holdings Inc., Et Al. <br> 08-13555 (JMP)          0000013065 |
| Name of Debtor Against Which Claim is Held | Case No. of Debtor | |

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503

**THIS SPACE IS FOR COURT USE ONLY**

Name and address of Creditor: (and name and address where notices should be sent if different from Creditor)

Robert Franz
81 Dixon Ave
Boonton, NJ 07005

Telephone number: 212 764 4050  Email Address: Robert.Franz

☐ Check this box to indicate that this claim amends a previously filed claim.

Court Claim Number: _____
*(If known)*

Filed on: _____

Name and address where payment should be sent (if different from above)
e_Franz@
fieldstonecapital.
com

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check this box if you are the debtor or trustee in this case.

Telephone number: _____  Email Address: _____

**NOTICE OF SCHEDULED CLAIM:**
Your Claim is scheduled by the indicated Debtor as:

1. **Amount of Claim as of Date Case Filed:** $ 2,120,189.33
If all or part of your claim is secured, complete Item 4 below; however, if all of your claim is unsecured, do not complete item 4.
If all or part of your claim is entitled to priority, complete Item 5.
If all or part of your claim qualifies as an Administrative Expense under 11 U.S.C. §503(b)(9), complete Item 6.
☐ Check this box if all or part of your claim is based on a Derivative Contract.*
☒ Check this box if all or part of your claim is based on a Guarantee.*

***IF YOUR CLAIM IS BASED ON AMOUNTS OWED PURSUANT TO EITHER A DERIVATIVE CONTRACT OR A GUARANTEE OF A DEBTOR, YOU MUST ALSO LOG ON TO http://www.lehman-claims.com AND FOLLOW THE DIRECTIONS TO COMPLETE THE APPLICABLE QUESTIONNAIRE AND UPLOAD SUPPORTING DOCUMENTATION OR YOUR CLAIM WILL BE DISALLOWED.**

☒ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of interest or additional charges. Attach itemized statement of interest or charges to this form or on http://www.lehman-claims.com if claim is a based on a Derivative Contract or Guarantee.

2. **Basis for Claim:** Lehman BV guaranteed Bonds
(See instruction #2 on reverse side.)

3. **Last four digits of any number by which creditor identifies debtor:** _____
    3a. Debtor may have scheduled account as: _____
          (See instruction #3a on reverse side.)

4. **Secured Claim (See instruction #4 on reverse side.)**
Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.
Nature of property or right of setoff:  ☐ Real Estate   ☐ Motor Vehicle   ☐ Other
Describe: _____
Value of Property: $_____  Annual Interest Rate _____%
Amount of arrearage and other charges as of time case filed included in secured claim, if any:
$_____  Basis for perfection: _____
Amount of Secured Claim: $_____  Amount Unsecured: $_____

5. **Amount of Claim Entitled to Priority under 11 U.S.C. §507(a).** If any portion of your claim falls in one of the following categories, check the box and state the amount.

Specify the priority of the claim:

☐ Domestic support obligations under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

☐ Wages, salaries or commissions (up to $10,950), earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(4).

☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(5).

☐ Up to $2,425 of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(7).

☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).

☐ Other – Specify applicable paragraph of 11 U.S.C. § 507(a)(____).

**Amount entitled to priority:**

$_____

6. **Amount of Claim that qualifies as an Administrative Expense under 11 U.S.C. §503(b)(9):** $_____
(See instruction #6 on reverse side.)

7. **Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim.
8. **Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages and security agreements. Attach redacted copies of documents providing evidence of perfection of a security interest. *(See definition of "redacted" on reverse side.)* If the documents are voluminous, attach a summary.
DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.
If the documents are not available, please explain:

**FOR COURT USE ONLY**

**FILED / RECEIVED**
SEP 15 2009
EPIQ BANKRUPTCY SOLUTIONS, LLC

Date: 9/14/09

**Signature:** The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any.

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

Summary of Robert Franz's Holdings

| Bond | Cusip/ISIN | Quantity | Face | Coupon | Days | Interest | Net |
|---|---|---|---|---|---|---|---|
| LEH 6 03/14/11 | XS0163559841 | 90 | € 90,000.00 | 3.8383 | 188 | € 1,779.27 | € 91,779.27 |
| LEH StrNt 11/26/13 | XS0178969209 | 10 | € 10,000.00 | 3.4385 | 297 | € 279.79 | € 10,279.79 |
| LEH StrNt 04/23/14 | XS0189294225 | 30 | € 30,000.00 | 4.3192 | 148 | € 525.40 | € 30,525.40 |
| LEH 5 09/22/14 | XS0200284247 | 58 | € 58,000.00 | 3.05 | 362 | € 1,754.48 | € 59,754.48 |
| LEH StrNt 10/27/14 | XS0202417050 | 20 | € 20,000.00 | 3.0035 | 327 | € 538.16 | € 20,538.16 |
| LEH StrNt 12/30/16 | XS0208459023 | 95 | € 95,000.00 | 3.1589 | 263 | € 2,162.36 | € 97,162.36 |
| LEH StrNt 02/16/15 | XS0211093041 | 30 | € 30,000.00 | 4.1692 | 215 | € 736.74 | € 30,736.74 |
| LEH StrNt 02/16/17 | XS0211814123 | 15 | € 15,000.00 | 4.1692 | 215 | € 368.37 | € 15,368.37 |
| LEH StrNt 10/10/13 | XS0176153350 | 20 | € 20,000.00 | 3.0601 | 344 | € 576.80 | € 20,576.80 |
| LEH 0 06/13/17 | XS0220704109 | 111 | € 111,000.00 | 4.598 | 97 | € 1,356.36 | € 112,356.36 |
| LEH StrNt 10/05/35 | XS0229584296 | 750 | € 750,000.00 | 7.25 | 349 | € 51,991.44 | € 801,991.44 |
| LEH StrNt 05/17/13 | XS0254628661 | 55 | € 55,000.00 | 1 | 121 | € 182.33 | € 55,182.33 |
| LEH StrNt 10/10/08 | XS0295438369 | 7 | € 7,000.00 | 0 | 524 | € 0.00 | € 7,000.00 |
| LEH StrNt 05/04/12 | XS0296156085 | 50 | € 50,000.00 | 2.62 | 134 | € 480.93 | € 50,480.93 |
| LEH StrNt 07/14/14 | XS0309485729 | 20 | € 20,000.00 | 0 | 64 | € 0.00 | € 20,000.00 |
| LEH StrNt 01/31/17 | XS0283497005 | 33 | € 33,000.00 | 4.4602 | 231 | € 931.50 | € 33,931.50 |

€ 1,394,000.00                    € 63,663.93   € 1,457,663.93

Exchage Rate                    1.46 $/€

$2,128,189.33

# EXHIBIT C

Hearing Date and Time:   June 30, 2011 10:00 a.m. (Eastern Time)
Response Deadline:   June 15, 2011 4:00 p.m. (Eastern Time)

Sedgwick M. Jeanite, Esq.
WHITE AND WILLIAMS LLP
One Penn Plaza, Suite 4110
New York, NY 10119
Telephone:  (212) 631-4413
Telecopier:  (212) 868-4846
*Counsel for Robert Franz*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| | x | |
| In re: | : | CHAPTER 11 |
| | : | |
| LEHMAN BROTHERS HOLDINGS INC., et al., | : | Case No. 08-13555 (JMP) |
| | : | |
| Debtors. | : | (Jointly Administered) |
| | x | |

## RESPONSE OF ROBERT FRANZ TO DEBTORS' ONE HUNDRED FORTIETH OMNIBUS OBJECTION TO CLAIMS (DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS)

Robert Franz ("Franz"), by and through his counsel, White and Williams LLP, hereby

submits this response to the Debtors' One Hundred Fortieth Omnibus Objection to Claims

(Duplicative of Indenture Trustee Claims), and states as follows:

1.    On or about May 16, 2011, Lehman Brothers Holdings Inc. and its affiliated

debtors (the "Debtors") filed their One Hundred Fortieth Omnibus Objection to Claims

(Duplicative of Indenture Trustee Claims) (the "Debtors' Objection") seeking the disallowance

and expungement of the claims listed on Exhibit A annexed thereto.  More specifically, the

Debtors seek to have the proof of claim filed by Franz, Claim No. 3802 (the "Franz Claim"),

disallowed and expunged as duplicative.  A copy of the Franz Claim is attached hereto as

Exhibit A.

2.    Franz disagrees that the Franz Claim is in whole duplicative of the Indenture
Trustee Claims and respectfully requests that the Debtors' Objection be denied as it relates to the
Franz Claim.

3.    According to the Debtors' Objection, the Debtors have examined the proofs of
claim identified on Exhibit A attached thereto and have determined that the proofs of claim listed
under the heading "Claims to be Disallowed and Expunged" (the "Duplicative of Indenture
Trustee Claims") are substantively duplicative, in whole or in part, of the corresponding global
claims identified under the heading "Surviving Claims" (the "Indenture Trustee Claims").

4.    However, the Debtors have not identified each of the claims which is duplicative
of the Indenture Trustees Claims and have failed to specifically disallow and expunge only those
respective claims.

5.    In the Franz Claim, which was timely filed on April 16, 2009, Franz identified
each and every bond owned by him used to calculate his claim for $1,665,263.82. Attached to
the Franz Claim was a "Summary of Robert Franz's Holdings" which detailed each bond, the
CUSIP numbers, the quantity, face value, coupon, days, interest and net value.

6.    Nearly all of the bonds identified on the Summary of Franz's Holdings are also
included in the proof of claim (Claim No. 10082) filed by Wilmington Trust Company, as
Indenture Trustee, on behalf of itself and the holders of certain notes (the "Wilmington Proof of
Claim"). However, upon review of the bonds listed in the Franz Claim and the bonds listed in
the Wilmington Proof of Claim filed on September 2, 2009, there is at least one bond which is
not duplicative and the Court should enter an order allowing the Franz Claim in the amount
asserted therein by Franz against the Debtors. Specifically, the bond identified as LEH 5.857

2

<u>11/29/49 - CUSIP Number 524908xa3</u> in the Franz Claim, is not identified or included in the list of bonds in the Wilmington Proof of Claim.

7.     Consequently, the Debtors' Objection should be denied as it relates to Franz and the Franz Claim.

8.     Franz hereby reserves any and all of his rights with respect to the Franz Claim, including, without limitation, the right to supplement this Response in connection with any further objection of the Debtors or otherwise.

WHEREFORE, Franz respectfully requests that the Court (i) deny and overrule the Debtors' Objection with respect to the Franz Claim, (ii) enter an order allowing the Franz Claim and (iii) grant Franz such other and further relief as the Court deems just and proper.

Dated:  June 15, 2011

                                        Respectfully submitted,

                                        White and Williams LLP

                                        By:/s/ Sedgwick M. Jeanite
                                             Sedgwick M. Jeanite, Esquire
                                             White and Williams LLP
                                             One Penn Plaza, Suite 4110
                                             New York, NY 10119

                                             *Attorneys for Robert Franz*

3

**EXHIBIT A**

B 10 (Official Form 10) (12/07)

| UNITED STATES BANKRUPTCY COURT | | PROOF OF CLAIM |
|---|---|---|

| Name of Debtor: Lehman Brothers | Case Number: 08-13555 |
|---|---|

NOTE: *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

| Name of Creditor (the person or other entity to whom the debtor owes money or property): Robert Franz | ☐ Check this box to indicate that this claim amends a previously filed claim. |
|---|---|
| Name and address where notices should be sent: <br><br> 81 Dixon Ave <br> Boonton, NJ 07005 <br><br> Telephone number: <br> (212) 764-4050 | Court Claim Number: _____ <br> *(If known)* <br><br> Filed on: _____ |
| Name and address where payment should be sent (if different from above): <br><br><br> Telephone number: | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars. <br><br> ☐ Check this box if you are the debtor or trustee in this case. |

| 1. Amount of Claim as of Date Case Filed:    $               1,665,263.82 <br><br> If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4. <br><br> If all or part of your claim is entitled to priority, complete item 5. <br><br> ☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges. | 5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount. <br><br> Specify the priority of the claim. |
|---|---|
| 2. Basis for Claim: __Bonds Owned__ <br> (See instruction #2 on reverse side.) | ☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B). |
| 3. Last four digits of any number by which creditor identifies debtor: _____ <br><br> 3a. Debtor may have scheduled account as: _____ <br> (See instruction #3a on reverse side.) | ☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. §507 (a)(4). |
| 4. Secured Claim (See instruction #4 on reverse side.) <br> Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information. <br><br> Nature of property or right of setoff: ☐ Real Estate    ☐ Motor Vehicle    ☐ Other <br> Describe: <br><br> Value of Property:$_____    Annual Interest Rate___% <br><br> Amount of arrearage and other charges as of time case filed included in secured claim, <br><br> if any: $_____    Basis for perfection: _____ <br><br> Amount of Secured Claim: $_____    Amount Unsecured: $_____ | ☐ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5). <br><br> ☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7). <br><br> ☐ Taxes or penalties owed to governmental units – 11 U.S.C. §507 (a)(8). |
| 6. Credits: The amount of all payments on this claim has been credited for the purpose of making this proof of claim. | ☐ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(__). |
| 7. Documents: Attach redacted c̶ orders, invoices, itemized statemen̶ You may also attach a summary. A̶ a security interest. You may also a̶ <br><br> DO NOT SEND ORIGINAL DOC SCANNING. <br><br> If the documents are not available, please explain: | Filed: USBC - Southern District of New York <br> Lehman Brothers Holdings Inc., Et Al. <br> 08-13555 (JMP)        0000003802 <br><br> [barcode] <br><br> missory notes, purchase d̶ security agreements. perfection of side.) <br><br> ROYED AFTER | Amount entitled to priority: <br><br> $_____ <br><br> *Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment. |

| Date: 4/14/09 | Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. <br><br> *Robert Franz* | FOR COURT USE ONLY <br><br> FILED / RECEIVED <br><br> APR 16 2009 <br><br> EPIQ BANKRUPTCY SOLUTIONS, LLC |
|---|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

## Summary of Robert Franz's Holdings

| Bond | Cusip | Quantity | Face | Coupon | Days | Interest | Net |
|---|---|---|---|---|---|---|---|
| LEH 7.2 08/15/09 | 524908bq2 | 10 | $10,000.00 | 7.2 | 33 | $66.00 | $10,066.00 |
| LEH 5.857 11/29/49 | 524908xa3 | 140 | $140,000.00 | 5.857 | 108 | $2,459.94 | $142,459.94 |
| LEH StrNt 10/20/20 | 52517pc25 | 10 | $10,000.00 | | | $0.00 | $10,000.00 |
| LEH StrNt 11/10/15 | 52517pc66 | 70 | $70,000.00 | | 8 | $0.00 | $70,000.00 |
| LEH 0 12/23/10 | 52517pd65 | 26 | $26,000.00 | | 87 | $0.00 | $26,000.00 |
| LEH StrNt 05/17/21 | 52517ph46 | 120 | $120,000.00 | | 31 | $0.00 | $120,000.00 |
| LEH 6 1/2 02/13/37 | 52517ps69 | 50 | $50,000.00 | 6 | 35 | $291.67 | $50,291.67 |
| LEH 6 1/2 06/21/37 | 52517pw23 | 26 | $26,000.00 | 6 | 87 | $377.00 | $26,377.00 |
| LEH StrNt 01/28/20 | 52517pym7 | 35 | $35,000.00 | | | $0.00 | $35,000.00 |
| LEH StrNt 02/09/17 | 52517pyq8 | 15 | $15,000.00 | | 9 | $0.00 | $15,000.00 |
| LEH StrNt 03/23/20 | 52517pyw5 | 100 | $100,000.00 | | 85 | $0.00 | $100,000.00 |
| LEH StrNt 05/24/22 | 52517p2h3 | 30 | $30,000.00 | | | $0.00 | $30,000.00 |
| LEH 5.7 01/28/18 | 52519fae1 | 16 | $16,000.00 | 5.7 | 3 | $7.60 | $16,007.60 |
| LEH 5.55 02/11/18 | 52519fal5 | 5 | $5,000.00 | 5.55 | 3 | $2.31 | $5,002.31 |
| LEH 5 1/2 02/19/18 | 52519fam3 | 10 | $10,000.00 | 5 | 3 | $4.17 | $10,004.17 |
| LEH 5 1/2 03/14/23 | 52519fau5 | 10 | $10,000.00 | 5 | 4 | $5.56 | $10,005.56 |
| LEH 5.4 03/20/20 | 52519fav3 | 25 | $25,000.00 | 5.4 | 3 | $11.25 | $25,011.25 |
| LEH 5 1/4 05/20/23 | 52519fbe0 | 10 | $10,000.00 | 5 | 28 | $38.89 | $10,038.89 |
| LEH StrNt 05/30/23 | 52519fbg5 | 72 | $72,000.00 | | 18 | $0.00 | $72,000.00 |
| LEH 5 1/2 10/07/23 | 52519fbv2 | 5 | $5,000.00 | 5 | 11 | $7.64 | $5,007.64 |
| LEH 6 10/23/28 | 52519fby6 | 5 | $5,000.00 | 6 | 25 | $20.83 | $5,020.83 |
| LEH 6 11/18/28 | 52519fcb5 | 33 | $33,000.00 | 6 | 0 | $0.00 | $33,000.00 |
| LEH 5.6 02/17/29 | 52519fcj8 | 10 | $10,000.00 | 5.6 | 1 | $1.56 | $10,001.56 |
| LEH 5.6 02/24/29 | 52519fck5 | 16 | $16,000.00 | 5.6 | 24 | $59.73 | $16,059.73 |
| LEH 5.4 03/30/29 | 52519fcn9 | 10 | $10,000.00 | 5.4 | 18 | $27.00 | $10,027.00 |
| LEH 5.45 04/06/29 | 52519fcp4 | 25 | $25,000.00 | 5.45 | 12 | $45.42 | $25,045.42 |
| LEH 6 04/30/34 | 52519fcr0 | 104 | $104,000.00 | 6 | 138 | $2,392.00 | $106,392.00 |
| LEH 5.9 05/04/29 | 52519fct6 | 11 | $11,000.00 | 5.9 | 14 | $25.24 | $11,025.24 |
| LEH 6 05/11/29 | 52519fcu3 | 2 | $2,000.00 | 6 | 127 | $42.33 | $2,042.33 |
| LEH 6.2 05/25/29 | 52519fcv1 | 47 | $47,000.00 | 5.2 | 23 | $156.14 | $47,156.14 |
| LEH 6.05 06/29/29 | 52519fcw9 | 25 | $25,000.00 | 6.05 | 19 | $79.83 | $25,079.83 |
| LEH 6 07/30/34 | 52519fcx7 | 40 | $40,000.00 | 6 | 18 | $120.00 | $40,120.00 |
| LEH 6 07/20/29 | 52519fcy5 | 37 | $37,000.00 | 6 | 28 | $172.67 | $37,172.67 |
| LEH 5.7 09/07/29 | 52519fdd0 | 10 | $10,000.00 | 5.7 | 11 | $17.42 | $10,017.42 |
| LEH 5.7 12/14/29 | 52519fdj7 | 60 | $60,000.00 | 5.7 | 4 | $38.00 | $60,038.00 |
| LEH 5.55 12/31/34 | 52519fdk4 | 6 | $6,000.00 | 5.55 | 18 | $16.65 | $6,016.65 |
| LEH 5.55 01/25/30 | 52519fdm0 | 11 | $11,000.00 | 5.55 | 23 | $39.00 | $11,039.00 |
| LEH 5.8 10/25/30 | 52519fed9 | 5 | $5,000.00 | 5.8 | 23 | $18.53 | $5,018.53 |
| LEH 6.15 04/11/31 | 52519fel1 | 6 | $6,000.00 | 6.15 | 7 | $7.18 | $6,007.18 |
| LEH 6 1/2 09/20/27 | 52519fet4 | 10 | $10,000.00 | 6 | 178 | $296.67 | $10,296.67 |
| LEH 6 1/2 01/17/33 | 52519ffb2 | 20 | $20,000.00 | 6 | 61 | $203.33 | $20,203.33 |
| LEH 6 1/4 02/05/21 | 52519ffe6 | 174 | $174,000.00 | 6 | 43 | $1,247.00 | $175,247.00 |
| LEH 6 1/2 03/06/23 | 52519ffh9 | 35 | $35,000.00 | 6 | 12 | $70.00 | $35,070.00 |
| LEH 7 1/4 04/29/38 | 52519ffm8 | 75 | $75,000.00 | 7 | 139 | $2,027.08 | $77,027.08 |
| LEH 7.35 05/06/38 | 52519ffn6 | 25 | $25,000.00 | 7.35 | 132 | $673.75 | $25,673.75 |
| LEH 7 02/08/38 | 5252m0cb1 | 25 | $25,000.00 | 7 | 40 | $194.44 | $25,194.44 |
| LEH StrNt 02/14/23 | 5252m0cm7 | 42 | $42,000.00 | | | $0.00 | $42,000.00 |
| | | | $1,654,000.00 | | | $11,263.82 | $1,665,263.82 |

## Portfolio Holdings *(continued)*

The total percent allocation of Global Securities is 1.00%.

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** *(continued)* | | | | | | | | | |
| **Corporate Bonds** *(continued)* | | | | | | | | | |
| **GENERAL MTRS CORP DEB** | | | | | | | | | |
| 8.100% 06/15/24 B/E DTD 06/10/96 | | | | | | | | | |
| CALLABLE 06/15/09 @ 102.704 | | | | | | | | | |
| Moody Rating C S & P Rating C | | | | | | | | | |
| *Security Identifier:* 370442AV7 | | | | | | | | | |
| 50,000.00 of these shares are in your margin account | | | | | | | | | |
| 50,000.000 | 12/23/08 | 16.3600 | 8,145.13 | 12.0000 | 6,000.00 | -2,145.13 | 821.25 | 4,050.00 | 67.50% |
| Original Cost Basis: $8,180.00 | | | | | | | | | |
| **HARRAHS OPER INC 2ND PRIORITY SR SECD** | | | | | | | | | |
| NT 144A 10.000% 12/15/18 B/E | | | | | | | | | |
| DTD 12/24/08 CALLABLE 12/15/13 | | | | | | | | | |
| S & P Rating CCC- | | | | | | | | | |
| *Security Identifier:* 413627BC3 | | | | | | | | | |
| 4,194.000 | 01/06/09 | 38.5070 | 1,620.52 | 28.0000 | 1,174.32 | -446.20 | 74.56 | 419.40 | 35.71% |
| Original Cost Basis: $1,615.00 | | | | | | | | | |
| **LEAR CORP ZERO CPN CONV SR NT** | | | | | | | | | |
| 0.000% 02/20/22 B/E DTD 02/20/02 | | | | | | | | | |
| CALLABLE 02/20/10 @ 56.931 | | | | | | | | | |
| Moody Rating CAA2 S & P Rating CCC | | | | | | | | | |
| *Security Identifier:* 521865AG0 | | | | | | | | | |
| 10,000.00 of these shares are in your margin account | | | | | | | | | |
| 10,000.000 | 05/20/08 | 47.6060 | 4,760.60 | 54.0000 | 5,400.00 | 639.40 | 0.00 | | |
| Original Cost Basis: $4,555.00 | | | | | | | | | |
| **LEHMAN BROTHERS HLDGS SR NTS** | | | | | | | | | |
| 7.200% 08/15/09 B/E DTD 08/19/97 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 02/15/98 | | | | | | | | | |
| CPN PMT SEMI ANNUAL ON FEB 15 AND AUG 15 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier:* 524908BQ2 | | | | | | | | | |
| 10,000.00 of these shares are in your margin account | | | | | | | | | |
| 10,000.000 | 09/16/08 | 29.5500 | 5,261.85 | 13.0000 | 1,300.00 | -3,961.85 | 0.00 | | |
| Original Cost Basis: $2,955.00 | | | | | | | | | |
| **LEHMAN BROTHERS HLDGS INC MANDATORY** | | | | | | | | | |
| CAP ADVATAGED PFD SECS-MCAPS | | | | | | | | | |
| 0.000% 05/17/27 B/E DTD 05/17/07 | | | | | | | | | |
| CALLABLE SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 11/30/07 CPN PMT SEMI ANNUAL | | | | | | | | | |
| ON MAY 31 AND NOV 31 | | | | | | | | | |
| Moody Rating CA S & P Rating D | | | | | | | | | |
| *Security Identifier:* 524908XA3 | | | | | | | | | |

B0064860C8F30023      CALBAR RATED FOR COMMUNICATION     Account Number:     ROBERT C FRANZ     PAFI-02-ROLL     Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation Member FINRA, NYSE, SIPC



**TRADITION ASIEL SECURITIES, INC.**
75 PARK PLACE, 4TH FLOOR
NEW YORK, NEW YORK 10007
212-791-4500



MEMBERS OF:
NEW YORK STOCK EXCHANGE, INC.
FINRA AND OTHER PRINCIPAL EXCHANGES



*Brokerage*
*Account Statement*

**Statement Period: 02/01/2009 - 02/28/2009**

## Portfolio Holdings *(continued)*

The total percent allocation of Global Securities is 1.00%.

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** *(continued)* | | | | | | | | | |
| **Corporate Bonds** *(continued)* | | | | | | | | | |
| **LEHMAN BROTHERS HLDGS INC MANDATORY** *(continued)* | | | | | | | | | |
| 140,000.00 of these shares are in your margin account | | | | | | | | | |
| 140,000.000 | 09/17/08 | 0.2700 | 378.00 | 0.0100 | 14.00 | -364.00 | 0.00 | | |
| Original Cost Basis: $378.00 | | | | | | | | | |
| **LEHMAN BROTHERS HLDGS INC** | | | | | | | | | |
| MEDIUM TERM NTS 0.000% 10/20/20 B/E | | | | | | | | | |
| DTD 10/20/05 CALLABLE 04/20/09 | | | | | | | | | |
| @ 100.0000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 01/20/06 CPN PMT QUARTERLY | | | | | | | | | |
| ON J,A,J,O 20 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier:* 52517PC25 | | | | | | | | | |
| 10,000.00 of these shares are in your margin account | | | | | | | | | |
| 10,000.000 | 12/15/08 | 4.2800 | 428.00 | 7.0000 | 700.00 | 272.00 | 0.00 | | |
| Original Cost Basis: $428.00 | | | | | | | | | |
| **LEHMAN BROTHERS HLDGS INC** | | | | | | | | | |
| MEDIUM TERM NTS 6.757% 11/10/15 B/E | | | | | | | | | |
| DTD 11/10/05 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 12/10/05 CPN PMT MONTHLY | | | | | | | | | |
| ON 10 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier:* 52517PC66 | | | | | | | | | |
| 50,000.00 of these shares are in your margin account | | | | | | | | | |
| 50,000.000 | 12/08/08 | 5.5760 | 2,789.72 | 12.2500 | 6,125.00 | 3,335.28 | 0.00 | | |
| Original Cost Basis: $2,788.00 | | | | | | | | | |
| 20,000.000 | 01/26/09 | 7.1350 | 1,430.38 | 12.2500 | 2,450.00 | 1,019.62 | 0.00 | | |
| Original Cost Basis: $1,427.00 | | | | | | | | | |
| 70,000.000 | **Total** | | **$4,220.10** | | **$8,575.00** | **$4,354.90** | **$0.00** | **$0.00** | |

B00644860CBF30023



DALSAR RATED
FOR COMMUNICATION

Account Number:
ROBERT C FRANZ

PAR-02-ROLL

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC



## Portfolio Holdings *(continued)*

The total percent allocation of Global Securities is 1.00%.

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** *(continued)* | | | | | | | | | |
| **Corporate Bonds** *(continued)* | | | | | | | | | |
| **LEHMAN BROTHERS HLDGS INC** | | | | | | | | | |
| MEDIUM TERM NTS 0.000% 12/23/10 B/E | | | | | | | | | |
| DTD 12/21/05 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 03/23/06 CPN PMT QUARTERLY | | | | | | | | | |
| ON M,J,S,D 23 | | | | | | | | | |
| Moody Rating A2 S & P Rating A | | | | | | | | | |
| *Security Identifier.* 52517PD65 | | | | | | | | | |
| 26,000.00 of these shares are in your margin account | | | | | | | | | |
| 26,000.000         09/15/08 | 36.8570 | 9,582.78 | 12.2500 | 3,185.00 | -6,397.78 | 0.00 | | |
| Original Cost Basis: $7,468.00 | | | | | | | | | |
| **LEHMAN BROTHERS HLDGS INC** | | | | | | | | | |
| MEDIUM TERM NTS TRANCHE # TR 00635 | | | | | | | | | |
| 0.000% 05/17/21 B/E DTD 05/17/06 | | | | | | | | | |
| CALLABLE 05/17/09 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 08/17/06 | | | | | | | | | |
| CPN PMT QUARTERLY ON F,M,A,N 17 | | | | | | | | | |
| Moody Rating A1 S & P Rating A+ | | | | | | | | | |
| *Security Identifier.* 52517PH46 | | | | | | | | | |
| 120,000.000        10/21/08 | 8.1760 | 9,811.00 | 14.0000 | 16,800.00 | 6,989.00 | 0.00 | | |
| Original Cost Basis: $9,811.00 | | | | | | | | | |
| **LEHMAN BROTHERS HLDGS INC** | | | | | | | | | |
| MEDIUM TERM NTS 6.500% 02/13/37 B/E | | | | | | | | | |
| DTD 02/13/07 CALLABLE 08/13/09 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 08/13/07 CPN PMT SEMI ANNUAL | | | | | | | | | |
| ON FEB 13 AND AUG 13 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier.* 52517PS69 | | | | | | | | | |
| 50,000.00 of these shares are in your margin account | | | | | | | | | |
| 50,000.000        10/27/08 | 8.7350 | 4,406.22 | 8.2020 | 4,101.00 | -305.22 | 0.00 | | |
| Original Cost Basis: $4,367.50 | | | | | | | | | |
| **LEHMAN BROTHERS HLDGS INC** | | | | | | | | | |
| MEDIUM TERM NTS 6.500% 06/21/37 B/E | | | | | | | | | |
| DTD 06/21/07 CALLABLE 06/21/12 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 12/21/07 CPN PMT SEMI ANNUAL | | | | | | | | | |
| ON JUN 21 AND DEC 21 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier.* 52517PW23 | | | | | | | | | |
| 26,000.000        01/26/09 | 7.7100 | 1,994.18 | 12.2500 | 3,185.00 | 1,190.82 | 0.00 | | |
| Original Cost Basis: $2,004.50 | | | | | | | | | |

B00E4860CSF30023    DALBAR RATED FOR COMMUNICATION    Account Number: ROBERT C FRANZ    PAR-02-ROLL    Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation Member FINRA, NYSE, SIPC



**TRADITION ASIEL SECURITIES, INC.**
75 PARK PLACE, 4TH FLOOR
NEW YORK, New York 10007
212-791-4500

MEMBERS OF:
NEW YORK STOCK EXCHANGE, INC.
FINRA AND OTHER PRINCIPAL EXCHANGES





*Brokerage*
*Account Statement*

Statement Period: 02/01/2009 - 02/28/2009

## Portfolio Holdings *(continued)*

The total percent allocation of Global Securities is 1.00%.

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** *(continued)* | | | | | | | | | |
| **Corporate Bonds** *(continued)* | | | | | | | | | |
| **LEHMAN BROTHERS HLDGS INC** | | | | | | | | | |
| MEDIUM TERM NOTES 0.000% 01/28/20 B/E | | | | | | | | | |
| DTD 01/28/05 CALLABLE 04/28/09 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 04/28/05 CPN PMT QUARTERLY | | | | | | | | | |
| ON J,A,J,O 28 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier:* 52517PYM7 | | | | | | | | | |
| 35,000.00 of these shares are in your margin account | | | | | | | | | |
| 25,000.000 | 12/03/08 | 5.5120 | 1,378.00 | 12.2500 | 3,062.50 | 1,684.50 | 0.00 | | |
| Original Cost Basis: $1,378.00 | | | | | | | | | |
| 10,000.000 | 12/15/08 | 4.2800 | 428.00 | 12.2500 | 1,225.00 | 797.00 | 0.00 | | |
| Original Cost Basis: $428.00 | | | | | | | | | |
| 35,000.000 | Total | | $1,806.00 | | $4,287.50 | $2,481.50 | $0.00 | $0.00 | |
| **LEHMAN BROTHERS HLDGS INC** | | | | | | | | | |
| MEDIUM TERM NTS TRANCHE # TR 00543 | | | | | | | | | |
| 0.000% 02/09/17 B/E DTD 02/09/05 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 03/09/05 | | | | | | | | | |
| CPN PMT MONTHLY ON 09 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier:* 52517PYQ8 | | | | | | | | | |
| 15,000.00 of these shares are in your margin account | | | | | | | | | |
| 15,000.000 | 11/18/08 | 7.8020 | 1,170.32 | 12.2500 | 1,837.50 | 667.18 | 0.00 | | |
| Original Cost Basis: $1,165.50 | | | | | | | | | |
| **LEHMAN BROTHERS HLDGS INC** | | | | | | | | | |
| MEDIUM TERM NTS VAR TRANCHE # TR 00549 | | | | | | | | | |
| 0.000% 03/23/20 B/E DTD 03/23/05 | | | | | | | | | |
| CALLABLE 03/23/09 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 06/23/05 | | | | | | | | | |
| CPN PMT QUARTERLY ON M,J,S,D 23 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier:* 52517PYW5 | | | | | | | | | |

80064860C8Y30023



DALBAR RATED
FOR COMMUNICATION

Account Number: 4E?       :
ROBERT C FRANZ

PAR-02-ROLL

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC



## Portfolio Holdings *(continued)*

The total percent allocation of Global Securities is 1.00%.

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** *(continued)* | | | | | | | | | |
| **Corporate Bonds** *(continued)* | | | | | | | | | |
| **LEHMAN BROTHERS HLDGS INC** *(continued)* | | | | | | | | | |
| 100,000.000 | 10/21/08 | 8.8450 | 8,844.84 | 12.2500 | 12,250.00 | 3,405.16 | 0.00 | | |
| Original Cost Basis: $8,186.00 | | | | | | | | | |
| **LEHMAN BROTHERS HLDGS INC** MEDIUM TERM NTS 0.000% 05/24/22 B/E DTD 05/24/07 CALLABLE 05/24/09 @ 100.000 SECURITY IN DEFAULT 1ST CPN DTE 08/24/07 CPN PMT QUARTERLY ON F,M,A,N 24 Moody Rating B3 S & P Rating D *Security Identifier:* 52517P2H3 30,000.00 of these shares are in your margin account | | | | | | | | | |
| 30,000.000 | 12/15/08 | 5.1270 | 1,538.00 | 13.0000 | 3,900.00 | 2,362.00 | 0.00 | | |
| Original Cost Basis: $1,538.00 | | | | | | | | | |
| **LEHMAN BROS HLDGS INC LEHMAN NOTES** 5.700% 01/28/18 B/E DTD 01/28/03 CALLABLE 03/15/09 @ 100.000 SECURITY IN DEFAULT 1ST CPN DTE 02/15/03 CPN PMT MONTHLY ON 15 Moody Rating A2 S & P Rating A *Security Identifier:* 52519FAE1 | | | | | | | | | |
| 16,000.000 | 10/21/08 | 7.7060 | 1,238.70 | 13.0000 | 2,080.00 | 841.30 | 0.00 | | |
| Original Cost Basis: $1,233.00 | | | | | | | | | |
| **LEHMAN BROS HLDGS INC LEHMAN NTS** 5.550% 02/11/18 B/E DTD 02/11/03 CALLABLE 03/15/09 @ 100.000 SECURITY IN DEFAULT 1ST CPN DTE 03/15/03 CPN PMT MONTHLY ON 15 Moody Rating B3 *Security Identifier:* 52519FAL5 | | | | | | | | | |
| 5,000.000 | 10/21/08 | 8.1600 | 410.16 | 13.0000 | 650.00 | 239.84 | 0.00 | | |
| Original Cost Basis: $408.00 | | | | | | | | | |
| **LEHMAN BROS HLDGS INC LEHMAN NTS** TRANCHE # TR 00012 5.500% 02/19/18 B/E DTD 02/19/03 CALLABLE 03/15/09 @ 100.000 SECURITY IN DEFAULT 1ST CPN DTE 03/15/03 CPN PMT MONTHLY ON 15 Moody Rating B3 *Security Identifier:* 52519FAM3 | | | | | | | | | |

Page 24 of 48

 DALBAR RATED FOR COMMUNICATION

Account Number: ...
ROBERT C FRANZ

PAR-02-ROLL

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation Member FINRA, NYSE, SIPC



**TRADITION ASIEL SECURITIES, INC.**
75 PARK PLACE, 4TH FLOOR
NEW YORK, NEW YORK 10007
212-791-4500

MEMBERS OF:
NEW YORK STOCK EXCHANGE, INC.
FINRA AND OTHER PRINCIPAL EXCHANGES



*Brokerage*
*Account Statement*

Statement Period: 02/01/2009 - 02/28/2009

## Portfolio Holdings *(continued)*

The total percent allocation of Global Securities is 1.00%.

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** *(continued)* | | | | | | | | | |
| **Corporate Bonds** *(continued)* | | | | | | | | | |
| **LEHMAN BROS HLDGS INC LEHMAN NTS** *(continued)* | | | | | | | | | |
| 10,000.000 | 10/21/08 | 7.8300 | 787.06 | 13.0000 | 1,300.00 | 512.94 | 0.00 | | |
| Original Cost Basis: $783.00 | | | | | | | | | |
| **LEHMAN BROS HLDGS INC LEHMAN NTS** | | | | | | | | | |
| TRANCHE# TR 00019 5.500% 03/14/23 B/E | | | | | | | | | |
| DTD 03/14/03 CALLABLE 03/14/09 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 04/14/03 CPN PMT MONTHLY | | | | | | | | | |
| ON 14 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier:* 52519FAU5 | | | | | | | | | |
| 10,000.00 of these shares are in your margin account | | | | | | | | | |
| 10,000.000 | 09/18/08 | 10.2800 | 1,028.91 | 13.0000 | 1,300.00 | 271.09 | 0.00 | | |
| Original Cost Basis: $1,028.00 | | | | | | | | | |
| **LEHMAN BROS HLDGS INC LEHMAN NTS** | | | | | | | | | |
| 5.400% 03/20/20 B/E DTD 03/25/03 | | | | | | | | | |
| CALLABLE 03/15/09 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 04/15/03 | | | | | | | | | |
| CPN PMT MONTHLY ON 15 | | | | | | | | | |
| Moody Rating A2 S & P Rating A | | | | | | | | | |
| *Security Identifier:* 52519FAV3 | | | | | | | | | |
| 25,000.000 | 10/09/08 | 9.7200 | 2,439.25 | 13.0000 | 3,250.00 | 810.75 | 0.00 | | |
| Original Cost Basis: $2,430.00 | | | | | | | | | |
| **LEHMAN BROS HLDGS INC LEHMAN NOTES** | | | | | | | | | |
| 5.250% 05/20/23 B/E DTD 05/20/03 | | | | | | | | | |
| CALLABLE 03/20/09 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 06/20/03 | | | | | | | | | |
| CPN PMT MONTHLY ON 20 | | | | | | | | | |
| Moody Rating B3 | | | | | | | | | |
| *Security Identifier:* 52519FBE0 | | | | | | | | | |
| 10,000.00 of these shares are in your margin account | | | | | | | | | |
| 10,000.000 | 11/18/08 | 7.7800 | 778.03 | 13.0000 | 1,300.00 | 521.97 | 0.00 | | |
| Original Cost Basis: $778.00 | | | | | | | | | |

B0064860C6F30023     DALBAR RATED FOR COMMUNICATION    Account Number: 4.
ROBERT C FRANZ    PAR-02-ROLL    Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation Member FINRA, NYSE, SIPC



## Portfolio Holdings *(continued)*

The total percent allocation of Global Securities is 1.00%.

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** *(continued)* | | | | | | | | | |
| **Corporate Bonds** *(continued)* | | | | | | | | | |
| **LEHMAN BROS HLDGS INC LEHMAN NTS** | | | | | | | | | |
| 5.000% 05/30/23 B/E | | | | | | | | | |
| 5.000% 05/30/23 B/E DTD 05/30/03 | | | | | | | | | |
| CALLABLE 02/28/09 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 06/30/03 | | | | | | | | | |
| CPN PMT MONTHLY ON 30 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier:* 52519FBG5 | | | | | | | | | |
| 65,000.00 of these shares are in your margin account | | | | | | | | | |
| 7,000.000 | 10/09/08 | 10.2860 | 721.42 | 13.0000 | 910.00 | 188.58 | 0.00 | | |
| Original Cost Basis: $720.00 | | | | | | | | | |
| 65,000.000 | 12/03/08 | 6.0050 | -3,904.43 | 13.0000 | 8,450.00 | 4,545.57 | 0.00 | | |
| Original Cost Basis: $3,903.00 | | | | | | | | | |
| **72,000.000** | **Total** | | **$4,625.85** | | **$9,360.00** | **$4,734.15** | **$0.00** | **$0.00** | |
| **LEHMAN BROS HLDGS INC LEHMAN NTS** | | | | | | | | | |
| MEDIUM TERM NTS TRANCHE # TR 00044 | | | | | | | | | |
| 5.500% 10/07/23 B/E DTD 10/07/03 | | | | | | | | | |
| CALLABLE 03/07/09 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 11/07/03 | | | | | | | | | |
| CPN PMT MONTHLY ON 07 | | | | | | | | | |
| Moody Rating A2 S & P Rating A | | | | | | | | | |
| *Security Identifier:* 52519FBV2 | | | | | | | | | |
| 5,000.000 | 10/21/08 | 8.1600 | 407.74 | 13.0000 | 650.00 | 242.26 | 0.00 | | |
| Original Cost Basis: $408.00 | | | | | | | | | |
| **LEHMAN BROS HLDGS INC LEHMAN NOTES** | | | | | | | | | |
| TRANCHE # TR 00047 6.000% 10/23/28 B/E | | | | | | | | | |
| DTD 10/23/03 CALLABLE 03/23/09 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 11/23/03 CPN PMT MONTHLY | | | | | | | | | |
| ON 23 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier:* 52519FBY6 | | | | | | | | | |
| 5,000.00 of these shares are in your margin account | | | | | | | | | |
| 5,000.000 | 11/18/08 | 7.8100 | 390.04 | 13.0000 | 650.00 | 259.96 | 0.00 | | |
| Original Cost Basis: $390.50 | | | | | | | | | |

B0064860CSF30023



DALBAR RATED
FOR COMMUNICATION

Account Number:
ROBERT C FRANZ

PAR-02-ROLL

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC



**TRADITION ASIEL SECURITIES, INC.**
75 PARK PLACE, 4TH FLOOR
NEW YORK, NEW YORK 10007
212-791-4500



MEMBERS OF:
NEW YORK STOCK EXCHANGE, INC.
FINRA AND OTHER PRINCIPAL EXCHANGES



*Brokerage*
*Account Statement*

Statement Period: 02/01/2009 - 02/28/2009

## Portfolio Holdings *(continued)*

The total percent allocation of Global Securities is 1.00%.

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** *(continued)* | | | | | | | | | |
| Corporate Bonds *(continued)* | | | | | | | | | |
| **LEHMAN BROS HLDGS INC LEHMAN NOTES** | | | | | | | | | |
| 6.000% 11/18/28 B/E DTD 11/18/03 | | | | | | | | | |
| CALLABLE 03/18/10 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 12/18/03 | | | | | | | | | |
| CPN PMT MONTHLY ON 18 | | | | | | | | | |
| Moody Rating B3 | | | | | | | | | |
| *Security Identifier:* 52519FCB5 | | | | | | | | | |
| 33,000.00 of these shares are in your margin account | | | | | | | | | |
| 5,000.000 | 11/18/08 | 7.8100 | 390.01 | 13.0000 | 650.00 | 259.99 | 0.00 | | |
| Original Cost Basis: $390.50 | | | | | | | | | |
| 28,000.000 | 12/03/08 | 5.5110 | 1,542.62 | 13.0000 | 3,640.00 | 2,097.38 | 0.00 | | |
| Original Cost Basis: $1,543.00 | | | | | | | | | |
| **33,000.000** | **Total** | | **$1,932.63** | | **$4,290.00** | **$2,357.37** | **$0.00** | **$0.00** | |
| **LEHMAN BROS HLDGS INC LEHMAN NTS** | | | | | | | | | |
| TRANCE# SR 00057 5.600% 02/17/29 B/E | | | | | | | | | |
| DTD 02/17/04 CALLABLE 03/17/09 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 03/17/04 CPN PMT MONTHLY | | | | | | | | | |
| ON 17 | | | | | | | | | |
| Moody Rating A2 S & P Rating A | | | | | | | | | |
| *Security Identifier:* 52519FCJ8 | | | | | | | | | |
| 10,000.000 | 10/21/08 | 7.8300 | 782.96 | 13.0000 | 1,300.00 | 517.04 | 0.00 | | |
| Original Cost Basis: $783.00 | | | | | | | | | |
| **LEHMAN BROTHERS HLDGS INC LEHMAN** | | | | | | | | | |
| MEDIUM TERM NOTES TRANCHE# TR 00058 | | | | | | | | | |
| 5.600% 02/24/29 B/E DTD 02/24/04 | | | | | | | | | |
| CALLABLE 03/24/09 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 03/24/04 | | | | | | | | | |
| CPN PMT MONTHLY ON 24 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier:* 52519FCK5 | | | | | | | | | |
| 16,000.000 | 01/26/09 | 7.1380 | 1,142.19 | 13.0000 | 2,080.00 | 937.81 | 0.00 | | |
| Original Cost Basis: $1,142.00 | | | | | | | | | |

B0064860CSP30023



DALBAR RATED
FOR COMMUNICATION

Account Number:
ROBERT C FRANZ

PAR-02-ROLL

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC



## Portfolio Holdings (continued)

The total percent allocation of Global Securities is 1.00%.

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** *(continued)* | | | | | | | | | |
| **Corporate Bonds** *(continued)* | | | | | | | | | |
| **LEHMAN BROS HLDGS INC LEHMAN NTS** | | | | | | | | | |
| TRANCHE# TR 00061 5.400% 03/30/29 B/E | | | | | | | | | |
| DTD 03/30/04 CALLABLE 03/30/09 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 04/30/04 CPN PMT MONTHLY | | | | | | | | | |
| ON 30 | | | | | | | | | |
| Moody Rating A2 S & P Rating A | | | | | | | | | |
| *Security Identifier* 52519FCN9 | | | | | | | | | |
| 10,000.000 | 10/09/08 | 10.3000 | 1,030.27 | 13.0000 | 1,300.00 | 269.73 | 0.00 | | |
| Original Cost Basis: $1,030.00 | | | | | | | | | |
| **LEHMAN BROS HLDGS INC LEHMAN MEDIUM** | | | | | | | | | |
| TERM NTS TRANCHE # TR 00062 | | | | | | | | | |
| 5.450% 04/06/29 B/E DTD 04/06/04 | | | | | | | | | |
| CALLABLE 04/06/09 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 05/06/05 | | | | | | | | | |
| CPN PMT MONTHLY ON 06 | | | | | | | | | |
| Moody Rating A2 S & P Rating A | | | | | | | | | |
| *Security Identifier* 52519FCP4 | | | | | | | | | |
| 25,000.00 of these shares are in your margin account | | | | | | | | | |
| 25,000.000 | 12/03/08 | 5.5120 | 1,378.02 | 13.0000 | 3,250.00 | 1,871.98 | 0.00 | | |
| Original Cost Basis: $1,378.00 | | | | | | | | | |
| **LEHMAN BROS HLDGS INC LEHMAN NTS** | | | | | | | | | |
| TRANCHE# TR 00064 6.000% 04/30/34 B/E | | | | | | | | | |
| DTD 04/30/04 CALLABLE 04/30/09 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 10/30/04 CPN PMT SEMI ANNUAL | | | | | | | | | |
| ON APR 30 AND OCT 30 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier* 52519FCR0 | | | | | | | | | |
| 104,000.00 of these shares are in your margin account | | | | | | | | | |
| 7,000.000 | 09/18/08 | 10.7860 | 753.24 | 13.0000 | 910.00 | 156.76 | 0.00 | | |
| Original Cost Basis: $755.00 | | | | | | | | | |
| 58,000.000 | 11/18/08 | 7.7550 | 4,462.73 | 13.0000 | 7,540.00 | 3,077.27 | 0.00 | | |
| Original Cost Basis: $4,498.00 | | | | | | | | | |
| 39,000.000 | 12/03/08 | 5.5080 | 2,131.60 | 13.0000 | 5,070.00 | 2,938.40 | 0.00 | | |
| Original Cost Basis: $2,148.00 | | | | | | | | | |
| **104,000.000** | **Total** | | **$7,347.57** | | **$13,520.00** | **$6,172.43** | **$0.00** | **$0.00** | |

B0064860CSP30023



CALIBER RATED
FOR COMMUNICATION

Account Number:
ROBERT C FRANZ

PAR-02-ROLL

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC



**TRADITION ASIEL SECURITIES, INC.**
75 PARK PLACE, 4TH FLOOR
NEW YORK, NEW YORK 10007
212-791-4500

MEMBERS OF:
NEW YORK STOCK EXCHANGE, INC.
FINRA AND OTHER PRINCIPAL EXCHANGES



**Brokerage**
**Account Statement**

Statement Period: 02/01/2009 - 02/28/2009

## Portfolio Holdings (continued)
The total percent allocation of Global Securities is 1.00%.

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** (continued) | | | | | | | | | |
| **Corporate Bonds** (continued) | | | | | | | | | |
| **LEHMAN BROS HLDGS INC MEDIUM TERM NTS** | | | | | | | | | |
| TRANCHE # TR 00066 5.900% 05/04/29 B/E | | | | | | | | | |
| DTD 05/04/04 CALLABLE 05/04/09 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 06/04/04 CPN PMT MONTHLY | | | | | | | | | |
| ON 04 | | | | | | | | | |
| Moody Rating A2 S & P Rating A | | | | | | | | | |
| Security Identifier 52519FCT6 | | | | | | | | | |
| 11,000.000 | 01/26/09 | 7.1430 | 785.40 | 13.0000 | 1,430.00 | 644.60 | 0.00 | | |
| Original Cost Basis: $785.75 | | | | | | | | | |
| **LEHMAN BROS HLDGS INC LEHMAN NTS** | | | | | | | | | |
| TRANCHE# TR 00067 6.000% 05/11/29 B/E | | | | | | | | | |
| DTD 05/11/04 CALLABLE 05/11/09 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 11/11/04 CPN PMT SEMI ANNUAL | | | | | | | | | |
| ON MAY 11 AND NOV 11 | | | | | | | | | |
| Moody Rating B3 | | | | | | | | | |
| Security Identifier 52519FCU3 | | | | | | | | | |
| 2,000.000 | 10/21/08 | 9.1500 | 181.56 | 13.0000 | 260.00 | 78.44 | 0.00 | | |
| Original Cost Basis: $183.00 | | | | | | | | | |
| **LEHMAN BROS HLDGS INC LEHMAN NTS** | | | | | | | | | |
| TRANCHE# TR 00068 6.200% 05/25/29 B/E | | | | | | | | | |
| DTD 05/25/04 CALLABLE 05/25/09 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 06/25/04 CPN PMT MONTHLY | | | | | | | | | |
| ON 25 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| Security Identifier 52519FCV1 | | | | | | | | | |
| 47,000.00 of these shares are in your margin account | | | | | | | | | |
| 47,000.000 | 12/03/08 | 5.5060 | 2,588.93 | 13.0000 | 6,110.00 | 3,521.07 | 0.00 | | |
| Original Cost Basis: $2,588.00 | | | | | | | | | |

B0064860CSP30023


DALBAR RATED
FOR COMMUNICATION

Account Number:
ROBERT C FRANZ

PAR-02-ROLL

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC



## Portfolio Holdings *(continued)*

The total percent allocation of Global Securities is 1.00%.

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** *(continued)* | | | | | | | | | |
| **Corporate Bonds** *(continued)* | | | | | | | | | |
| **LEHMAN BROS HLDGS INC LEHMAN NTS** 6.050% 06/29/29 B/E DTD 06/29/04 CALLABLE 06/29/09 @ 100.000 SECURITY IN DEFAULT 1ST CPN DTE 07/29/04 CPN PMT MONTHLY ON 29 Moody Rating A2 S & P Rating A *Security Identifier:* 52519FCW9 25,000.00 of these shares are in your margin account | | | | | | | | | |
| 25,000.000 | 12/03/08 | 5.5120 | 1,376.96 | 13.0000 | 3,250.00 | 1,871.04 | 0.00 | | |
| Original Cost Basis: $1,378.00 | | | | | | | | | |
| **LEHMAN BROS HLDGS INC LEHMAN NTS** TRANCHE# TR 00070 6.000% 07/30/34 B/E DTD 07/30/04 CALLABLE 07/30/09 @ 100.000 SECURITY IN DEFAULT 1ST CPN DTE 08/30/04 CPN PMT MONTHLY ON 30 Moody Rating B3 *Security Identifier:* 52519FCX7 40,000.00 of these shares are in your margin account | | | | | | | | | |
| 40,000.000 | 12/03/08 | 5.5080 | 2,204.23 | 13.0000 | 5,200.00 | 2,995.77 | 0.00 | | |
| Original Cost Basis: $2,203.00 | | | | | | | | | |
| **LEHMAN BROS HLDGS INC LEHMAN NTS** TRANCE# SR 00071 6.000% 07/20/29 B/E DTD 07/20/04 CALLABLE 07/20/09 @ 100.000 SECURITY IN DEFAULT 1ST CPN DTE 08/20/04 CPN PMT MONTHLY ON 20 Moody Rating B3 *Security Identifier:* 52519FCY5 | | | | | | | | | |
| 20,000.000 | 01/26/09 | 7.1400 | 1,427.50 | 13.0000 | 2,600.00 | 1,172.50 | 0.00 | | |
| Original Cost Basis: $1,428.00 | | | | | | | | | |
| 17,000.000 | 01/27/09 | 8.0120 | 1,361.71 | 13.0000 | 2,210.00 | 848.29 | 0.00 | | |
| Original Cost Basis: $1,362.00 | | | | | | | | | |
| **37,000.000** | **Total** | | **$2,789.21** | | **$4,810.00** | **$2,020.79** | **$0.00** | **$0.00** | |

B0064860C6P30023


DALBAR RATED FOR COMMUNICATION

Account Number: 4

ROBERT C FRANZ

PAR-02-ROLL

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC



**TRADITION ASIEL SECURITIES, INC.**
75 PARK PLACE, 4TH FLOOR
NEW YORK, NEW YORK 10007
212-791-4500



MEMBERS OF:
NEW YORK STOCK EXCHANGE, INC.
FINRA AND OTHER PRINCIPAL EXCHANGES



*Brokerage*
*Account Statement*

Statement Period: 02/01/2009 - 02/28/2009

## Portfolio Holdings *(continued)*

The total percent allocation of Global Securities is 1.00%.

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** *(continued)* | | | | | | | | | |
| Corporate Bonds *(continued)* | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | | |
| TRANCE# SR 00076 5.700% 09/07/29 B/E | | | | | | | | | |
| DTD 09/07/04 CALLABLE 09/07/09 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 10/07/04 CPN PMT MONTHLY | | | | | | | | | |
| ON 07 | | | | | | | | | |
| Moody Rating A2 S & P Rating A | | | | | | | | | |
| *Security Identifier:* 52519FDD0 | | | | | | | | | |
| 10,000.000 | 01/26/09 | 7.1450 | 714.68 | 13.0000 | 1,300.00 | 585.32 | 0.00 | | |
| Original Cost Basis: $714.50 | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | | |
| TRANCE# TR 00081 5.700% 12/14/29 B/E | | | | | | | | | |
| DTD 12/14/04 CALLABLE 12/14/09 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 01/14/05 CPN PMT MONTHLY | | | | | | | | | |
| ON 14 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier:* 52519FDJ7 | | | | | | | | | |
| 50,000.00 of these shares are in your margin account | | | | | | | | | |
| 10,000.000 | 10/09/08 | 10.0300 | 1,002.65 | 13.0000 | 1,300.00 | 297.35 | 0.00 | | |
| Original Cost Basis: $1,003.00 | | | | | | | | | |
| 50,000.000 | 12/03/08 | 5.5060 | 2,752.12 | 13.0000 | 6,500.00 | 3,747.88 | 0.00 | | |
| Original Cost Basis: $2,753.00 | | | | | | | | | |
| 60,000.000 | Total | | $3,754.77 | | $7,800.00 | $4,045.23 | $0.00 | $0.00 | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | | |
| TRANCE # TR 00082 5.550% 12/31/34 B/E | | | | | | | | | |
| DTD 12/31/04 CALLABLE 12/31/09 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 01/31/05 CPN PMT MONTHLY | | | | | | | | | |
| ON 31 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier:* 52519FDK4 | | | | | | | | | |

B0064860C8F30023



DALBAR RATED
FOR COMMUNICATION

Account Number: 4.
ROBERT C FRANZ

PAR-02-ROLL

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC

## Portfolio Holdings *(continued)*

The total percent allocation of Global Securities is 1.00%.

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** *(continued)* | | | | | | | | | |
| **Corporate Bonds** *(continued)* | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS *(continued)* | | | | | | | | | |
| 6,000.000 | 10/09/08 | 10.5500 | 633.42 | 13.0000 | 780.00 | 146.58 | 0.00 | | |
| Original Cost Basis: $633.00 | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | | |
| TRANCHE # TR 00084 5.550% 01/25/30 B/E | | | | | | | | | |
| DTD 01/25/05 CALLABLE 01/25/10 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 02/25/05 CPN PMT MONTHLY | | | | | | | | | |
| ON 25 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier:* 52519FDM0 | | | | | | | | | |
| 11,000.000 | 10/09/08 | 10.2500 | 1,128.15 | 13.0000 | 1,430.00 | 301.85 | 0.00 | | |
| Original Cost Basis: $1,127.50 | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | | |
| 5.800% 10/25/30 B/E DTD 10/25/05 | | | | | | | | | |
| CALLABLE 10/25/10 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 11/25/05 | | | | | | | | | |
| CPN PMT MONTHLY ON 25 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier:* 52519FED9 | | | | | | | | | |
| 5,000.00 of these shares are in your margin account | | | | | | | | | |
| 5,000.000 | 11/18/08 | 7.8100 | 390.11 | 13.0000 | 650.00 | 259.89 | 0.00 | | |
| Original Cost Basis: $390.50 | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | | |
| 6.150% 04/11/31 B/E DTD 04/11/06 | | | | | | | | | |
| CALLABLE 04/11/11 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 05/11/06 | | | | | | | | | |
| CPN PMT MONTHLY ON 11 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier:* 52519FEL1 | | | | | | | | | |
| 6,000.00 of these shares are in your margin account | | | | | | | | | |
| 6,000.000 | 11/18/08 | 7.8000 | 468.31 | 13.0000 | 780.00 | 311.69 | 0.00 | | |
| Original Cost Basis: $468.00 | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | | |
| 6.500% 09/20/27 B/E DTD 09/18/07 | | | | | | | | | |
| CALLABLE 09/20/11 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 03/20/08 | | | | | | | | | |
| CPN PMT SEMI ANNUAL ON MAR 20 AND SEP 20 | | | | | | | | | |
| Moody Rating B3 | | | | | | | | | |
| *Security Identifier:* 52519FET4 | | | | | | | | | |
| 10,000.00 of these shares are in your margin account | | | | | | | | | |



80964860CBF30023    DALBAR RATED FOR COMMUNICATION

Account Number: ⸱ ⸱⸱ ⸱⸱
ROBERT C FRANZ

PAR-02-ROLL

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC



TRADITION ASIEL SECURITIES, INC.
75 PARK PLACE, 4TH FLOOR
NEW YORK, NEW YORK 10007
212-791-4500

MEMBERS OF:
NEW YORK STOCK EXCHANGE, INC.
FINRA AND OTHER PRINCIPAL EXCHANGES



**Statement Period: 02/01/2009 - 02/28/2009**

## Portfolio Holdings *(continued)*

The total percent allocation of Global Securities is 1.00%.

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** *(continued)* | | | | | | | | | |
| Corporate Bonds *(continued)* | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS *(continued)* | | | | | | | | | |
| 10,000.000 | 11/18/08 | 7.7800 | 784.88 | 13.0000 | 1,300.00 | 515.12 | 0.00 | | |
| Original Cost Basis: $778.00 | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | | |
| 6.500% 01/17/33 B/E DTD 01/15/08 | | | | | | | | | |
| CALLABLE 01/17/13 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 07/17/08 | | | | | | | | | |
| CPN PMT SEMI ANNUAL ON JAN 17 AND JUL 17 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier:* 52519FFB2 | | | | | | | | | |
| 20,000.000 | 10/15/08 | 6.6900 | 1,347.30 | 13.0000 | 2,600.00 | 1,252.70 | 0.00 | | |
| Original Cost Basis: $1,338.00 | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | | |
| 6.250% 02/05/21 B/E DTD 02/05/08 | | | | | | | | | |
| CALLABLE 02/05/10 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 08/05/08 | | | | | | | | | |
| CPN PMT SEMI ANNUAL ON FEB 05 AND AUG 05 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier:* 52519FFE6 | | | | | | | | | |
| 124,000.00 of these shares are in your margin account | | | | | | | | | |
| 24,000.000 | 10/02/08 | 10.1580 | 2,454.98 | 13.0000 | 3,120.00 | 665.02 | 0.00 | | |
| Original Cost Basis: $2,438.00 | | | | | | | | | |
| 100,000.000 | 11/18/08 | 8.0530 | 8,123.39 | 13.0000 | 13,000.00 | 4,876.61 | 0.00 | | |
| Original Cost Basis: $8,053.00 | | | | | | | | | |
| 50,000.000 | 01/26/09 | 7.4310 | 3,693.29 | 13.0000 | 6,500.00 | 2,806.71 | 0.00 | | |
| Original Cost Basis: $3,715.50 | | | | | | | | | |
| **174,000.000** | **Total** | | **$14,271.66** | | **$22,620.00** | **$8,348.34** | **$0.00** | **$0.00** | |

B0064860CBP30023

DALBAR RATED
FOR COMMUNICATION

Account Number:
ROBERT C FRANZ

PAR-02-ROLL

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC

<



## Portfolio Holdings *(continued)*

The total percent allocation of Global Securities is 1.00%.

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** *(continued)* | | | | | | | | | |
| **Corporate Bonds** *(continued)* | | | | | | | | | |
| **LEHMAN BROS HLDGS INC LEHMAN NTS** | | | | | | | | | |
| 6.500% 03/06/23 B/E DTD 03/04/08 | | | | | | | | | |
| CALLABLE 03/06/13 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 09/05/08 | | | | | | | | | |
| CPN PMT SEMI ANNUAL ON MAR 06 AND SEP 06 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier* 52519FFH9 | | | | | | | | | |
| 10,000.00 of these shares are in your margin account | | | | | | | | | |
| 10,000.000 | 11/18/08 | 7.7800 | 789.43 | 13.0000 | 1,300.00 | 510.57 | 0.00 | | |
| Original Cost Basis: $778.00 | | | | | | | | | |
| 25,000.000 | 01/26/09 | 7.1330 | 1,804.69 | 13.0000 | 3,250.00 | 1,445.31 | 0.00 | | |
| Original Cost Basis: $1,783.25 | | | | | | | | | |
| 35,000.000 | Total | | $2,594.12 | | $4,550.00 | $1,955.88 | $0.00 | $0.00 | |
| **LEHMAN BROS HLDGS INC LEHMAN NTS** | | | | | | | | | |
| MTN 7.250% 04/29/38 B/E | | | | | | | | | |
| DTD 04/29/08 CALLABLE 04/29/11 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 10/29/08 CPN PMT SEMI ANNUAL | | | | | | | | | |
| ON APR 29 AND OCT 29 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier* 52519FFM8 | | | | | | | | | |
| 75,000.00 of these shares are in your margin account | | | | | | | | | |
| 75,000.000 | 10/27/08 | 8.6980 | 6,420.92 | 13.0000 | 9,750.00 | 3,329.08 | 0.00 | | |
| Original Cost Basis: $6,523.75 | | | | | | | | | |
| **LEHMAN BROS HLDGS INC LEHMAN NTS** | | | | | | | | | |
| 7.350% 05/06/38 B/E DTD 05/06/08 | | | | | | | | | |
| CALLABLE 05/06/11 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 11/06/08 | | | | | | | | | |
| CPN PMT SEMI ANNUAL ON MAY 06 AND NOV 06 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier* 52519FFN6 | | | | | | | | | |
| 25,000.00 of these shares are in your margin account | | | | | | | | | |
| 25,000.000 | 09/15/08 | 25.2200 | 6,303.39 | 13.0000 | 3,250.00 | -3,053.39 | 0.00 | | |
| Original Cost Basis: $6,305.00 | | | | | | | | | |

B00648G0CSP30023  DALBAR RATED FOR COMMUNICATION     Account Number.     ROBERT C FRANZ     PAR-02-ROLL     Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC



**TRADITION ASIEL SECURITIES, INC.**
75 PARK PLACE, 4TH FLOOR
NEW YORK, NEW YORK 10007
212-791-4500



MEMBERS OF:
NEW YORK STOCK EXCHANGE, INC.
FINRA AND OTHER PRINCIPAL EXCHANGES



*Brokerage*
*Account Statement*

Statement Period: 02/01/2009 - 02/28/2009

## Portfolio Holdings *(continued)*

The total percent allocation of Global Securities is 1.00%.

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** *(continued)* | | | | | | | | | |
| **Corporate Bonds** *(continued)* | | | | | | | | | |
| ⁵LEHMAN BROS HLDGS INC MTN | | | | | | | | | |
| 7.000% 02/08/38 B/E DTD 02/08/08 | | | | | | | | | |
| CALLABLE 02/08/11 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 08/08/08 | | | | | | | | | |
| CPN PMT SEMI ANNUAL ON FEB 08 AND AUG 08 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier:* 5252M0CB1 | | | | | | | | | |
| 25,000.000 | 01/26/09 | 7.1330 | 1,773.27 | N/A | 0.00 | N/A | 0.00 | | |
| Original Cost Basis: $1,783.25 | | | | | | | | | |
| ⁵LEHMAN BROS HLDGS INC MEDIUM TERM NTS | | | | | | | | | |
| VAR RATE 0.000% 02/14/23 B/E | | | | | | | | | |
| DTD 02/14/08 CALLABLE 05/14/09 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 05/14/08 CPN PMT QUARTERLY | | | | | | | | | |
| ON F,M,A,N 14 | | | | | | | | | |
| Moody Rating CAA3 | | | | | | | | | |
| *Security Identifier:* 5252M0CM7 | | | | | | | | | |
| 42,000.000 | 10/09/08 | 9.8810 | 4,150.00 | N/A | 0.00 | N/A | 0.00 | | |
| Original Cost Basis: $4,150.00 | | | | | | | | | |
| ⁵NUTRITIONAL SOURCING CORP SR SECD NT | | | | | | | | | |
| 10.125% 08/01/09 B/E DTD 06/05/03 | | | | | | | | | |
| CALLABLE 1ST CPN DTE 02/01/04 | | | | | | | | | |
| *Security Identifier:* 670688AA8 | | | | | | | | | |
| 5,229.00 of these shares are in your margin account | | | | | | | | | |
| 153.000 | 03/15/06 | 64.1240 | 143.21 | N/A | 0.00 | N/A | 0.00 | | |
| Original Cost Basis: $98.11 | | | | | | | | | |
| 5,076.000 | 04/05/06 | 50.7490 | 4,575.82 | N/A | 0.00 | N/A | 0.00 | | |
| Original Cost Basis: $2,576.00 | | | | | | | | | |
| 5,229.000 | Total | | $4,719.03 | | $0.00 | N/A | $0.00 | $0.00 | |

B00648 60C8P30023     DALBAR RATED FOR COMMUNICATION

Account Number:
ROBERT C FRANZ

PAR-02-ROLL

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC

# FedEx

**Express**

fedex.com 1800.GoFedEx 1800.463.3339

RECIPIENT:

Address 1177 AVE OF THE AMERICAS FL 32

City NEW YORK    State NY    ZIP 10036-2714    Dept 618645 1642095 QHIA

2   Your Internal Billing Reference

3   To
Recipient's
Name EPIQ BANKRUPTCY SOLUTIONS    Phone

Company ATTN    LEHMAN BROTHERS CLAIMS PROCESSING

Recipient's
Address 757  THIRD  AVENUE

Address  3rd   FLOOR

City NEW YORK    State NY    ZIP 10017

0402089542

5683 4641 5730

6   Special Handling

7   Payment    Bill to

8   Residential Delivery Signature Options

## The World On Time

## Legal Size

Align bottom of Peel and Stick Airbill here.

## CERTIFICATE OF SERVICE

I hereby certify that on June 15, 2011, a true and correct copy of the foregoing Response

of Robert Franz to Debtors' One Hundred Fortieth Omnibus Objection to Claims (Duplicative of

Indenture Trustee Claims) and this Certificate of Service were filed electronically with the Court.

Notice of this filing will be sent today to all parties via the Court's electronic filing system.

Dated:   June 15, 2011

WHITE AND WILLIAMS LLP

By:/s/ Sedgwick M. Jeanite
    Sedgwick M. Jeanite, Esq.
    White and Williams LLP
    One Penn Plaza, Suite 4110
    New York, NY 10119

# EXHIBIT D

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
----------------------------------------------------------------x
In re                                          :     Chapter 11 Case No.
                                               :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,       :     08-13555 (JMP)
                                               :
                      Debtors.                 :     (Jointly Administered)
----------------------------------------------------------------x

### ORDER GRANTING DEBTORS' NINETY-SECOND OMNIBUS OBJECTION TO CLAIMS (NO BLOCKING NUMBER LPS CLAIMS)

Upon the ninety-second omnibus objection to claims, dated February 14, 2011

(the "Ninety-Second Omnibus Objection to Claims"),[1] of Lehman Brothers Holdings Inc. and its

affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession

(collectively, the "Debtors"), pursuant to section 502(b) of title 11 of the United States Code (the

"Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and this

Court's order approving procedures for the filing of omnibus objections to proofs of claim

[Docket No. 6664] (the "Procedures Order"), seeking disallowance and expungement of the No

Blocking Number LPS Claims on the grounds that the Bar Date Order required that such claims

include an electronic instruction reference number or a blocking reference number, all as more

fully described in the Ninety-Second Omnibus Objection to Claims; and due and proper notice of

the Ninety-Second Omnibus Objection to Claims having been provided to (i) the U.S. Trustee;

(ii) the attorneys for the Creditors' Committee; (iii) the Securities and Exchange Commission;

(iv) the Internal Revenue Service; (v) the United States Attorney for the Southern District of

New York; (vi) each claimant listed on Exhibit A attached to the Ninety-Second Omnibus

Objection to Claims; and (vii) all other parties entitled to notice in accordance with the

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' Ninety-Second Omnibus Objection to Claims.

procedures set forth in the second amended order entered on June 17, 2010, governing case

management and administrative procedures for these cases [Docket No. 9635], and it appearing

that no other or further notice need be provided; and the Court having found and determined that

the relief sought in the Ninety-Second Omnibus Objection to Claims is in the best interests of the

Debtors, their estates, creditors, and all parties in interest and that the legal and factual bases set

forth in the Ninety-Second Omnibus Objection to Claims establish just cause for the relief

granted herein; and after due deliberation and sufficient cause appearing therefore, it is

ORDERED that the relief requested in the Ninety-Second Omnibus Objection to

Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims

listed on Exhibit 1 annexed hereto (collectively, the "No Blocking Number LPS Claims") are

disallowed and expunged in their entirety with prejudice; and it is further

ORDERED that the Debtors have withdrawn without prejudice the Ninty-Second

Omnibus Objection to Claims with respect to the claims listed on Exhibit 2 annexed hereto; and

it is further

ORDERED that the Debtors have adjourned to April 28, 2011 (or as may be

further adjourned by the Debtors) the Ninety-Second Omnibus Objection to Claims with respect

to the claims listed on Exhibit 3 annexed hereto; and it is further

ORDERED that this Order supersedes all previous orders regarding the No

Blocking Number LPS Claims listed on Exhibit 1 annexed hereto; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the

validity, allowance, or disallowance of, and all rights to object and defend on any basis are

expressly reserved with respect to, any claim listed on Exhibit A annexed to the Ninety-Second

2

Omnibus Objection to Claims that is not listed on <u>Exhibit 1</u> annexed hereto; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.


Dated: New York, New York
       March 31, 2011

                              *s/ James M. Peck*
                              UNITED STATES BANKRUPTCY JUDGE

3

# EXHIBIT 1

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 92: EXHIBIT 1 – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | AHED BISSAR SAAD RICHARD BISSAR ABUD NADIM BISSAR ABUD ALBORADA #420, TLALPAN 14010 MEXICO | | Lehman No Case Asserted/All Cases Asserted | 09/08/2009 | 10668 | $100,000.00 | No Blocking Number LPS Claim |
| 2 | ALOIA, FABIOLA VIA MADRE T. DI CALCUTTA NO. 10 FAGNANO COSENZA, 87013 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/03/2009 | 7077 | $17,940.00 | No Blocking Number LPS Claim |
| 3 | ANDOVER ASSOCIATES LIMITED TRANSEXPRESS, VIPSAWL # 257 P. O. BOX 52-5364 MIAMI, FL 33152 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29097 | $50,005.15 | No Blocking Number LPS Claim |
| 4 | ANLAGEVERMOGEN, NOSTRO C/O TILP INTERNATIONAL AG BIRKENWEG 11 SACHSELN, CH-6072 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 60515 | $709,800.00 | No Blocking Number LPS Claim |
| 5 | ASKI INTERNATIONAL INC ATUL JOGANI 57/14 BAAN SATHORN, SATHORN SOI1 SATHORN ROAD BANGKOK, 10120 THAILAND | | Lehman No Case Asserted/All Cases Asserted | 07/30/2009 | 6756 | $200,000.00 | No Blocking Number LPS Claim |
| 6 | AUSETH, PAL ROBERT WEIDEMANHSU 45 TROMDHEIM, 7043 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/09/2009 | 37279 | $2,592.00 | No Blocking Number LPS Claim |
| 7 | AVOLIO, VINCENZINO VIA MARGHERITA  NO. 124 FAGNANO C. (COSENZA), 87013 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 06/30/2009 | 5052 | Undetermined | No Blocking Number LPS Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 92: EXHIBIT 1 – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 8 | BANQUE MARTIN MAUREL SELLA VILLA DU PONT 3BD PRINCESSE CHARLOTTE BP 175 MONACO CEDEX, MC 98003 MONACO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 60486 | $14,238.00 | No Blocking Number LPS Claim |
| 9 | BASSLER, STEFFEN H.L. SEESTR. 193 KILCHBERG, 8802 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/07/2009 | 7648 | $20,000.00 | No Blocking Number LPS Claim |
| 10 | BICE, GIROTTI & DORIANO, CAVICCHIOLI VIA F. FILZI N 55 SASSUOLO (MODENA), 41049 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 06/04/2009 | 4759 | $12,262.82 | No Blocking Number LPS Claim |
| 11 | BIER, THOMAS MERKUR BANK KGAA MS HILDEGARD BELL STEUARTSTR. 1 INGOLSTADT, 85049 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 04/20/2009 | 3860 | $15,802.80 | No Blocking Number LPS Claim |
| 12 | BODE, MICHAEL AN DER WIPPERAU 7 UELZEN, D-29525 GERMANY | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 26284 | $14,899.14 | No Blocking Number LPS Claim |
| 13 | BOHNISCH, INGRID RECHTSANWALT FRANK FESER DELLBRUCKER MAUSPFAD 319 KOLN, 51069 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/30/2009 | 3571 | $12,760.00 | No Blocking Number LPS Claim |
| 14 | BUDAPEST SPC LTD SEGREGATED PORTFOLIO # 2 PO BOX 875, ROAD TOWN TORTOLA, VG1110 VIRGIN ISLANDS (BRITISH) | | Lehman No Case Asserted/All Cases Asserted | 08/14/2009 | 8255 | $1,000,000.00 | No Blocking Number LPS Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 92: EXHIBIT 1 – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 15 | BUDAPEST SPC LTD SEGREGATED PORTFOLIO # 1 PO BOX 875, ROAD TOWN TORTOLA, VG1110 VIRGIN ISLANDS (BRITISH) | | Lehman No Case Asserted/All Cases Asserted | 08/14/2009 | 8256 | $1,000,000.00 | No Blocking Number LPS Claim |
| 16 | CAVEZZALI, DIEGO ATTN: TANYA VLADIMIROV 8020 GEARY BLVD SAN FRANCISCO, CA 94121 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57725 | $270,232.00 | No Blocking Number LPS Claim |
| 17 | CHAN LAI KAN RM 1024 MING SHUN LAU JAT MIN CHUEN SHATIN NT HONG KONG SAR., | | Lehman No Case Asserted/All Cases Asserted | 06/05/2009 | 4776 | $65,000.00 | No Blocking Number LPS Claim |
| 18 | CHLADEK, IRMIN NESTROYWEG 14 WR. NEUDORF, A-2351 AUSTRIA | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 11974 | $8,200.00 | No Blocking Number LPS Claim |
| 19 | CREDICORP SECURITIES INC., FOR THE BENEFIT OF JUDITH EVA SINGER AND/OR HERSH WEINBERG 50 ST. BLDG CREDICORP BANK PANAMA 1ST FL PANAMA, PANAMA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/01/2008 | 1158 | $80,000.00 | No Blocking Number LPS Claim |
| 20 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34701 | $600,000.00 | No Blocking Number LPS Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 92: EXHIBIT 1 – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 21 | DE BONDT, H. AND/OR DE BONDT-GOEDHART, E.J. DOMELA NIEUWENHUISSTRAAT 24 PAPENDRECHT, 3354 AE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41654 | $6,890.98 | No Blocking Number LPS Claim |
| 22 | DEANE SUPERANNUATION PTY LTD C/O CAVENDISH SUPERANNUATION PTY LTD GPO BOX 9981 ADELAIDE, SOUTH AUSTRALIA, 5001 AUSTRALIA | | Lehman No Case Asserted/All Cases Asserted | 11/30/2009 | 65771 | $43,620.00 | No Blocking Number LPS Claim |
| 23 | DIAZ, JUAN ROMERO C/SENOR DE AZAGRA 6-17 VALENCIA, 46022 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/04/2009 | 8241 | $14,285.60 | No Blocking Number LPS Claim |
| 24 | DICK-KIN, WU FLAT F. 6TH FLOOR 49 BROADCAST DRIVE KOWLOON, HONG KONG | | Lehman No Case Asserted/All Cases Asserted | 08/12/2009 | 8047 | $100,000.00 | No Blocking Number LPS Claim |
| 25 | DODSON FINANCIAL LIMITED TRANSEXPRESS VISPAL #257 P.O. BOX 52-5364 MIAMI, FL 33152-5364 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29100 | $50,005.15 | No Blocking Number LPS Claim |
| 26 | DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG 0835-1290711-6 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32634 | Undetermined | No Blocking Number LPS Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 92: EXHIBIT 1 – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 27 | ERFURT, KLAUS JASMIN ERFURT KALANDSTR. 7 LUBECK, 23564 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/29/2009 | 2192 | $39,149.45 | No Blocking Number LPS Claim |
| 28 | ESPUELAS, MANUEL C/CRISTOBAL BORDIU, 19, 3 DCHA. MADRID, 28003 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/11/2009 | 8247 | $14,283.67 | No Blocking Number LPS Claim |
| 29 | FERRAMI, PIERLUIGI VIA ALESSANDRO VOLTA NO. 1/S 87036 RENDE (COSENZA), ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/28/2009 | 6552 | $20,700.00 | No Blocking Number LPS Claim |
| 30 | FIEDLER, GEORG & DORIS SCHILL-FIEDLER C/O ROTTER RECHTSANWAELTE LUISE-ULLRICH-STR. 2 GRUENWALD, D-82031 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63858 | $78,298.00 | No Blocking Number LPS Claim |
| 31 | FINKE-KRAFT, INGEBORG PLAINSTR. 2717 SALZBURG, A, 5020 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/18/2009 | 3391 | $51,640.00 | No Blocking Number LPS Claim |
| 32 | FIRMKRANZ, PETER PICHLERGASSE 2/14 WIEN, 1090 AUSTRIA | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24688 | $7,140.00 | No Blocking Number LPS Claim |
| 33 | FISCHER, MARCUS HERKLOTZGASSE 13/18 WIEN, 1150 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17791 | $7,140.00 | No Blocking Number LPS Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 92: EXHIBIT 1 – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 34 | FJELD, KENNETH AMUNDTUNET 16 SKOTTERUD, 2230 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35185 | $5,000.00 | No Blocking Number LPS Claim |
| 35 | FORK, CORINNA AN DER WIPPERAU 7 UELZEN, D-29525 GERMANY | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 26285 | $29,798.28 | No Blocking Number LPS Claim |
| 36 | FRANCHI, ANGELA STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/02/2009 | 5104 | $74,385.97 | No Blocking Number LPS Claim |
| 37 | FRANCHI, ANTONIETTA STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/02/2009 | 5081 | $23,883.11 | No Blocking Number LPS Claim |
| 38 | FRANCHI, MARIA PIERA STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/02/2009 | 5086 | $115,087.72 | No Blocking Number LPS Claim |
| 39 | FRANKEN, WALTER C/O TILP RECHTSANWAELTE EINHORNSTRASSE 21 KIRCHENTELLINSFURST, D72138 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 60520 | $87,124.00 | No Blocking Number LPS Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 92: EXHIBIT 1 – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 40 | FRANZ, ROBERT<br>81 DIXON AVE<br>BOONTON, NJ 07005<br><br>TRANSFERRED TO: ANDROMEDA<br>GLOBAL CREDIT FUND, LTD<br>TRANSFEROR: FRANZ, ROBERT<br>520 MADISON AVE, 18TH FLR<br>ATTN: ROMULO GARZA<br>NEW YORK, NY 10022 | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 13065 | $1,506,452.90<br><br>$621,736.43 | No Blocking Number LPS Claim |
| 41 | FRERS, ERNA & HORST<br>ULLSTEINSTR. 135<br>BERLIN, 12109<br>GERMANY | | Lehman No Case Asserted/All Cases Asserted | 02/09/2009 | 2664 | $29,762.00 | No Blocking Number LPS Claim |
| 42 | FRITSCH/PEZZICA G.B.R<br>RINGSTR 20<br>MAINHAUSEN, 063533<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/29/2009 | 35546 | $53,450.00 | No Blocking Number LPS Claim |
| 43 | FUCHS, FABIAN<br>C/O TILP RECHTSANWAELTE<br>EINHORNSTRASSE 21<br>KIRCHENTELLINSFURT, DE-72138<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 60522 | $35,945.90 | No Blocking Number LPS Claim |
| 44 | GELDARD, CHRISTINE L.<br>CL CUENCA 23<br>TORRELAMATA<br>ALICANTE, 03188<br>SPAIN | | Lehman No Case Asserted/All Cases Asserted | 08/05/2009 | 7423 | $77,762.00 | No Blocking Number LPS Claim |
| 45 | GERTRUDE, KINNESWENGER<br>STEINERWEG 4<br>GRODIG, A-5082<br>AUSTRIA | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15194 | $67,725.00 | No Blocking Number LPS Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 92: EXHIBIT 1 – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 46 | GOLDIX GROUP MANAGEMENT LTD. UBS HOUSE EAST BAY STREET PO BOX N-7757 NASSAU, BAHAMAS | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 14324 | $250,000.00 | No Blocking Number LPS Claim |
| 47 | GONZALEZ DIAZ, RODOLFO AND JESUS RODOLFO G Y GONZALEZ LAGO CAMECUARO # 55 LAGOS DE COUNTRY GUADALAJARA, JAL, CP 44210 MEXICO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51286 | $140,000.00 | No Blocking Number LPS Claim |
| 48 | GORHAM SECURITIES INC. TRANSEXPRESS VIPSAL #257, P. O. BOX 52- 5364 MIAMI, FL 33152 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29099 | $50,005.15 | No Blocking Number LPS Claim |
| 49 | GRAEBER, REINER C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11174 | $46,286.78 | No Blocking Number LPS Claim |
| 50 | GRIESER, DORIT MATTHIAS HILLEBRAND CRANACHSTR. 3 BERLIN, 12157 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/03/2009 | 2533 | $14,312.00 | No Blocking Number LPS Claim |
| 51 | GRUN, URSULA FRANZ WALLRAFFSTR. 98 AACHEN, D-52078 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/05/2009 | 7412 | $21,651.03 | No Blocking Number LPS Claim |
| 52 | GRUNHOFER, LOTHAR NASSAUISCHE STR. 5 BERLIN, 10717 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12364 | $22,509.11 | No Blocking Number LPS Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 92: EXHIBIT 1 – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 53 | GRUTLE, LEIF ENDRE NEDRE RONNINGEN 7 TINGVOLL, 6630 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25270 | $1,509.15 | No Blocking Number LPS Claim |
| 54 | GULDNER, STEFAN FRITZ, DR. LUTT SAHL 5 HAMBURG, 22559 GERMANY | | Lehman No Case Asserted/All Cases Asserted | 08/19/2009 | 8691 | $195,000.00 | No Blocking Number LPS Claim |
| 55 | GUSKA, JURGEN NIERENHOFER STR. 95 HATTINGEN, 45529 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2008 | 454 | $10,600.00 | No Blocking Number LPS Claim |
| 56 | GUSKA, RITA NIERENHOFER STR. 95 HATTINGEN, 45529 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2008 | 453 | $14,340.00 | No Blocking Number LPS Claim |
| 57 | HAMMER, NINA PEVIK SIGURD HOIDAHLSVEG 5 RANHEIM, 7056 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15418 | $9,835.00 | No Blocking Number LPS Claim |
| 58 | HEIDER, KARL-HEINZ & CHRISTINE SCHMUTTERSTR. 3 BURGAU, BRD, 89331 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/09/2009 | 2637 | $33,813.00 | No Blocking Number LPS Claim |
| 59 | HELENA VIDIGAL R.P. SILVA TORRES, MARIA RUA ENG. CARLOS AMARANTE, 49 PORTO, 4250-090 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49818 | $22,681.32 | No Blocking Number LPS Claim |
| 60 | HERRMANN, STEFAN TITISEESTR. 3 D-68163 MANNHEIM, GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/17/2008 | 780 | $42,552.00 | No Blocking Number LPS Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 92: EXHIBIT 1 – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 61 | HONG KONG BIBLE SOCIETY ROOM 902, ORIENTAL CENTRE, 67 CHATHAM ROAD SOUTH TSIMISHATSUI, KOWLOON HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11081 | $950,000.00 | No Blocking Number LPS Claim |
| 62 | IBRAHIM AHMED IBRAHIM FARAG APPARTMENT 2501, API WORLD TOWER SHIEKH ZAYED RD P.O. BOX 33875 DUBAI, UNITED ARAB EMIRATES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/16/2008 | 1344 | $319,982.00 | No Blocking Number LPS Claim |
| 63 | JASUSATO CORP. 444 BRICKELL AVE. #51-838 MIAMI, FL 33131-2403 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43227 | $250,000.00 | No Blocking Number LPS Claim |
| 64 | JOHN JAY COUGHLAN INVESTMENT TRUST JOHN JAY AND JULE D. COUGHLAN 17550 BELFAST COVE EDEN PRAIRIE, MN 55347 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/27/2009 | 2048 | $250,000.00 | No Blocking Number LPS Claim |
| 65 | JOSEF, UHL TANZELSDORF 55 GROSS ST FLORIAN, A-8522 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/01/2009 | 5066 | $21,000.00 | No Blocking Number LPS Claim |
| 66 | JS CRESVALE CAPITAL LIMITED UNITS 3712-13, 37/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/15/2008 | 1321 | $500,000.00 | No Blocking Number LPS Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 92: EXHIBIT 1 – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 67 | KALTENBACH, KURT AM BIENENSTOCK 14A FRANKFURT AM MAIN, D-60388 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/24/2009 | 66020 | $114,694.30 | No Blocking Number LPS Claim |
| 68 | KARLSEN, HARRY STALLERUDUEIEN 71 OSLO, 0693 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35184 | $17,279.00 | No Blocking Number LPS Claim |
| 69 | KARNIEL, OUZIEL HAKARMEL 5 RAMAT HASHARON, 47230 ISRAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62793 | $132,100.00* | No Blocking Number LPS Claim |
| 70 | KELLER, ULRICH-MICHAEL REUTLINGERSTR. 59/1 ESSLINGEN, 73728 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57759 | $14,243.00 | No Blocking Number LPS Claim |
| 71 | KHANCHANDANI, RAMESH TARACHAND & LAJWANTI RAMESH PO BOX 12822 DUBAI, UNITED ARAB EMIRATES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34596 | $200,000.00 | No Blocking Number LPS Claim |
| 72 | KINDINGSTAD, ROBERT EINAR BRENNASTUBBEN 10 OSLO, 1279 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44384 | $502.84 | No Blocking Number LPS Claim |
| 73 | KOCH, KLAUS AM RING 33 TECKLENBURG, D-49545 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/26/2009 | 1943 | $9,100.00 | No Blocking Number LPS Claim |
| 74 | KOCH, KLAUS AM RING 33 TECKLENBURG, D-49545 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/26/2009 | 1944 | $10,400.00 | No Blocking Number LPS Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 92: EXHIBIT 1 – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 75 | KOCH, PAULINE AM RING 33 TECKLENBURG, D49545 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/26/2009 | 1945 | $13,000.00 | No Blocking Number LPS Claim |
| 76 | KOHLHAMMER, HERTA BRANDAVERWEG 13B A-8054 GRAZ AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 06/29/2009 | 5042 | $5,600.00 | No Blocking Number LPS Claim |
| 77 | KRANZLER, CHRISTOPH HAFERGASSE 3 GUNTRANSDORF, 2353 AUSTRIA | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13347 | $21,400.00 | No Blocking Number LPS Claim |
| 78 | KURALI, ZOLTAN H-1021 BUDAPEST OTVOS JANOS UTCA 1/A/2 HUNGARY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/03/2008 | 87 | $60,149.00 | No Blocking Number LPS Claim |
| 79 | LATAM INVESTMENTS, LLC JOHN LOWTHER, DOYLE LOWTHER LLP 9466 BLACK MOUNTAIN ROAD, STE 210 SAN DIEGO, CA 92126 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/05/2009 | 1576 | $14,668,000.00 | No Blocking Number LPS Claim |
| 80 | LIN, KUAN-WU REICHENBERGERSTR. 30 BERLIN, 10999 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/29/2009 | 2179 | $8,146.48 | No Blocking Number LPS Claim |
| 81 | LINK, MARLENE C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11185 | $11,571.70 | No Blocking Number LPS Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 92: EXHIBIT 1 – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 82 | LINKE, CHRISTA<br>KURMAINZER WEG 15<br>GOTTINGEN, 37083<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61424 | $8,781.27 | No Blocking Number LPS Claim |
| 83 | LIONTA, STAVROULA/ KALANITSIS, NICOLAOS/<br>KALANITSIS, EVDOKIA<br>C/O ALMI MARINE MANAGEMENT SA<br>87, KIFISSIAS AVE, MAROUSSI 15124<br>ATHENS,<br>GREECE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/01/2008 | 1152 | $70,000.00 | No Blocking Number LPS Claim |
| 84 | LOHR, ANDREAS<br>MAYBACHSTRASSE 28<br>SACHSENHEIM, 74343<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/17/2009 | 5555 | $43,500.00 | No Blocking Number LPS Claim |
| 85 | MARIE ISOBEL ESCOLET VILA<br>CALLE COSPE, 561<br>BARCELONA, 08070<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/24/2009 | 6121 | $16,982.00 | No Blocking Number LPS Claim |
| 86 | MARTIN, PAUL<br>BUCHENWEG 14<br>ANZING, 85646<br>GERMANY | | Lehman No Case Asserted/All Cases Asserted | 09/08/2009 | 10519 | $2,722.69 | No Blocking Number LPS Claim |
| 87 | MATH OP DE KAMP<br>DR. SCHAEPMANSTRAAT 7<br>SITTARD, 6136 EV<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 60031 | $21,226.50 | No Blocking Number LPS Claim |
| 88 | MIESSNER, RALF<br>MARSTALLSTRASSE 3<br>LUDWIGSBURG, D-71634<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 04/30/2009 | 4030 | $13,191.66 | No Blocking Number LPS Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 92: EXHIBIT 1 – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 89 | MIESSNER, RALF MARSTALLSTRASSE 3 LUDWIGSBURG, D-71634 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 04/30/2009 | 4032 | $19,981.49 | No Blocking Number LPS Claim |
| 90 | MIR PIPIO, RAMON CL VALENCIA 215  BA BARCELONA, 08007 0 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/27/2009 | 2057 | Undetermined | No Blocking Number LPS Claim |
| 91 | MOLLER, MARTIN WEIMARSTRASSE 15 DREIEICH, 63303 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/06/2009 | 2629 | $45,790.00 | No Blocking Number LPS Claim |
| 92 | NAVARRO SALVI, CARLOS C/TOTANA 14-15 VALENCIA, 46018 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/05/2009 | 8243 | $16,968.76 | No Blocking Number LPS Claim |
| 93 | NES, BJORN RUNAR SKYTTA FARET 27B HAGAN, 1481 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35189 | $5,256.97 | No Blocking Number LPS Claim |
| 94 | NIZAR EL HACHEM A/O YOUSSEF HACHEM AL BOURJ ABYAD BLDG, 10TH FLOOR FACING VOICE OF LEBANON RADIO STN. SASSINE SQ. ACHRAFIEH 0119613444844 LEBANON | | Lehman No Case Asserted/All Cases Asserted | 09/09/2009 | 11009 | $94,858.17 | No Blocking Number LPS Claim |
| 95 | NORDLI, ERIK JOHAN OVENSTADLIA 41 LIERSKOGEN, 3420 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44391 | $51,101.00 | No Blocking Number LPS Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 92: EXHIBIT 1 – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 96 | O'MAHONEY, MICHAEL MOUNT PLEASANT STATION ROAD BLARNEY CO-CORK, IRELAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43353 | $149,000.00 | No Blocking Number LPS Claim |
| 97 | OAH PRIVATSTIFTUNG WIPPLINGERSTRABE 10/10 A-1010 WIEN (VIENNA), AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34679 | $71,551.23 | No Blocking Number LPS Claim |
| 98 | OFI MANDATS 1 RUE VERNIER PARIS, 75017 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 05/20/2009 | 4466 | $14,245,014.24 | No Blocking Number LPS Claim |
| 99 | PAGLIARO, MR. F.M.L. & MS. S.V. CHIAPPETTA VIA M.T. DI CALCUTTA NO. 14 87013 FAGNANO C. (COSENZA) ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/07/2009 | 5167 | $13,800.00 | No Blocking Number LPS Claim |
| 100 | PASTOR, AMPARO MUNOZ CL GARRIGUES, 6 46001 VALENCIA, SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 06/15/2009 | 4886 | $212,265.00* | No Blocking Number LPS Claim |
| 101 | POSTEL, GERHARD ELBERFELDER STR. 36 BERLIN, D-10555 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/26/2009 | 1972 | $12,915.00 | No Blocking Number LPS Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 92: EXHIBIT 1 – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 102 | PROVINZIAL NORDWEST HOLDING AG<br>BOLATTI & GRIFFITH LLP<br>45 BROADWAY, SUITE 2200<br>NEW YORK, NY 10006 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/17/2009 | 2853 | $32,034,000.00 | No Blocking Number LPS Claim |
| 103 | RAUPACH, CAROLA<br>SCHWEBELSTRASSE 27A<br>BERLIN, 12305<br>GERMANY | | Lehman No Case Asserted/All Cases Asserted | 02/05/2009 | 2574 | $19,500.00 | No Blocking Number LPS Claim |
| 104 | RAUTZENBERG, HELMTRAUD<br>KANZLEI FESER<br>DELLBRUCKER MAUSPFAD 319<br>KOLN, 51069<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/30/2009 | 3582 | $130,376.00 | No Blocking Number LPS Claim |
| 105 | ROBBIONI, JORGE OMAR<br>CAVERZASCHI<br>AV DE LA VEGA 8<br>ES. 1 2-B<br>28100 ALCOBENDAS<br>MADRID,<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/23/2008 | 1434 | $26,000.00 | No Blocking Number LPS Claim |
| 106 | RODRIGUES COSTA SONSA, PAULO FERNANDO<br>RUA ENGO ADELINO AMADO DA COSTA, N 404<br>PAREDE, 2775-366<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 42062 | $28,958.76 | No Blocking Number LPS Claim |
| 107 | ROEBNER, HELGA<br>ADELE-SANROCK-STR. 37<br>BERLIN, 12627<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/12/2009 | 2732 | $6,140.00 | No Blocking Number LPS Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 92: EXHIBIT 1 – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 108 | ROMAN RAMOS, ANTONIO ANGEL C/TORRENTE 20-F CP ALBAL (VALENCIA), 46470 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/11/2009 | 8250 | $56,894.84 | No Blocking Number LPS Claim |
| 109 | RUNGE, EDGAR ALTKO NIGSTR 5 FRANKFURT/MAIN, D-60323 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25356 | $71,000.00 | No Blocking Number LPS Claim |
| 110 | RUPPPRECHT, ANNETTE MOLTKESTR. 45 HAMBURG, D-20253 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61606 | $25,968.00 | No Blocking Number LPS Claim |
| 111 | RUSSEE, SVEN SPITZWEGSTRASSE 80 DRESDEN, 01219 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62874 | $8,128.87 | No Blocking Number LPS Claim |
| 112 | SAETREVIK, VIDAR NESHADLENE 20 SAGVAAG, 5410 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 42088 | $86,393.90 | No Blocking Number LPS Claim |
| 113 | SAETREVIK, VIDAR NESHADLENE 20 SAGVAAG, 5410 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 42089 | $51,835.90 | No Blocking Number LPS Claim |
| 114 | SCHMALZ, ROBERT DR. GERHARD HACKENBERGER, MAG. JURGEN GREILBERGER, ATTONEYS AT LAW. KAISERFELDGASSE 27 8010 GRAZ, AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/31/2009 | 6789 | $13,973.74 | No Blocking Number LPS Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 92: EXHIBIT 1 – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 115 | SCHOETTLER, HERBERT C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12433 | $43,819.29 | No Blocking Number LPS Claim |
| 116 | SCHRADE, DIETMAR & MONIKA TRETBAR DISTELWEG 5 ENGSTINGEN, D-72829 | | Lehman No Case Asserted/All Cases Asserted | 09/10/2009 | 11280 | $7,355.00 | No Blocking Number LPS Claim |
| 117 | SCHRAMM, SABINE SCHWEBELSTR. 17 A BERLIN, D 12305 GERMANY | | Lehman No Case Asserted/All Cases Asserted | 02/05/2009 | 2575 | $26,000.00 | No Blocking Number LPS Claim |
| 118 | SCHUELGEN, GREGOR AM LIMPERTZ-HOF 29 GREVENBROICH, D-41515 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/15/2009 | 1749 | $41,243.60 | No Blocking Number LPS Claim |
| 119 | SCHULTE, JUSTUS AM RING 33 TECKLENBERG, D-49545 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/26/2009 | 1946 | $19,500.00 | No Blocking Number LPS Claim |
| 120 | SENNE, GISELA SEEBURG 5 A CUXHAVEN, D-27478 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35589 | $10,150.00 | No Blocking Number LPS Claim |
| 121 | SLATTERY, PADRAIG AND ITA WRENSBURY 4 BLACKHEATH GROVE CLONTARF DUBLIN 3, IRELAND | | Lehman No Case Asserted/All Cases Asserted | 10/22/2009 | 44187 | $745,000.00 | No Blocking Number LPS Claim |
| 122 | STANCHEV, ERIKA SCHEFFELSTRASSE 23 FRANKENTHAL, 67227 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18943 | $14,500.00 | No Blocking Number LPS Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 92: EXHIBIT 1 – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 123 | STEINBERG, NAUM BAYERISCHE STR. 11A BERLIN, 10707 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25209 | $5,800.00 | No Blocking Number LPS Claim |
| 124 | STEVE LIN, TUNG-LIANG AND LIN TSENG CHING-NING 10 F, NO. 135-2 SONG REN RD TAIPEI, TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/25/2009 | 9570 | $300,000.00 | No Blocking Number LPS Claim |
| 125 | STEVECO INTERNATIONAL BV VAN BREESTRAAT 171 HUIS AMSTERDAM, ZN 1071 NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50392 | $45,360.00 | No Blocking Number LPS Claim |
| 126 | STRATEGIC INVESTMENT TRIBES FUND SPC C/O PHILLIPS NIZER LLP ATTN: PETER HARUTUNIAN 666 FIFTH AVENUE NEW YORK, NY 10103 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 05/06/2009 | 4170 | $3,000,000.00 | No Blocking Number LPS Claim |
| 127 | TANGKARAVAKOON, JATUPHAT & LA-OR 94/1 EKAMAI 22 WATTANA BANGKOK, 10110 THAILAND | | Lehman No Case Asserted/All Cases Asserted | 08/10/2009 | 7942 | $300,000.00 | No Blocking Number LPS Claim |
| 128 | TARSITANO, MS. MARIA CONCETTA VIA MAGNA GRECIA NO. 8 FAGNANO C. (CONSENZA) ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/07/2009 | 5170 | $8,280.00 | No Blocking Number LPS Claim |
| 129 | TEMPO INDUSTRIES LIMITED 200 SOUTH BISCAYNE BOULEVARD, SUITE 5100 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45656 | $300,000.00 | No Blocking Number LPS Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 92: EXHIBIT 1 – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 130 | TETTENBORN, KLAUS GEORG-WILHELM-STRASSE 9B BERLIN, 10711 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56066 | $142,008.00 | No Blocking Number LPS Claim |
| 131 | THEERKORN, GUNTHER HAFENSTR. 34 22880 WEDEL, GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18141 | $92,306.50 | No Blocking Number LPS Claim |
| 132 | THEERKORN, KLARA HAFENSTR. 34 22880 WEDEL, GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18142 | $92,306.50 | No Blocking Number LPS Claim |
| 133 | THOMMA, LOTHAR MR. LETTENWEG 16 BINNINGEN, CH-4102 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 04/07/2009 | 3755 | $255,000.00 | No Blocking Number LPS Claim |
| 134 | TSCHANETT, MARKUS DR - ING MAG IMMOBILIENVERWALTER, SBH WIEN BLASELGASSE 13/3, 1180 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35224 | $7,427.28 | No Blocking Number LPS Claim |
| 135 | TUNG-LIANG, LIN & CHING-NING, TSENG 10F NO. 135-2 SONG REN RD TAIPEI, TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/25/2009 | 9572 | $100,000.00 | No Blocking Number LPS Claim |
| 136 | UBACH-UTERMOHL, BERNDT SEILERBAHNWEB 8 KONIGSTEIN, D-61462 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/11/2009 | 3296 | $72,170.00 | No Blocking Number LPS Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 92: EXHIBIT 1 – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 137 | UBACH-UTERMOHL, TAMINA SEILERBAHNWEB 8 KONIGSTEIN, D-61462 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/11/2009 | 3295 | $144,340.00 | No Blocking Number LPS Claim |
| 138 | UTOMO, TEGUH AND UTOMO, MAGGIE JALAN PATIMURA NO 27 KEBAYORAN BARU JAKARTA SELATAN INDONESIA | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 20160 | $200,000.00 | No Blocking Number LPS Claim |
| 139 | VALSECCHI, GIANFRANCO STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/02/2009 | 5085 | $34,901.58 | No Blocking Number LPS Claim |
| 140 | VALSECCHI, SERGIO STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/02/2009 | 5087 | $34,896.70 | No Blocking Number LPS Claim |
| 141 | VERSCHRAEGEN, WILFRIED & CARMEN AM PUTSCHENHOLZ 40 VELBERT, 42551 GERMANY | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 12988 | $60,500.00 | No Blocking Number LPS Claim |
| 142 | VOGELSANG, DR. DIETRICH PROF. KAMPSTRABE 70, HANNOVER, D30629 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/06/2009 | 5153 | $1,000.00 | No Blocking Number LPS Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.   CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 92: EXHIBIT 1 – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 143 | VOLK, JUTTA<br>JM KREUZGEWANN 14<br>WEINHEIM, 69469<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57426 | $74,063.60 | No Blocking Number LPS Claim |
| 144 | WASCH, UWE & DOERTE HARDING<br>RONNESTR. 8<br>BERLIN, 14057<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57159 | $21,930.00 | No Blocking Number LPS Claim |
| 145 | WASCH, UWE & DOERTE HARDING<br>RONNESTR. 8<br>BERLIN, 14057<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57160 | $7,310.00 | No Blocking Number LPS Claim |
| 146 | WEIB, RALPH-PETER<br>BRANDENBURGER RING 44A<br>COTTBUS, 03051<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 06/10/2009 | 4833 | $13,964.00 | No Blocking Number LPS Claim |
| 147 | WEINER, INGEBORG & ERHARD<br>BURKHARD STREET 15<br>SCHWAEBISCH HALL, G-74523<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/27/2009 | 6180 | $14,700.00 | No Blocking Number LPS Claim |
| 148 | WILKE, HEIDI<br>ESSLINGER WEG 5<br>STUHR, D-28816<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/17/2009 | 2860 | $51,701.97 | No Blocking Number LPS Claim |
| 149 | WILLEMS, P.J.<br>HUIZERWEG 35<br>AS BLARICUM, 1261<br>NETHERLANDS | | Lehman No Case Asserted/All Cases Asserted | 10/06/2009 | 36557 | $75,868.35 | No Blocking Number LPS Claim |
| 150 | WILLEMS-POST, ERVEN A.<br>HUIZERWEG 35<br>AS BLARICUM, 1261<br>NETHERLANDS | | Lehman No Case Asserted/All Cases Asserted | 10/05/2009 | 36451 | $75,868.35 | No Blocking Number LPS Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 92: EXHIBIT 1 – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 151 | WISE VISION INVESTMENTS INC. REPRESENTED BY CLARA, MAK YIM CHEE 3/F WING HING LUNG BUILDING 246 SAI YEUNG CHOI STREET SOUTH MONGKOK, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/03/2009 | 7099 | $106,555.00 | No Blocking Number LPS Claim |
| 152 | WITZIG, HARALD C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11216 | $14,464.62 | No Blocking Number LPS Claim |
| 153 | WITZIG, HARALD C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11217 | $6,934.51 | No Blocking Number LPS Claim |
| 154 | WITZIG, HARALD C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11218 | $5,672.40 | No Blocking Number LPS Claim |
| 155 | WITZIG, HARALD C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11219 | $7,303.22 | No Blocking Number LPS Claim |
| 156 | WITZIG, HARALD C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11220 | $10,592.64 | No Blocking Number LPS Claim |
| 157 | WONG, ALEX CHIN PANG NO. 2 PARK ROAD, 19/FL FLAT A, MID-LEVELS, HK HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10752 | $400,000.00 | No Blocking Number LPS Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 92: EXHIBIT 1 – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 158 | WONG, YIN NGOR FLAT F, 33RD FLOOR, TOWER 12 TIERRA VERDE TSING YI, N.T., HONG KONG | | Lehman No Case Asserted/All Cases Asserted | 07/31/2009 | 6797 | $64,516.00 | No Blocking Number LPS Claim |
| 159 | WOX INVEST AS FARENVEIEN 24D SKUI, 1340 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37591 | $34,500.00 | No Blocking Number LPS Claim |
| 160 | WULF, NORBERT AND WICHMANN-WULF, GUDRUN C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13627 | $14,464.62 | No Blocking Number LPS Claim |
| 161 | YAU CHUNG SEUNG LUCINA FLAT 1702 FAI MING HOUSE CHUNG MING COURT JUNK BAY, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63355 | $96,774.00 | No Blocking Number LPS Claim |
| 162 | ZARRAGA, ADOLFO 9066 SW 73 COURT, APT. 1709 METROPOLIS II AT DADELAND MIAMI, FL 33156 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2008 | 346 | $100,000.00 | No Blocking Number LPS Claim |
| | | | | | TOTAL | $80,782,384.65 | |

* - Indicates claim contains unliquidated and/or undetermined amounts

# EXHIBIT E

| *United States Bankruptcy Court/Southern District of New York*<br>Lehman Brothers Holdings Claims Processing Center<br>c/o Epiq Bankruptcy Solutions, LLC<br>FDR Station, P.O. Box 5076<br>New York, NY 10150-5076 | **LEHMAN SECURITIES PROGRAMS<br>PROOF OF CLAIM** |
|---|---|

| In Re:<br>Lehman Brothers Holdings Inc., et al.,<br>Debtors. | Chapter 11<br>Case No. 08-13555 (JMP)<br>(Jointly Administered) | Filed: USBC - Southern District of New York<br>Lehman Brothers Holdings Inc., Et Al.<br>08-13555 (JMP)    0000067641 |
|---|---|---|

Note: This form may not be used to file claims other than those based on Lehman Programs Securities as listed on http://www.lehman-docket.com as of July 17, 2009

| Name and address of Creditor: (and name and address where notices should be sent if different from Creditor)  Robert Franz<br>6 Bayer Lane<br>Boonton, N.J. 07005<br><br>Notices: White and Williams LLP<br>One Penn Plaza, Suite 4110, New York, New York 10119<br>Attention: Sedgwick M. Jeanite, Esq.<br><br>Telephone number:  212-631-4413    Email Address:  jeanites@whiteandwilliams.com | ☒ Check this box to indicate that this claim amends a previously filed claim.<br><br>Court Claim Number:  13065<br>  *(If known)*<br><br>Filed on:  9/15/2009 |
|---|---|
| Name and address where payment should be sent (if different from above)<br><br><br>Telephone number:        Email Address: | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars. |

1. Provide the total amount of your claim based on Lehman Programs Securities. Your claim amount must be the amount owed under your Lehman Programs Securities as of September 15, 2008, whether you owned the Lehman Programs Securities on September 15, 2008 or acquired them thereafter, and whether such claim matured or became fixed or liquidated before or after September 15, 2008. The claim amount must be stated in United States dollars, using the exchange rate as applicable on September 15, 2008. If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the claim amounts for each Lehman Programs Security to which this claim relates.

Amount of Claim: $  8,354,024.08        (Required)

☑ Check this box if the amount of claim includes interest or other charges in addition to the principal amount due on the Lehman Programs Securities.

2. Provide the International Securities Identification Number (ISIN) for each Lehman Programs Security to which this claim relates. If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the ISINs for the Lehman Programs Securities to which this claim relates.

International Securities Identification Number (ISIN):  Please see attached        (Required)

3. Provide the Clearstream Bank Blocking Number, a Euroclear Bank Electronic Reference Number, or other depository blocking reference number, as appropriate (each, a "Blocking Number") for each Lehman Programs Security for which you are filing a claim. You must acquire a Blocking Number from your accountholder (i.e. the bank, broker or other entity that holds such securities on your behalf). If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the Blocking Numbers for each Lehman Programs Security to which this claim relates.

Clearstream Bank Blocking Number, Euroclear Bank Electronic Instruction Reference Number and or other depository blocking reference number:

        (Required)

4. Provide the Clearstream Bank, Euroclear Bank or other depository participant account number related to your Lehman Programs Securities for which you are filing this claim. You must acquire the relevant Clearstream Bank, Euroclear Bank or other depository participant account number from your accountholder (i.e. the bank, broker or other entity that holds such securities on your behalf). Beneficial holders should not provide their personal account numbers.

Accountholders Euroclear Bank, Clearstream Bank or Other Depository Participant Account Number:

        (Required)

5. Consent to Euroclear Bank, Clearstream Bank or Other Depository: By filing this claim, you consent to, and are deemed to have authorized, Euroclear Bank, Clearstream Bank or other depository to disclose your identity and holdings of Lehman Programs Securities to the Debtors for the purpose of reconciling claims and distributions.

| | **FILED / RECEIVED**<br>AUG 2 4 2011<br>EPIQ BANKRUPTCY SOLUTIONS, LLC |
|---|---|
| Date.<br>08/17/2011 | Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. |

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571

Summary of Robert Franz's Holdings

| Bond | Cusip/ISIN | Quantity | Face | Coupon | Days | Interest | Net |
|---|---|---|---|---|---|---|---|
| LEH 6  03/14/11 | XS0163559841 | 90 | € 90,000.00 | 3.8383 | 188 | €1,779.27 | € 91,779.27 |
| LEH  StrNt 1/26/1 3 | XS0178969209 | 10 | € 10,000.00 | 3.4385 | 297 | € 279.79 | € 10,279.79 |
| LEH  StrNt 04/23/14 | X80189294225 | 30 | € 30,000.00 | 4.3192 | 148 | € 525.40 | € 30,525.40 |
| LEH 5  09/22/14 | XS0200284247 | 58 | € 58,000.00 | 3.05 | 362 | € 1,754.48 | € 59,754.48 |
| LEH  StrNt 10/27/14 | XS0202417050 | 20 | € 20,000.00 | 3.0035 | 327 | € 538.16 | € 20,538.16 |
| LEH  StrNt 12/30/16 | XS0208459023 | 95 | € 95,000.00 | 3.1589 | 263 | € 2,162.36 | € 97,162.36 |
| LEH  StrNt 02/16/15 | XS0211093041 | 30 | € 30,000.00 | 4.1692 | 215 | € 736.74 | € 30,736.74 |
| LEH  StrNt 02/16/17 | XS0211814123 | 15 | €15,000.00 | 4.1692 | 215 | € 368.37 | €15,368.37 |
| LEH  StrNt 10/10/13 | XS0176153350 | 20 | € 20,000.00 | 3.0601 | 344 | € 576.80 | € 20,576.80 |
| LEH  0 06/13/17 | XS0220704109 | 111 | €111,000.00 | 4.598 | 97 | € 1,356.36 | €112,356.36 |
| LEH  StrNt 10/05/35 | XS0229584296 | 750 | € 750,000.00 | 7.25 | 349 | € 51,991.44 | € 801,991.44 |
| LEH  StrNt 05/17/13 | X50254628661 | 55 | € 55,000.00 | 1 | 121 | €182.33 | € 55,182.33 |
| LEH  StrNt 10/10/08 | XS0295438369 | 7 | € 7,000.00 | 0 | 524 | € 0.00 | € 7,000.00 |
| LEH  StrNt 05/04/12 | XS0296156085 | 50 | € 50,000.00 | 2.62 | 134 | € 480.93 | € 50,480.93 |
| LEH  StrNt 07/14/14 | XS0309485729 | 20 | € 20,000.00 | 0 | 64 | € 0.00 | € 20,000.00 |
| LEH  StrNt 01/31/17 | XS0283497005 | 33 | € 33,000.00 | 4.4602 | 231 | € 931.50 | € 33,931.50 |
|  |  |  |  |  |  |  |  |
|  |  |  | €1,394,000.00 |  |  | € 63,663.93 | € 1,457,663.93 |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  | Exchange Rate | $1.46/€ |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  | $2,128,189.33 |

7951387v.5

Summary of Robert Franz's
Additional Holdings

| Bond | CUSIP | ISIN# | Series Number | Quantity | Price | Current Yield | Claim (USD) |
|------|-------|-------|---------------|----------|-------|---------------|-------------|
| LEHMAN BROTHERS TREASURY BV 0.000% 05/17/35 REG DTD 05/17/05 N/C | N5213CKC3 | S0218304458 | MTN2744 | 365000 | 11.8875 | 0 | 365,000 |
| LEHMAN BROTHERS TSY BV EMTN 7.250% 10/05/35 REG DTD 10/05/05 N/C | N5213FBA0 | XS0229584296 | MTN3171 | 360000 | 10.0954 | 71.81 | 360,000 |
| LEHMAN BROTHERS TSYBV 0.000% 07/03/09 REG DTD 07/03/06 MATURED | N5213S485 | XS0256368308 | MTN4480 | 60000 | 0 | 0 | 60,000 |
| LEHMAN BROTHERS TSYBV EMTN 0.000% 10/10/09 REG DTD 04/13/07 MATURED | N5214F748 | XS0295438369 | MTN6917 | 7000 | 0 | 0 | 7,000 |
| LEHMAN BROTHERS TSY EURO MTN 0.000% 05/04/12 REG DTD 05/04/07 N/C | N5214F821 | XS0296156085 | MTN6910 | 50000 | 0 | 0 | 50,000 |
| LEHMAN BROTHERS TREASURY BV NOTE CONV TO OGZD 0.000% 02/08/12 REG DTD 02/08/08 N/C | N5215D320 | XS0344087183 | MTN9760 | 100000 | 0 | 0 | 59,898.75 |
| LEHMAN BROTHERS TREASURY BV RANGE ACCRUAL NTS VAR RATE 0.000% 05/30/18 REG DTD 05/30/08 CLB CALLABLE | N5215L835 | XS0363471631 | MTN10567 | 100000 | 0 | 0 | 100,000 |
| LEHMAN BROTHERS EURO MTN 0.000% 06/17/09 REG DTD 06/17/08 MAT MATURED | N5215N518 | XS0369337711 | MTN10907 | 50000 | 0 | 0 | 49,935.00 |
| LEHMAN BROTHERS TSY BV 0.000% 12/21/09 REG DTD 12/21/07 MAT MATURED | N5215B818 | XS0335576475 | MTN9241 | 75000 | 0 | 0 | 75,000 |
| LEHMAN BROTHERS BANKHAUS AG FRANKFURT 0.000% 02/15/35 REG DTD 02/15/05 N/C | D5958NAR7 | XS0210433206 | MTN2551A | 353000 | 10.8395 | 0 | 353,000 |
| LEHMAN BROS TREAS BVEURO MTN 7% TO 2/05 THEN 5% TO 06, 1.50% 7.000% 02/27/14 REG DTD 02/27/04 N/C | N5213BLK6 | XS0185655445 | MTN1963 | 12000 | 44.5594 | 15.7 | 12,000 |
| LEHMAN BROTHERS TREASURY BV EURO MED TRM NTS VAR RT 7.000% 04/23/14 REG DTD 04/23/04 N/C | N5213BNT5 | XS0189294225 | MTN2049 | 10000 | 0 | 0 | 10,000 |
| LEHMAN BROTHERS TSY BV EMTN 0.000% 03/16/35 REG DTD 03/16/05 N/C | N5213CFP0 | XS0213416141 | MTN2645 | 500000 | 14.5364 | 0 | 500,000 |

| Bond | CUSIP | ISIN# | Series Number | Quantity | Price | Current Yield | Claim (USD) |
|---|---|---|---|---|---|---|---|
| LEHMAN BROTHERS TSY BV EMTN 0.000% 10/10/13 REG DTD 10/10/03 N/C | N5213CGW4 | XS0176153350 | MTN1797 | 310000 | 25.8732 | 0 | 310,000 |
| LEHMAN BROTHERS TREASURY BV 0.000% 05/17/35 REG DTD 05/17/05 N/C | N5213CKC3 | XS0218304458 | MTN2744 | 2072000 | 11.8875 | 0 | 2,072,000 |
| LEHMAN BROTHERS TSY BV EMTN 7.250% 10/05/35 REG DTD 10/05/05 N/C | N5213FBA0 | XS0229584296 | MTN 3171 | 651000 | 10.0954 | 71.81 | 651,000 |
| LEHMAN BROTHERS TSYEURO MTN 0.000% 11/02/35 REG DTD 11/02/05 CLB CALLABLE | N5213F871 | XS0232364868 | MTN3304 | 756000 | 14.5364 | 0 | 756,000 |
| LEHMAN BROTHERS TSY EURO MTN 0.000% 05/17/13 REG DTD 05/17/06 N/C | N5213R677 | XS0254628661 | MTN4364 | 55000 | 0 | 0 | 55,000 |
| LEHMAN BROTHERS TREASURY BV CAP PROTECTED 0.000% 07/14/14 REG DTD 07/13/07 N/C | N5214L711 | XS0309485729 | MTN7747 | 20000 | 0 | 0 | 20,000 |
| LEHMAN BROTHERS TSY EURO MTN 4.500% 03/18/15 REG DTD 03/18/08 N/C | N5215FAE1 | XS0346466781 | MTN9861 | 360000 | 0 | 0 | 360,000 |
| | | | | | | Total | $6,225,834.75 |

7951387v.5

# EXHIBIT F

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Robert J. Lemons

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

--------------------------------------------------------------------------x
                           :

**In re**                                :      **Chapter 11 Case No.**
                           :

**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*  :      **08-13555 (JMP)**
                           :

                **Debtors.**        :      **(Jointly Administered)**
                           :

--------------------------------------------------------------------------x

NOTICE OF ADJOURNMENT
OF DEBTORS' NINETY-SECOND OMNIBUS OBJECTION TO CLAIMS
(NO BLOCKING NUMBER LPS CLAIMS) SOLELY AS TO CERTAIN CLAIMS

       **PLEASE TAKE NOTICE** that the hearing on Debtors' Ninety-Second Omnibus

Objection to Claims (No Blocking Number LPS Claims) (the "Objection"), that was scheduled

for October 27, 2011, at 10:00 a.m. (Prevailing Eastern Time), **has been adjourned, solely as to**

**the claims listed on Exhibit A attached hereto, to November 30, 2011, at 10:00 a.m.**

**(Prevailing Eastern Time)** (the "Hearing"), or as soon thereafter as counsel may be heard. The

Hearing will be held before the Honorable James M. Peck, United States Bankruptcy Court,

Alexander Hamilton Custom House, One Bowling Green, New York, New York, Room 601, and

such Hearing may be further adjourned from time to time without further notice other than an

announcement at the Hearing.

US_ACTIVE:\43840877\01\58399.0008

Dated: October 24, 2011
       New York, New York

                                    /s/ Robert J. Lemons
                                    Robert J. Lemons

                                    WEIL, GOTSHAL & MANGES LLP
                                    767 Fifth Avenue
                                    New York, New York 10153
                                    Telephone:  (212) 310-8000
                                    Facsimile:   (212) 310-8007

                                    Attorneys for Debtors
                                    and Debtors in Possession

## Exhibit A

## Adjourned Claims:

| Claimant Name | Claim Number | Docket No. |
|---|---|---|
| AMONN-DINGER, VERENA | 11169 | N/A |
| BAUMHEIER, KATJA | 11170 | N/A |
| BAUMHEIER, KATJA | 11171 | N/A |
| BAYER, DR. INGEBORG | 12425 | N/A |
| BAYER, DR. INGEBORG | 12426 | N/A |
| BECKER, DR. KLAUS | 13631 | N/A |
| BIESEMANN, DR. JOERG | 13624 | N/A |
| BROSCHK, DIETER | 13637 | N/A |
| CZYGANOWSKI, SIEGFRIED | 13610 | N/A |
| DIETZSCH, KRISTIN | 11173 | N/A |
| FASSBENDER, MARIA | 13638 | N/A |
| FETKENHEUER, LOTHAR | 67257 | N/A |
| FUCHS, GERHARD | 13632 | N/A |
| GANSER, ALBERT | 24995 | N/A |
| GETTE, HELENE | 12444 | N/A |
| HASSE, KLAUS-DIETER | 13628 | N/A |
| HEINZEN, HANS | 11178 | N/A |
| HIRSCH, KURT | 11179 | N/A |
| ISHII, HIROICHI AND HELLA | 13602 | N/A |
| JAHN, URSULA & HORST | 24987 | N/A |

| Claimant Name | Claim Number | Docket No. |
|---|---|---|
| JANSEN, WALTER | 34350 | N/A |
| JANSEN, WALTER | 34347 | N/A |
| JONAS, PETER AND HEIKE | 13605 | N/A |
| KAPALLA, KURT | 12448 | N/A |
| KELLNER, MARTIN | 11181 | N/A |
| KIM, CHRISTINA | 9491 | 15337 |
| KLIPPEL, ALMUT | 67260 | N/A |
| KLUG, KLAUS | 12442 | N/A |
| KOECHLING, HERMANN | 11184 | N/A |
| KRAWINKEL, ODO | 12427 | N/A |
| KRAWINKEL, ODO | 12428 | N/A |
| KUHNAST, FRANK-ROLAND | 67258 | N/A |
| LENNARTZ, HEINZ WERNER | 39781 | 15334 |
| LEWIN, JOERG | 34348 | N/A |
| LUCKS, IIONA | 24996 | N/A |
| LUKOSCHEK, WOLFGANG | 13611 | N/A |
| MARCHAND LOPEZ, HUMBERTO G. | 2794 | N/A |
| MARCHAND LOPEZ, HUMBERTO G. | 2795 | N/A |
| MARTINEZ SABE, HECTOR RAUL | 31404 | N/A |
| MASTALEREK, MICHAEL | 11187 | N/A |
| MITTMANN, HANA | 24990 | N/A |
| MUELLER, WILFRIED | 24991 | N/A |

| Claimant Name | Claim Number | Docket No. |
|---|---|---|
| NOERRENBERG-SUDHAUS, WERNER | 11190 | N/A |
| OBERKERSCH, BEATRICE | 11191 | N/A |
| POSCH, MANFRED | 12441 | N/A |
| PROCESOS CONTROLADOS SE DE CV | 2821 | 18512 |
| PUNJAB NATIONAL BANK (INTERNATIONAL) LIMITED | 63860 | 15074 |
| RAKE, FRANK-REINER | 11192 | N/A |
| RAKEPOLL FINANCE N.V. | 1638 | N/A |
| RAMPOLD, HEIDRUN ELISABETH | 11193 | N/A |
| RBS SECURITIES INC. | 59793 | 15036 |
| RBS SECURITIES INC. | 59794 | 15036 |
| RODRIGUEZ, KARSTEN | 13621 | N/A |
| RUTTENER, JUERG FOR RUETTENER, HANNELORE | 67267 | N/A |
| RUTTENER, JUERG FOR RUETTENER, HANS | 67265 | N/A |
| SCHIENER, FRIEDBERT WALTER UND HANNELORE EDELTRAUT | 11196 | N/A |
| SCHMIDT, KARIN | 11197 | N/A |
| SCHMIDT, RA PETRA | 11198 | N/A |
| SCHMITZ, HERBERT | 24982 | N/A |
| SCHMITZ, HERBERT | 24983 | N/A |
| SCHMITZ, HERBERT | 24960 | N/A |
| SCHMITZ, HERBERT | 24984 | N/A |
| SCHOBER, HANS-JOACHIM | 13634 | N/A |

| Claimant Name | Claim Number | Docket No. |
|---|---|---|
| SCHOBER, MARITA | 13635 | N/A |
| SCHWEBIUS, SANDRA | 11199 | N/A |
| SCHWERDT, KORINNA, DR. | 61158 | N/A |
| SOGECAP | 1168 | 15080 |
| SOKOLOWSKI, CLAUS-GUENTHER | 11200 | N/A |
| SPERZEL, SUSANNE | 12443 | N/A |
| SPRINGER, WERNER | 13623 | N/A |
| STANGE, HANS-JOACHIM | 12440 | N/A |
| STEINFORT, SILVIA | 11201 | N/A |
| STEINFORT, SILVIA | 11203 | N/A |
| STEINFORT, SILVIA | 11202 | N/A |
| STEINMUELLER, DR. BERND & HILDEGARD | 13603 | N/A |
| TALREJA, ROHINI | 4983 | N/A |
| THE MINAMI-NIPPON BANK LIMITED | 59150 | N/A |
| THOEMEL, HEINZ | 11207 | N/A |
| UTTENDORF, WILFRIED | 57811 | N/A |
| VOLK, HELMUT UND ANNEMARIE | 11209 | N/A |
| VON DER HEYDE, PHILIP | 11210 | N/A |
| WARTAK, BEATE | 11211 | N/A |
| WEBER HANS-HERMANN | 67237 | N/A |
| WEBER HANS-HERMANN | 67236 | N/A |
| WEBER HANS-HERMANN | 67239 | N/A |

| Claimant Name | Claim Number | Docket No. |
|---|---|---|
| WEIDLICH, JOERG | 13642 | N/A |
| WEISS, RENATE | 11212 | N/A |
| WENZEL, PETER | 11213 | N/A |
| WERNER, FRIEDHELM AND IRENE | 13615 | N/A |
| WILDEBRAND, PETER | 13609 | N/A |
| WIPPERN, MARGIT | 13619 | N/A |
| WITTIG, HANSPETER | 57824 | N/A |
| WOLF, ANDREAS | 13608 | N/A |
| WOLSKI, MIECZYSLAW | 61159 | N/A |
| WOLSKI, MIECZYSLAW | 61160 | N/A |
| WOLSKI, MIECZYSLAW | 61191 | N/A |
| ZELLINGER, ERNST | 11224 | N/A |

# EXHIBIT G

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Robert J. Lemons

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x
                                 :

**In re**                              :    **Chapter 11 Case No.**
                                   :

**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,    :    **08-13555 (JMP)**
                                   :

                 **Debtors.**       :    **(Jointly Administered)**
                                   :
                                   :
                                   :
-------------------------------------------------------------x

**NOTICE OF WITHDRAWAL OF DEBTORS'**
**NINETY-SECOND OMNIBUS  OBJECTION TO CLAIMS**
**(NO BLOCKING NUMBER LPS CLAIMS) AS TO CLAIM NO. 45223**

**PLEASE TAKE NOTICE** that Lehman Brothers Holdings Inc. and its affiliated

debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession

(collectively, "Debtors") are withdrawing without prejudice their Ninety-Second Omnibus

Objection to Claims (No Blocking Number LPS Claims) [Dkt. No. 14472] solely with respect to

the claim listed on Exhibit A annexed hereto.  The Debtors reserve their rights to object to the

claim listed on Exhibit A on any grounds in the future.

Dated:  October 24, 2011
        New York, New York

/s/ Robert J. Lemons
Robert J. Lemons

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

## Exhibit A

## Claims for Which Objection Is Withdrawn Without Prejudice:

| Claimant | Claim Number |
|---|---|
| Ildefonso, Lacasta March | 45223 |

# EXHIBIT H

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------x
                                 :

In re                           :     Chapter 11 Case No.
                                 :

LEHMAN BROTHERS HOLDINGS INC., *et al.,*  :     08-13555 (JMP)
                                 :

                   Debtors.    :     (Jointly Administered)
                                 :

------------------------------------------------------------x

## SUPPLEMENTAL ORDER REINSTATING CLAIM

WHEREAS Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors, in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), filed the *Debtors' Sixty-Third Omnibus Objection to Claims (Valued Derivative Claims)*, dated October 13, 2010 [Docket No. 11978] (the "Sixty-Third Omnibus Objection to Claims"), against claim number 14329 (the "Claim"), which was filed by China Development Ind Bank (the "Claimant");

WHEREAS the Sixty-Third Omnibus Objection to Claims sought, pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedures, and this Court's order approving procedures for the filing of omnibus objections to proofs of claim [Docket No. 6664] (the "Procedures Order"), to reduce and allow the Claim on the grounds that the amount listed on Claimant's proof of claim was greater than the fair, accurate, and reasonable values determined by the Debtors after a review of Claimant's supporting documentation and the Debtors books and records, as more fully described in the Sixty-Third Omnibus Objection to Claims;

WHEREAS the Debtors did not receive a response to the Sixty-Third Omnibus Objection to Claims on behalf of the Claim prior to the deadline to respond to such objection,

which was November 15, 2010 at 4:00 p.m. (Prevailing Eastern Time) (the "Response Deadline");

WHEREAS the Court held a hearing on December 1, 2010 (the "Omnibus Hearing") to consider the relief requested in the Sixty-Third Omnibus Objection to Claims;

WHEREAS the Court entered an order on December 2, 2010 [Docket No. 13164] granting the relief requested in the Sixty-Third Omnibus Objection to Claims (the "Original Order"), which, among other things, reduced and allowed the Claim;

WHEREAS Claimant never received from the court-approved claims and noticing agent, Epiq Bankruptcy Solutions, LLC ("Epiq"), a service copy of the Sixty-Third Omnibus Objection to Claims due to an error in the service address;

WHEREAS had Claimant received service of the Sixty-Third Omnibus Objection to Claims Claimant would have filed a Response by the Response Deadline or requested an extension to the Response Deadline pending negotiations with the Debtors;

**IT IS HEREBY**:

ORDERED that Epiq shall be authorized and directed to immediately reinstate the Claim on the Debtors' official claims register; and it is further

ORDERED that the rights of the Debtors and any other party in interest to object to the Claim on any ground are expressly preserved and unaffected by this Supplemental Order; and it is further

ORDERED that the Court shall retain jurisdiction to hear and determine all matters arising from or related to this Supplemental Order.

Dated: New York, New York
     July 13, 2011

                            _s/ James M. Peck_
                            Honorable James M. Peck
                            United States Bankruptcy Judge

## CERTIFICATE OF SERVICE

I hereby certify that on November 14, 2011, a true and correct copy of the foregoing

Response of Robert Franz to the Debtors' Two Hundred Twenty-Fourth Omnibus Objection to

Claims (Late-Filed Claims) and this Certificate of Service was filed electronically with the

Court.  Notice of this filing will be sent today to all parties via the Court's electronic filing

system.

Dated:   November 14, 2011

By:/s/ Sedgwick M. Jeanite
    Sedgwick M. Jeanite, Esq.
    White and Williams LLP
    One Penn Plaza, Suite 4110