**Hearing Date: December 14, 2011**
**Objection Deadline: December 7, 2011**

DUFF & PHELPS LLC
55 East 52nd Street
New York, New York 10055

300 Headquarters Plaza
East Tower, 12th Floor
Morristown, NJ 07960
Allen M. Pfeiffer

Financial Advisors to the Examiner

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x
|                                            |   |                        |
| In re                                      | : | Chapter 11             |
|                                            | : |                        |
| LEHMAN BROTHERS HOLDINGS INC., et al.,     | : | Case No. 08-13555 (JMP) |
|                                            | : |                        |
|                         Debtors.           | : | (Jointly Administered)  |
-------------------------------------------------------------------x

**FINAL FEE APPLICATION OF DUFF & PHELPS LLC, AS FINANCIAL ADVISORS
TO THE EXAMINER, ANTON R. VALUKAS, FOR FINAL ALLOWANCE OF
COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES INCURRED FROM
FEBRUARY 6, 2009 THROUGH JULY 12, 2010**

**SUMMARY SHEET PURSUANT TO UNITED STATES TRUSTEE GUIDELINES
FOR REVIEWING APPLICATIONS FOR COMPENSATION AND
REIMBURSEMENT OF EXPENSES FILED UNDER 11 U.S.C. § 330**

| | |
|---|---|
| Name of Applicant: | Duff & Phelps LLC |
| Period for which Compensation and Reimbursement is Sought: | February 6, 2009 through July 12, 2010[1] |
| Authorized to Provide Professional Services to: | Anton R. Valukas (the "Examiner") |
| Date of Notice of Appointment (Examiner): | January 19, 2009 |
| Date of Retention (Duff & Phelps): | February 25, 2009, *nunc pro tunc* February 6, 2009 |

| | | |
|---|---|---|
| Amount of Compensation and Expense Reimbursement Sought As Actual, Reasonable and Necessary: | Fees Requested:[2] | $42,340,074.88 |
| | Expenses Requested:[3] | $781,456.90 |
| Prior Amounts Requested: | Fees Previously Requested: | $42,772,120.89 |
| | Fees Previously Awarded:[4] | $41,114,091.93 |
| | Expenses Previously Requested: | $806,075.90 |
| | Expenses Previously Awarded: | $775,498.05 |

---

[1] Duff & Phelps was retained on February 25, 2009, *nunc pro tunc* February 6, 2009 [Docket No. 2924]. Pursuant to Paragraph 4 of the Order Discharging Examiner and Granting Related Relief [Docket No. 10169, signed July 13, 2010], after the entry of that Order, Duff & Phelps is required to submit fee applications only for fees and expenses that exceed $150,000 in any month.

[2] This reflects an agreed 10% reduction in standard hourly rates because of the significant public interest associated with the Examiner's duties and responsibilities, as well as voluntary retroactive reductions that are discussed later in this application.

[3] This reflects voluntary retroactive reductions that are discussed later in this application.

[4] Duff & Phelps' Fourth and Fifth Interim Fee Applications remain subject to the Court's review and approval.

## Summary of Fees and Expenses Requested by this Final Application

| Category | Amount |
|---|---|
| Total Fees Requested in Interim Fee Applications | $42,772,120.89 |
| Less: Voluntary Reductions based on guidance provided by Fee Committee | ($432,046.01) |
| Total Fees Reqeusted in Final Application | $42,340,074.88 |

| Category | Amount |
|---|---|
| Total Expenses Requested in Interim Fee Applications | $806,075.90 |
| Less: Voluntary Reductions based on guidance provided by Fee Committee | ($24,619.00) |
| Total Fees Reqeusted in Final Application | $781,456.90 |

### Summary of Fees and Expenses Requested, Allowed and Paid by Application Period

| | Second Interim Fee Period | Third Interim Fee Period | Fourth Interim Fee Period | Fifth Interim Fee Period | Sixth Interim Fee Period | Total for All Periods |
|---|---|---|---|---|---|---|
| | February 6, 2009 - May 31, 2009[1] | June 1, 2009 - September 30, 2009 | October 1 , 2009 - January 31, 2010 | February 1, 2010 - May 31, 2010 | June 1, 2010 - July 12, 2010 | February 6, 2009 - July 12, 2010 |
| Fees Requested | $9,434,868.30 | $15,562,452.38 | $17,090,309.03 | $629,481.83 | $55,009.35 | $42,772,120.89 |
| Fees Allowed | $9,316,007.05 | $15,109,656.16 | $16,688,428.72 | To Be Determined[2] | To Be Determined[2] | $41,114,091.93 |
| Fees Paid | ($9,316,037.04) | ($15,109,656.18) | ($16,688,428.69) | ($503,574.66) | ($45,046.35) | ($41,662,742.92) |
| **Fees Unpaid** | **$118,831.26** | **$452,796.20** | **$401,880.34** | **$125,907.17** | **$9,963.00** | **$1,109,377.97** |
| Voluntary Fee Adjustments | ($118,861.26) | ($129,775.00) | ($148,402.00) | ($34,214.85) | ($792.90) | ($432,046.01) |
| **Fees Unpaid after Voluntary Adjustments** | **(30.00)** | **$323,021.20** | **$253,478.34** | **$91,692.32** | **$9,170.10** | **$677,331.96** |
| | | | | | | |
| Expenses Requested | $149,258.09 | $304,367.41 | $346,491.55 | $5,958.85 | - | $806,075.90 |
| Expenses Allowed | $146,155.10 | $303,204.40 | $326,138.55 | To Be Determined[2] | n/a | $775,498.05 |
| Expenses Paid | ($146,155.10) | ($303,204.40) | ($326,138.55) | ($5,958.85) | - | ($781,456.90) |
| **Expenses Unpaid** | **$3,102.99** | **$1,163.01** | **$20,353.00** | - | - | **$24,619.00** |
| Voluntary Expense Adjustments | ($3,102.99) | ($1,163.01) | ($20,353.00) | - | - | ($24,619.00) |
| **Expenses Unpaid after Voluntary Adjustments** | - | - | - | - | - | - |
| | | | | | | |
| Total Fees & Expenses Requested | $9,584,126.39 | $15,866,819.79 | $17,436,800.58 | $635,440.68 | $55,009.35 | $43,578,196.79 |
| Total Fees & Expenses Allowed | $9,462,162.15 | $15,412,860.56 | $17,014,567.27 | To Be Determined[2] | To Be Determined[2] | $41,889,589.98 |
| Total Fees & Expenses Paid | ($9,462,192.14) | ($15,412,860.58) | ($17,014,567.24) | ($509,533.51) | ($45,046.35) | ($42,444,199.82) |
| **Total Fees & Expenses Unpaid** | **$121,934.25** | **$453,959.21** | **$422,233.34** | **$125,907.17** | **$9,963.00** | **$1,133,996.97** |
| Total Voluntary Adjustments | ($121,964.25) | ($130,938.01) | ($168,755.00) | ($34,214.85) | ($792.90) | ($456,665.01) |
| **Total Fees & Expenses Unpaid After Voluntary Adjustments** | **(30.00)** | **$323,021.20** | **$253,478.34** | **$91,692.32** | **$9,170.10** | **$677,331.96** |

Notes:

1. On December 23, 2009, the court approved (Docket #6354) fees related to the second interm fee period in the amount of $9,312,904.06 and expenses in the amount of $149,258.09 for the same period, for total approved fees and expenses of $9,462,162.15. Subsequent court filings reflect the same total fees and expenses approved, however the allocation between fees and expenses changed. The more recent filings accurately reflect the reductions for fees and expenses recommended by the fee committee and agreed to by Duff & Phelps. It is these numbers that are reflected in the table above.

2. The court has not yet approved Duff & Phelps' fees or expenses from the fifth or sixth interim fee periods.

Summary of Time Recorded From February 6, 2009 - July 12, 2010
For Services Provided to the Lehman Examiner

| Professional[1] | Rate[2,3] | Hours | Fees | Discounted Fees |
|---|---|---|---|---|
| **Managing Director** | | | | |
| Adam Warren | $805 - $835 | 731.90 | $605,580.50 | $545,022.45 |
| Allen Pfeiffer | $805 - $835 | 2,343.65 | $1,943,566.25 | $1,749,209.63 |
| Bruce Dubinsky | $805 - $835 | 261.25 | $211,533.25 | $190,379.93 |
| Daniel Patracuolla | $835 | 28.50 | $23,797.50 | $21,417.75 |
| David Larsen | $835 - $920 | 9.00 | $8,025.00 | $7,222.50 |
| Erik Laykin | $805 - $835 | 1,056.20 | $872,969.00 | $785,672.10 |
| Gregory Higgins | $805 - $835 | 93.50 | $77,676.50 | $69,908.85 |
| Jerry Arcy | $805 - $835 | 77.40 | $63,666.00 | $57,299.40 |
| John Levitske | $805 - $835 | 764.25 | $637,001.25 | $573,301.13 |
| John Schrader | $920 - $955 | 404.00 | $379,906.75 | $341,916.08 |
| Jonathan Jacobs | $835 | 129.40 | $108,049.00 | $97,244.10 |
| Joseph Pimbley | $920 - $955 | 2,151.80 | $2,045,099.00 | $1,840,589.10 |
| Kavin Katz | $835 | 14.30 | $11,940.50 | $10,746.45 |
| Ken Halperin | $835 | 707.20 | $590,512.00 | $531,460.80 |
| Margaret Daley | $805 - $835 | 964.90 | $799,466.50 | $719,519.85 |
| Michael O'Dowd | $835 | 74.50 | $62,207.50 | $55,986.75 |
| Michael Vitti | $805 - $835 | 2,444.30 | $2,031,429.50 | $1,828,286.55 |
| Paul Marcus | $805 - $835 | 1,813.70 | $1,509,675.50 | $1,358,707.95 |
| Philip Wisler | $805 - $835 | 32.10 | $26,503.50 | $23,853.15 |
| Raphael Newman | $835 | 15.90 | $13,276.50 | $11,948.85 |
| Thomas Kabler | $835 | 342.40 | $285,904.00 | $257,313.60 |
| **Managing Director Total** | | **14,460.15** | **$12,307,785.50** | **$11,077,006.95** |
| **Senior Advisor** | | | | |
| Gary Holstrum | $700 | 154.70 | $108,290.00 | $97,461.00 |
| Karen Balmer | $805 - $835 | 2,008.50 | $1,676,689.50 | $1,509,020.55 |
| Roberto Mendoza | $805 - $835 | 10.65 | $8,757.75 | $7,881.98 |
| Timothy Lucas | $700 | 7.70 | $5,390.00 | $4,851.00 |
| Walter Schuetze | $750 | 26.60 | $19,950.00 | $17,955.00 |
| **Senior Advisor Total** | | **2,208.15** | **$1,819,077.25** | **$1,637,169.53** |
| **Director** | | | | |
| Andrew Taddei | $800 | 1,682.80 | $1,346,240.00 | $1,211,616.00 |
| Celia Lawson | $750 | 1,271.10 | $953,325.00 | $857,992.50 |
| Ekaterina Timaeva | $750 | 445.10 | $333,825.00 | $300,442.50 |
| Jaime D'Almeida | $720 - $750 | 1,637.30 | $1,225,614.00 | $1,103,052.60 |
| Jeffrey Andrews | $750 | 408.50 | $306,375.00 | $275,737.50 |
| Kelly Caputo | $720 - $750 | 228.60 | $167,625.00 | $150,862.50 |

| Professional[1] | Rate[2,3] | Hours | Fees | Discounted Fees |
|---|---|---|---|---|
| Marc Nadritch | $750 | 54.00 | $40,500.00 | $36,450.00 |
| Matthew Petrich | $720 - $750 | 161.20 | $118,140.00 | $106,326.00 |
| Mike Kresslein | $750 | 982.80 | $737,100.00 | $663,390.00 |
| Robert Maxim | $800 | 1,041.00 | $832,800.00 | $749,520.00 |
| TC Fleming | $750 | 1,957.40 | $1,468,050.00 | $1,321,245.00 |
| **Director Total** | | **9,869.80** | **$7,529,594.00** | **$6,776,634.60** |
| **Vice President** | | | | |
| Aijun Besio | $580 - $595 | 1,952.20 | $1,159,922.50 | $1,043,930.25 |
| Anshul Shekhon | $595 - $695 | 411.50 | $246,192.50 | $221,573.25 |
| Chetan Joshi | $580 - $595 | 1,731.55 | $1,027,067.50 | $924,360.75 |
| Christopher Johnson | $595 | 409.80 | $243,831.00 | $219,447.90 |
| Cole Morgan | $580 - $595 | 2,238.40 | $1,329,109.00 | $1,196,198.10 |
| Erin Fairweather | $595 | 1,049.60 | $624,512.00 | $562,060.80 |
| Eugene Grinberg | $695 - $725 | 383.50 | $275,376.50 | $247,838.85 |
| Gary Hewitt | $595 | 908.30 | $540,438.50 | $486,394.65 |
| Jeremy Nanus | $595 | 46.80 | $27,846.00 | $25,061.40 |
| Joe Leiwant | $580 - $595 | 2,574.80 | $1,526,151.50 | $1,373,536.35 |
| Joseph Thompson | $595 | 1,529.60 | $910,112.00 | $819,100.80 |
| Luca Blasi | $595 | 147.50 | $87,762.50 | $78,986.25 |
| Manasi Kapadia | $595 | 164.60 | $97,937.00 | $88,143.30 |
| Nicolas Nunez | $580 - $595 | 386.55 | $227,584.50 | $204,826.05 |
| Paul Sipala | $595 | 104.50 | $62,177.50 | $55,959.75 |
| Robert Erlich | $580 - $595 | 1,553.40 | $920,632.50 | $828,569.25 |
| Robert Sha | $580 - $595 | 369.30 | $219,318.00 | $197,386.20 |
| Santiago Rivera | $580 - $595 | 199.20 | $117,843.00 | $106,058.70 |
| Seth Fliegler | $595 | 1,691.50 | $1,006,442.50 | $905,798.25 |
| Wai Yip | $595 | 44.10 | $26,239.50 | $23,615.55 |
| William Hrycay | $580 - $595 | 1,663.10 | $988,560.50 | $889,704.45 |
| Zahra Kanji | $595 | 55.00 | $32,725.00 | $29,452.50 |
| **Vice President Total** | | **19,614.80** | **$11,697,781.50** | **$10,528,003.35** |
| **Senior Associate** | | | | |
| Adam Fleming | $450 | 1,877.20 | $844,740.00 | $760,266.00 |
| Aditya Darbari | $450 | 1,179.80 | $530,910.00 | $477,819.00 |
| Akshay Bhargava | $435 - $450 | 1,474.80 | $662,979.00 | $596,681.10 |
| Ambuj Chaudhary | $450 | 293.60 | $132,120.00 | $118,908.00 |
| Anthony Lu | $450 | 183.50 | $82,575.00 | $74,317.50 |
| Aya Bellicha | $450 | 514.30 | $231,435.00 | $208,291.50 |
| Barry Oglesby | $450 | 467.40 | $210,330.00 | $189,297.00 |
| Christopher McShea | $450 | 1,525.90 | $686,655.00 | $617,989.50 |

| Professional[1] | Rate[2,3] | Hours | Fees | Discounted Fees |
|---|---|---|---|---|
| Daniel Carlson | $450 | 48.00 | $21,600.00 | $19,440.00 |
| Daniel Eliades | $435 - $450 | 761.10 | $340,665.00 | $306,598.50 |
| David Welch | $435 - $450 | 596.30 | $267,642.00 | $240,877.80 |
| Gregory Irwin | $435 - $450 | 1,317.00 | $591,324.00 | $532,191.60 |
| John Duvoisin | $450 | 1,718.60 | $773,370.00 | $696,033.00 |
| John Rotundo | $450 | 52.60 | $23,670.00 | $21,303.00 |
| Joseph Thompson | $435 | 27.60 | $12,006.00 | $10,805.40 |
| Manasi Kapadia | $435 | 61.75 | $26,861.25 | $24,175.13 |
| Moshe Shalchon | $450 | 41.00 | $18,450.00 | $16,605.00 |
| Mukund Narayanan | $450 - $545 | 1,053.70 | $486,410.50 | $437,769.45 |
| Nicole Patterson | $435 - $450 | 1,314.50 | $589,786.50 | $530,807.85 |
| Orie Attas | $435 - $450 | 633.95 | $284,493.75 | $256,044.38 |
| Prithvi Ramesh | $450 | 1,193.00 | $536,850.00 | $483,165.00 |
| Rick Lee | $450 | 746.00 | $335,700.00 | $302,130.00 |
| Robert Daly | $450 | 312.50 | $140,625.00 | $126,562.50 |
| Seth Fliegler | $435 | 248.80 | $108,228.00 | $97,405.20 |
| Timothy Byhre | $435 - $450 | 1,664.70 | $748,725.00 | $673,852.50 |
| Vivek Thaker | $450 | 954.90 | $429,705.00 | $386,734.50 |
| Zain Saeed | $435 - $450 | 1,800.80 | $809,817.00 | $728,835.30 |
| **Senior Associate Total** | | **22,063.30** | **$9,927,673.00** | **$8,934,905.70** |
| **Analyst** | | | | |
| Ajay Patel | $315 | 559.30 | $176,179.50 | $158,561.55 |
| Alex Chalunkal | $315 | 296.60 | $93,429.00 | $84,086.10 |
| Allison Busse | $305 - $315 | 1,186.45 | $373,481.75 | $336,133.58 |
| Benjamin Filton | $315 | 254.80 | $80,262.00 | $72,235.80 |
| Brian Mcgrath | $315 | 1,397.20 | $440,118.00 | $396,106.20 |
| Carly Kurkiewicz | $315 | 116.50 | $36,697.50 | $33,027.75 |
| Dennis Casey | $315 | 513.20 | $161,658.00 | $145,492.20 |
| Donnacha O'Sullivan | $315 | 1,228.80 | $387,072.00 | $348,364.80 |
| Ian Lunderskov | $315 | 1,420.90 | $447,583.50 | $402,825.15 |
| John Duvoisin | $305 | 107.30 | $32,726.50 | $29,453.85 |
| Jonathan Lasker | $315 | 81.90 | $25,798.50 | $23,218.65 |
| Justin Kao | $305 - $315 | 1,026.80 | $322,343.00 | $290,108.70 |
| Lakshmi Kannan | $315 | 63.50 | $20,002.50 | $18,002.25 |
| Laura Lienemann | $315 | 52.80 | $16,632.00 | $14,968.80 |
| Leo Kao | $315 | 19.60 | $6,174.00 | $5,556.60 |
| Maryann Gunaratnam | $315 | 1,497.60 | $471,744.00 | $424,569.60 |
| Megan Goering | $315 | 1,737.30 | $547,249.50 | $492,524.55 |
| Rita Patierno | $305 - $315 | 1,016.40 | $318,801.00 | $286,920.90 |

| Professional[1] | Rate[2,3] | Hours | Fees | Discounted Fees |
|---|---|---|---|---|
| Samantha Maresca | $305 - $315 | 1,460.80 | $459,434.00 | $413,490.60 |
| Sarah Wilyamowsky | $315 | 142.10 | $44,761.50 | $40,285.35 |
| Susan Aveni | $315 | 248.30 | $78,214.50 | $70,393.05 |
| Ted Berklayd | $315 | 1,188.50 | $374,377.50 | $336,939.75 |
| **Analyst Total** | | **15,616.65** | **$4,914,739.75** | **$4,423,265.78** |
| **Grand Total** | | **83,832.85** | **$48,196,651.00** | **$43,376,985.91** |
| | Less: 50% of Non-Working Travel | | | ($604,865.02) |
| | **Duff & Phelps' Adjusted Fees** | | | **$42,772,120.89** |
| | Less: Duff & Phelps' Voluntary Reduction | | | ($432,046.01) |
| | **Duff & Phelps' Requested Fees** | | | **$42,340,074.88** |

Notes:

1. The following professionals appear in two categories because they were promoted as of April 1, 2009:
   Seth Fliegler, Joseph Thompson, Manasi Kapadia and John Duvoisin
2. Duff & Phelps increased its standard rates for all professionals as of April 1, 2009.
3. The rates displayed in this Exhibit do not reflect Duff & Phelps' 10% voluntary reduction.

**Hearing Date: To Be Determined**
**Objection Deadline: To Be Determined**

DUFF & PHELPS LLC
55 East 52nd Street
New York, New York 10055

300 Headquarters Plaza
East Tower, 12th Floor
Morristown, NJ 07960
Allen M. Pfeiffer

Financial Advisors to the Examiner

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x
                                                        :
In re                                                   :            Chapter 11
                                                        :
LEHMAN BROTHERS HOLDINGS INC., et al.,                  :            Case No. 08-13555 (JMP)
                                                        :
                               Debtors.                 :            (Jointly Administered)
------------------------------------------------------------------x

**FINAL FEE APPLICATION OF DUFF & PHELPS, LLC, AS FINANCIAL ADVISORS
TO THE EXAMINER, ANTON R. VALUKAS, FOR FINAL ALLOWANCE OF
COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES INCURRED FROM
FEBRUARY 6, 2009 THROUGH JULY 12, 2010**

TO THE HONORABLE JAMES M. PECK,
UNITED STATES BANKRUPTCY JUDGE:

Duff & Phelps, LLC[5] ("Duff & Phelps" or the "Applicant"), financial advisors to the Examiner in the above-captioned matter, Anton R. Valukas (the "Examiner"), in support of its Final Application (the "Final Application") for allowance of compensation for professional services rendered and reimbursement of expenses incurred from February 6, 2009 through July 12, 2010 (the "Application Period"), respectfully represents:

## PRELIMINARY STATEMENT

1.     By this Final Application, and pursuant to sections 330 and 331 of Title 11 of the United States Code (the "Bankruptcy Code") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Duff & Phelps requests that this Court authorize: (a) allowance and payment of reasonable compensation for actual and necessary professional services performed by Duff & Phelps in the aggregate amount of $42,340,074.88 for the period of February 6, 2009 through and including July 12, 2010 (the "Compensation Period"); and (b) reimbursement of actual, reasonable and necessary expenses in the aggregate amount of $781,456.90 incurred during the Compensation Period.

2.     This Court has jurisdiction over this Final Application pursuant to 28 U.S.C. §§ 157 and 1334.  Venue is proper under 28 U.S.C. §§ 1408 and 1409.

3.     To aid this Court in its review and analysis, the Final Application is set forth in four parts.  Part I provides a brief background of the matter and Duff & Phelps' retention.  Part II provides an overview of the Final Application.  Part III provides a description

---

[5] On February 25, 2009, Order Authorizing the Examiner to Retain and Employ Duff & Phelps LLC as his Financial Advisors *Nunc Pro Tunc* as of February 6, 2009 ("February 25th Order") was entered by this Court in accordance with the Bankruptcy Rule 2016 and based on the Declaration of Allen M. Pfeiffer dated February 11, 2009.  See Docket No 2924 (Order) and Docket No 2825 Exhibit B (AP Decl).  In accordance with the February 25th Order, the Examiner retained Duff & Phelps LLC as financial advisor to assist the Examiner by Duff & Phelps' Letter of Engagement dated February 6, 2009 ("D&P Letter of Engagement").  See Docket No 2825 Exhibit C.

of the work performed by Duff & Phelps during the Compensation Period, by category, as well as how Duff & Phelps calculated the request for compensation for professional services rendered and reimbursement of expenses.  Finally, Part IV explains why this compensation request should be allowed.

## I.     BACKGROUND

4.     On September 15, 2008, and periodically thereafter (as applicable, the "Commencement Date"), Lehman Brothers Holdings Inc. ("LBHI") and certain of its direct and indirect subsidiaries (collectively, the "Debtors") commenced with this Court voluntary cases under chapter 11 of the Bankruptcy Code.  The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Rule 1015(b) of the Bankruptcy Rules. The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to §§ 1107(a) and 1108 of the Bankruptcy Code.

5.     On September 17, 2008, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed the statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors' Committee").

6.     On September 19, 2008, a proceeding was commenced under the Securities Investor Protection Act of 1970 ("SIPA") with respect to Lehman Brothers Inc. ("LBI").  A trustee appointed under SIPA (the "SIPA Trustee") is administering LBI's estate.

7.     On January 16, 2009, the Court entered an order (the "Examiner Order") directing the appointment of an examiner, pursuant to 11 U.S.C. § 1104(c)(2), to investigate, *inter alia*, various transfers and transactions by the Debtors and their affiliates, claims that certain Debtors may have against LBHI, and the events that immediately preceded the commencement of the LBHI chapter 11 case (collectively, the "Investigation").  Examiner Order

at ¶ 2 [Docket No. 2569]. The Examiner Order also directed the examiner to "perform the duties specified in sections 1106(a)(3) and (4) of the Bankruptcy Code, except to the extent the Court orders otherwise." Id. at ¶ 3.

8.      On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as Examiner in the chapter 11 cases, subject to Court approval, and filed notice of such appointment. [Docket No. 2570]. On January 20, 2009, the U.S. Trustee filed an application for an Order of this Court approving the appointment of Anton R. Valukas as examiner in the chapter 11 cases. [Docket No. 2571]. On January 20, 2009, this Court entered an order approving the appointment by the U.S. Trustee of Anton R. Valukas as Examiner in the chapter 11 cases. [Docket No. 2583].

9.      On February 13, 2009, the Examiner filed an Application to authorize the Retention and Employment of Duff & Phelps LLC Financial Advisors to the Examiner. [Docket No. 2825]. On February 25, 2009, this Court entered the Order Authorizing the Examiner to Retain and Employ Duff & Phelps LLC as his Financial Advisors *nunc pro tunc* as of February 6, 2009 (the "February 25th Order"). [Docket No. 2924]. By Duff & Phelps' Letter of Engagement dated February 6, 2009, the Examiner retained Duff & Phelps, LLC as financial advisor to assist the Examiner in accordance with the February 25th Order. See Docket No. 2825 Exhibit C.

10.     On June 25, 2009, the Court entered the Third Amended Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals. [Docket No. 4165]. On April 14, 2009, the Court entered the Fourth Amended Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a)

Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals. [Docket No. 15997].

11.    On February 8, 2010, the Examiner filed with the Court under seal the Report of Examiner Anton R. Valukas (the "Report"), pursuant to the Court's Order Authorizing the Examiner to File the Examiner's Report Under Seal [Docket No. 7024]. On March 11, 2010, the Examiner publicly filed a partially redacted version of the Report, [Docket No. 7531], and substituted an unredacted version of the Report with the Court under seal pursuant to the Bankruptcy Court's Order dated March 11, 2010. [Docket No. 7530]. On April 14, 2010, the Examiner filed an unredacted version of Volume 5 of the Report. [Docket No. 8307].

12.    On March 15, 2010, the Debtors filed the Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and Its Affiliated Debtors. [Docket No. 7572]. On April 14, 2010, the Debtors filed a revised Joint Chapter 11 Plan [Docket No. 8330] and a Disclosure Statement for Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and Its Affiliated Debtors Pursuant to Section 1125 of the Bankruptcy Code. [Docket No. 8332]. On January 25, 2011, the Debtors filed a their First Amended Joint Chapter 11 Plan [Docket No. 14150] and a Disclosure Statement for the First Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and Its Affiliated Debtors Pursuant to Section 1125 of the Bankruptcy Code. [Docket No. 14151]. On June 30, 2011, the Debtors filed a their Second Amended Joint Chapter 11 Plan [Docket No. 18204] and a Disclosure Statement for the Second Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and Its Affiliated Debtors Pursuant to Section 1125 of the Bankruptcy Code. [Docket No. 18205]. On September 1, 2011, the Debtors filed a their Third Amended Joint Chapter 11 Plan [Docket No. 19627] and a Disclosure Statement for the Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and Its Affiliated Debtors Pursuant to

Section 1125 of the Bankruptcy Code.  [Docket No. 19629].  On September 1, 2011, the

Bankruptcy Court entered an amended order [Docket No. 19631] approving the Disclosure

Statement, establishing solicitation and voting procedures in connection with the Plan,

scheduling the confirmation hearing and establishing notice and objection procedures for the

confirmation hearing.  On September 15, 2011, the Bankruptcy Court entered an order [Docket

No. 20016] approving a modification to the Disclosure Statement.

13.    On July 13, 2010, the Court entered an Order Discharging Examiner and

Granting Related Relief (the "Discharge Order").  [Docket No. 10169].  The Discharge Order

terminated the appointment of the Examiner and discharged the Examiner and his professionals

"from any further obligations, duties, or responsibilities except as otherwise set forth in [the

Discharge Order]."  Among other things, the Discharge Order permits the Examiner and his

professionals to continue to provide cooperation to various parties involved in these chapter 11

cases.

## II.    FINAL APPLICATION

14.    Duff & Phelps has prepared this Final Application in accordance with the

Administrative Order Re: Amended Guidelines for Fees and Disbursements for Professionals in

Southern District of New York Bankruptcy Cases dated November 25, 2009 (the "Amended

SDNY Guidelines"), and the United States Trustee Guidelines for Reviewing Applications for

Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 promulgated by the

United States Department of Justice dated January 30, 1996 (the "UST Guidelines" and

collectively with the Amended SDNY Guidelines, the "Guidelines"). Pursuant to the Amended

SDNY Guidelines, a certification regarding compliance with such guidelines is attached hereto

as Exhibit A.

15.    Duff & Phelps has prepared its time and expense entries to comply with

suggested guidelines proposed by the Fee Committee.[6]  Duff & Phelps is prepared to provide

additional information to the Fee Committee with respect to any comments or questions the Fee

Committee may have with respect to any disbursements or time entry descriptions for the period

covered by this Final Application.

16.    Duff & Phelps seeks final allowance herein of reasonable compensation

for actual and necessary financial advisory services rendered to the Examiner during the

Compensation Period, in the aggregate amount of $42,340,074.88 and for reimbursement of

actual, reasonable and necessary expenses incurred during the Compensation Period in

connection with the rendition of such services in the aggregate amount of $781,456.90.

---

[6] On May 26, 2009, the Court entered an Order Appointing a Fee Committee and Approving a Fee Application
Protocol (the "Fee Committee Order") [Docket No. 3651).  On August 3, 2009, September 10, 2009, December 14,
2009, March 10, 2010, April 9, 2010, and August 20, 2010, the Fee Committee filed reports pertaining to the first,
second, and third interim fee applications.  [Docket Nos. 4655, 5104, 6165, 7498, 8209, 10947].  On January 24,
2011, the Court entered an Order Approving Fee Committee's Recommendation of Appointment of Successor
Independent Member [Docket No. 14117].  On April 14, 2011, the Court entered an Order Amending the Fee
Protocol (the "Amended Fee Committee Order") [Docket No. 15998].

17.     In light of analysis provided by the Fee Committee on the sixth interim fee

applications, as well as guidance provided by the Fee Committee in Memorandums dated

February 28, 2011 and March 16, 2011, Duff & Phelps has voluntarily retroactively reduced its

fees for the Application Period. In total, Duff & Phelps has voluntarily retroactively reduced the

fees it is requesting by $432,046.00.  This consists of $215,272.50 to reflect billing and

timekeeping activities that were performed in the ordinary course of doing business, $66,487.25

to reflect non-compensable administrative time, $51,267.53 to reflect time entries for which we

provided insufficient detail, $76,935.00 to reflect time considered to be non-reimbursable

overhead, and $22,083.73 to reflect reductions for duplicate time entries or block billing. A

summary of Duff & Phelps' voluntary fee reductions is below.

| Reason For Reduction | Second Interim Period | Third Interim Period | Fourth Interim Period | Fifth Interim Period | Sixth Interim Period | Total |
|---|---|---|---|---|---|---|
| Billing/Time Entry in the Ordinary Course | | $117,686.00 | $67,792.00 | $29,162.25 | $632.25 | $215,272.50 |
| Non-Compensable Administrative Time | $54,520.25 | $2,953.00 | $9,014.00 | | | $66,487.25 |
| Insufficient Detail Provided | | $953.00 | $45,610.00 | $4,704.53 | | $51,267.53 |
| Non-Reimbursable Overhead | $62,685.00 | $7,252.00 | $6,998.00 | | | $76,935.00 |
| Duplicate Time Entry/Block Billing | $1,656.00 | $931.00 | $18,988.00 | $348.08 | $160.65 | $22,083.73 |
| Total | $118,861.25 | $129,775.00 | $148,402.00 | $34,214.85 | $792.90 | $432,046.00 |

18.     The fees sought by this Final Application reflect an aggregate of 83,832.9

hours of professional time spent and recorded in performing services for the Examiner during the

Compensation Period. This aggregate amount does not include time that might be construed as

duplicative or otherwise not beneficial to the Examiner's Investigation.  In addition, for the

duration of the Application period, Duff & Phelps eliminated all time spent by administrative

and research analyst staff, transitory professionals, and executive management of Duff & Phelps.

19.     Of the aggregate time expended during the Compensation Period, 14,460.2

recorded hours were expended by managing directors, 2,208.2 recorded hours were expended by

senior advisors, 9,869.8 recorded hours were expended by directors, 19,614.8 recorded hours

were expended by vice presidents, 22,063.3 recorded hours were expended by senior associates and 15,616.7 recorded hours were expended by analysts.[7]

20.    The fees charged by Duff & Phelps in this matter reflect a voluntary, agreed upon 10% reduction from standard hourly rates because of the significant public interest associated with the Examiner's duties and responsibilities.  The fees are otherwise billed in accordance with Duff & Phelps' procedures in effect during the Compensation Period.

21.    During the Compensation Period, Duff & Phelps' hourly billing rates for professionals working on these matters ranged from $305.00 to $955.00 per hour[8] before applying the agreed upon 10% rate reduction, or $274.50 to $859.50 per hour after applying the reduction.  Allowance of compensation in the amount requested would result in a blended hourly billing rate of $505.05.

22.    Such rates are reasonable based on the customary compensation charged by comparably skilled professionals in comparable non-bankruptcy cases in a competitive national financial advisory services market.

23.    Pursuant to the Guidelines, annexed hereto as Exhibit C is a schedule setting forth all Duff & Phelps professionals who have performed services for the Examiner during the Compensation Period for which Duff & Phelps is seeking reimbursement, the position in which each such professional is employed by Duff & Phelps, the hourly billing rate charged for services performed by such professional and the aggregate number of hours expended in this matter and fees billed therefore.  Exhibit C reflects the total amount of fees requested and does

[7] The details regarding hours and fees that are contained in paragraphs 18 – 19 of this fee application do not reflect the voluntary reductions detailed in paragraph 17 or in earlier portions of this fee application.

[8] Duff & Phelps' standard hourly rates set forth in the letter of engagement range from $120 to $920 per hour. Consistent with the engagement letter and the retention application, as of April 1, 2009, Duff & Phelps' standard hourly rates were adjusted, resulting in a range of $125 to $955 per hour.  Duff & Phelps did not raise its rates at any time after April 1, 2009.

16

not account for the significant additional voluntary reductions that Duff & Phelps has made to prior fee applications.

24.     Pursuant to the UST Guidelines, annexed hereto as Exhibit B is a summary by project matter of the fees generated by the services performed during the Compensation Period, and, annexed hereto as Exhibit D for each separate project matter, a list of each professional providing services on the project matter, a statement of the number of hours spent and the amount of compensation requested for each professional on the project matter. Again, both Exhibit B and Exhibit D reflect the total amount of fees requested and neither accounts for the voluntary reductions that Duff & Phelps has made to prior fee applications.

25.     Annexed hereto as Exhibit E is a schedule specifying the categories of expenses for which Duff & Phelps is seeking reimbursement and the total amount for each such expense category. Exhibit E reflects the total amount of expenses incurred in each expense category and does not account for the voluntary reductions that Duff & Phelps has made to prior fee applications.

26.     Duff & Phelps maintains detailed records of the time spent by all professionals, and the expenses incurred by them, in connection with their responsibilities to the Examiner. The Court is respectfully referred to Duff & Phelps' prior fee applications for the detailed records of all work performed and all expenses incurred during the Compensation Period.

27.     All of the services for which final compensation is sought were rendered to the Examiner solely in furtherance of his duties and functions as Examiner and not on behalf of any individual creditor or other person.

28.    Except for subcontractors hired by Duff & Phelps upon and with approval by the Examiner, Duff & Phelps has not entered into any agreement, express or implied, with any other party for the purpose of fixing or sharing fees or other compensation to be paid for professional services rendered in these cases.

29.    Duff & Phelps has not shared, nor agreed to share (a) any compensation it has received or may receive with another party or person, other than subcontractors hired by Duff & Phelps upon and with approval by the Examiner, or (b) any compensation another person or party has received or may receive.  No promises have been received by Duff & Phelps as to compensation in connection with these cases other than in accordance with the provisions of the Bankruptcy Code.

## III.    <u>SUMMARY OF SERVICES RENDERED</u>

30.    Duff & Phelps' Letter of Engagement, in conjunction with the February 25th Order and the Application, set forth the terms and conditions of Duff & Phelps' retention to advise and assist the Examiner as requested in his investigation directed by this Court and specified in the Examiner Order.  Examiner Order at ¶ 2 [Docket No. 2569]. The Examiner Order required the Examiner to investigate, *inter alia*:

- Whether LBCC or any other entity that currently is an LBHI chapter 11 debtor subsidiary or affiliate ("LBHI Affiliate(s)") has any administrative claims against LBHI resulting from LBHI's cash sweeps of cash balances, if any, from September 15, 2008, the commencement date of LBHI's chapter 11 case, through the date that such *applicabl*e LBHI affiliate commenced its chapter 11 case (herein referred to as "Task 1");

- All voluntary and involuntary transfers to, and transactions with, affiliates, insiders and creditors of LBCC or its affiliates, in respect of foreign exchange transactions and other assets that were in the possession or control of LBHI Affiliates at any time commencing on September 15, 2008 through the day that each LBHI Affiliate commenced its chapter 11 case (herein referred to as "Task 2");

- Whether any LBHI Affiliate has colorable claims against LBHI for potentially insider preferences arising under the Bankruptcy Code or state law (herein referred to as "Task 3");

- Whether any LBHI Affiliate has colorable claims against LBHI or any other entities for potentially voidable transfers or incurrences of debt, under the Bankruptcy Code or otherwise applicable law (herein referred to as "Task 4");

- Whether there are more colorable claims for breach of fiduciary duties and/or aiding or abetting any such breaches against the officers and directors of LBCC and/or other Debtors arising in connection with the financial condition of the Lehman enterprise prior to the commencement of the LBHI chapter 11 case on September 15, 2008 (herein referred to as "Task 5");

- Whether assets of any LBHI Affiliates (other than Lehman Brothers, Inc.) were transferred to Barclays Capital Inc. as a result of the sale to Barclays Capital Inc. that was approved by order of the Bankruptcy Court entered September 20, 2008, and whether consequences to any LBHI Affiliate as a result of the consummation of the transaction created colorable causes of action that inure to the benefit of the creditors of such LBHI subsidiary or affiliate (herein referred to as "Task 6");

- The inter-company accounts and transfers among LBHI and its direct and indirect subsidiaries, including but not limited to: LBI, LBIE, Lehman Brothers Special Finance ("LBSF") and LBCC, during the 30-day period preceding the commencement of the chapter 11 cases by each debtor on September 15, 2008 or thereafter or such longer period as the Examiner deems relevant to the Investigation (herein referred to as "Task 7");

- The transactions and transfers, including but not limited to the pledging or granting of collateral security interest among the debtors and the pre-chapter 11

lenders and/or financial participants including but not limited to, JPMorgan

Chase, Citigroup, Inc., Bank of America, the Federal Reserve Bank of New York

and others (herein referred to as "Task 8");

- The transfer of the capital stock of certain subsidiaries of LBI on or about

September 19, 2008 to Lehman ALI Inc.  (herein referred to as "Task 9"); and

- The events that occurred from September 4, 2008 through September 15,

2008 or prior thereto that may have resulted in commencement of the LBHI

chapter 11 case (herein referred to as "Task 10").

Examiner Order, ¶ 2.

31.     Duff & Phelps professionals worked together with Jenner & Block teams

and consistent with the matters as described in Jenner & Block's Interim Fee Applications.  In

the detailed time entries submitted with Duff & Phelps' prior fee applications, use of the term

"Team" refers to the Jenner teams working along with Duff & Phelps professionals on those

matters.  Duff & Phelps professionals assigned to project matter "Intercompany Transfers"

principally work with Jenner & Block "Team 2" elements of the investigation. Duff & Phelps

professionals assigned to project matters "Governance and Fiduciary Duty", "Analysis of Risk

Management" and "Commercial and Residential Real Estate Analysis" principally work with

Jenner & Block "Team 3" elements of the investigation. Duff & Phelps professionals assigned to

project matter "Bank and Other Third Party Transactions" principally work with Jenner & Block

"Team 4" elements of the investigation. Duff & Phelps professionals assigned to project matter

"Barclays Transactions" principally work with Jenner & Block "Team 5" elements of the

investigation. Duff & Phelps professionals assigned to "Systems Analysis", "Solvency and

Capital Adequacy", "Liquidity, Credit, and Other Financial Analysis", "Asset Valuation",

"Compensation", and "Witness Interviews" worked across Jenner teams in various elements of the investigation. Duff & Phelps professionals assigned to "Case Administration & Billing" and "Project Infrastructure" principally work with Jenner & Block "Team 1." Duff & Phelps professionals assigned to "Cross Team Communications, Planning, and Coordination" and "Data and Document Management Analysis" also worked across and in support of all Duff & Phelps and Jenner & Block teams. Further, actions taken by each team are categorized into matter descriptions.

32.     On February 24, 2010, the Fee Committee chairman distributed a communication regarding the use of Uniform Billing Codes effective with the submission of March 1, 2010 fee applications. For interim applications submitted prior to March 1, 2010, Duff & Phelps characterized its time detail in accordance with its internal system of project codes; subsequent to March 1, 2010, Duff & Phelps characterized its time detail in accordance with the Uniform Billing Codes. As noted, Exhibit B is a summary by project matters of the fees generated during the Compensation Period.

33.     The following are descriptions of the project matters and their necessity and benefit to the estate. The descriptions include a statement of the aggregate number of hours spent and fees charged for each matter after applying the 10% reduction, but do not reflect Duff & Phelps' voluntary retroactive reductions. The summaries below are intended to highlight the services provided during the Compensation Period, but are not intended to be a comprehensive description of the work performed.

A.  **Intercompany Transfers**

34.    Duff & Phelps professionals assigned to this matter were primarily charged with the investigation relating to Tasks 1, 2, 3, 4, 7 and 9 of the Examiner Order.

35.    During the Compensation Period, professionals who were assigned to these elements of the Investigation (a) developed a workplan in coordination with the Examiner's Counsel; (b) reviewed and analyzed extensive background documents regarding intercompany transfers and the Debtors' cash management system; (c) investigated and developed a thorough understanding of the Debtors' cash management, accounting, trading, treasury and other systems; (d) reviewed and analyzed extensive documents regarding intercompany cash transactions, foreign exchange transactions, and collateral and other asset transactions; (e) extracted, reviewed and analyzed extensive systems data regarding intercompany cash transactions, foreign exchange transactions, and collateral and other asset transactions; (f) assisted Counsel to the Examiner in the identification of  potential witnesses with information regarding these elements of the Investigation; (g)  assisted Counsel to the Examiner in the preparation for, and execution of, witness interviews; (h) assisted Counsel to the Examiner in the documentation of these elements of the Investigation; (i) coordinated with our system teams to identify the systems of interest and to determine the best way to retrieve needed data and information; (j) met with current and former Lehman employees to evaluate how the cash management system functioned at Lehman in a normal state and to evaluate how the same functioned at the time of, and immediately following, bankruptcy filing; (k) worked to identify and investigate various transactions at or leading up to the bankruptcy that may be deemed to have occurred in, and outside of, the ordinary course of business--this required gathering and examining data relating to historical periods in order to provide a comparative baseline for

activity leading up to the bankruptcy; (l) investigated the manner in which the Lehman entities

were funded by either the parent company or other affiliates; (m) constructed financial models

and performed other analyses related to intercompany cash transactions, third-party cash

transactions, foreign exchange transactions, and collateral and other asset transactions; (n)

drafted reports and appendices, and prepared exhibits, related to the various intercompany, third-

party and foreign exchange transaction analyses undertaken; (o) performed analyses of cash

transactions involving the Debtors in order to identify transactions which may give rise to

administrative claims; (p) performed analyses of foreign exchange transactions involving the

Debtors including a detailed analysis of transactions with certain third parties; and (q) performed

analyses to catalogue certain cash transactions involving the Debtors.

> 36.     During the Compensation Period, Duff & Phelps expended 11,210.4
hours, at an aggregate charge of $6,490,615.73, on matters relating to the investigation of
intercompany transfers.


## B.  <u>Governance and Fiduciary Duty</u>

> 37.     Duff & Phelps professionals assigned to this matter were primarily
charged with the investigation relating to Tasks 5 and 10 of the Examiner Order.

> 38.     During the Compensation Period, professionals who were tasked with
assisting in these elements of the Investigation (a) conferred to develop a work plan regarding

the evaluation of whether there are colorable claims for breaches of fiduciary duties and the

events leading up to the commencement of the LBHI chapter 11 case; (b) reviewed and analyzed

extensive background documents other materials related to major securitizations executed by

Debtors, including, but not limited to, a review of type of exposure, fees, limits and size; (c)

reviewed and analyzed extensive background documents and materials regarding elements of

major Leveraged Loan deals, including structure, commitment size, limits and fees; (d) reviewed

and analyzed materials related to transactions in which Debtors acted as principle investor; (e)

reviewed and analyzed Debtor speculative trading activity; (f) reviewed and analyzed

presentations to the Board of Directors; (g) evaluated Debtor entity business line exposures over

time; (h) assisted Counsel to the Examiner in the identification of  potential witnesses with

information regarding these elements of the Investigation; (i) assisted Counsel to the Examiner in

the preparation for and conduct of witness interviews; and (j)  assisted Counsel to the Examiner

in the documentation of these elements of the Investigation.

39.    Professionals tasked with this matter also performed extensive research

and analysis relating to certain claims which included (a) review of accounting for

securitizations, hedging and other strategic transactions for potential breach of fiduciary duty; (b)

comparison of valuations for major securitizations, leveraged loans and commercial real estate

transactions with  internal valuation policies; (c) review of internal and external reporting and

disclosures of financial condition, earnings, risk posture and risk management procedures for

GAAP, regulatory and internal management purposes; (d) analysis of compliance with CSE

requirements with respect to capital adequacy, reporting of financial condition, earnings and risk

management processes; and (e) analysis of management's compliance with stated policies and

procedures.

40.    During the Compensation Period, Duff & Phelps expended 7,540.3 hours,

at an aggregate charge of $3,697,416.45, on matters relating to governance and fiduciary duty.

C.  **Analysis of Risk Management**

41.    Duff & Phelps professionals assigned to this matter were primarily charged with the investigation relating to Tasks 5 and 10 of the Examiner Order.

42.    During the Compensation Period, professionals who were assigned to this element of the Investigation (a) developed a work plan in connection with the investigation evaluating the risk management function at Lehman Brothers leading up to filing; (b) gained a thorough understanding of risk management practices and procedures over time at Lehman Brothers; (c) reviewed and analyzed extensive documents and data related to risk management practices, procedures and systems; (d) analyzed, extensively documented and sourced relevant information arising out of the review of risk management practices and procedures at Lehman Brothers; (e) assisted Counsel to the Examiner in the identification of potential witnesses with information regarding these elements of the Investigation; (f) assisted Counsel to the Examiner in the preparation for and conduct of relevant witness interviews; and (g) assisted Counsel to the Examiner in the documentation of these elements of the Investigation.

43.    Professionals assigned to this matter performed analyses that included (a) identification and assessment of risk metric usage and limit calculations, including analysis of model changes and rationale for changes to evaluate the issue of potential manipulation; (b) analysis of  independence of risk management function and adherence to its objectives; (c) identification and review of major risk systems, including gaining access to systems to evaluate and determine whether risk management procedures were followed; (d) analysis of documentation within risk systems describing methodology changes; (e) analysis of the impact of various factors on risk; (f) analysis of Lehman's stress testing processes and management's reaction to breaches; (g) analysis of  liquidity management; (h) assessment of the management of

the loan commitment process and tracking of funding requirements; (i) analysis of critical

market events and periods of persistent market conditions or inflections in market conditions

during the examination period; and (j) analysis of various internal capital adequacy metrics and

concepts.

44.     During the Compensation Period, Duff & Phelps expended 2,316.4 hours,

at an aggregate charge of $1,177,748.10, on matters relating to analysis of risk management.

**D.  Commercial and Residential Real Estate Analysis**

45.     Duff & Phelps professionals assigned to this matter were primarily

charged with the investigation relating to Tasks 3, 4, 5 and 10 of the Examiner Order.

46.     During the Compensation Period, professionals who were assigned to this

element of the Investigation (a) assisted the Examiner in the development of a work plan in

connection with the investigation of Lehman's commercial and residential real estate exposure

and activities (b) executed the Examiner's work plan in connection with the investigation of

Lehman's commercial and residential real estate exposure and activities; (c) analyzed,

extensively documented and sourced relevant information regarding these issues; (d) assisted

Counsel to the Examiner in the identification of potential witnesses with information regarding

these elements of the Investigation; and (e) assisted Counsel to the Examiner in the

documentation of these elements of the Investigation.

47.     Professionals assigned to this matter performed analyses that included (a)

the identification, review and summary of major commercial real estate transactions for

Lehman's three main portfolios (i.e., commercial, principle transaction and bridge equity),

including valuations ascribed to those transactions over time; (b) analysis of the timing and

impact of real estate deal inclusion in firm risk analysis; (c) analysis of the process and

effectiveness of Lehman's product control; (d) analysis of synthetic CDOs and their use as

collateral; (e) analysis of Lehman's accounting for securitizations and failed securitizations; (f)

analysis of CMBS, RMBS, residential whole loans, CLO and CDO activity, including

securitizations and related characteristics; and (g) drafting reports and appendices, and preparing

exhibits related to the various analyses regarding residential and commercial real estate.

48.     During the Compensation Period, Duff & Phelps expended 5,647.8 hours,

at an aggregate charge of $2,602,506.38, on matters relating to commercial and residential real

estate analysis.


### E.  Bank and other Third-Party Transactions

49.     Duff & Phelps professionals assigned to this matter were primarily

charged with the investigation relating to Tasks 4 and 8 of the Examiner Order.

50.     During the Compensation Period, professionals who were assigned to this

element of the Investigation (a) developed a work plan; (b) assisted Counsel to the Examiner in

researching and understanding collateral issues and the impact of liquidity on those issues; (c)

analyzed, extensively documented and sourced relevant systems regarding these issues; (d)

assisted Counsel to the Examiner in the identification of potential witnesses with information

regarding these elements of the Investigation; (e) assisted Counsel to the Examiner in the

preparation for and conduct of witness interviews; (f) analyzed LBHI guarantees of clearing

agreements; (g) documented all collateral transfers to pre-bankruptcy lenders; and (h) assisted

Counsel to the Examiner in the documentation of these elements of the Investigation.

51.     Professionals assigned to this matter analyzed topics with respect to

Lehman's dealings with JP Morgan Chase, Citigroup, The Federal Reserve Bank of New York,

HSBC, and other third parties. Professionals analyzed (a) extensive third-party and intercompany transaction data regarding the investigation of potentially voidable asset transfers; (b) collateral-related activity leading up to the bankruptcy filing; and (c) the impact of Lehman's liquidity on collateral either demanded by third parties and/or posted by Lehman at the time preceding the bankruptcy.

52.    During the Compensation Period, Duff & Phelps expended 8,079.9 hours, at an aggregate charge of $4,184,687.48, on matters relating to bank and other third-party transactions.

## F.  **Barclays Transactions**

53.    Duff & Phelps professionals assigned to this matter were primarily charged with the investigation relating to Task 6 and 9 of the Examiner Order.

54.    During the Compensation Period, professionals who were assigned to this element of the Investigation (a) developed a work plan related to this element of the Investigation; (b) leveraged the work already performed by Alvarez & Marsal; (c) created a master list of securities included in the Barclays transaction; (d) analyzed the trading history for certain Debtors prior to the Barclays transaction; (e) analyzed the ownership history of certain securities listed in the master list of securities included in the Barclays transaction; (f) reviewed and analyzed settlement papers related to the Barclays transaction; (g) analyzed the contractual arrangements governing intercompany trading activity involving securities listed in the master list of securities included in the Barclays transaction; (h) assisted Counsel to the Examiner in the identification and evaluation of tangible and intangible assets; (i) assisted Counsel to the Examiner in developing an understanding of the business operations of certain Debtors; (j)

analyzed, extensively documented and sourced relevant materials regarding these issues; (k) assisted Counsel to the Examiner in the identification of potential witnesses with information regarding these elements of the Investigation; (l) assisted Counsel to the Examiner in the preparation for and conduct of witness interviews; and (m) assisted Counsel to the Examiner in the documentation of these elements of the Investigation.

55.    Professionals assigned to this matter analyzed securities and other tangible and intangible assets transferred to Barclays to aid in evaluating the propriety of the transfers, and they also analyzed the accounting for back office costs and the allocation of those costs to the legal entities.

56.    During the Compensation Period, Duff & Phelps expended 2,688.7 hours, at an aggregate charge of $1,492,214.63, on matters relating to the Barclays transactions.


## G.  Systems Analysis

57.    Duff & Phelps professionals assigned to this matter were primarily charged with the investigation relating to all ten of the Tasks of the Examiner Order.

58.    Professionals tasked with systems analysis facilitated the retrieval of data from the thousands of systems at Lehman Brothers and Barclays.  The initial step to execute on this matter was to conduct interviews of appropriate technical and business staff at Lehman/Alvarez and Barclays to identify systems that were either operational or non-operational and of potential interest to the Examiner.  Additional Lehman systems became relevant to the Examiner throughout the period; as that occurred, D&P professionals performed the following tasks: (a) identified the availability of systems; (b) identified the location of the available systems; (c) determined the type of information available on each system; (d) identified systems that contained data needed by professionals in the execution of their work; (e) researched on and

testing of the systems to identify the most efficient and proper method in which to search and

retrieve data and information;  (f) assessed how to efficiently access the requisite data; and (g)

performed data storage and retrieval for use by the Examiner and all of the appropriate Duff &

Phelps and Jenner & Block professionals.

59.    Professionals tasked with systems analysis identified relevant systems

from thousands of systems and subsystems available, or previously available, to Lehman

Brothers and Barclays.  The process of identifying relevant systems and gaining access to those

systems was a significantly more time consuming process than had originally anticipated.  The

specific factors that resulted in additional time were: (a) multitude of systems with connected

data flows; (b) lack of access to business analysts (users of data within systems); and (c) access

to systems analysts with knowledge only of the technical rules within the systems.

60.    In many cases, a relevant system was available.  Other systems were

decommissioned and gaining access involved a time consuming process that involved meetings

and approvals from the system owners and Counsel for Lehman and/or Barclays.  Gaining access

to decommissioned systems was often difficult because the systems needed restoration, which

required additional technology resources over and above those that were generally available.

After access was granted, Duff & Phelps professionals worked to understand the systems'

capabilities, including the relationships between various layers of secondary systems that

provided data to the subject system and the information contained thereon, and developed

querying or other capabilities needed to access and obtain the data in a veracious and efficient

manner.  The sophistication of the system, as well as the degree of accessibility granted to the

system, dictated the research and work needed to appropriately utilize the systems for the

Investigation.

61.    To effectively and efficiently execute on this matter, certain Duff & Phelps professionals worked at on-site locations at Lehman and Barclays in New York.

62.    Professionals tasked with systems analysis also developed protocols and facilitated access to various systems identified.  Such protocols included negotiating the level and type of access to relevant systems, training for D&P professionals utilizing the systems to understand the information available and how to appropriately query, review, retrieve and save data and information, as well as securing any and all information obtained from these systems.

63.    During the Compensation Period, Duff & Phelps expended 4,661.3 hours, at an aggregate charge of $2,238,079.28, on systems analysis.

## H.  Solvency and Capital Adequacy

64.    Duff & Phelps professionals assigned to this matter were primarily charged with the investigation relating to Tasks 3 and 4 of the Examiner Order.

65.    During the Compensation Period, professionals who were assigned to this element of the Investigation (a) developed a work plan for assessment of the solvency and capital adequacy of the debtor entities at different dates; (b) analyzed, extensively documented and sourced relevant materials regarding these issues; (c) assisted Counsel to the Examiner in the identification of potential witnesses with information regarding these elements of the Investigation; (d) assisted Counsel to the Examiner in the preparation for and conduct of witness interviews; and (e)  assisted Counsel to the Examiner in the documentation of these elements of the Investigation.

66.    Professionals assigned to this matter analyzed and performed a solvency analysis on Lehman Brother Holdings Inc. ("LBHI") as well as the numerous individual Lehman debtor entities at various dates.  Such analyses included (a) a review of LBHI financial

statements; (b) a review of Lehman debtor financial statements for each of three tests of solvency (balance sheet test, the ability to pay debts, and capital adequacy); (c) the analysis of debtor capital levels and capital infusions; (d) a review of the composition of each debtor's financial inventory; (e) the identification and implications of debtor intangible assets on solvency; (f) the analysis of Lehman's funding and capital adequacy frameworks; (g) a review and assessment of Lehman's stress tests; (h) the analysis of public market equity and debt prices and their indication of LBHI solvency; (i) a review of optionality embedded in LBHI equity prices; (j) a review of relevant corporate and external events which impacted LBHI solvency; (k) analysis of the impact of various survival options on the solvency of LBHI; (l) analysis of the impact of various findings related to valuation on the solvency of LBHI as well as the debtor entities; and (m) drafting reports and appendices, and preparing exhibits, related to the various analyses regarding LBHI solvency and debtor solvency and capital adequacy.

67.    During the Compensation Period, Duff & Phelps expended 7,486.6 hours, at an aggregate charge of $3,793,397.40, on matters relating to solvency and capital adequacy.

## I.  Liquidity, Credit and Other Financial Analysis

68.    Duff & Phelps professionals assigned to this matter were primarily charged with the investigation relating to Tasks 3, 4, 5, 6, 8 and 10 of the Examiner Order.

69.    During the Compensation Period, professionals who were assigned to this element of the Investigation (a) developed a work plan for investigation into the use of an accounting device known within Lehman as Repo 105 as well as the liquidity and capital adequacy of the debtor entities at different dates; (b) analyzed, extensively documented and sourced relevant materials regarding these issues; (c) assisted Counsel to the Examiner in the

identification of potential witnesses with information regarding these elements of the Investigation; (d) assisted Counsel to the Examiner in the preparation for and conduct of witness interviews; and (e) assisted Counsel to the Examiner in the documentation of these elements of the Investigation.

70.     Liquidity and other financial analysis included (a) a review of Lehman's funding framework; (b) analysis of various measures of liquidity over time, including Lehman's liquidity pool, Cash Capital and Equity Adequacy Framework, their contents and changes over time; (c) an assessment of Lehman's liquidity stress scenarios; (d) analysis of Lehman's disclosure of its liquidity levels to various constituents, including investors, regulatory bodies and credit rating agencies; (e) assessments of Lehman's creditworthiness through analysts and credit rating agencies; (f) assessments of Lehman's capital structure, debt maturities, and the stability of its funding sources; and (g) an extensive investigation into the use and impact of Repo 105.

71.     During the Compensation Period, Duff & Phelps expended 5,848.5 hours, at an aggregate charge of $3,030,824.25, on matters relating to liquidity, credit and other financial analysis.


**J.   Asset Valuation**

72.     Duff & Phelps professionals assigned to this matter were primarily charged with the investigation relating to Tasks 3, 4, 5, 6, 8 and 10 of the Examiner Order.

73.     Execution of this matter required valuation analyses on a wide range of financial instruments at various dates, and the results of such analyses were often relevant to more than one task of the Investigation.  As such, Duff & Phelps implemented a valuation

coordination team ("VCT") comprised of professionals representing each functional team. The purpose of the VCT was to avoid duplication of effort with regard to valuations and ensure the valuations were performed by the appropriate professionals. VCT oversaw all valuation related activities and was responsible for procuring the necessary data and communicating the results of such valuations to the appropriate teams.

74.    During the Compensation Period, professionals who were assigned to this element of the Investigation (a) developed a work plan relating to the analysis of Lehman's valuation procedures, including reviewing and testing internal and external valuations of Lehman Debtor assets at different dates; (b) analyzed, extensively documented and sourced relevant information regarding these issues; (c) assisted Counsel to the Examiner in the identification of potential witnesses with information regarding these elements of the Investigation; (d) assisted Counsel to the Examiner in the preparation for and conduct of witness interviews; and (e) assisted Counsel to the Examiner in the documentation of these elements of the Investigation.

75.    Professionals assigned to this matter reviewed (a) policies, procedures and monthly reports related to the valuation of assets and the verification of asset marks; (b) third party marks, where available, for reasonableness prior to performing any independent valuations; (c) the classification of assets for FAS 157 purposes; and (d) submission to Lehman's independent auditors related to the valuation of marks. In addition, and as directed by Counsel for the Examiner, Duff & Phelps professionals (a) performed independent valuation of various types of assets, including, but not limited to fixed assets, corporate debt, corporate equity, collateralized debt obligations, collateralized loan obligations, commercial and residential mortgage backed securities, derivatives, fixed income assets, equity, real estate, high yield

instruments and leveraged loans; (b) drafted reports and appendices; and (c) prepared exhibits related to the various analyses regarding asset valuations.

76.     During the Compensation Period, Duff & Phelps expended 9,150.4 hours, at an aggregate charge of $4,964,427.00, on matters relating to asset valuation.

## K. Compensation

77.     Duff & Phelps professionals assigned to this matter were primarily charged with the investigation relating to Tasks 2, 5, 7 and 10 of the Examiner Order.

78.     During the Compensation Period, professionals who were assigned to this element of the Investigation (a) developed a work plan relating to analysis of potential compensation issues of various Lehman employees; (b) executed upon that work plan; (c) analyzed background documents and materials regarding these issues; (d) assisted Counsel to the Examiner in the identification of potential witnesses with information regarding these elements of the Investigation; (e) assisted Counsel to the Examiner in the preparation for and conduct of witness interviews; and (f) assisted Counsel to the Examiner in the documentation of these elements of the Investigation.

79.     Professionals assigned to this matter researched the compensation structure at Lehman, including analysis of the impact on compensation resulting from decisions which may have caused various changes to Lehman's capital structure and/or profitability, as well as various payments of compensation to officers and/or directors at Lehman in the time period leading up to the bankruptcy.

80.     During the Compensation Period, Duff & Phelps expended 2,151.7 hours, at an aggregate charge of $975,186.90, on matters relating to compensation.

**L.  Witness Interviews**

81.     Time entries in this matter relate to preparing for and conducting witness interviews.

82.     Duff & Phelps professionals assisted Counsel to the Examiner in the preparation of witness interviews which included (a) review of a comprehensive amount of documents related to the appropriate subject matter; (b) aid in the formulation of interview questions; and (c) analysis of documents and draft of exhibits used.

83.     Duff & Phelps professionals assisted Counsel to the Examiner in the conduct of witness interviews which included attendance and documentation of certain witness interviews as requested by the Examiner, as well as investigation and research of items raised in interviews including documentation of follow-up responses and questions later used by Counsel for the Examiner.  During the compensation period, Duff & Phelps professionals assisted in the preparation for and/or attended a total of 125 witness interviews.

84.     During the Compensation Period, Duff & Phelps expended 3,283.1 hours, at an aggregate charge of $1,962,878.40, on matters relating to witness interviews.


**M.  Non-Working Travel**

85.     This matter included time entries related to non-working travel time spent by Duff & Phelps professionals to participate in internal and external meet and confer sessions with various third-parties and parties in interest as directed by the Examiner and included travel for necessary on-site work at Lehman offices in New York.  When feasible, our professionals minimized the amount of non-working travel by working while travelling.

86.     During the Compensation Period, Duff & Phelps expended 2,409.5 hours, at an aggregate charge of $1,209,730.05, on non-working travel time.  Duff & Phelps is seeking compensation only for one-half of non-working travel time in the amount of $604,865.02.  Duff & Phelps is voluntarily reducing its bill for the balance.

## N.  Case Administration and Billing

87.     This matter related to internal case administration and the preparation of monthly fee statements and fee applications, and it included (a) general, internal administrative tasks; (b) timekeeping; and (c) review and preparation of monthly fee statements and interim fee applications.[9]

88.     During the Compensation Period, Duff & Phelps expended 2,916.8 hours, at an aggregate charge of $1,245,261.38, on case administration and billing matters.

## O.  Project Infrastructure

89.     This matter related to the preparation of and execution on non-recurring infrastructure establishment tasks, and it included (a) review and acknowledgement of confidentiality agreements and stipulations by all Duff & Phelps professionals; (b) establishment of data, communication, document management and related protocols; (c) systems encryption to aid in compliance with stipulations and confidentiality provisions; and (d) development of a billing system tailored to meet the requirements of the engagement, as well as related instruction.

---

[9] As noted above, subsequent to the recommendation of the fee committee which created standard billing codes for professionals engaged to work on matters related to Lehman Brothers' bankruptcy, Duff & Phelps began recording time related to billing and the preparation of fee applications in a separate matter (code 4600) for each of its fee applications filed after March 1, 2010.  A description of the time incurred in this matter code is contained later in this application.

90.     During the Compensation Period, Duff & Phelps expended 539.8 hours, at an aggregate charge of $293,874.30, on items related to Project Infrastructure.

## P.  Cross-Team Communications, Planning, and Coordination

91.     In appointing the Examiner, the Court expressed a strong interest in ensuring that the Investigation avoided replication of efforts and duplication of services.  Due to the breadth of the Investigation, the number of parties and entities involved, the volume of documents and data to be reviewed and analyzed, and the short time frame in which the Examiner had committed to completing the Investigation so as to avoid unnecessary delays in the administration of the chapter 11 cases, Duff & Phelps professionals routinely communicated and coordinated internally regarding the scope of the Investigation, documents and data to request, witnesses to interview, and research to be conducted which were relevant to multiple investigatory subject matters.

92.     This matter included time entries for such planning and coordination to avoid the duplication of work and to conduct an expedient, yet thorough investigation, and contained activities such as (a) analysis of issues that pertain to multiple teams; (b) ensuring team collaboration on analyses that impact multiple teams or matters; (c) ensuring consistency and efficiency in procurement of documents, information and interviews; (d) establishment of communications protocols to avoid duplicative efforts, such as "one-team" communication with Jenner & Block; (e) centralized oversight and management of a consolidated work plan for the investigation, including related staffing and budgeting issues; and (f) time spent insuring that each task performed is related to one of the tasks of the Examiner.

93.    During the Compensation Period, Duff & Phelps expended 1,747.6 hours, at an aggregate charge of $1,078,795.13, on matters relating to cross-team communications, planning, and coordination.

## Q.  **Data and Document Management and Analysis**

94.    A critical piece of the Examiner's Investigation related to the collection and processing of a vast volume of documents and information that was in the possession of various parties in interest.  This matter related to the acquisition, management and review of electronic and tangible documents and information, including (a) understanding, assessing and accessing the available data systems at Alvarez and Lehman (among others); (b) reviewing and executing stipulations and implementing related protocols as required regarding the handling and use of data and documents; (c) technically processing documents for review by Duff & Phelps professionals, including centralized data request function, categorization of data to aid in the dissemination of information to the various teams to avoid duplication of efforts; (d) receiving, processing and responding to data requests from Counsel to the Examiner; (e) management of documents tagged by Counsel for the Examiner as for Duff & Phelps' review; (f) conferring on a regular basis with professionals at Alvarez & Marsal and Barclays regarding the availability of data necessary to complete the analyses assigned to us by the Examiner; and (g) analyzing and implementing efficient protocols to focus the Examiner's Investigation on relevant data and documents.  In addition to maintaining an internal database of documents created, utilized and reviewed, Duff & Phelps professionals also relied upon two document management systems, CaseLogistix and Stratify, which were utilized by Jenner & Block and populated with millions of pages of documents which were useful to the performing our duty as advisors to the Examiner.

To effectively and efficiently execute on this matter, certain Duff & Phelps professionals worked at on-site locations at Lehman in New York.

95.    During the Compensation Period, Duff & Phelps professionals created and managed more than 120 unique information requests to Lehman Brothers and more than 350 remedy requests to Barclays, which related to either systems or data needs. Professionals received and cataloged approximately 21,000 documents which were discovered by Duff & Phelps professionals in the course of their various areas of investigation of Lehman Brothers. Additionally, over 7 terabytes of data, representing millions of individual documents and data files, were collected from Barclays and cataloged for analysis.

96.    During the Compensation Period, Duff & Phelps expended 4,920.7 hours, at an aggregate charge of $2,266,325.78, on matters relating to data and document management and analysis.

**R. Examiner Issues**

97.    During the Compensation Period, Duff & Phelps professionals incurred time working on behalf of the Examiner on issues which can generally be cast into three categories. Professionals (i) completed areas of analysis and assisted the Examiner and Jenner & Block attorneys with the finalization of the report; (ii) assisted Jenner & Block attorneys with their communications with third parties regarding confidentiality and privilege issues; and (iii) responded to follow-up requests and inquiries regarding analyses conducted.

98.    During the Compensation Period, time incurred by Duff & Phelps professionals assisting the Examiner and Jenner & Block attorneys with the finalization of the report included (a) the completion of areas of analysis related to (i) potentially voidable transfers;

(ii) commercial and residential real estate; (iii) analysis of risk management; (iv) securities tracing; (v) intangible assets; (vi) foreign exchange; and (vii) Repo 105;  (b) responding to research requests from Jenner & Block attorneys; and (c) assisting Jenner & Block attorneys and paraprofessionals with the preparation and review of documents which were cited in the report.

99.     During the Compensation Period, time incurred by Duff & Phelps professionals assisting Jenner & Block attorneys with their communications with third parties regarding confidentiality and privilege issues included (a) preparing schedules of documents which were cited in the report with (i) descriptions of the documents, (ii) identification of how these documents were obtained, and (iii) descriptions of from which system they were obtained. Duff & Phelps professionals also attended several phone calls with Jenner & Block attorneys and attorneys representing third parties in order to discuss the nature of the documents which were cited.

100.     During the Compensation Period, time incurred by Duff & Phelps professionals responding to follow-up requests and inquiries regarding analyses included (a) meetings with representatives of the debtors and their attorneys, as well as with Jenner & Block attorneys to discuss the type of assistance that would be requested as well as the process by which assistance would be requested and provided; (b) conducting several teleconferences with representatives of the debtors to discuss various areas of analysis which were reported on by the Examiner; and (c) providing assistance to the Debtors and its representatives.

101.     The assistance that Duff & Phelps professionals provided to the Debtors and its representatives could generally be cast into two categories.  Professionals (i) participated in discussions with Alvarez & Marsal re: analyses that were considered and described in the Examiner's report and (ii) provided information to Alvarez & Marsal that was requested during

the course of discussions.  Analyses that were discussed included: (a) valuation of Archstone

positions; (b) valuation of commercial real estate positions; (c) valuation of residential mortgage

positions; (d) capital adequacy and liquidity analyses; (e) liquidity pool; and (f) LBHI solvency

102.    During the Compensation Period, Duff & Phelps expended 1,094.4 hours,

at an aggregate charge of $610,712.55, on matters relating to Examiner Issues.


**S.   Firm's Own Billing/Fee Applications**

103.    This matter related to internal case administration and the preparation of

monthly fee statements and fee applications, and it included (a) timekeeping; (b) review and

preparation of Duff & Phelps' monthly fee statements and an interim fee application which was

filed in April, 2010; (c) redaction of the time and expense entries in the monthly statements and

the interim application in order to preserve the confidentiality of the investigation; and (d)

preparation of detailed responses to the Fee Committee in response to its report on Duff &

Phelps' Fourth Interim Fee Application.

104.    During the Compensation Period, Duff & Phelps expended 139.3 hours, at

an aggregate charge of $62,304.75, on the Firm's Own Billing/Fee Applications matters.

## IV.    DUFF & PHELPS' REQUESTED COMPENSATION SHOULD BE ALLOWED

105.    The foregoing professional services performed by Duff & Phelps were necessary and appropriate to the Examiner's administration of his duties in the above-referenced chapter 11 cases and were in the best interests of the Examiner, the Debtors' estates, and other parties in interest. Compensation for the foregoing services as requested is commensurate with the complexity, importance, and nature of the problems, issues, or tasks involved.

106.    Duff & Phelps has taken significant efforts to ensure that the professional services were performed with diligence, in an efficient manner, and without duplication of effort. Accordingly, when possible, Duff & Phelps delegated tasks to lower cost professionals or, for discrete matters, to professionals with specialized expertise in the particular task at issue. While that approach may have required intra-office conferences or involved individual professionals who spent only a few hours on the matter at hand, the net result was enhanced cost efficiency.

107.    In preparing this Final Application, Duff & Phelps calculated the amount of time spent by each professional in performing actual and necessary advisory services to the Examiner and Counsel to the Examiner in the conduct of the Investigation. That data came directly from computerized records that are kept specifically for this engagement. Individual time entries were maintained on written daily logs and were input directly into the billing system. All time entries and expenses were uploaded into the billing system, which then produced draft spreadsheets of time and expenses.  Duff & Phelps professionals have reviewed and edited the draft spreadsheets for errors prior to their submission.

108.    The rates used in this Final Application are the customary and usual rates which Duff & Phelps charges clients on matters of this type, subject to the 10% reduction in standard hourly rates to which Duff & Phelps has agreed because of the significant public interest associated with the Examiner's duties and responsibilities.  In addition, the disbursements for which Duff & Phelps seeks reimbursement are the customary and usual expenses for which the Duff & Phelps seeks reimbursement from their clients.  Duff & Phelps does not charge its clients for facsimiles, postage, duplicating and computerized research, domestic and long distance telephone (other than while traveling), and certain overtime expenses, and takes those expenses into account in its overhead.  The hourly rates applied in this Final Application do not compensate the firm for such expenses.

109.    Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 to govern the Court's award of such compensation.  11 U.S.C. § 331.  Section 330 provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual necessary services rendered . . . and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded to an Examiner, trustee under Chapter 11, or professional person, the court should consider the nature, the extent, and the value of such services, taking into account all relevant factors, including
>
> (A)    the time spent on such services;
>
> (B)    the rates charged for such services;
>
> (C)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(D)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(E)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(F)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

110.    Duff & Phelps respectfully submits that the services for which it seeks compensation in this Final Application were, at the time rendered, believed to be necessary and beneficial to the Examiner and the Investigation.  Duff & Phelps further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services provided to the Examiner and Counsel to the Examiner.  The Examiner has been given the opportunity to review this application and has approved the requested amount.

111.    The services rendered by Duff & Phelps were consistently performed in a timely manner commensurate with the complexity, importance and nature of the issues involved. During the course of the Examiner's investigation, Duff & Phelps took numerous steps to ensure the services were rendered in the most efficient, cost-effective manner.  Such steps included (a) establishing several cross-functional teams, such as the project management, the data and document management and the valuation coordination ("VCT") teams to minimize overlap of activity among the functional teams; (b) focusing on the tasks deemed most beneficial to the investigation by taking top-down view of each of the major issues to readily identify areas that warranted greater scrutiny, and thereafter conferring with the Examiner and Counsel to the Examiner to again focus on only those tasks/deliverables they directed Duff & Phelps to continue

to  focus upon; (c) establishing weekly team leader calls both internally and externally between

Duff & Phelps' team leaders and the respective team leader(s) at Counsel for the Examiner;

(d) leveraging off of work already performed by others, including Counsel to the Examiner,

Alvarez, Barclays, Deloitte, Ernst & Young, Houlihan, Lokey, Howard & Zukin and Gifford Fong

Associates; (e) primarily analyzing data and issues that have not yet been the focus of other

investigations, the results of which we expect has and will continue to benefit other parties;

(f) refraining in all but a select few instances from performing first level review of any document

productions by coordinating efforts with Counsel for the Examiner who have, along with contract

attorneys, performed most first level reviews, and instead, efforts have been focused on reviewing

only those documents which have been flagged for review by Duff & Phelps; and (g) to the extent

we performed first level review of a document production, junior analyst reviewers knowledgeable

about the needs of each area of the investigation were assigned that couldn readily identify relevant

documents and communicate such findings with the appropriate teams.

    112.    Based upon the foregoing, it is respectfully submitted that approval of the

final compensation sought herein for the Compensation Period is warranted.

    113.    To the extent applicable, Duff & Phelps further requests that the Court

waive for cause shown any Guideline requirement not met by this Final Application.

    114.    No previous application for the relief sought herein has been made to this

or any other court.

## **CONCLUSION**

WHEREFORE Duff & Phelps respectfully requests: (i) allowance and payment of

compensation for professional services rendered during the Compensation Period in the

amount of $42,340,074.88; and (ii) reimbursement for actual and necessary expenses Duff &

Phelps incurred during the Compensation Period in the amount of $781,456.90; and (iii) that

the Court grant Duff & Phelps such other and further relief as is just.

Dated: November 16, 2011

Respectfully submitted,

DUFF & PHELPS, LLC
By:    Allen M. Pfeiffer
        Managing Director
        DUFF & PHELPS, LLC
        300 Headquarters Plaza
        12th Floor
        Morristown, NJ  07960
        (973) 775-8260

## **EXHIBIT A**

Declaration of Allen M. Pfeiffer dated November 16, 2011

DUFF & PHELPS LLC
55 East 52nd Street
New York, New York 10055

300 Headquarters Plaza
East Tower, 12th Floor
Morristown, NJ 07960
Allen M. Pfeiffer

Financial Advisors to the Examiner

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
|   |   |   |
|---|---|---|
|   | : |   |
| In re | : | Chapter 11 |
|   | : |   |
| LEHMAN BROTHERS HOLDINGS INC., et al., | : | Case No. 08-13555 (JMP) |
|   | : |   |
| Debtors. | : | (Jointly Administered) |

-------------------------------------------------------------------x

**CERTIFICATION UNDER GUIDELINES FOR FEES AND**
**DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF**
**FINAL FEE APPLICATION OF DUFF & PHELPS, LLC**
**FOR ALLOWANCE OF COMPENSATION FOR SERVICES**
**RENDERED AND REIMBURSEMENT OF EXPENSES**

I, Allen M. Pfeiffer, hereby certify that:

1.    I am a managing director of Duff & Phelps, LLC ("Duff & Phelps"), financial advisors to Anton R. Valukas, the Examiner (the "Examiner") appointed for Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors (collectively, the "Debtors") in the above-captioned bankruptcy cases.

2.    I have been designated by Duff & Phelps with responsibility in this case for ensuring that the Final Application of Duff & Phelps for payment of compensation and reimbursement of expenses for the period commencing February 6, 2009 through July 12, 2010 (the "Compensation Period") complies with the Administrative Order Re: Amended Guidelines

for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy

Cases dated November 25, 2009 (the "Amended SDNY Guidelines"), and the United States

Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of

Expenses Filed Under 11 U.S.C. § 330 promulgated by the United States Department of Justice

dated January 30, 1996 (the "UST Guidelines" and collectively with the Amended SDNY

Guidelines, the "Guidelines"). In respect of Section B.l of the Amended SDNY Guidelines, I

certify that:

    a.    I have read the Final Application;

    b.    To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought in the Final Application fall within the Guidelines;

    c.    The fees and disbursements sought are billed at rates in accordance with practices customarily employed by Duff & Phelps and generally accepted by Duff & Phelps' clients; and

    d.    In providing a reimbursable service, Duff & Phelps does not make a profit on that service, whether the service is performed by Duff & Phelps in-house or through a third party.

    3.    In respect of Section B.2 of the Amended Guidelines, I certify that

Duff & Phelps advised the Examiner on a regular basis of the fees and expenses incurred by

Duff & Phelps and has provided the Examiner with a statement of Duff & Phelps' fees and

disbursements prior to the filing of this Final Application.  To the extent necessary, Duff &

Phelps seeks a partial waiver of Section B.2 of the Amended SDNY Guidelines, to the extent

that the Court's Second Amended Order Pursuant to Sections 105(a) and 331 of the

Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly

Compensation and Reimbursement of Expenses of Professionals [Docket No. 3102] modifies

the Amended SDNY Guidelines requirement that "the trustee, and, in chapter 11 cases, the chair

of each official committee and the debtor have all been provided not later than 20 days after the

end of each month with a statement of fees and disbursements accrued during such month."

4.    In respect of Section B.3 of the Local Guidelines, I certify that the

Examiner has been provided with a copy of the Final Application; and, to the extent necessary,

Duff & Phelps seeks a partial waiver of the requirement in Section B.3 of the Amended SDNY

Guidelines that "the trustee, and, in a chapter 11 case, the chair of each official committee and the

debtor have all been provided with a copy of the relevant fee application at least 10 days before

the date set by the court or any applicable rules for filing fee applications."


Dated:  November 16, 2011




_____

Allen M. Pfeiffer

**<u>EXHIBIT B</u>**

Summary of time and fees recorded from February 6, 2009- July 12, 2010

DUFF&PHELPS

Summary of Time Recorded From February 6, 2009 - July 12, 2010
For Services Provided to the Lehman Examiner

| Matter Number | Matter | Hours | Fees | Discounted Fees |
|---|---|---|---|---|
| 100 | Analysis of Risk Management | 2,316.4 | $1,308,609.00 | $1,177,748.10 |
| 200 | Asset Valuation | 9,150.4 | $5,516,030.00 | $4,964,427.00 |
| 300 | Bank and Other Third-Party Transactions | 8,079.9 | $4,649,652.75 | $4,184,687.48 |
| 400 | Barclays Transactions | 2,688.7 | $1,658,016.25 | $1,492,214.63 |
| 500 | Case Administration | 2,916.8 | $1,383,623.75 | $1,245,261.38 |
| 600 | Commercial and Residential Real Estate Analysis | 5,647.8 | $2,891,673.75 | $2,602,506.38 |
| 700 | Compensation | 2,151.7 | $1,083,541.00 | $975,186.90 |
| 800 | Cross-Team Communications, Planning and Coordination | 1,747.6 | $1,198,661.25 | $1,078,795.13 |
| 900 | Data and Document Management and Analysis | 4,920.7 | $2,518,139.75 | $2,266,325.78 |
| 1000 | Governance and Fiduciary Duty Issues | 7,540.3 | $4,108,240.50 | $3,697,416.45 |
| 1100 | Intercompany Transfers | 11,210.4 | $7,211,795.25 | $6,490,615.73 |
| 1200 | Liquidity, Credit, other Financial Analysis | 5,848.5 | $3,367,582.50 | $3,030,824.25 |
| 1300 | Non-Working Travel Time | 2,409.5 | $1,344,144.50 | $1,209,730.05 |
| 1400 | Project Infrastructure | 539.8 | $326,527.00 | $293,874.30 |
| 1500 | Solvency and Capital Adequacy | 7,486.6 | $4,214,886.00 | $3,793,397.40 |
| 1600 | Systems Analysis | 4,661.3 | $2,486,754.75 | $2,238,079.28 |
| 1700 | Witness Interviews | 3,283.1 | $2,180,976.00 | $1,962,878.40 |
| 4500 | Examiner Issues | 1,094.4 | $678,569.50 | $610,712.55 |
| 4600 | Firm's Own Billing/Fee Applications | 139.3 | $69,227.50 | $62,304.75 |
| | **Total for June - September** | **83,832.9** | **$48,196,651.00** | **$43,376,985.91** |
| | Less: 50% of Non-Working Travel | | | (604,865.02) |
| | Duff & Phelps' Adjusted Fees | | | 42,772,120.89 |
| | Less: Duff & Phelps' Voluntary Reduction | | | ($432,046.01) |
| | Duff & Phelps' Requested Fees | | | 42,340,074.88 |
| | Blended Hourly Rate | | | 505.05 |

Exhibit B - Page 1

# **EXHIBIT C**

Schedule of Professionals



Summary of Time Recorded From February 6, 2009 - July 12, 2010
For Services Provided to the Lehman Examiner

| Professional[1] | Rate[2,3] | Hours | Fees | Discounted Fees |
|---|---|---|---|---|
| **Managing Director** | | | | |
| Adam Warren | $805 - $835 | 731.90 | $605,580.50 | $545,022.45 |
| Allen Pfeiffer | $805 - $835 | 2,343.65 | $1,943,500.25 | $1,749,209.63 |
| Bruce Dubinsky | $805 - $835 | 261.25 | $211,533.25 | $190,379.93 |
| Daniel Patracuolla | $835 | 28.50 | $23,797.50 | $21,417.75 |
| David Larsen | $835 - $920 | 9.00 | $8,025.00 | $7,222.50 |
| Erik Laykin | $805 - $835 | 1,056.20 | $872,969.00 | $785,672.10 |
| Gregory Higgins | $805 - $835 | 93.50 | $77,676.50 | $69,908.85 |
| Jerry Arcy | $805 - $835 | 77.40 | $63,666.00 | $57,299.40 |
| John Levitske | $805 - $835 | 764.25 | $637,001.25 | $573,301.13 |
| John Schrader | $920 - $955 | 404.00 | $379,906.75 | $341,916.08 |
| Jonathan Jacobs | $835 | 129.40 | $108,049.00 | $97,244.10 |
| Joseph Pimbley | $920 - $955 | 2,151.80 | $2,045,099.00 | $1,840,589.10 |
| Kavin Katz | $835 | 14.30 | $11,940.50 | $10,746.45 |
| Ken Halperin | $835 | 707.20 | $590,512.00 | $531,460.80 |
| Margaret Daley | $805 - $835 | 964.90 | $799,466.50 | $719,519.85 |
| Michael O'Dowd | $835 | 74.50 | $62,207.50 | $55,986.75 |
| Michael Vitti | $805 - $835 | 2,444.30 | $2,031,429.50 | $1,828,286.55 |
| Paul Marcus | $805 - $835 | 1,813.70 | $1,509,675.50 | $1,358,707.95 |
| Philip Wisler | $805 - $835 | 32.10 | $26,503.50 | $23,853.15 |
| Raphael Newman | $835 | 15.90 | $13,276.50 | $11,948.85 |
| Thomas Kabler | $835 | 342.40 | $285,904.00 | $257,313.60 |
| **Managing Director Total** | | **14,460.15** | **$12,307,785.50** | **$11,077,006.95** |
| **Senior Advisor** | | | | |
| Gary Holstrum | $700 | 154.70 | $108,290.00 | $97,461.00 |
| Karen Balmer | $805 - $835 | 2,008.50 | $1,676,689.50 | $1,509,020.55 |
| Roberto Mendoza | $805 - $835 | 10.65 | $8,757.75 | $7,881.98 |
| Timothy Lucas | $700 | 7.70 | $5,390.00 | $4,851.00 |
| Walter Schuetze | $750 | 26.60 | $19,950.00 | $17,955.00 |
| **Senior Advisor Total** | | **2,208.15** | **$1,819,077.25** | **$1,637,169.53** |
| **Director** | | | | |
| Andrew Taddei | $800 | 1,682.80 | $1,346,240.00 | $1,211,616.00 |
| Celia Lawson | $750 | 1,271.10 | $953,325.00 | $857,992.50 |
| Ekaterina Timaeva | $750 | 445.10 | $333,825.00 | $300,442.50 |
| Jaime D'Almeida | $720 - $750 | 1,637.30 | $1,225,614.00 | $1,103,052.60 |
| Jeffrey Andrews | $750 | 408.50 | $306,375.00 | $275,737.50 |
| Kelly Caputo | $720 - $750 | 228.60 | $167,625.00 | $150,862.50 |
| Marc Nadritch | $750 | 54.00 | $40,500.00 | $36,450.00 |
| Matthew Petrich | $720 - $750 | 161.20 | $118,140.00 | $106,326.00 |
| Mike Kresslein | $750 | 982.80 | $737,100.00 | $663,390.00 |
| Robert Maxim | $800 | 1,041.00 | $832,800.00 | $749,520.00 |
| TC Fleming | $750 | 1,957.40 | $1,468,050.00 | $1,321,245.00 |
| **Director Total** | | **9,869.80** | **$7,529,594.00** | **$6,776,634.60** |

Exhibit C - Page 1

DUFF&PHELPS

| Professional[1] | Rate[2,3] | Hours | Fees | Discounted Fees |
|---|---|---|---|---|
| **Vice President** | | | | |
| Aijun Besio | $580 - $595 | 1,952.20 | $1,159,922.50 | $1,043,930.25 |
| Anshul Shekhon | $595 - $695 | 411.50 | $246,192.50 | $221,573.25 |
| Chetan Joshi | $580 - $595 | 1,731.55 | $1,027,067.50 | $924,360.75 |
| Christopher Johnson | $595 | 409.80 | $243,831.00 | $219,447.90 |
| Cole Morgan | $580 - $595 | 2,238.40 | $1,329,109.00 | $1,196,198.10 |
| Erin Fairweather | $595 | 1,049.60 | $624,512.00 | $562,060.80 |
| Eugene Grinberg | $695 - $725 | 383.50 | $275,376.50 | $247,838.85 |
| Gary Hewitt | $595 | 908.30 | $540,438.50 | $486,394.65 |
| Jeremy Nanus | $595 | 46.80 | $27,846.00 | $25,061.40 |
| Joe Leiwant | $580 - $595 | 2,574.80 | $1,526,151.50 | $1,373,536.35 |
| Joseph Thompson | $595 | 1,529.60 | $910,112.00 | $819,100.80 |
| Luca Blasi | $595 | 147.50 | $87,762.50 | $78,986.25 |
| Manasi Kapadia | $595 | 164.60 | $97,937.00 | $88,143.30 |
| Nicolas Nunez | $580 - $595 | 386.55 | $227,584.50 | $204,826.05 |
| Paul Sipala | $595 | 104.50 | $62,177.50 | $55,959.75 |
| Robert Erlich | $580 - $595 | 1,553.40 | $920,632.50 | $828,569.25 |
| Robert Sha | $580 - $595 | 369.30 | $219,318.00 | $197,386.20 |
| Santiago Rivera | $580 - $595 | 199.20 | $117,843.00 | $106,058.70 |
| Seth Fliegler | $595 | 1,691.50 | $1,006,442.50 | $905,798.25 |
| Wai Yip | $595 | 44.10 | $26,239.50 | $23,615.55 |
| William Hrycay | $580 - $595 | 1,663.10 | $988,560.50 | $889,704.45 |
| Zahra Kanji | $595 | 55.00 | $32,725.00 | $29,452.50 |
| **Vice President Total** | | **19,614.80** | **$11,697,781.50** | **$10,528,003.35** |
| **Senior Associate** | | | | |
| Adam Fleming | $450 | 1,877.20 | $844,740.00 | $760,266.00 |
| Aditya Darbari | $450 | 1,179.80 | $530,910.00 | $477,819.00 |
| Akshay Bhargava | $435 - $450 | 1,474.80 | $662,979.00 | $596,681.10 |
| Ambuj Chaudhary | $450 | 293.60 | $132,120.00 | $118,908.00 |
| Anthony Lu | $450 | 183.50 | $82,575.00 | $74,317.50 |
| Aya Bellicha | $450 | 514.30 | $231,435.00 | $208,291.50 |
| Barry Oglesby | $450 | 467.40 | $210,330.00 | $189,297.00 |
| Christopher McShea | $450 | 1,525.90 | $686,655.00 | $617,989.50 |
| Daniel Carlson | $450 | 48.00 | $21,600.00 | $19,440.00 |
| Daniel Eliades | $435 - $450 | 761.10 | $340,665.00 | $306,598.50 |
| David Welch | $435 - $450 | 596.30 | $267,642.00 | $240,877.80 |
| Gregory Irwin | $435 - $450 | 1,317.00 | $591,324.00 | $532,191.60 |
| John Duvoisin | $450 | 1,718.60 | $773,370.00 | $696,033.00 |
| John Rotundo | $450 | 52.60 | $23,670.00 | $21,303.00 |
| Joseph Thompson | $435 | 27.60 | $12,006.00 | $10,805.40 |
| Manasi Kapadia | $435 | 61.75 | $26,861.25 | $24,175.13 |
| Moshe Shalchon | $450 | 41.00 | $18,450.00 | $16,605.00 |
| Mukund Narayanan | $450 - $545 | 1,053.70 | $486,410.50 | $437,769.45 |
| Nicole Patterson | $435 - $450 | 1,314.50 | $589,786.50 | $530,807.85 |
| Orie Attas | $435 - $450 | 633.95 | $284,493.75 | $256,044.38 |

Exhibit C - Page 2

DUFF&PHELPS

| Professional[1] | Rate[2,3] | Hours | Fees | Discounted Fees |
|---|---|---|---|---|
| Prithvi Ramesh | $450 | 1,193.00 | $536,850.00 | $483,165.00 |
| Rick Lee | $450 | 746.00 | $335,700.00 | $302,130.00 |
| Robert Daly | $450 | 312.50 | $140,625.00 | $126,562.50 |
| Seth Fliegler | $435 | 248.80 | $108,228.00 | $97,405.20 |
| Timothy Byhre | $435 - $450 | 1,664.70 | $748,725.00 | $673,852.50 |
| Vivek Thaker | $450 | 954.90 | $429,705.00 | $386,734.50 |
| Zain Saeed | $435 - $450 | 1,800.80 | $809,817.00 | $728,835.30 |
| **Senior Associate Total** | | **22,063.30** | **$9,927,673.00** | **$8,934,905.70** |
| **Analyst** | | | | |
| Ajay Patel | $315 | 559.30 | $176,179.50 | $158,561.55 |
| Alex Chalunkal | $315 | 296.60 | $93,429.00 | $84,086.10 |
| Allison Busse | $305 - $315 | 1,186.45 | $373,481.75 | $336,133.58 |
| Benjamin Filton | $315 | 254.80 | $80,262.00 | $72,235.80 |
| Brian Mcgrath | $315 | 1,397.20 | $440,118.00 | $396,106.20 |
| Carly Kurkiewicz | $315 | 116.50 | $36,697.50 | $33,027.75 |
| Dennis Casey | $315 | 513.20 | $161,658.00 | $145,492.20 |
| Donnacha O'Sullivan | $315 | 1,228.80 | $387,072.00 | $348,364.80 |
| Ian Lunderskov | $315 | 1,420.90 | $447,583.50 | $402,825.15 |
| John Duvoisin | $305 | 107.30 | $32,726.50 | $29,453.85 |
| Jonathan Lasker | $315 | 81.90 | $25,798.50 | $23,218.65 |
| Justin Kao | $305 - $315 | 1,026.80 | $322,343.00 | $290,108.70 |
| Lakshmi Kannan | $315 | 63.50 | $20,002.50 | $18,002.25 |
| Laura Lienemann | $315 | 52.80 | $16,632.00 | $14,968.80 |
| Leo Kao | $315 | 19.60 | $6,174.00 | $5,556.60 |
| Maryann Gunaratnam | $315 | 1,497.60 | $471,744.00 | $424,569.60 |
| Megan Goering | $315 | 1,737.30 | $547,249.50 | $492,524.55 |
| Rita Patierno | $305 - $315 | 1,016.40 | $318,801.00 | $286,920.90 |
| Samantha Maresca | $305 - $315 | 1,460.80 | $459,434.00 | $413,490.60 |
| Sarah Wilyamowsky | $315 | 142.10 | $44,761.50 | $40,285.35 |
| Susan Aveni | $315 | 248.30 | $78,214.50 | $70,393.05 |
| Ted Berklayd | $315 | 1,188.50 | $374,377.50 | $336,939.75 |
| **Analyst Total** | | **15,616.65** | **$4,914,739.75** | **$4,423,265.78** |
| **Grand Total** | | **83,832.85** | **$48,196,651.00** | **$43,376,985.91** |
| | | Less: 50% of Non-Working Travel | | ($604,865.02) |
| | | **Duff & Phelps' Adjusted Fees** | | **$42,772,120.89** |
| | | Less: Duff & Phelps' Voluntary Reduction | | ($432,046.01) |
| | | **Duff & Phelps' Requested Fees** | | **$42,340,074.88** |

Notes:

1. The following professionals appear in two categories because they were promoted as of April 1, 2009:

   Seth Fliegler, Joseph Thompson, Manasi Kapadia and John Duvoisin

2. Duff & Phelps increased its standard rates for all professionals as of April 1, 2009.  Pursuant to

3. The rates displayed in this Exhibit do not reflect Duff & Phelps' 10% voluntary reduction.

Exhibit C - Page 3

## **EXHIBIT D**

Summary by Project Matter



Summary of Time Recorded From February 6, 2009 - May 31, 2009
For Services Provided to the Lehman Examiner

| Matter | Hours | Fees | Discounted Fees |
|---|---|---|---|
| **Analysis of Risk Management** | | | |
| A. Bellicha | 205.6 | $92,520.00 | $83,268.00 |
| A. Besio | 9.3 | $6,906.50 | $6,215.85 |
| A. Bhargava | 23.4 | $11,265.00 | $10,138.50 |
| A. Busse | 7.5 | $3,090.00 | $2,781.00 |
| A. Chalunkal | 3.5 | $1,102.50 | $992.25 |
| A. Chaudhary | 3.1 | $1,395.00 | $1,255.50 |
| A. Darbari | 17.8 | $8,010.00 | $7,209.00 |
| A. Fleming | 22.9 | $10,305.00 | $9,274.50 |
| A. Pfeiffer | 37.2 | $30,660.00 | $27,594.00 |
| A. Taddei | 439.3 | $347,952.00 | $313,156.80 |
| A. Warren | 9.7 | $8,099.50 | $7,289.55 |
| B. Filton | 112.5 | $35,437.50 | $31,893.75 |
| B. Mcgrath | 34.6 | $10,899.00 | $9,809.10 |
| C. Johnson | 38.8 | $23,086.00 | $20,777.40 |
| C. Joshi | 4.3 | $2,390.50 | $2,151.45 |
| C. McShea | 6.2 | $2,790.00 | $2,511.00 |
| C. Morgan | 46.9 | $27,560.50 | $24,804.45 |
| D. Eliades | 0.3 | $240.00 | $216.00 |
| E. Fairweather | 52.9 | $31,475.50 | $28,327.95 |
| E. Laykin | 2.7 | $2,254.50 | $2,029.05 |
| G. Hewitt | 0.9 | $751.50 | $676.35 |
| I. Lunderskov | 59.4 | $18,711.00 | $16,839.90 |
| J. D'Almeida | 0.3 | $240.00 | $216.00 |
| J. Leiwant | 34.9 | $21,231.50 | $19,108.35 |
| J. Levitske | 2.7 | $1,215.00 | $1,093.50 |
| J. Pimbley | 41.9 | $36,744.00 | $33,069.60 |
| J. Rotundo | 1.8 | $567.00 | $510.30 |
| J. Schrader | 66.2 | $63,116.00 | $56,804.40 |
| J. Thompson | 24.6 | $14,637.00 | $13,173.30 |
| K. Balmer | 12.9 | $8,962.00 | $8,065.80 |
| K. Katz | 0.4 | $334.00 | $300.60 |
| M. Daley | 5.9 | $4,863.50 | $4,377.15 |
| M. Goering | 0.6 | $357.00 | $321.30 |
| M. Gunaratnam | 27.5 | $9,281.00 | $8,352.90 |
| M. Narayanan | 39.1 | $19,913.00 | $17,921.70 |
| M. O'Dowd | 0.7 | $560.00 | $504.00 |
| M. Vitti | 10.6 | $8,334.50 | $7,501.05 |
| O. Attas | 0.8 | $640.00 | $576.00 |
| P. Marcus | 102.8 | $83,528.50 | $75,175.65 |
| P. Ramesh | 45.1 | $20,231.50 | $18,208.35 |
| R. Daly | 6.8 | $3,060.00 | $2,754.00 |
| R. Erlich | 0.4 | $320.00 | $288.00 |

Exhibit D - Page 1

DUFF&PHELPS

| Matter | Hours | Fees | Discounted Fees |
|---|---|---|---|
| R. Lee | 3.6 | $2,180.00 | $1,962.00 |
| R. Maxim | 159.8 | $127,638.00 | $114,874.20 |
| R. Sha | 0.9 | $283.50 | $255.15 |
| S. Aveni | 141.3 | $44,509.50 | $40,058.55 |
| S. Fliegler | 32.5 | $16,675.00 | $15,007.50 |
| S. Maresca | 32.3 | $11,916.00 | $10,724.40 |
| T. Berklayd | 353.8 | $111,447.00 | $100,302.30 |
| T. Byhre | 2.1 | $661.50 | $595.35 |
| T. Kabler | 0.9 | $405.00 | $364.50 |
| TC Fleming | 2.1 | $1,680.00 | $1,512.00 |
| V. Thaker | 0.4 | $334.00 | $300.60 |
| W. Hrycay | 7.2 | $5,517.50 | $4,965.75 |
| Z. Kanji | 7.0 | $4,165.00 | $3,748.50 |
| Z. Saeed | 7.7 | $6,160.00 | $5,544.00 |
| **Analysis of Risk Management Total** | **2,316.4** | **$1,308,609.00** | **$1,177,748.10** |
| **Asset Valuation** | | | |
| A. Bellicha | 15.0 | $6,750.00 | $6,075.00 |
| A. Besio | 803.4 | $479,589.50 | $431,630.55 |
| A. Bhargava | 68.1 | $38,459.50 | $34,613.55 |
| A. Busse | 9.6 | $4,170.00 | $3,753.00 |
| A. Chalunkal | 64.4 | $21,703.50 | $19,533.15 |
| A. Chaudhary | 86.1 | $40,035.00 | $36,031.50 |
| A. Darbari | 303.6 | $136,620.00 | $122,958.00 |
| A. Fleming | 8.9 | $4,843.50 | $4,359.15 |
| A. Lu | 35.9 | $16,155.00 | $14,539.50 |
| A. Pfeiffer | 344.9 | $271,461.00 | $244,314.90 |
| A. Shekhon | 171.3 | $101,797.00 | $91,617.30 |
| A. Taddei | 41.9 | $25,857.00 | $23,271.30 |
| A. Warren | 3.3 | $2,755.50 | $2,479.95 |
| B. Mcgrath | 297.0 | $152,510.00 | $137,259.00 |
| B. Oglesby | 218.7 | $98,415.00 | $88,573.50 |
| C. Joshi | 33.7 | $18,387.50 | $16,548.75 |
| C. Kurkiewicz | 39.2 | $12,348.00 | $11,113.20 |
| C. Lawson | 19.6 | $13,782.00 | $12,403.80 |
| C. McShea | 21.4 | $10,180.50 | $9,162.45 |
| C. Morgan | 80.5 | $45,396.00 | $40,856.40 |
| D. Eliades | 3.6 | $2,407.50 | $2,166.75 |
| D. Larsen | 9.0 | $8,025.00 | $7,222.50 |
| D. O'Sullivan | 3.7 | $2,632.50 | $2,369.25 |
| D. Patracuolla | 25.3 | $21,125.50 | $19,012.95 |
| D. Welch | 4.4 | $2,130.00 | $1,917.00 |
| E. Fairweather | 10.7 | $4,191.00 | $3,771.90 |
| E. Grinberg | 40.3 | $29,217.50 | $26,295.75 |
| E. Laykin | 16.0 | $8,270.00 | $7,443.00 |
| E. Timaeva | 3.1 | $1,444.50 | $1,300.05 |

DUFF&PHELPS

| Matter | Hours | Fees | Discounted Fees |
|---|---|---|---|
| G. Hewitt | 2.8 | $2,434.00 | $2,190.60 |
| G. Irwin | 324.6 | $149,458.00 | $134,512.20 |
| I. Lunderskov | 14.4 | $9,515.00 | $8,563.50 |
| J. Andrews | 86.3 | $64,534.50 | $58,081.05 |
| J. D'Almeida | 719.5 | $538,953.50 | $485,058.15 |
| J. Duvoisin | 565.9 | $254,955.00 | $229,459.50 |
| J. Jacobs | 4.7 | $3,693.50 | $3,324.15 |
| J. Kao | 3.8 | $2,116.00 | $1,904.40 |
| J. Leiwant | 129.1 | $77,255.00 | $69,529.50 |
| J. Levitske | 8.4 | $4,352.50 | $3,917.25 |
| J. Nanus | 3.5 | $2,922.50 | $2,630.25 |
| J. Pimbley | 299.2 | $266,266.50 | $239,639.85 |
| J. Rotundo | 1.8 | $567.00 | $510.30 |
| J. Thompson | 12.9 | $5,328.00 | $4,795.20 |
| K. Balmer | 31.9 | $17,132.00 | $15,418.80 |
| M. Daley | 6.0 | $3,642.00 | $3,277.80 |
| M. Goering | 14.3 | $7,121.50 | $6,409.35 |
| M. Gunaratnam | 17.4 | $11,648.50 | $10,483.65 |
| M. Kapadia | 5.6 | $2,445.00 | $2,200.50 |
| M. Nadritch | 8.6 | $4,678.50 | $4,210.65 |
| M. Narayanan | 262.7 | $118,755.50 | $106,879.95 |
| M. O'Dowd | 12.5 | $6,533.00 | $5,879.70 |
| M. Vitti | 925.5 | $763,691.00 | $687,321.90 |
| N. Patterson | 77.3 | $37,249.00 | $33,524.10 |
| O. Attas | 0.7 | $416.00 | $374.40 |
| P. Marcus | 350.0 | $280,387.00 | $252,348.30 |
| P. Ramesh | 393.7 | $174,473.00 | $157,025.70 |
| P. Sipala | 45.0 | $26,775.00 | $24,097.50 |
| R. Daly | 9.3 | $5,532.50 | $4,979.25 |
| R. Erlich | 256.3 | $150,900.50 | $135,810.45 |
| R. Lee | 211.6 | $97,693.50 | $87,924.15 |
| R. Maxim | 166.0 | $132,310.50 | $119,079.45 |
| R. Patierno | 67.7 | $21,843.50 | $19,659.15 |
| R. Sha | 24.2 | $13,210.00 | $11,889.00 |
| S. Aveni | 14.1 | $4,441.50 | $3,997.35 |
| S. Fliegler | 133.7 | $72,730.00 | $65,457.00 |
| S. Maresca | 84.8 | $28,779.50 | $25,901.55 |
| S. Rivera | 6.4 | $3,733.00 | $3,359.70 |
| T. Berklayd | 20.1 | $12,780.00 | $11,502.00 |
| T. Byhre | 14.2 | $6,390.00 | $5,751.00 |
| T. Kabler | 8.4 | $5,128.00 | $4,615.20 |
| TC Fleming | 29.1 | $20,187.50 | $18,168.75 |
| V. Thaker | 222.5 | $107,300.00 | $96,570.00 |
| W. Hrycay | 359.3 | $219,511.00 | $197,559.90 |
| W. Yip | 2.8 | $882.00 | $793.80 |

DUFF&PHELPS

| Matter | Hours | Fees | Discounted Fees |
|---|---|---|---|
| Z. Saeed | 409.2 | $194,720.00 | $175,248.00 |
| **Asset Valuation Total** | **9,150.4** | **$5,516,030.00** | **$4,964,427.00** |

**Bank and Other Third-Party Transactions**

| | | | |
|---|---|---|---|
| A. Besio | 25.7 | $12,075.00 | $10,867.50 |
| A. Bhargava | 61.6 | $30,184.50 | $27,166.05 |
| A. Busse | 29.7 | $16,229.50 | $14,606.55 |
| A. Chalunkal | 13.0 | $6,956.50 | $6,260.85 |
| A. Chaudhary | 4.3 | $3,225.00 | $2,902.50 |
| A. Darbari | 16.2 | $8,677.00 | $7,809.30 |
| A. Fleming | 751.5 | $339,342.00 | $305,407.80 |
| A. Patel | 47.3 | $15,073.50 | $13,566.15 |
| A. Pfeiffer | 129.7 | $97,917.75 | $88,125.98 |
| A. Shekhon | 0.6 | $357.00 | $321.30 |
| A. Taddei | 23.9 | $17,901.50 | $16,111.35 |
| A. Warren | 136.6 | $112,138.00 | $100,924.20 |
| B. Mcgrath | 129.6 | $73,679.00 | $66,311.10 |
| C. Joshi | 87.8 | $51,869.00 | $46,682.10 |
| C. Lawson | 27.9 | $17,314.50 | $15,583.05 |
| C. McShea | 593.8 | $270,165.50 | $243,148.95 |
| C. Morgan | 140.6 | $79,822.50 | $71,840.25 |
| D. Eliades | 292.5 | $132,333.50 | $119,100.15 |
| D. O'Sullivan | 261.6 | $85,590.00 | $77,031.00 |
| D. Welch | 160.1 | $72,178.50 | $64,960.65 |
| E. Fairweather | 51.0 | $29,503.50 | $26,553.15 |
| E. Grinberg | 199.2 | $143,463.00 | $129,116.70 |
| E. Laykin | 12.3 | $6,520.00 | $5,868.00 |
| E. Timaeva | 261.0 | $194,427.50 | $174,984.75 |
| G. Hewitt | 4.0 | $1,800.00 | $1,620.00 |
| G. Higgins | 2.4 | $2,004.00 | $1,803.60 |
| G. Irwin | 5.1 | $2,895.00 | $2,605.50 |
| I. Lunderskov | 27.9 | $17,221.50 | $15,499.35 |
| J. Andrews | 0.3 | $135.00 | $121.50 |
| J. D'Almeida | 21.9 | $11,121.50 | $10,009.35 |
| J. Duvoisin | 22.8 | $11,640.00 | $10,476.00 |
| J. Kao | 6.4 | $3,336.50 | $3,002.85 |
| J. Leiwant | 56.1 | $34,870.50 | $31,383.45 |
| J. Levitske | 7.7 | $3,378.00 | $3,040.20 |
| J. Nanus | 3.3 | $1,754.50 | $1,579.05 |
| J. Pimbley | 1,055.1 | $972,267.50 | $875,040.75 |
| J. Rotundo | 6.0 | $3,570.00 | $3,213.00 |
| J. Schrader | 4.0 | $3,680.00 | $3,312.00 |
| J. Thompson | 384.1 | $228,584.00 | $205,725.60 |
| K. Balmer | 23.5 | $11,594.50 | $10,435.05 |
| K. Katz | 4.8 | $3,372.00 | $3,034.80 |

DUFF&PHELPS

| Matter | Hours | Fees | Discounted Fees |
|---|---|---|---|
| M. Daley | 13.6 | $8,698.00 | $7,828.20 |
| M. Goering | 53.3 | $21,175.00 | $19,057.50 |
| M. Gunaratnam | 559.0 | $177,682.50 | $159,914.25 |
| M. Kapadia | 57.7 | $26,971.50 | $24,274.35 |
| M. Kresslein | 62.9 | $47,175.00 | $42,457.50 |
| M. Nadritch | 2.6 | $1,170.00 | $1,053.00 |
| M. Narayanan | 10.7 | $5,271.00 | $4,743.90 |
| M. O'Dowd | 9.6 | $5,070.00 | $4,563.00 |
| M. Vitti | 52.5 | $27,908.00 | $25,117.20 |
| N. Patterson | 13.7 | $9,399.50 | $8,459.55 |
| O. Attas | 382.9 | $172,305.00 | $155,074.50 |
| P. Marcus | 20.1 | $14,691.00 | $13,221.90 |
| P. Ramesh | 8.7 | $5,035.50 | $4,531.95 |
| R. Daly | 8.4 | $3,780.00 | $3,402.00 |
| R. Erlich | 7.4 | $4,458.00 | $4,012.20 |
| R. Lee | 3.8 | $1,830.00 | $1,647.00 |
| R. Maxim | 1.0 | $653.50 | $588.15 |
| R. Mendoza | 1.0 | $805.00 | $724.50 |
| R. Newman | 0.7 | $584.50 | $526.05 |
| R. Patierno | 4.2 | $2,202.50 | $1,982.25 |
| R. Sha | 4.5 | $2,025.00 | $1,822.50 |
| S. Fliegler | 31.8 | $19,492.50 | $17,543.25 |
| S. Maresca | 9.1 | $5,776.50 | $5,198.85 |
| S. Rivera | 8.2 | $4,747.00 | $4,272.30 |
| T. Berklayd | 20.8 | $10,267.00 | $9,240.30 |
| T. Byhre | 883.8 | $399,046.50 | $359,141.85 |
| T. Kabler | 30.4 | $16,699.50 | $15,029.55 |
| TC Fleming | 670.0 | $497,388.00 | $447,649.20 |
| W. Hrycay | 42.7 | $21,957.00 | $19,761.30 |
| W. Yip | 1.0 | $450.00 | $405.00 |
| Z. Saeed | 10.9 | $4,770.00 | $4,293.00 |
| **Bank and Other Third-Party Transactions Total** | **8,079.9** | **$4,649,652.75** | **$4,184,687.48** |
| **Barclays Transactions** | | | |
| A. Besio | 17.7 | $7,731.50 | $6,958.35 |
| A. Bhargava | 441.6 | $199,822.00 | $179,839.80 |
| A. Busse | 2.6 | $987.00 | $888.30 |
| A. Darbari | 5.2 | $3,094.00 | $2,784.60 |
| A. Fleming | 66.7 | $30,599.00 | $27,539.10 |
| A. Patel | 0.4 | $334.00 | $300.60 |
| A. Pfeiffer | 41.4 | $32,260.75 | $29,034.68 |
| A. Taddei | 6.3 | $3,371.50 | $3,034.35 |
| A. Warren | 5.9 | $4,926.50 | $4,433.85 |
| B. Mcgrath | 67.7 | $33,449.50 | $30,104.55 |
| B. Oglesby | 0.2 | $90.00 | $81.00 |

DUFF&PHELPS

| Matter | Hours | Fees | Discounted Fees |
|--------|------:|-----:|----------------:|
| C. Joshi | 310.9 | $185,226.00 | $166,703.40 |
| C. Lawson | 5.1 | $3,922.50 | $3,530.25 |
| C. McShea | 48.4 | $22,017.00 | $19,815.30 |
| C. Morgan | 67.9 | $40,652.50 | $36,587.25 |
| D. Eliades | 37.4 | $17,010.00 | $15,309.00 |
| D. O'Sullivan | 14.4 | $6,848.00 | $6,163.20 |
| D. Welch | 1.6 | $1,200.00 | $1,080.00 |
| E. Fairweather | 46.8 | $27,759.00 | $24,983.10 |
| E. Grinberg | 65.0 | $45,865.00 | $41,278.50 |
| E. Laykin | 5.9 | $4,734.50 | $4,261.05 |
| E. Timaeva | 1.1 | $834.50 | $751.05 |
| G. Hewitt | 3.7 | $1,685.50 | $1,516.95 |
| G. Higgins | 0.5 | $417.50 | $375.75 |
| I. Lunderskov | 18.2 | $8,958.50 | $8,062.65 |
| J. Andrews | 0.2 | $119.00 | $107.10 |
| J. Arcy | 8.0 | $6,680.00 | $6,012.00 |
| J. D'Almeida | 11.4 | $7,287.00 | $6,558.30 |
| J. Duvoisin | 10.4 | $4,680.00 | $4,212.00 |
| J. Jacobs | 82.5 | $68,887.50 | $61,998.75 |
| J. Leiwant | 19.5 | $11,560.00 | $10,404.00 |
| J. Nanus | 2.6 | $1,170.00 | $1,053.00 |
| J. Pimbley | 223.4 | $204,344.00 | $183,909.60 |
| J. Thompson | 54.3 | $32,132.50 | $28,919.25 |
| K. Balmer | 26.8 | $15,603.00 | $14,042.70 |
| M. Daley | 13.2 | $10,021.00 | $9,018.90 |
| M. Goering | 69.1 | $25,171.00 | $22,653.90 |
| M. Kapadia | 63.0 | $37,485.00 | $33,736.50 |
| M. Kresslein | 6.7 | $5,025.00 | $4,522.50 |
| M. Narayanan | 19.1 | $10,940.00 | $9,846.00 |
| M. O'Dowd | 8.0 | $4,760.00 | $4,284.00 |
| M. Vitti | 3.1 | $1,424.00 | $1,281.60 |
| N. Patterson | 1.8 | $1,179.00 | $1,061.10 |
| P. Marcus | 11.8 | $7,374.00 | $6,636.60 |
| P. Ramesh | 6.2 | $2,354.50 | $2,119.05 |
| P. Wisler | 32.1 | $26,503.50 | $23,853.15 |
| R. Daly | 2.3 | $1,368.50 | $1,231.65 |
| R. Erlich | 19.3 | $10,794.00 | $9,714.60 |
| R. Lee | 1.0 | $315.00 | $283.50 |
| R. Maxim | 0.3 | $240.00 | $216.00 |
| R. Patierno | 0.5 | $297.50 | $267.75 |
| R. Sha | 52.7 | $31,356.50 | $28,220.85 |
| S. Fliegler | 6.0 | $3,771.50 | $3,394.35 |
| S. Maresca | 3.1 | $1,695.00 | $1,525.50 |
| S. Rivera | 42.9 | $25,525.50 | $22,972.95 |
| T. Berklayd | 2.8 | $1,162.00 | $1,045.80 |

DUFF&PHELPS

| Matter | Hours | Fees | Discounted Fees |
|---|---|---|---|
| T. Byhre | 84.0 | $37,800.00 | $34,020.00 |
| T. Kabler | 9.7 | $7,791.50 | $7,012.35 |
| TC Fleming | 455.9 | $340,043.50 | $306,039.15 |
| V. Thaker | 3.0 | $1,785.00 | $1,606.50 |
| W. Hrycay | 23.4 | $14,589.50 | $13,130.55 |
| Z. Saeed | 26.0 | $10,985.00 | $9,886.50 |
| **Barclays Transactions Total** | **2,688.7** | **$1,658,016.25** | **$1,492,214.63** |
| **Case Administration** | | | |
| A. Bhargava | 64.0 | $26,265.00 | $23,638.50 |
| A. Busse | 23.6 | $7,523.75 | $6,771.38 |
| A. Darbari | 7.0 | $2,583.00 | $2,324.70 |
| A. Fleming | 14.0 | $6,502.00 | $5,851.80 |
| A. Lu | 0.8 | $360.00 | $324.00 |
| A. Patel | 15.3 | $5,235.50 | $4,711.95 |
| A. Pfeiffer | 40.6 | $30,652.00 | $27,586.80 |
| A. Shekhon | 1.1 | $797.50 | $717.75 |
| A. Taddei | 29.3 | $20,955.00 | $18,859.50 |
| A. Warren | 2.1 | $1,753.50 | $1,578.15 |
| B. Dubinsky | 2.0 | $1,670.00 | $1,503.00 |
| B. Filton | 5.5 | $1,732.50 | $1,559.25 |
| B. Mcgrath | 74.4 | $30,688.50 | $27,619.65 |
| B. Oglesby | 0.8 | $360.00 | $324.00 |
| C. Joshi | 16.8 | $9,233.50 | $8,310.15 |
| C. Lawson | 2.0 | $1,670.00 | $1,503.00 |
| C. McShea | 66.4 | $29,859.00 | $26,873.10 |
| C. Morgan | 69.7 | $35,281.50 | $31,753.35 |
| D. O'Sullivan | 16.0 | $6,350.50 | $5,715.45 |
| D. Welch | 4.2 | $1,827.00 | $1,644.30 |
| E. Fairweather | 6.8 | $4,046.00 | $3,641.40 |
| E. Grinberg | 1.0 | $725.00 | $652.50 |
| E. Laykin | 31.3 | $21,992.25 | $19,793.03 |
| E. Timaeva | 12.7 | $8,862.50 | $7,976.25 |
| G. Hewitt | 2.8 | $882.00 | $793.80 |
| G. Higgins | 2.1 | $1,753.50 | $1,578.15 |
| G. Holstrum | 0.6 | $420.00 | $378.00 |
| G. Irwin | 6.1 | $3,052.00 | $2,746.80 |
| I. Lunderskov | 42.7 | $14,973.00 | $13,475.70 |
| J. D'Almeida | 9.9 | $4,753.00 | $4,277.70 |
| J. Duvoisin | 34.0 | $14,822.00 | $13,339.80 |
| J. Jacobs | 0.8 | $252.00 | $226.80 |
| J. Leiwant | 277.1 | $163,619.50 | $147,257.55 |
| J. Levitske | 3.7 | $3,089.50 | $2,780.55 |
| J. Nanus | 2.6 | $1,170.00 | $1,053.00 |
| J. Pimbley | 41.3 | $37,298.50 | $33,568.65 |
| J. Rotundo | 3.2 | $1,440.00 | $1,296.00 |

DUFF&PHELPS

| Matter | Hours | Fees | Discounted Fees |
|---|---|---|---|
| J. Schrader | 3.8 | $3,629.00 | $3,266.10 |
| J. Thompson | 13.8 | $8,463.00 | $7,616.70 |
| K. Balmer | 17.7 | $11,261.50 | $10,135.35 |
| K. Caputo | 61.9 | $46,053.00 | $41,447.70 |
| K. Halperin | 1.0 | $835.00 | $751.50 |
| L. Blasi | 0.3 | $178.50 | $160.65 |
| M. Daley | 32.1 | $26,075.50 | $23,467.95 |
| M. Goering | 26.1 | $10,041.50 | $9,037.35 |
| M. Gunaratnam | 1.1 | $346.50 | $311.85 |
| M. Kapadia | 3.0 | $1,548.25 | $1,393.43 |
| M. Kresslein | 0.5 | $375.00 | $337.50 |
| M. Nadritch | 0.2 | $150.00 | $135.00 |
| M. Narayanan | 15.5 | $6,822.00 | $6,139.80 |
| M. O'Dowd | 3.0 | $2,505.00 | $2,254.50 |
| M. Vitti | 30.3 | $22,752.50 | $20,477.25 |
| N. Patterson | 616.8 | $277,807.50 | $250,026.75 |
| O. Attas | 5.8 | $2,583.00 | $2,324.70 |
| P. Marcus | 30.0 | $21,577.00 | $19,419.30 |
| P. Ramesh | 31.2 | $13,169.50 | $11,852.55 |
| R. Daly | 3.5 | $1,575.00 | $1,417.50 |
| R. Erlich | 8.3 | $4,602.50 | $4,142.25 |
| R. Lee | 3.9 | $2,282.00 | $2,053.80 |
| R. Maxim | 4.0 | $2,360.50 | $2,124.45 |
| R. Newman | 0.4 | $334.00 | $300.60 |
| R. Patierno | 415.2 | $130,682.00 | $117,613.80 |
| R. Sha | 13.7 | $6,387.50 | $5,748.75 |
| S. Aveni | 5.1 | $1,606.50 | $1,445.85 |
| S. Fliegler | 167.1 | $97,800.00 | $88,020.00 |
| S. Maresca | 361.8 | $114,932.00 | $103,438.80 |
| S. Rivera | 1.1 | $567.50 | $510.75 |
| S. Wilyamowsky | 0.8 | $252.00 | $226.80 |
| T. Berklayd | 15.3 | $5,099.50 | $4,589.55 |
| T. Byhre | 3.1 | $1,395.00 | $1,255.50 |
| T. Kabler | 1.7 | $1,117.00 | $1,005.30 |
| T. Lucas | 1.1 | $770.00 | $693.00 |
| TC Fleming | 43.6 | $31,835.50 | $28,651.95 |
| V. Thaker | 6.2 | $2,142.00 | $1,927.80 |
| W. Hrycay | 23.0 | $12,717.50 | $11,445.75 |
| W. Yip | 1.1 | $495.00 | $445.50 |
| Z. Saeed | 8.5 | $4,047.00 | $3,642.30 |
| **Case Administration Total** | **2,916.8** | **$1,383,623.75** | **$1,245,261.38** |
| **Commercial and Residential Real Estate Analysis** | | | |
| A. Bellicha | 6.0 | $2,362.50 | $2,126.25 |
| A. Besio | 78.1 | $43,809.00 | $39,428.10 |

DUFF&PHELPS

| Matter | Hours | Fees | Discounted Fees |
|---|---|---|---|
| A. Bhargava | 119.7 | $53,865.00 | $48,478.50 |
| A. Busse | 65.7 | $23,771.25 | $21,394.13 |
| A. Chalunkal | 5.0 | $1,575.00 | $1,417.50 |
| A. Chaudhary | 44.3 | $22,265.00 | $20,038.50 |
| A. Darbari | 134.3 | $60,435.00 | $54,391.50 |
| A. Fleming | 314.8 | $141,703.50 | $127,533.15 |
| A. Lu | 78.7 | $35,415.00 | $31,873.50 |
| A. Patel | 230.3 | $72,752.50 | $65,477.25 |
| A. Pfeiffer | 116.9 | $93,143.00 | $83,828.70 |
| A. Shekhon | 32.0 | $18,760.00 | $16,884.00 |
| A. Taddei | 20.5 | $12,001.50 | $10,801.35 |
| A. Warren | 277.6 | $230,338.00 | $207,304.20 |
| B. Filton | 4.8 | $1,512.00 | $1,360.80 |
| B. Mcgrath | 105.1 | $45,825.50 | $41,242.95 |
| B. Oglesby | 108.8 | $48,852.00 | $43,966.80 |
| C. Joshi | 9.5 | $5,652.50 | $5,087.25 |
| C. Kurkiewicz | 77.3 | $24,349.50 | $21,914.55 |
| C. Lawson | 16.6 | $7,470.00 | $6,723.00 |
| C. McShea | 12.4 | $6,076.00 | $5,468.40 |
| C. Morgan | 54.2 | $22,955.00 | $20,659.50 |
| D. Carlson | 42.2 | $18,990.00 | $17,091.00 |
| D. O'Sullivan | 4.8 | $2,160.00 | $1,944.00 |
| D. Patracuolla | 0.6 | $501.00 | $450.90 |
| D. Welch | 0.9 | $439.50 | $395.55 |
| E. Fairweather | 0.6 | $270.00 | $243.00 |
| E. Grinberg | 40.8 | $29,460.00 | $26,514.00 |
| E. Laykin | 0.5 | $417.50 | $375.75 |
| E. Timaeva | 2.4 | $1,378.00 | $1,240.20 |
| G. Hewitt | 4.2 | $1,890.00 | $1,701.00 |
| G. Irwin | 38.5 | $18,659.00 | $16,793.10 |
| I. Lunderskov | 73.8 | $23,382.00 | $21,043.80 |
| J. Andrews | 209.2 | $156,900.00 | $141,210.00 |
| J. D'Almeida | 74.7 | $54,067.50 | $48,660.75 |
| J. Duvoisin | 76.7 | $34,515.00 | $31,063.50 |
| J. Jacobs | 1.6 | $504.00 | $453.60 |
| J. Lasker | 17.0 | $5,355.00 | $4,819.50 |
| J. Leiwant | 113.0 | $66,874.00 | $60,186.60 |
| J. Levitske | 2.2 | $1,837.00 | $1,653.30 |
| J. Nanus | 1.3 | $585.00 | $526.50 |
| J. Pimbley | 32.9 | $23,130.50 | $20,817.45 |
| J. Schrader | 38.0 | $35,520.00 | $31,968.00 |
| J. Thompson | 338.0 | $198,952.50 | $179,057.25 |
| K. Balmer | 26.9 | $12,675.50 | $11,407.95 |
| L. Lienemann | 33.5 | $10,552.50 | $9,497.25 |
| M. Daley | 9.0 | $4,365.00 | $3,928.50 |

DUFF&PHELPS

| Matter | Hours | Fees | Discounted Fees |
|---|---|---|---|
| M. Goering | 71.3 | $22,459.50 | $20,213.55 |
| M. Gunaratnam | 205.9 | $65,236.50 | $58,712.85 |
| M. Narayanan | 112.2 | $52,169.00 | $46,952.10 |
| M. O'Dowd | 2.1 | $1,753.50 | $1,578.15 |
| M. Shalchon | 27.8 | $12,510.00 | $11,259.00 |
| M. Vitti | 54.5 | $43,736.50 | $39,362.85 |
| N. Patterson | 9.6 | $4,392.50 | $3,953.25 |
| O. Attas | 0.3 | $178.50 | $160.65 |
| P. Marcus | 108.3 | $83,553.50 | $75,198.15 |
| P. Ramesh | 94.9 | $41,503.50 | $37,353.15 |
| P. Sipala | 32.5 | $19,337.50 | $17,403.75 |
| R. Daly | 8.0 | $2,520.00 | $2,268.00 |
| R. Erlich | 232.0 | $137,704.00 | $123,933.60 |
| R. Lee | 80.6 | $36,270.00 | $32,643.00 |
| R. Maxim | 27.7 | $21,740.00 | $19,566.00 |
| R. Newman | 1.3 | $585.00 | $526.50 |
| R. Patierno | 4.5 | $1,557.50 | $1,401.75 |
| R. Sha | 14.7 | $5,238.00 | $4,714.20 |
| S. Aveni | 2.9 | $913.50 | $822.15 |
| S. Fliegler | 53.5 | $26,153.50 | $23,538.15 |
| S. Maresca | 33.2 | $11,199.00 | $10,079.10 |
| S. Rivera | 3.4 | $2,023.00 | $1,820.70 |
| S. Wilyamowsky | 9.0 | $2,835.00 | $2,551.50 |
| T. Berklayd | 5.8 | $1,827.00 | $1,644.30 |
| T. Byhre | 89.0 | $40,050.00 | $36,045.00 |
| T. Kabler | 2.8 | $1,260.00 | $1,134.00 |
| TC Fleming | 9.1 | $4,757.50 | $4,281.75 |
| V. Thaker | 426.3 | $191,835.00 | $172,651.50 |
| W. Hrycay | 34.5 | $18,367.00 | $16,530.30 |
| W. Yip | 1.1 | $495.00 | $445.50 |
| Z. Saeed | 793.1 | $359,244.00 | $323,319.60 |
| **Commercial and Residential Real Estate Analysis Total** | **5,647.8** | **$2,891,673.75** | **$2,602,506.38** |
| **Compensation** | | | |
| A. Besio | 1.1 | $346.50 | $311.85 |
| A. Bhargava | 19.8 | $10,170.50 | $9,153.45 |
| A. Busse | 465.0 | $146,867.00 | $132,180.30 |
| A. Chaudhary | 4.4 | $2,322.00 | $2,089.80 |
| A. Darbari | 4.7 | $1,480.50 | $1,332.45 |
| A. Fleming | 2.4 | $1,092.00 | $982.80 |
| A. Lu | 1.6 | $616.00 | $554.40 |
| A. Pfeiffer | 38.8 | $25,139.00 | $22,625.10 |
| A. Shekhon | 1.6 | $765.00 | $688.50 |
| A. Taddei | 6.7 | $4,259.00 | $3,833.10 |
| B. Mcgrath | 26.2 | $16,076.50 | $14,468.85 |

DUFF&PHELPS

| Matter | Hours | Fees | Discounted Fees |
|---|---|---|---|
| C. Johnson | 2.0 | $1,190.00 | $1,071.00 |
| C. Joshi | 40.7 | $23,976.50 | $21,578.85 |
| C. McShea | 8.7 | $5,552.00 | $4,996.80 |
| C. Morgan | 48.2 | $27,917.00 | $25,125.30 |
| D. Eliades | 0.9 | $675.00 | $607.50 |
| D. O'Sullivan | 61.8 | $20,807.00 | $18,726.30 |
| D. Welch | 2.7 | $1,335.50 | $1,201.95 |
| E. Fairweather | 0.8 | $308.00 | $277.20 |
| E. Laykin | 7.1 | $5,148.50 | $4,633.65 |
| E. Timaeva | 5.4 | $2,671.50 | $2,404.35 |
| G. Hewitt | 3.4 | $1,539.00 | $1,385.10 |
| G. Irwin | 6.8 | $4,371.50 | $3,934.35 |
| I. Lunderskov | 6.6 | $2,772.00 | $2,494.80 |
| J. D'Almeida | 6.0 | $3,009.50 | $2,708.55 |
| J. Duvoisin | 7.2 | $4,144.00 | $3,729.60 |
| J. Kao | 7.5 | $2,926.50 | $2,633.85 |
| J. Leiwant | 31.0 | $17,980.00 | $16,182.00 |
| J. Pimbley | 15.4 | $8,918.50 | $8,026.65 |
| J. Schrader | 1.1 | $1,050.50 | $945.45 |
| J. Thompson | 13.3 | $5,562.50 | $5,006.25 |
| K. Balmer | 11.0 | $7,342.50 | $6,608.25 |
| K. Katz | 2.0 | $630.00 | $567.00 |
| L. Kannan | 25.0 | $7,875.00 | $7,087.50 |
| M. Daley | 9.5 | $6,281.00 | $5,652.90 |
| M. Goering | 309.0 | $100,590.00 | $90,531.00 |
| M. Gunaratnam | 3.3 | $1,039.50 | $935.55 |
| M. Kapadia | 2.4 | $756.00 | $680.40 |
| M. Nadritch | 0.9 | $283.50 | $255.15 |
| M. Narayanan | 4.9 | $3,635.50 | $3,271.95 |
| M. O'Dowd | 0.7 | $584.50 | $526.05 |
| M. Vitti | 6.9 | $3,839.50 | $3,455.55 |
| N. Patterson | 8.3 | $3,686.00 | $3,317.40 |
| O. Attas | 6.9 | $2,961.00 | $2,664.90 |
| P. Marcus | 8.0 | $5,187.50 | $4,668.75 |
| P. Ramesh | 8.1 | $3,279.50 | $2,951.55 |
| R. Daly | 11.1 | $4,224.50 | $3,802.05 |
| R. Erlich | 467.9 | $278,540.00 | $250,686.00 |
| R. Lee | 12.2 | $7,429.00 | $6,686.10 |
| R. Maxim | 0.6 | $270.00 | $243.00 |
| R. Patierno | 7.4 | $3,199.00 | $2,879.10 |
| R. Sha | 6.3 | $1,984.50 | $1,786.05 |
| S. Fliegler | 1.6 | $1,069.50 | $962.55 |
| S. Maresca | 8.2 | $3,858.50 | $3,472.65 |
| S. Rivera | 1.6 | $504.00 | $453.60 |
| T. Berklayd | 4.3 | $1,494.50 | $1,345.05 |

DUFF&PHELPS

| Matter | Hours | Fees | Discounted Fees |
|---|---|---|---|
| T. Byhre | 8.8 | $3,528.00 | $3,175.20 |
| T. Kabler | 185.7 | $152,989.50 | $137,690.55 |
| TC Fleming | 149.0 | $107,438.00 | $96,694.20 |
| V. Thaker | 9.1 | $4,602.50 | $4,142.25 |
| W. Hrycay | 13.9 | $9,572.50 | $8,615.25 |
| W. Yip | 4.0 | $2,380.00 | $2,142.00 |
| Z. Saeed | 4.2 | $1,497.00 | $1,347.30 |
| **Compensation Total** | **2,151.7** | **$1,083,541.00** | **$975,186.90** |
| **Cross-Team Communications, Planning and Coordination** | | | |
| A. Besio | 1.6 | $1,336.00 | $1,202.40 |
| A. Bhargava | 3.1 | $1,972.50 | $1,775.25 |
| A. Busse | 2.1 | $801.50 | $721.35 |
| A. Fleming | 5.5 | $2,368.50 | $2,131.65 |
| A. Lu | 0.6 | $357.00 | $321.30 |
| A. Pfeiffer | 573.2 | $474,096.75 | $426,687.08 |
| A. Taddei | 9.6 | $7,049.50 | $6,344.55 |
| B. Filton | 1.6 | $504.00 | $453.60 |
| B. Mcgrath | 6.3 | $4,468.50 | $4,021.65 |
| B. Oglesby | 0.5 | $157.50 | $141.75 |
| C. Joshi | 2.8 | $1,810.00 | $1,629.00 |
| C. Lawson | 3.6 | $3,006.00 | $2,705.40 |
| C. McShea | 9.9 | $7,858.50 | $7,072.65 |
| C. Morgan | 12.7 | $7,820.50 | $7,038.45 |
| D. Eliades | 1.6 | $952.00 | $856.80 |
| D. O'Sullivan | 1.7 | $967.50 | $870.75 |
| D. Patracuolla | 1.0 | $835.00 | $751.50 |
| D. Welch | 0.3 | $178.50 | $160.65 |
| E. Laykin | 5.8 | $4,843.00 | $4,358.70 |
| E. Timaeva | 2.1 | $1,567.00 | $1,410.30 |
| G. Hewitt | 0.9 | $751.50 | $676.35 |
| G. Higgins | 59.5 | $49,406.50 | $44,465.85 |
| G. Holstrum | 2.1 | $1,470.00 | $1,323.00 |
| I. Lunderskov | 2.7 | $1,606.50 | $1,445.85 |
| J. D'Almeida | 10.8 | $8,100.00 | $7,290.00 |
| J. Kao | 0.9 | $535.50 | $481.95 |
| J. Lasker | 0.4 | $334.00 | $300.60 |
| J. Leiwant | 873.4 | $519,058.00 | $467,152.20 |
| J. Levitske | 1.0 | $835.00 | $751.50 |
| J. Pimbley | 6.3 | $5,740.50 | $5,166.45 |
| J. Rotundo | 2.1 | $1,753.50 | $1,578.15 |
| J. Thompson | 5.6 | $3,476.00 | $3,128.40 |
| K. Balmer | 6.3 | $5,260.50 | $4,734.45 |
| K. Caputo | 15.3 | $11,475.00 | $10,327.50 |
| K. Katz | 3.0 | $1,785.00 | $1,606.50 |

DUFF&PHELPS

| Matter | Hours | Fees | Discounted Fees |
|---|---|---|---|
| M. Daley | 11.0 | $7,121.00 | $6,408.90 |
| M. Goering | 4.8 | $2,528.00 | $2,275.20 |
| M. Kresslein | 1.8 | $1,350.00 | $1,215.00 |
| M. Narayanan | 1.9 | $970.50 | $873.45 |
| M. Vitti | 1.1 | $918.50 | $826.65 |
| N. Patterson | 15.3 | $6,909.50 | $6,218.55 |
| O. Attas | 1.8 | $1,071.00 | $963.90 |
| P. Marcus | 2.1 | $1,657.50 | $1,491.75 |
| P. Ramesh | 4.1 | $2,599.50 | $2,339.55 |
| R. Erlich | 1.8 | $1,167.00 | $1,050.30 |
| R. Maxim | 0.2 | $119.00 | $107.10 |
| R. Patierno | 1.2 | $518.00 | $466.20 |
| R. Sha | 2.4 | $1,548.00 | $1,393.20 |
| S. Fliegler | 13.2 | $7,854.00 | $7,068.60 |
| S. Maresca | 14.4 | $4,472.00 | $4,024.80 |
| S. Rivera | 0.4 | $238.00 | $214.20 |
| T. Berklayd | 3.2 | $1,840.00 | $1,656.00 |
| T. Byhre | 3.8 | $2,029.00 | $1,826.10 |
| T. Kabler | 2.8 | $1,810.00 | $1,629.00 |
| T. Lucas | 1.4 | $980.00 | $882.00 |
| TC Fleming | 5.7 | $3,717.50 | $3,345.75 |
| V. Thaker | 1.5 | $988.50 | $889.65 |
| W. Hrycay | 6.8 | $5,678.00 | $5,110.20 |
| W. Schuetze | 0.7 | $525.00 | $472.50 |
| W. Yip | 5.9 | $3,510.50 | $3,159.45 |
| Z. Saeed | 2.4 | $2,004.00 | $1,803.60 |
| **Cross-Team Communications, Planning and Coordination Total** | **1,747.6** | **$1,198,661.25** | **$1,078,795.13** |
| **Data and Document Management and Analysis** | | | |
| A. Bellicha | 0.6 | $189.00 | $170.10 |
| A. Bhargava | 76.9 | $34,873.00 | $31,385.70 |
| A. Busse | 18.9 | $6,121.50 | $5,509.35 |
| A. Chalunkal | 0.4 | $126.00 | $113.40 |
| A. Chaudhary | 1.0 | $450.00 | $405.00 |
| A. Darbari | 7.0 | $4,545.00 | $4,090.50 |
| A. Fleming | 13.5 | $6,490.00 | $5,841.00 |
| A. Lu | 0.9 | $405.00 | $364.50 |
| A. Patel | 16.7 | $6,440.50 | $5,796.45 |
| A. Pfeiffer | 87.7 | $64,177.50 | $57,759.75 |
| A. Shekhon | 2.7 | $850.50 | $765.45 |
| A. Taddei | 6.5 | $4,890.00 | $4,401.00 |
| A. Warren | 0.5 | $417.50 | $375.75 |
| B. Mcgrath | 91.4 | $30,143.00 | $27,128.70 |
| C. Johnson | 0.3 | $178.50 | $160.65 |

DUFF&PHELPS

| Matter | Hours | Fees | Discounted Fees |
|---|---|---|---|
| C. Joshi | 398.8 | $235,746.00 | $212,171.40 |
| C. Lawson | 9.7 | $4,095.50 | $3,685.95 |
| C. McShea | 84.8 | $40,310.00 | $36,279.00 |
| C. Morgan | 312.2 | $184,990.00 | $166,491.00 |
| D. Eliades | 3.4 | $1,304.50 | $1,174.05 |
| D. O'Sullivan | 1.5 | $972.50 | $875.25 |
| D. Welch | 1.2 | $602.00 | $541.80 |
| E. Fairweather | 0.8 | $252.00 | $226.80 |
| E. Laykin | 260.2 | $214,535.75 | $193,082.18 |
| E. Timaeva | 4.5 | $2,468.00 | $2,221.20 |
| G. Hewitt | 3.8 | $1,717.00 | $1,545.30 |
| G. Higgins | 5.8 | $4,813.00 | $4,331.70 |
| I. Lunderskov | 556.5 | $177,917.50 | $160,125.75 |
| J. D'Almeida | 11.1 | $7,533.00 | $6,779.70 |
| J. Duvoisin | 29.8 | $13,329.00 | $11,996.10 |
| J. Jacobs | 3.7 | $2,257.50 | $2,031.75 |
| J. Kao | 964.6 | $303,041.00 | $272,736.90 |
| J. Lasker | 0.4 | $334.00 | $300.60 |
| J. Leiwant | 122.4 | $74,410.50 | $66,969.45 |
| J. Levitske | 6.5 | $2,827.50 | $2,544.75 |
| J. Pimbley | 2.2 | $797.00 | $717.30 |
| J. Rotundo | 1.8 | $567.00 | $510.30 |
| J. Thompson | 8.7 | $5,868.00 | $5,281.20 |
| K. Balmer | 28.5 | $17,773.50 | $15,996.15 |
| K. Caputo | 0.4 | $300.00 | $270.00 |
| K. Katz | 1.0 | $595.00 | $535.50 |
| M. Daley | 684.5 | $561,192.50 | $505,073.25 |
| M. Goering | 389.2 | $124,663.50 | $112,197.15 |
| M. Gunaratnam | 8.5 | $4,861.50 | $4,375.35 |
| M. Kapadia | 2.4 | $1,276.00 | $1,148.40 |
| M. Kresslein | 1.7 | $1,275.00 | $1,147.50 |
| M. Narayanan | 28.8 | $14,737.00 | $13,263.30 |
| M. O'Dowd | 0.2 | $167.00 | $150.30 |
| M. Vitti | 11.9 | $8,464.00 | $7,617.60 |
| N. Nunez | 347.0 | $204,588.50 | $184,129.65 |
| N. Patterson | 28.4 | $12,351.50 | $11,116.35 |
| O. Attas | 4.8 | $1,921.00 | $1,728.90 |
| P. Marcus | 6.5 | $4,561.50 | $4,105.35 |
| P. Ramesh | 9.8 | $3,751.00 | $3,375.90 |
| R. Daly | 2.3 | $1,368.50 | $1,231.65 |
| R. Erlich | 1.0 | $691.00 | $621.90 |
| R. Lee | 0.4 | $126.00 | $113.40 |
| R. Maxim | 4.5 | $2,484.50 | $2,236.05 |
| R. Patierno | 2.1 | $853.50 | $768.15 |
| R. Sha | 56.2 | $33,143.50 | $29,829.15 |

DUFF&PHELPS

| Matter | Hours | Fees | Discounted Fees |
|---|---|---|---|
| S. Fliegler | 15.7 | $8,397.50 | $7,557.75 |
| S. Maresca | 93.2 | $29,741.00 | $26,766.90 |
| S. Rivera | 6.9 | $3,946.00 | $3,551.40 |
| T. Berklayd | 6.4 | $2,380.00 | $2,142.00 |
| T. Byhre | 5.4 | $2,117.00 | $1,905.30 |
| T. Kabler | 1.2 | $714.00 | $642.60 |
| TC Fleming | 15.2 | $8,118.50 | $7,306.65 |
| V. Thaker | 4.2 | $2,602.00 | $2,341.80 |
| W. Hrycay | 4.9 | $1,543.50 | $1,389.15 |
| W. Yip | 21.8 | $12,467.00 | $11,220.30 |
| Z. Saeed | 6.4 | $3,982.50 | $3,584.25 |
| **Data and Document Management and Analysis Total** | **4,920.7** | **$2,518,139.75** | **$2,266,325.78** |
| | | | |
| **Governance and Fiduciary Duty Issues** | | | |
| A. Bellicha | 254.7 | $114,629.50 | $103,166.55 |
| A. Besio | 13.7 | $6,778.00 | $6,100.20 |
| A. Bhargava | 122.1 | $57,912.00 | $52,120.80 |
| A. Busse | 63.5 | $23,139.75 | $20,825.78 |
| A. Chalunkal | 78.1 | $24,601.50 | $22,141.35 |
| A. Chaudhary | 58.5 | $25,326.00 | $22,793.40 |
| A. Darbari | 222.3 | $101,669.50 | $91,502.55 |
| A. Fleming | 198.4 | $90,092.50 | $81,083.25 |
| A. Lu | 15.6 | $7,020.00 | $6,318.00 |
| A. Patel | 1.9 | $1,275.00 | $1,147.50 |
| A. Pfeiffer | 205.1 | $152,629.00 | $137,366.10 |
| A. Shekhon | 27.9 | $15,956.50 | $14,360.85 |
| A. Taddei | 519.1 | $400,767.00 | $360,690.30 |
| A. Warren | 112.8 | $93,522.00 | $84,169.80 |
| B. Filton | 112.4 | $35,406.00 | $31,865.40 |
| B. Mcgrath | 199.9 | $92,988.00 | $83,689.20 |
| B. Oglesby | 51.2 | $23,040.00 | $20,736.00 |
| C. Johnson | 54.5 | $32,427.50 | $29,184.75 |
| C. Joshi | 25.4 | $13,849.00 | $12,464.10 |
| C. Lawson | 26.7 | $16,284.50 | $14,656.05 |
| C. McShea | 193.6 | $88,972.00 | $80,074.80 |
| C. Morgan | 89.9 | $53,240.50 | $47,916.45 |
| D. Eliades | 7.2 | $5,004.00 | $4,503.60 |
| D. O'Sullivan | 138.5 | $44,494.50 | $40,045.05 |
| D. Welch | 2.7 | $1,606.50 | $1,445.85 |
| E. Fairweather | 129.0 | $76,755.00 | $69,079.50 |
| E. Laykin | 18.1 | $10,216.00 | $9,194.40 |
| E. Timaeva | 3.3 | $1,891.00 | $1,701.90 |
| G. Hewitt | 3.8 | $1,719.00 | $1,547.10 |
| G. Higgins | 7.3 | $6,095.50 | $5,485.95 |

DUFF&PHELPS

| Matter | Hours | Fees | Discounted Fees |
|---|---|---|---|
| G. Irwin | 11.8 | $7,606.50 | $6,845.85 |
| I. Lunderskov | 303.2 | $96,236.00 | $86,612.40 |
| J. Andrews | 3.3 | $2,257.50 | $2,031.75 |
| J. Arcy | 1.0 | $835.00 | $751.50 |
| J. D'Almeida | 19.2 | $10,390.50 | $9,351.45 |
| J. Duvoisin | 21.1 | $9,427.50 | $8,484.75 |
| J. Jacobs | 1.1 | $502.50 | $452.25 |
| J. Kao | 5.1 | $1,606.50 | $1,445.85 |
| J. Leiwant | 121.7 | $72,240.00 | $65,016.00 |
| J. Levitske | 17.6 | $6,867.50 | $6,180.75 |
| J. Nanus | 18.2 | $10,577.00 | $9,519.30 |
| J. Pimbley | 109.3 | $92,708.50 | $83,437.65 |
| J. Rotundo | 3.5 | $1,575.00 | $1,417.50 |
| J. Schrader | 275.7 | $258,727.75 | $232,854.98 |
| J. Thompson | 186.7 | $105,985.50 | $95,386.95 |
| K. Balmer | 68.3 | $43,148.00 | $38,833.20 |
| K. Caputo | 0.5 | $375.00 | $337.50 |
| K. Katz | 5.0 | $4,175.00 | $3,757.50 |
| L. Blasi | 123.2 | $73,304.00 | $65,973.60 |
| L. Lienemann | 19.3 | $6,079.50 | $5,471.55 |
| M. Daley | 44.8 | $29,464.50 | $26,518.05 |
| M. Goering | 59.4 | $22,821.50 | $20,539.35 |
| M. Gunaratnam | 256.0 | $85,975.00 | $77,377.50 |
| M. Kapadia | 6.8 | $3,246.00 | $2,921.40 |
| M. Nadritch | 15.0 | $10,375.00 | $9,337.50 |
| M. Narayanan | 400.0 | $193,840.50 | $174,456.45 |
| M. O'Dowd | 14.7 | $10,583.50 | $9,525.15 |
| M. Vitti | 37.1 | $22,456.50 | $20,210.85 |
| N. Patterson | 23.4 | $9,392.50 | $8,453.25 |
| O. Attas | 1.4 | $717.00 | $645.30 |
| P. Marcus | 232.5 | $189,542.00 | $170,587.80 |
| P. Ramesh | 466.3 | $209,579.00 | $188,621.10 |
| R. Daly | 17.1 | $9,885.00 | $8,896.50 |
| R. Erlich | 6.9 | $4,216.00 | $3,794.40 |
| R. Lee | 14.5 | $7,125.00 | $6,412.50 |
| R. Maxim | 379.2 | $303,038.00 | $272,734.20 |
| R. Mendoza | 7.1 | $5,823.50 | $5,241.15 |
| R. Newman | 7.7 | $5,929.00 | $5,336.10 |
| R. Patierno | 3.8 | $2,347.00 | $2,112.30 |
| S. Aveni | 79.0 | $24,885.00 | $22,396.50 |
| S. Fliegler | 101.9 | $59,893.00 | $53,903.70 |
| S. Maresca | 69.6 | $22,788.00 | $20,509.20 |
| S. Rivera | 97.9 | $55,967.00 | $50,370.30 |
| S. Wilyamowsky | 1.0 | $315.00 | $283.50 |
| T. Berklayd | 370.0 | $120,294.50 | $108,265.05 |

DUFF&PHELPS

| Matter | Hours | Fees | Discounted Fees |
|---|---|---|---|
| T. Byhre | 400.9 | $180,803.00 | $162,722.70 |
| T. Kabler | 21.0 | $16,564.50 | $14,908.05 |
| TC Fleming | 13.2 | $7,192.00 | $6,472.80 |
| V. Thaker | 26.5 | $14,831.50 | $13,348.35 |
| W. Hrycay | 31.8 | $19,351.50 | $17,416.35 |
| W. Yip | 1.0 | $955.00 | $859.50 |
| Z. Kanji | 48.0 | $28,560.00 | $25,704.00 |
| Z. Saeed | 12.8 | $5,552.00 | $4,996.80 |
| **Governance and Fiduciary Duty Issues Total** | **7,540.3** | **$4,108,240.50** | **$3,697,416.45** |
| **Intercompany Transfers** | | | |
| A. Besio | 30.2 | $20,273.00 | $18,245.70 |
| A. Bhargava | 82.0 | $45,216.50 | $40,694.85 |
| A. Busse | 313.5 | $99,067.00 | $89,160.30 |
| A. Chalunkal | 25.3 | $9,441.50 | $8,497.35 |
| A. Chaudhary | 52.3 | $31,565.00 | $28,408.50 |
| A. Darbari | 8.6 | $6,892.00 | $6,202.80 |
| A. Fleming | 126.9 | $57,336.00 | $51,602.40 |
| A. Pfeiffer | 212.4 | $172,947.75 | $155,652.98 |
| A. Shekhon | 1.5 | $675.00 | $607.50 |
| A. Taddei | 15.2 | $11,235.00 | $10,111.50 |
| A. Warren | 109.9 | $91,736.50 | $82,562.85 |
| B. Dubinsky | 152.2 | $123,418.00 | $111,076.20 |
| B. Filton | 12.8 | $4,032.00 | $3,628.80 |
| B. Mcgrath | 102.2 | $75,121.00 | $67,608.90 |
| C. Johnson | 284.0 | $169,148.00 | $152,233.20 |
| C. Joshi | 85.5 | $51,210.00 | $46,089.00 |
| C. Lawson | 1,004.0 | $753,947.50 | $678,552.75 |
| C. McShea | 227.8 | $102,582.50 | $92,324.25 |
| C. Morgan | 121.0 | $76,391.50 | $68,752.35 |
| D. Casey | 512.7 | $161,500.50 | $145,350.45 |
| D. Eliades | 2.1 | $1,249.50 | $1,124.55 |
| D. O'Sullivan | 533.0 | $170,999.00 | $153,899.10 |
| D. Welch | 212.1 | $95,012.00 | $85,510.80 |
| E. Fairweather | 614.5 | $366,107.50 | $329,496.75 |
| E. Laykin | 10.4 | $8,462.00 | $7,615.80 |
| E. Timaeva | 21.5 | $15,472.50 | $13,925.25 |
| G. Hewitt | 694.7 | $414,378.50 | $372,940.65 |
| G. Higgins | 12.9 | $10,585.50 | $9,526.95 |
| G. Irwin | 16.8 | $11,867.50 | $10,680.75 |
| I. Lunderskov | 14.6 | $5,467.50 | $4,920.75 |
| J. Arcy | 56.9 | $46,548.50 | $41,893.65 |
| J. D'Almeida | 12.1 | $8,982.00 | $8,083.80 |
| J. Jacobs | 3.6 | $3,006.00 | $2,705.40 |
| J. Kao | 1.4 | $977.00 | $879.30 |

DUFF&PHELPS

| Matter | Hours | Fees | Discounted Fees |
|---|---|---|---|
| J. Leiwant | 148.8 | $89,721.00 | $80,748.90 |
| J. Levitske | 570.1 | $474,056.75 | $426,651.08 |
| J. Nanus | 2.4 | $1,080.00 | $972.00 |
| J. Pimbley | 94.9 | $58,935.00 | $53,041.50 |
| J. Rotundo | 10.5 | $4,725.00 | $4,252.50 |
| J. Thompson | 325.9 | $193,910.50 | $174,519.45 |
| K. Balmer | 1,359.6 | $1,129,666.50 | $1,016,699.85 |
| K. Caputo | 0.5 | $375.00 | $337.50 |
| K. Halperin | 651.9 | $544,336.50 | $489,902.85 |
| M. Daley | 22.7 | $17,061.00 | $15,354.90 |
| M. Goering | 264.6 | $87,237.00 | $78,513.30 |
| M. Gunaratnam | 272.8 | $91,444.00 | $82,299.60 |
| M. Kapadia | 2.4 | $1,773.00 | $1,595.70 |
| M. Kresslein | 817.9 | $613,425.00 | $552,082.50 |
| M. Nadritch | 3.4 | $1,675.00 | $1,507.50 |
| M. Narayanan | 10.6 | $8,299.00 | $7,469.10 |
| M. O'Dowd | 20.6 | $16,980.00 | $15,282.00 |
| M. Petrich | 38.2 | $28,650.00 | $25,785.00 |
| M. Vitti | 23.3 | $13,952.50 | $12,557.25 |
| N. Patterson | 13.6 | $7,077.00 | $6,369.30 |
| O. Attas | 73.9 | $32,911.75 | $29,620.58 |
| P. Marcus | 94.3 | $76,928.50 | $69,235.65 |
| P. Ramesh | 18.5 | $9,402.00 | $8,461.80 |
| R. Daly | 16.8 | $10,367.50 | $9,330.75 |
| R. Erlich | 11.8 | $7,207.50 | $6,486.75 |
| R. Lee | 19.0 | $15,865.00 | $14,278.50 |
| R. Maxim | 0.8 | $591.00 | $531.90 |
| R. Newman | 1.3 | $585.00 | $526.50 |
| R. Patierno | 3.8 | $1,782.50 | $1,604.25 |
| R. Sha | 2.6 | $1,950.00 | $1,755.00 |
| S. Fliegler | 44.1 | $34,320.50 | $30,888.45 |
| S. Maresca | 4.2 | $1,351.00 | $1,215.90 |
| S. Rivera | 1.5 | $1,252.50 | $1,127.25 |
| S. Wilyamowsky | 0.7 | $315.00 | $283.50 |
| T. Berklayd | 30.5 | $11,540.50 | $10,386.45 |
| T. Byhre | 8.9 | $4,274.50 | $3,847.05 |
| T. Kabler | 27.5 | $21,341.50 | $19,207.35 |
| TC Fleming | 370.2 | $276,470.00 | $248,823.00 |
| V. Thaker | 32.3 | $22,003.00 | $19,802.70 |
| W. Hrycay | 87.3 | $58,073.00 | $52,265.70 |
| Z. Saeed | 19.2 | $16,032.00 | $14,428.80 |
| **Intercompany Transfers Total** | **11,210.4** | **$7,211,795.25** | **$6,490,615.73** |

**Liquidity, Credit, other Financial Analysis**

| | | | |
|---|---|---|---|
| A. Bellicha | 2.6 | $1,547.00 | $1,392.30 |

DUFF&PHELPS

| Matter | Hours | Fees | Discounted Fees |
|---|---|---|---|
| A. Besio | 227.1 | $134,749.50 | $121,274.55 |
| A. Bhargava | 93.0 | $46,598.00 | $41,938.20 |
| A. Busse | 19.6 | $6,174.00 | $5,556.60 |
| A. Chalunkal | 27.7 | $8,725.50 | $7,852.95 |
| A. Chaudhary | 30.2 | $13,959.00 | $12,563.10 |
| A. Darbari | 56.5 | $26,423.50 | $23,781.15 |
| A. Fleming | 2.3 | $1,410.50 | $1,269.45 |
| A. Patel | 28.1 | $9,040.50 | $8,136.45 |
| A. Pfeiffer | 225.1 | $173,066.25 | $155,759.63 |
| A. Shekhon | 8.3 | $4,625.50 | $4,162.95 |
| A. Taddei | 419.2 | $323,032.00 | $290,728.80 |
| A. Warren | 37.4 | $30,221.00 | $27,198.90 |
| B. Mcgrath | 50.8 | $27,984.00 | $25,185.60 |
| B. Oglesby | 0.5 | $254.00 | $228.60 |
| C. Johnson | 22.8 | $13,566.00 | $12,209.40 |
| C. Joshi | 17.6 | $9,234.00 | $8,310.60 |
| C. Lawson | 26.9 | $17,847.00 | $16,062.30 |
| C. McShea | 16.6 | $8,173.00 | $7,355.70 |
| C. Morgan | 24.6 | $17,018.50 | $15,316.65 |
| D. O'Sullivan | 2.8 | $2,098.00 | $1,888.20 |
| D. Welch | 1.8 | $810.00 | $729.00 |
| E. Fairweather | 17.0 | $9,079.00 | $8,171.10 |
| E. Grinberg | 7.8 | $5,421.00 | $4,878.90 |
| E. Laykin | 7.8 | $5,417.50 | $4,875.75 |
| E. Timaeva | 1.9 | $964.50 | $868.05 |
| G. Hewitt | 1.7 | $765.00 | $688.50 |
| G. Higgins | 1.7 | $765.00 | $688.50 |
| G. Holstrum | 146.5 | $102,550.00 | $92,295.00 |
| G. Irwin | 238.7 | $106,326.00 | $95,693.40 |
| I. Lunderskov | 14.6 | $6,859.00 | $6,173.10 |
| J. D'Almeida | 64.5 | $46,998.00 | $42,298.20 |
| J. Duvoisin | 465.3 | $200,053.00 | $180,047.70 |
| J. Kao | 1.9 | $971.00 | $873.90 |
| J. Lasker | 58.3 | $18,364.50 | $16,528.05 |
| J. Leiwant | 203.5 | $115,615.00 | $104,053.50 |
| J. Levitske | 7.2 | $3,672.50 | $3,305.25 |
| J. Nanus | 5.6 | $2,810.00 | $2,529.00 |
| J. Pimbley | 132.9 | $115,540.00 | $103,986.00 |
| J. Thompson | 5.1 | $2,839.50 | $2,555.55 |
| K. Balmer | 165.3 | $131,358.50 | $118,222.65 |
| K. Katz | 2.8 | $2,338.00 | $2,104.20 |
| M. Daley | 8.5 | $4,868.50 | $4,381.65 |
| M. Goering | 38.4 | $14,936.50 | $13,442.85 |
| M. Gunaratnam | 5.3 | $3,297.50 | $2,967.75 |
| M. Kapadia | 10.5 | $5,287.50 | $4,758.75 |

DUFF&PHELPS

| Matter | Hours | Fees | Discounted Fees |
|---|---|---|---|
| M. Nadritch | 1.0 | $595.00 | $535.50 |
| M. Narayanan | 72.9 | $34,110.50 | $30,699.45 |
| M. O'Dowd | 9.1 | $7,218.00 | $6,496.20 |
| M. Shalchon | 0.1 | $83.50 | $75.15 |
| M. Vitti | 424.6 | $345,259.00 | $310,733.10 |
| N. Patterson | 63.5 | $28,488.00 | $25,639.20 |
| O. Attas | 0.4 | $180.00 | $162.00 |
| P. Marcus | 141.0 | $110,486.00 | $99,437.40 |
| P. Ramesh | 79.9 | $40,003.00 | $36,002.70 |
| R. Daly | 48.6 | $22,404.00 | $20,163.60 |
| R. Erlich | 108.3 | $62,269.00 | $56,042.10 |
| R. Lee | 75.2 | $35,149.00 | $31,634.10 |
| R. Maxim | 0.5 | $289.00 | $260.10 |
| R. Mendoza | 2.2 | $1,795.25 | $1,615.73 |
| R. Newman | 2.3 | $1,180.00 | $1,062.00 |
| R. Patierno | 108.9 | $33,847.50 | $30,462.75 |
| R. Sha | 1.2 | $540.00 | $486.00 |
| S. Fliegler | 338.3 | $180,326.50 | $162,293.85 |
| S. Maresca | 286.8 | $91,012.50 | $81,911.25 |
| S. Rivera | 3.2 | $1,958.00 | $1,762.20 |
| S. Wilyamowsky | 50.3 | $15,844.50 | $14,260.05 |
| T. Berklayd | 221.3 | $72,441.50 | $65,197.35 |
| T. Byhre | 16.6 | $5,647.50 | $5,082.75 |
| T. Kabler | 17.5 | $13,236.00 | $11,912.40 |
| T. Lucas | 5.2 | $3,640.00 | $3,276.00 |
| TC Fleming | 16.9 | $9,345.00 | $8,410.50 |
| V. Thaker | 6.8 | $3,214.00 | $2,892.60 |
| W. Hrycay | 652.6 | $385,024.00 | $346,521.60 |
| W. Schuetze | 25.9 | $19,425.00 | $17,482.50 |
| Z. Saeed | 113.2 | $58,917.50 | $53,025.75 |
| **Liquidity, Credit, other Financial Analysis Total** | **5,848.5** | **$3,367,582.50** | **$3,030,824.25** |
| **Non-Working Travel Time** | | | |
| A. Besio | 22.1 | $13,149.50 | $11,834.55 |
| A. Bhargava | 18.2 | $11,052.00 | $9,946.80 |
| A. Busse | 83.7 | $26,365.50 | $23,728.95 |
| A. Chaudhary | 5.8 | $4,843.00 | $4,358.70 |
| A. Darbari | 6.0 | $2,700.00 | $2,430.00 |
| A. Fleming | 154.7 | $69,615.00 | $62,653.50 |
| A. Patel | 4.0 | $1,260.00 | $1,134.00 |
| A. Pfeiffer | 1.6 | $952.00 | $856.80 |
| A. Taddei | 0.3 | $240.00 | $216.00 |
| A. Warren | 3.8 | $3,173.00 | $2,855.70 |
| B. Mcgrath | 12.0 | $5,462.00 | $4,915.80 |
| C. Joshi | 199.8 | $118,590.00 | $106,731.00 |

DUFF&PHELPS

| Matter | Hours | Fees | Discounted Fees |
|--------|------:|-----:|----------------:|
| C. McShea | 129.9 | $58,455.00 | $52,609.50 |
| C. Morgan | 321.0 | $190,891.50 | $171,802.35 |
| D. Casey | 0.5 | $157.50 | $141.75 |
| D. Eliades | 57.2 | $25,740.00 | $23,166.00 |
| D. O'Sullivan | 21.0 | $9,735.00 | $8,761.50 |
| D. Welch | 27.9 | $12,859.50 | $11,573.55 |
| E. Fairweather | 22.6 | $12,316.00 | $11,084.40 |
| E. Laykin | 174.8 | $144,728.00 | $130,255.20 |
| G. Hewitt | 1.3 | $773.50 | $696.15 |
| G. Irwin | 6.0 | $5,010.00 | $4,509.00 |
| I. Lunderskov | 186.3 | $58,684.50 | $52,816.05 |
| J. Andrews | 9.8 | $7,350.00 | $6,615.00 |
| J. Arcy | 11.5 | $9,602.50 | $8,642.25 |
| J. Duvoisin | 5.0 | $2,975.00 | $2,677.50 |
| J. Jacobs | 4.0 | $3,340.00 | $3,006.00 |
| J. Leiwant | 51.5 | $32,480.00 | $29,232.00 |
| J. Levitske | 86.6 | $69,711.00 | $62,739.90 |
| J. Pimbley | 22.2 | $16,089.00 | $14,480.10 |
| J. Thompson | 76.0 | $43,540.00 | $39,186.00 |
| K. Balmer | 16.2 | $11,355.50 | $10,219.95 |
| K. Halperin | 13.6 | $11,356.00 | $10,220.40 |
| L. Blasi | 24.0 | $14,280.00 | $12,852.00 |
| M. Daley | 54.3 | $45,040.50 | $40,536.45 |
| M. Goering | 186.3 | $60,084.50 | $54,076.05 |
| M. Gunaratnam | 45.7 | $14,395.50 | $12,955.95 |
| M. Kresslein | 47.0 | $35,250.00 | $31,725.00 |
| M. Narayanan | 2.3 | $1,035.00 | $931.50 |
| M. Vitti | 53.8 | $43,535.50 | $39,181.95 |
| O. Attas | 13.9 | $6,255.00 | $5,629.50 |
| P. Marcus | 9.5 | $7,932.50 | $7,139.25 |
| P. Sipala | 6.0 | $3,570.00 | $3,213.00 |
| R. Daly | 6.0 | $2,700.00 | $2,430.00 |
| R. Maxim | 60.8 | $48,080.00 | $43,272.00 |
| R. Newman | 1.0 | $595.00 | $535.50 |
| R. Patierno | 0.5 | $297.50 | $267.75 |
| R. Sha | 31.2 | $18,564.00 | $16,707.60 |
| S. Fliegler | 18.2 | $8,897.00 | $8,007.30 |
| S. Rivera | 3.5 | $2,082.50 | $1,874.25 |
| T. Berklayd | 5.2 | $2,340.00 | $2,106.00 |
| T. Byhre | 51.7 | $23,265.00 | $20,938.50 |
| T. Kabler | 12.0 | $10,020.00 | $9,018.00 |
| W. Hrycay | 10.5 | $6,247.50 | $5,622.75 |
| W. Yip | 1.7 | $1,011.50 | $910.35 |
| Z. Saeed | 7.5 | $4,114.50 | $3,703.05 |
| **Non-Working Travel Time Total** | **2,409.5** | **$1,344,144.50** | **$1,209,730.05** |

DUFF&PHELPS

| Matter | Hours | Fees | Discounted Fees |
|--------|------:|-----:|----------------:|
| **Project Infrastructure** | | | |
| C. Joshi | 25.2 | $14,631.00 | $13,167.90 |
| C. Morgan | 35.4 | $20,532.00 | $18,478.80 |
| D. Eliades | 152.0 | $66,570.00 | $59,913.00 |
| K. Caputo | 150.0 | $109,047.00 | $98,142.30 |
| M. Daley | 8.4 | $6,762.00 | $6,085.80 |
| M. Petrich | 123.0 | $89,490.00 | $80,541.00 |
| N. Patterson | 40.2 | $17,787.00 | $16,008.30 |
| S. Maresca | 5.6 | $1,708.00 | $1,537.20 |
| **Project Infrastructure Total** | **539.8** | **$326,527.00** | **$293,874.30** |
| **Solvency and Capital Adequacy** | | | |
| A. Bellicha | 0.1 | $59.50 | $53.55 |
| A. Besio | 472.5 | $279,572.00 | $251,614.80 |
| A. Bhargava | 26.6 | $13,319.50 | $11,987.55 |
| A. Busse | 33.6 | $11,625.00 | $10,462.50 |
| A. Darbari | 274.2 | $124,315.50 | $111,883.95 |
| A. Fleming | 2.4 | $1,381.00 | $1,242.90 |
| A. Lu | 0.2 | $119.00 | $107.10 |
| A. Patel | 143.9 | $45,328.50 | $40,795.65 |
| A. Pfeiffer | 224.7 | $183,123.00 | $164,810.70 |
| A. Shekhon | 8.8 | $6,036.00 | $5,432.40 |
| A. Taddei | 17.5 | $9,830.00 | $8,847.00 |
| B. Mcgrath | 121.3 | $60,518.50 | $54,466.65 |
| C. Joshi | 17.0 | $9,752.00 | $8,776.80 |
| C. Lawson | 17.5 | $10,070.50 | $9,063.45 |
| C. McShea | 8.2 | $4,856.00 | $4,370.40 |
| C. Morgan | 125.1 | $63,382.00 | $57,043.80 |
| D. Eliades | 2.1 | $1,249.50 | $1,124.55 |
| D. O'Sullivan | 24.4 | $7,954.00 | $7,158.60 |
| D. Welch | 1.5 | $1,036.50 | $932.85 |
| E. Fairweather | 2.5 | $1,212.00 | $1,090.80 |
| E. Grinberg | 14.7 | $10,657.50 | $9,591.75 |
| E. Laykin | 25.3 | $13,824.00 | $12,441.60 |
| E. Timaeva | 2.2 | $1,405.00 | $1,264.50 |
| G. Hewitt | 6.1 | $4,002.00 | $3,601.80 |
| G. Higgins | 1.7 | $1,059.50 | $953.55 |
| G. Irwin | 562.4 | $255,812.00 | $230,230.80 |
| I. Lunderskov | 11.4 | $5,483.50 | $4,935.15 |
| J. Andrews | 0.2 | $119.00 | $107.10 |
| J. D'Almeida | 489.7 | $362,044.00 | $325,839.60 |
| J. Duvoisin | 336.7 | $146,501.50 | $131,851.35 |
| J. Jacobs | 0.6 | $501.00 | $450.90 |
| J. Kao | 4.9 | $2,107.50 | $1,896.75 |
| J. Leiwant | 258.8 | $151,597.00 | $136,437.30 |
| J. Levitske | 8.6 | $3,896.00 | $3,506.40 |

DUFF&PHELPS

| Matter | Hours | Fees | Discounted Fees |
|---|---|---|---|
| J. Pimbley | 102.8 | $74,338.00 | $66,904.20 |
| J. Rotundo | 3.0 | $1,785.00 | $1,606.50 |
| J. Schrader | 0.3 | $286.50 | $257.85 |
| J. Thompson | 2.9 | $2,165.50 | $1,948.95 |
| K. Balmer | 24.3 | $13,057.50 | $11,751.75 |
| L. Kannan | 38.5 | $12,127.50 | $10,914.75 |
| M. Daley | 16.0 | $9,415.00 | $8,473.50 |
| M. Goering | 9.6 | $5,082.50 | $4,574.25 |
| M. Gunaratnam | 1.4 | $905.00 | $814.50 |
| M. Kapadia | 0.6 | $501.00 | $450.90 |
| M. Kresslein | 1.2 | $900.00 | $810.00 |
| M. O'Dowd | 6.9 | $3,670.00 | $3,303.00 |
| M. Shalchon | 1.4 | $630.00 | $567.00 |
| M. Vitti | 464.3 | $377,284.00 | $339,555.60 |
| N. Patterson | 217.6 | $97,272.00 | $87,544.80 |
| O. Attas | 0.4 | $334.00 | $300.60 |
| P. Marcus | 568.3 | $470,172.50 | $423,155.25 |
| P. Ramesh | 2.3 | $1,680.50 | $1,512.45 |
| R. Daly | 151.8 | $70,903.00 | $63,812.70 |
| R. Erlich | 231.3 | $135,039.50 | $121,535.55 |
| R. Lee | 192.3 | $86,564.00 | $77,907.60 |
| R. Maxim | 0.1 | $59.50 | $53.55 |
| R. Patierno | 308.7 | $97,234.00 | $87,510.60 |
| R. Sha | 18.3 | $10,250.50 | $9,225.45 |
| S. Fliegler | 931.4 | $530,457.50 | $477,411.75 |
| S. Maresca | 348.1 | $109,946.00 | $98,951.40 |
| S. Rivera | 0.7 | $416.50 | $374.85 |
| S. Wilyamowsky | 60.0 | $18,900.00 | $17,010.00 |
| T. Berklayd | 16.0 | $6,678.00 | $6,010.20 |
| T. Byhre | 3.4 | $1,903.00 | $1,712.70 |
| T. Kabler | 14.0 | $6,718.00 | $6,046.20 |
| TC Fleming | 2.6 | $1,395.50 | $1,255.95 |
| V. Thaker | 7.9 | $3,555.00 | $3,199.50 |
| W. Hrycay | 345.6 | $203,971.00 | $183,573.90 |
| Z. Saeed | 145.2 | $65,539.00 | $58,985.10 |
| **Solvency and Capital Adequacy Total** | **7,486.6** | **$4,214,886.00** | **$3,793,397.40** |
| | | | |
| **Systems Analysis** | | | |
| A. Bellicha | 0.1 | $31.50 | $28.35 |
| A. Besio | 0.4 | $334.00 | $300.60 |
| A. Bhargava | 388.0 | $174,600.00 | $157,140.00 |
| A. Busse | 14.3 | $5,008.50 | $4,507.65 |
| A. Chalunkal | 2.6 | $819.00 | $737.10 |
| A. Darbari | 23.2 | $10,666.50 | $9,599.85 |
| A. Fleming | 29.0 | $13,030.50 | $11,727.45 |

DUFF&PHELPS

| Matter | Hours | Fees | Discounted Fees |
|---|---|---|---|
| A. Lu | 3.3 | $1,398.50 | $1,258.65 |
| A. Patel | 2.1 | $945.00 | $850.50 |
| A. Pfeiffer | 53.2 | $38,292.50 | $34,463.25 |
| A. Shekhon | 3.3 | $1,132.00 | $1,018.80 |
| A. Taddei | 9.9 | $5,404.00 | $4,863.60 |
| A. Warren | 17.7 | $14,386.50 | $12,947.85 |
| B. Dubinsky | 107.1 | $86,445.25 | $77,800.73 |
| B. Mcgrath | 897.5 | $282,712.50 | $254,441.25 |
| B. Oglesby | 0.5 | $157.50 | $141.75 |
| C. Joshi | 364.7 | $213,540.50 | $192,186.45 |
| C. Lawson | 35.6 | $24,625.50 | $22,162.95 |
| C. McShea | 82.9 | $37,678.00 | $33,910.20 |
| C. Morgan | 973.2 | $575,652.50 | $518,087.25 |
| D. Eliades | 126.5 | $56,925.00 | $51,232.50 |
| D. O'Sullivan | 5.2 | $1,946.00 | $1,751.40 |
| D. Patracuolla | 1.6 | $1,336.00 | $1,202.40 |
| D. Welch | 3.3 | $1,439.00 | $1,295.10 |
| E. Fairweather | 21.6 | $12,852.00 | $11,566.80 |
| E. Grinberg | 13.2 | $9,480.00 | $8,532.00 |
| E. Laykin | 500.5 | $412,370.50 | $371,133.45 |
| E. Timaeva | 29.3 | $16,177.50 | $14,559.75 |
| G. Hewitt | 48.7 | $28,701.00 | $25,830.90 |
| G. Higgins | 2.4 | $1,836.00 | $1,652.40 |
| I. Lunderskov | 68.4 | $24,997.00 | $22,497.30 |
| J. Andrews | 0.7 | $220.50 | $198.45 |
| J. D'Almeida | 12.6 | $6,953.00 | $6,257.70 |
| J. Duvoisin | 6.5 | $3,055.50 | $2,749.95 |
| J. Jacobs | 1.2 | $540.00 | $486.00 |
| J. Kao | 5.7 | $2,279.50 | $2,051.55 |
| J. Leiwant | 51.6 | $29,612.00 | $26,650.80 |
| J. Levitske | 9.9 | $6,695.50 | $6,025.95 |
| J. Nanus | 1.2 | $540.00 | $486.00 |
| J. Pimbley | 21.4 | $13,227.00 | $11,904.30 |
| J. Rotundo | 1.0 | $595.00 | $535.50 |
| J. Schrader | 1.0 | $955.00 | $859.50 |
| J. Thompson | 5.7 | $3,391.50 | $3,052.35 |
| K. Balmer | 53.5 | $42,318.50 | $38,086.65 |
| K. Halperin | 1.7 | $1,419.50 | $1,277.55 |
| M. Daley | 57.4 | $42,421.00 | $38,178.90 |
| M. Goering | 223.8 | $74,086.50 | $66,677.85 |
| M. Gunaratnam | 5.1 | $2,577.00 | $2,319.30 |
| M. Kapadia | 1.9 | $819.50 | $737.55 |
| M. Nadritch | 1.4 | $658.50 | $592.65 |
| M. Narayanan | 9.5 | $3,559.00 | $3,203.10 |
| M. O'Dowd | 2.1 | $823.50 | $741.15 |

DUFF&PHELPS

| Matter | Hours | Fees | Discounted Fees |
|---|---|---|---|
| M. Shalchon | 0.2 | $63.00 | $56.70 |
| M. Vitti | 5.9 | $2,950.50 | $2,655.45 |
| N. Nunez | 39.6 | $22,996.00 | $20,696.40 |
| N. Patterson | 1.9 | $878.50 | $790.65 |
| O. Attas | 18.0 | $7,963.50 | $7,167.15 |
| P. Marcus | 13.4 | $5,798.00 | $5,218.20 |
| P. Ramesh | 9.5 | $5,131.00 | $4,617.90 |
| R. Daly | 2.2 | $1,309.00 | $1,178.10 |
| R. Erlich | 2.2 | $1,077.00 | $969.30 |
| R. Lee | 1.2 | $378.00 | $340.20 |
| R. Maxim | 7.0 | $3,212.50 | $2,891.25 |
| R. Newman | 2.1 | $823.50 | $741.15 |
| R. Patierno | 2.3 | $1,004.50 | $904.05 |
| R. Sha | 176.0 | $104,633.00 | $94,169.70 |
| S. Fliegler | 14.7 | $7,234.00 | $6,510.60 |
| S. Maresca | 4.6 | $1,791.50 | $1,612.35 |
| S. Rivera | 1.7 | $772.50 | $695.25 |
| S. Wilyamowsky | 0.7 | $315.00 | $283.50 |
| T. Berklayd | 11.6 | $6,566.00 | $5,909.40 |
| T. Byhre | 2.0 | $1,031.50 | $928.35 |
| T. Kabler | 7.4 | $3,513.50 | $3,162.15 |
| TC Fleming | 21.6 | $10,318.50 | $9,286.65 |
| V. Thaker | 2.2 | $1,109.00 | $998.10 |
| W. Hrycay | 2.2 | $693.00 | $623.70 |
| W. Yip | 3.7 | $2,201.50 | $1,981.35 |
| Z. Saeed | 3.3 | $1,323.00 | $1,190.70 |
| **Systems Analysis Total** | **4,661.3** | **$2,486,754.75** | **$2,238,079.28** |
| **Witness Interviews** | | | |
| A. Besio | 193.8 | $116,837.00 | $105,153.30 |
| A. Bhargava | 58.3 | $34,098.50 | $30,688.65 |
| A. Busse | 23.2 | $8,591.00 | $7,731.90 |
| A. Chalunkal | 11.1 | $3,496.50 | $3,146.85 |
| A. Chaudhary | 1.1 | $825.00 | $742.50 |
| A. Darbari | 3.3 | $1,485.00 | $1,336.50 |
| A. Fleming | 18.7 | $8,492.00 | $7,642.80 |
| A. Pfeiffer | 143.0 | $111,219.50 | $100,097.55 |
| A. Taddei | 76.5 | $57,922.50 | $52,130.25 |
| A. Warren | 14.6 | $12,113.00 | $10,901.70 |
| B. Filton | 5.2 | $1,638.00 | $1,474.20 |
| B. Mcgrath | 69.5 | $45,723.50 | $41,151.15 |
| B. Oglesby | 27.6 | $12,420.00 | $11,178.00 |
| C. Joshi | 5.9 | $3,441.50 | $3,097.35 |
| C. Lawson | 31.4 | $23,941.00 | $21,546.90 |
| C. McShea | 14.4 | $7,985.50 | $7,186.95 |
| C. Morgan | 93.0 | $52,154.50 | $46,939.05 |

DUFF&PHELPS

| Matter | Hours | Fees | Discounted Fees |
|--------|------:|-----:|----------------:|
| D. Carlson | 5.8 | $2,610.00 | $2,349.00 |
| D. O'Sullivan | 13.6 | $10,226.50 | $9,203.85 |
| D. Welch | 5.8 | $2,651.00 | $2,385.90 |
| E. Fairweather | 34.4 | $20,468.00 | $18,421.20 |
| E. Grinberg | 1.5 | $1,087.50 | $978.75 |
| E. Laykin | 7.2 | $6,158.00 | $5,542.20 |
| E. Timaeva | 2.8 | $1,022.00 | $919.80 |
| G. Irwin | 49.1 | $23,327.00 | $20,994.30 |
| I. Lunderskov | 14.1 | $8,755.00 | $7,879.50 |
| J. Andrews | 83.4 | $62,550.00 | $56,295.00 |
| J. D'Almeida | 107.2 | $80,145.00 | $72,130.50 |
| J. Duvoisin | 93.0 | $42,478.00 | $38,230.20 |
| J. Kao | 0.8 | $476.00 | $428.40 |
| J. Leiwant | 58.0 | $36,442.00 | $32,797.80 |
| J. Levitske | 24.7 | $19,970.00 | $17,973.00 |
| J. Pimbley | 197.8 | $183,599.00 | $165,239.10 |
| J. Rotundo | 0.9 | $283.50 | $255.15 |
| J. Schrader | 13.9 | $12,942.00 | $11,647.80 |
| J. Thompson | 13.6 | $8,092.00 | $7,282.80 |
| K. Balmer | 184.5 | $153,161.50 | $137,845.35 |
| K. Halperin | 17.0 | $14,195.00 | $12,775.50 |
| M. Daley | 3.9 | $3,436.50 | $3,092.85 |
| M. Goering | 13.5 | $6,430.50 | $5,787.45 |
| M. Gunaratnam | 1.6 | $1,336.00 | $1,202.40 |
| M. Kapadia | 4.5 | $2,677.50 | $2,409.75 |
| M. Kresslein | 11.4 | $8,550.00 | $7,695.00 |
| M. Nadritch | 0.6 | $573.00 | $515.70 |
| M. Narayanan | 3.1 | $1,395.00 | $1,255.50 |
| M. O'Dowd | 4.6 | $3,860.00 | $3,474.00 |
| M. Vitti | 347.1 | $281,804.50 | $253,624.05 |
| N. Patterson | 30.3 | $13,635.00 | $12,271.50 |
| P. Marcus | 130.0 | $103,950.00 | $93,555.00 |
| P. Ramesh | 12.0 | $8,504.50 | $7,654.05 |
| P. Sipala | 21.0 | $12,495.00 | $11,245.50 |
| R. Daly | 40.1 | $21,753.50 | $19,578.15 |
| R. Erlich | 49.9 | $29,733.00 | $26,759.70 |
| R. Lee | 34.7 | $15,805.50 | $14,224.95 |
| R. Maxim | 41.7 | $33,360.00 | $30,024.00 |
| R. Mendoza | 0.4 | $334.00 | $300.60 |
| R. Patierno | 16.5 | $5,977.50 | $5,379.75 |
| R. Sha | 15.9 | $9,863.50 | $8,877.15 |
| S. Aveni | 5.9 | $1,858.50 | $1,672.65 |
| S. Fliegler | 163.9 | $96,830.50 | $87,147.45 |
| S. Maresca | 25.9 | $9,881.50 | $8,893.35 |
| T. Berklayd | 49.2 | $19,494.00 | $17,544.60 |

DUFF&PHELPS

| Matter | Hours | Fees | Discounted Fees |
|--------|------:|-----:|----------------:|
| T. Byhre | 0.4 | $382.00 | $343.80 |
| T. Kabler | 23.6 | $19,071.50 | $17,164.35 |
| TC Fleming | 18.9 | $14,362.50 | $12,926.25 |
| V. Thaker | 109.1 | $51,636.00 | $46,472.40 |
| W. Hrycay | 186.7 | $114,740.00 | $103,266.00 |
| Z. Saeed | 197.0 | $94,222.00 | $84,799.80 |
| **Witness Interviews Total** | **3,283.1** | **$2,180,976.00** | **$1,962,878.40** |
| **Examiner Issues** | | | |
| A. Besio | 64.5 | $38,377.50 | $34,539.75 |
| A. Bhargava | 17.8 | $8,010.00 | $7,209.00 |
| A. Busse | 2.1 | $661.50 | $595.35 |
| A. Darbari | 38.9 | $17,505.00 | $15,754.50 |
| A. Fleming | 14.9 | $6,705.00 | $6,034.50 |
| A. Patel | 3.3 | $1,039.50 | $935.55 |
| A. Pfeiffer | 60.7 | $50,684.50 | $45,616.05 |
| A. Taddei | 38.4 | $30,720.00 | $27,648.00 |
| B. Mcgrath | 3.1 | $976.50 | $878.85 |
| C. Johnson | 3.6 | $2,142.00 | $1,927.80 |
| C. Joshi | 7.8 | $4,641.00 | $4,176.90 |
| C. Morgan | 4.7 | $2,796.50 | $2,516.85 |
| D. O'Sullivan | 22.1 | $6,961.50 | $6,265.35 |
| E. Fairweather | 5.6 | $3,332.00 | $2,998.80 |
| G. Holstrum | 5.5 | $3,850.00 | $3,465.00 |
| G. Irwin | 6.0 | $2,700.00 | $2,430.00 |
| I. Lunderskov | 8.3 | $2,614.50 | $2,353.05 |
| J. Andrews | 9.2 | $6,900.00 | $6,210.00 |
| J. D'Almeida | 48.0 | $36,000.00 | $32,400.00 |
| J. Duvoisin | 29.0 | $13,050.00 | $11,745.00 |
| J. Jacobs | 8.0 | $6,680.00 | $6,012.00 |
| J. Leiwant | 85.9 | $51,110.50 | $45,999.45 |
| J. Pimbley | 25.9 | $24,734.50 | $22,261.05 |
| J. Thompson | 58.4 | $34,748.00 | $31,273.20 |
| K. Halperin | 22.0 | $18,370.00 | $16,533.00 |
| L. Kao | 19.6 | $6,174.00 | $5,556.60 |
| M. Daley | 0.4 | $334.00 | $300.60 |
| M. Goering | 2.1 | $661.50 | $595.35 |
| M. Gunaratnam | 15.4 | $4,851.00 | $4,365.90 |
| M. Kapadia | 5.5 | $3,272.50 | $2,945.25 |
| M. Kresslein | 31.1 | $23,325.00 | $20,992.50 |
| M. Narayanan | 0.9 | $405.00 | $364.50 |
| M. Vitti | 58.7 | $49,014.50 | $44,113.05 |
| O. Attas | 0.3 | $135.00 | $121.50 |
| P. Marcus | 50.1 | $41,833.50 | $37,650.15 |
| P. Ramesh | 1.7 | $765.00 | $688.50 |
| R. Lee | 29.0 | $13,050.00 | $11,745.00 |

DUFF&PHELPS

| Matter | Hours | Fees | Discounted Fees |
|---|---|---|---|
| S. Fliegler | 42.1 | $25,049.50 | $22,544.55 |
| T. Berklayd | 24.6 | $7,749.00 | $6,974.10 |
| T. Byhre | 1.1 | $495.00 | $445.50 |
| TC Fleming | 68.2 | $51,150.00 | $46,035.00 |
| V. Thaker | 42.3 | $19,035.00 | $17,131.50 |
| W. Hrycay | 52.0 | $30,940.00 | $27,846.00 |
| Z. Saeed | 55.6 | $25,020.00 | $22,518.00 |
| **Examiner Issues Total** | **1,094.4** | **$678,569.50** | **$610,712.55** |
| **Firm's Own Billing/Fee Applications** | | | |
| A. Pfeiffer | 0.9 | $751.50 | $676.35 |
| A. Taddei | 0.8 | $640.00 | $576.00 |
| C. Morgan | 0.8 | $476.00 | $428.40 |
| J. D'Almeida | 0.5 | $375.00 | $337.50 |
| J. Leiwant | 31.4 | $18,683.00 | $16,814.70 |
| J. Thompson | 0.7 | $416.50 | $374.85 |
| M. Kresslein | 0.6 | $450.00 | $405.00 |
| N. Patterson | 68.7 | $30,915.00 | $27,823.50 |
| R. Patierno | 16.6 | $5,229.00 | $4,706.10 |
| S. Fliegler | 15.7 | $9,341.50 | $8,407.35 |
| TC Fleming | 2.6 | $1,950.00 | $1,755.00 |
| **Firm's Own Billing/Fee Applications Total** | **139.3** | **$69,227.50** | **$62,304.75** |
| **Grand Total** | **83,832.9** | **$48,196,651.00** | **$43,376,985.91** |

**<u>EXHIBIT E</u>**

Categories of expenses for which Duff & Phelps is seeking reimbursement

# DUFF&PHELPS

Expenses Incurred By Duff and Phelps between February 6, 2009 and July 12, 2010
In Connection with Service Provided to the Lehman Examiner

| Expense Category | Sum of Disbursement |
|---|---|
| Working Meals | $356.19 |
| In-City Lodging | $360.00 |
| Affiliated Professional Services | $3,015.00 |
| Overtime Meals | $10,092.42 |
| Business Expense | $16,519.82 |
| In-City Transportation | $17,564.65 |
| Business Meals | $44,856.53 |
| Out of Town Travel | $279,350.96 |
| Out of Town Lodging | $433,960.33 |
| **Grand Total** | **$806,075.90** |
| Less: Duff & Phelps' Voluntary Reduction | ($24,619.00) |
| **Duff & Phelps' Requested Fees** | **$781,456.90** |

Exhibit E - Page 1