THE O'NEIL GROUP, LLC
4431 P Street, NW
Washington, DC 20007
Telephone: (202) 965-2878
Facsimile: (202) 355-7610

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------ x
                                      :

**In re**                         :          **Chapter 11**

                                  :          **Case No. 08-13555**

**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,* :        **(Jointly Administered)**
**Debtors.**

                                  :

------------------------------------------------------------ x

## SUMMARY SHEET PURSUANT TO UNITED STATES TRUSTEE GUIDELINES FOR REVIEWING APPLICATIONS FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FILED UNDER 11 U.S.C. §§ 330 AND 331

SIXTH INTERIM APPLICATION

| | |
|---|---|
| **NAME OF APPLICANT:** | The O'Neil Group, LLC |
| **DATE OF RETENTION:** | February 9, 2010, nunc pro tunc to January 6, 2010 |
| **TIME PERIOD:** | June 1, 2011 through and including September 30, 2011 |
| **ROLE IN THE CASE:** | Tax Services Provider to Debtors and Debtors-in-Possession |
| **CURRENT APPLICATION:** | Total Fees Requested: $789,460.00 |
| | Total Expenses Requested: $43,862.99 |
| **PRIOR APPLICATIONS:** | January 31, 2010 – First Interim Application |
| | May 31, 2010 – Second Interim Application |
| | September 30, 2010 – Third Interim Application |
| | January 31, 2011 – Fourth Interim Application |
| | May 31, 2011 – Fifth Interim Application |

SIXTH INTERIM APPLICATION PERIOD JUNE 1, 2011 THROUGH SEPTEMBER 30, 2011

| PROFESSIONAL HOURS SUMMARY | | |
| --- | --- | --- |
| Engagement:  International Tax Compliance – US Info Returns | | |

| Professional | Level | Hours |
| --- | --- | --- |
| O'Neil, Jacqueline M. | Managing Director | 500.80 |
| Barissi, Barbara A. | Director | 685.60 |
| De Souza Lawrence, Pauline | Director | 501.80 |
| Walsh, Bill | Manager | 0.00 |
| Duncan, Dixie | Manager | 722.20 |
| Wakerly, Scott | Manager | 319.60 |
| Barissi, Matthew | Manager | 158.50 |
| | Unbilled Travel | 78.00 |
| Total Hours: | | 2,966.50 |
| Total | Blended Rate:     $ 190.00 | $ 548,815.00 |

| Engagement:  International Tax Services - 1118 | | |
| --- | --- | --- |

| Professional | Rate          Hours | Total Fees |
| --- | --- | --- |
| O'Neil, Jacqueline M. | $ 350.00          123.40 | $ 43,190.00 |
| De Souza Lawrence, Pauline | $ 250.00           62.30 | $ 15,575.00 |
| Total Hours: | | |
| Total | | $ 58,765.00 |

| Engagement:  International Tax Compliance – Amended 2008 US Info Returns | | |
| --- | --- | --- |

| Professional | Level | Hours |
| --- | --- | --- |
| O'Neil, Jacqueline M. | Managing Director | 22.30 |
| Barissi, Barbara A. | Director | 93.50 |
| De Souza Lawrence, Pauline | Director | 34.20 |
| | Unbilled Travel | |
| Total Hours: | | 150.00 |
| Total | Blended Rate:     $ 190.00 | $ 28,500.00 |

| Engagement: International Tax Services - Amended 2008 1118 | | | |
|---|---|---|---|
| Professional | Rate | Hours | Total Fees |
| O'Neil, Jacqueline M. | $ 350.00 | 16.80 | $ 5,880.00 |
| De Souza Lawrence, Pauline | $ 250.00 | 23.80 | $ 5,950.00 |
| Total Hours: | | 40.60 | |
| Total | | | $ 11,830.00 |

| Engagement: State and Local Tax Compliance Services | | |
|---|---|---|
| Professional | Level | Hours |
| O'Neil, Jacqueline M. | Managing Director | 59.30 |
| Barissi, Barbara A. | Director | 45.90 |
| De Souza Lawrence, Pauline | Director | 75.40 |
| Walsh, Bill | Manager | 37.80 |
| Duncan, Dixie | Manager | 50.00 |
| Wakerly, Scott | Manager | 45.10 |
| | Unbilled Travel | 12.00 |
| Total Hours: | | 325.50 |
| Total | Blended Rate:    $ 190.00 | $ 59,565.00 |

| Engagement: Real Estate JV Compliance Review | | |
|---|---|---|
| Professional | Level | Hours |
| O'Neil, Jacqueline M. | Managing Director | 54.60 |
| Wakerly, Scott | Manager | 50.90 |
| Walsh, Bill | Manager | 326.00 |
| Total Hours: | | 431.50 |
| Total | Blended Rate:    $ 190.00 | $ 81,985.00 |

| TOTAL: International, Real Estate and State Tax Services | | | |
|---|---|---|---|
| Total Hours | Total Fees | Total Expenses | Total |
| 4,099.80 | $ 789,460.00 | $ 43,862.99 | $ 833,322.99 |

THE O'NEIL GROUP, LLC
4431 P Street, NW
Washington, DC  20007

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x
                           :

**In re**                              :         **Chapter 11**
                                 :         **Case No. 08-13555**
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,* :         **(Jointly Administered)**
**Debtors.**                    :
                                 :
-------------------------------------------------------------x

**SIXTH INTERIM FEE APPLICATION OF THE O'NEIL GROUP, LLC FOR
ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR
REIMBURSEMENT OF EXPENSES AS TAX SERVICES PROVIDERS TO THE
DEBTORS AND DEBTORS-IN-POSSESSION
FOR THE PERIOD FROM JUNE 1, 2011 TO SEPTEMBER 30. 2011**

        The O'Neil Group ("O'Neil Group" or the "Firm"), consultants to Lehman Brothers

Holdings Inc. ("LBHI") and its subsidiaries that are debtors and debtors in possession in these

proceedings (collectively, the "Debtors" ), for its third interim application (the "Application"),

pursuant to sections 330(a) and 331 of title 11 of the United States Code (the "Bankruptcy Code")

and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and the

*Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a)*

*establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses for*

*Professionals* [Docket No. 1388] ("the Compensation Order"), for allowance of compensation for

professional services performed by The O'Neil Group during the period commencing June 1, 2011,

through and including September 30, 2011 (the "Compensation Period"), and for reimbursement of

its actual and necessary expenses incurred during the Compensation Period, respectfully represents:

## Background

1.      Commencing on September 15, 2008 and periodically thereafter (as applicable, the "Commencement Date"), the above captioned debtors and debtors-in-possession (collectively, the "Debtors") commenced with this Court voluntary cases under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"). The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"). The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.      On September 17, 2008, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed a statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors' Committee").

3.      On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as examiner in the above-captioned chapter 11 cases (the "Examiner") and by order, dated January 20, 2009 [Docket No. 2583] the Court approved the U.S. Trustee's appointment of the Examiner.

## Jurisdiction

4.      This Court has subject matter jurisdiction to consider and determine this matter pursuant to 28 U.S.C. § 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b).

## Lehman's Business

5.      Prior to the events leading up to these chapter 11 cases, Lehman was the fourth largest investment bank in the United States. For more than 150 years, Lehman has been a leader in the global financial markets by serving the financial needs of corporations, governmental units, institutional clients and individuals worldwide.

6.      Additional information regarding the Debtors' businesses, capital structures, and the circumstances leading to the commencement of these chapter 11 cases is contained in the Affidavit of Ian T. Lowitt Pursuant to Rule 1007-2 of the Local Bankruptcy Rules for the Southern District of New York in Support of First-Day Motions and Applications, filed on September 15, 2008 [Docket No. 2].

### Retention of The O'Neil Group

1.      7.      By an order dated February 9, 2010 (the "Retention Order"), the Court approved the application dated January 27, 2010 filed by the Debtors seeking authorization pursuant to section 327(a) and 328(a) of the Bankruptcy Code *nunc pro tunc* to January 6, 2010 to employ The O'Neil Group as Tax Services Providers (the "Retention Application"). These matters are more fully described in the Declaration of Jacqueline O'Neil, a managing director of The O'Neil Group, sworn to January 26, 2010 and in accordance with the terms and conditions set forth in the agreements between the Debtors and The O'Neil Group, including without limitations, the provisions described in the engagement letter, dated as of January 26, 2010 (the "Engagement Letter"), as modified by paragraph 17 of the O'Neil Declaration and engagement letter dated as of December 6, 2010 and the Supplemental Affidavit filed on or about March 24, 2011 in support thereof.

### Summary of Requested Professional Compensation And Reimbursement of Expenses

8.      This Application has been prepared in accordance with (a) the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on April 19, 1995 (the "Local Guidelines"), (b) the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. §§ 330 and 331 adopted on January 30, 1996 (the "UST

Guidelines"), and (c) the Court's Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code
and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly Compensation and
Reimbursement of Expenses of Professionals entered on or about June 25, 2009 (the "Interim
Compensation Order" and, collectively with the Local Guidelines and the UST Guidelines, the
"Guidelines").

        9.     The O'Neil Group has previously requested compensation from the Court for
professional services and reimbursement of expenses in its First Interim Fee Application filed for
the period from January 6, 2010 through and including January 31, 2010, its Second Interim Fee
Application filed for the period from February 1, 2010 through and including May 31, 2010, its
Third Interim Fee Application filed for the period from June 1, 2010 through and including
September 30, 2010, its Fourth Interim Fee Application filed for the period from October 1, 2010
through and including January 31, 2011, and its Fifth Interim Fee Application filed for the period
from February 1, 2011 through and including May 31, 2011. By the January, 2010 application, The
O'Neil Group requested allowance in full of interim compensation for professional services
rendered to the Debtors during the Compensation Period, in the aggregate amount of $7,776, and
for reimbursement of actual, necessary expenses incurred in connection with such services in the
aggregate amount of $1,936.92. During that first Interim Compensation Period, The O'Neil Group
expended a total of 41.7 hours for which compensation was sought. By the May, 2010 application,
The O'Neil Group requested allowance in full of interim compensation for professional services
rendered to the Debtors during the Compensation Period, in the aggregate amount of $278,425.50,
and for reimbursement of actual, necessary expenses incurred in connection with such services in
the aggregate amount of $27,864.26. During that second Interim Compensation Period, The O'Neil
Group expended a total of 1,600.25 hours including 90 hours of unbillable travel for which
compensation is sought. By the September, 2010 application, The O'Neil Group requested

allowance in full of interim compensation for professional services rendered to the Debtors during the Compensation Period, in the aggregate amount of $886,566.50, and for reimbursement of actual, necessary expenses incurred in connection with such services in the aggregate amount of $64,251.10. During that third Interim Compensation Period, The O'Neil Group expended a total of 4,847.20 hours including 116 hours of unbillable travel for which compensation was sought. By the January, 2011 application, The O'Neil Group requested allowance in full of interim compensation for professional services rendered to the Debtors during the Compensation Period, in the aggregate amount of $396,129.00, and for reimbursement of actual, necessary expenses incurred in connection with such services in the aggregate amount of $27,908.00. During that fourth Interim Compensation Period, The O'Neil Group expended a total of 2,088.20 hours including 72 hours of unbillable travel for which compensation was sought. By the May 2011 application, The O'Neil Group requested allowance in full of interim compensation for professional services rendered to the Debtors during the Compensation Period, in the aggregate amount of $400,611.00, and for reimbursement of actual, necessary expenses incurred in connection with such services in the aggregate amount of $32,988.95. During that fifth Interim Compensation Period, The O'Neil Group expended a total of 2,176.50 hours including 80.8 hours of unbillable travel for which compensation was sought.

10.    By this Application, The O'Neil Group seeks allowance in full of interim compensation for professional services rendered to the Debtors during the Compensation Period, in the aggregate amount of $789,460.00, and for reimbursement of actual, necessary expenses incurred in connection with such services in the aggregate amount of $43,862.99. During the Compensation Period, The O'Neil Group expended a total 4,099.8 hours including 90 hours of unbillable travel for which compensation is sought.

11.    In accordance with the Interim Compensation Order, The O'Neil Group has

received monthly payments to date for services rendered, subject to the court-ordered hold back provisions. By this Application, The O'Neil Group seeks payment of the remaining $157,892.00 which amount represents the Court-ordered 20% holdback of The O'Neil Group requested fees during the Compensation Period.

12.    During the Compensation Period, other than pursuant to the Interim Compensation Order, The O'Neil Group has received no payment and no promises of payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application. Except as set forth in the O'Neil Declaration, The O'Neil Group has not shared or agreed to share any of its compensation in connection with this matter with any other person, as permitted by section 504 of the Bankruptcy Code.

13.    The compensation arrangements provided for in the Engagement Letter are consistent with and typical of arrangements entered into by The O'Neil Group and other tax firms with respect to rendering comparable services for clients similar to the Debtors, both in and outside of bankruptcy. Considering the Services that The O'Neil Group will provide, and the market prices for The O'Neil Group's services, the Debtors submit that the Fee Structure (including reasonable reimbursements) is reasonable under the standards set forth in section 328(a) of the Bankruptcy Code and fulfills the requirements of Rule 2014-1 of the Local Rules.

15.    Prior to the filing of this Application, The O'Neil Group sent the Debtors, Weil, Gotshal & Manges LLP, the U.S. Trustee, Godfrey & Kahn (new Fee Committee) and counsel to the Creditors' Committee monthly fee statements setting forth The O'Neil Group's fees for professional services rendered and expenses incurred beginning June 1, 2011 through September 30, 2011. No party objected to any element of any of The O'Neil Group's 2011 monthly statements.

16.    Pursuant to the UST Guidelines, annexed to the U.S. Trustee summary

section preceding this Application is a schedule setting forth all The O'Neil Group professionals who have performed services in these Chapter 11 cases during the Compensation Period, their title and the total number of hours performed.

17.    Pursuant to the Local Guidelines, a certification regarding compliance with the same is annexed hereto as Exhibit A.

18.    Annexed hereto as Exhibit B is a schedule specifying the categories of actual and necessary expenses for which The O'Neil Group is seeking reimbursement and the total amount for each such expense category.

18.    Pursuant to the UST Guidelines, annexed hereto as Exhibit C is a summary of the number of hours and amounts billed by The O'Neil Group during the Compensation Period, organized by task. The O'Neil Group maintains computerized records of the time spent by all The O'Neil Group professionals in connection with the Debtors' Chapter 11 cases.

19.    To the extent that time or disbursement charges for services rendered or expenses incurred relate to the Compensation Period, but were not processed prior to the preparation of this Application, The O'Neil Group reserves the right to request compensation for such services and reimbursement of such expenses in a future application.

## Summary of Services

20.    The Debtors sought and received the Court's approval to retain The O'Neil Group because The O'Neil Group is a firm specializing in corporate tax compliance and accounting related services in both the ordinary course and crisis management and restructuring environments for public and private companies, and other constituents. Furthermore, The O'Neil Group provided international and state income tax compliance services for the Debtors in 2010 during the 2009 compliance period. As a result, The O'Neil Group has a strong foundation of knowledge and understanding of the Lehman Tax Department systems, processes. The O'Neil

Group will perform services that are necessary to meet the compliance requirements of and will provide daily management services for the internal tax department. The Debtors believe that The O'Neil Group possesses extensive tax expertise useful in these cases, and that The O'Neil Group is well-qualified to advise the Debtors. Furthermore, the Debtors selected The O'Neil Group because of their expertise in providing tax services to debtors and creditors in chapter 11 and other distressed situations. *See e.g., In re The 1031 Tax Group, LLC,* Case No. 07-11448 (MG) (Bankr. S.D.N.Y. July 3, 2007) [Doc. No. 334]; *In re Delta Air Lines, Inc., et al.,* Case No. 05-17923 (ASA) (Bankr. S.D.N.Y. Jan. 23, 2007) [Doc. No. 4234]; *In re Northwest Airlines Corporation, et al.,* Case No. 05-17930 (ALG) (Bankr. S.D.N.Y. Oct. 27, 2005) [Doc. No. 822]; *In re The Delaco Company,* Case No. 04-10899 (CB) (Bankr. S.D.N.Y. Mar. 3, 2004) [Doc. No. 48]; *In re Global Crossing Ltd., et at.,* Case No. 02-40187 (REG) (Bankr. S.D.N.Y. July 15, 2002) [Doc. No. 1446].

21.    Furthermore, The O'Neil Group has indicated a desire and willingness to act in these Chapter 11 cases and render the necessary professional services as tax services providers for the Debtors, on the terms set forth in the Engagement Letter and described herein, and to subject itself to the jurisdiction of the Court.

22.    By the Retention Order, the Debtors received the Court's approval to retain The O'Neil Group as Tax Services Providers to LBHI pursuant to section 327(a) and 328(a)of the Bankruptcy Code, *nunc pro tunc* to the January 6, 2010 to perform certain tax services, all as more fully describes in the Declaration of Jacqueline O'Neil, managing director of The O'Neil Group, sworn January 26, 2010, and in accordance with the terms and conditions set forth in the agreements between the Debtors and The O'Neil Group, including without limitations, the provisions described in the engagement letter, dated as of December 6, 2010.

23.    During this compensation period, The O'Neil Group personnel assisted the

11

management of Lehman Brothers Holding Incorporated (LBHI) and Alvarez and Marsal (A&M) with the preparation and processing of the 2010 International tax returns, Forms 5471, 8858 and 8865 and the necessary foreign tax credit filing on Form 1118 for the 2009 US Corporate Income Tax Return. The preparation of these forms is required to be filed by the Internal Revenue Service. The O'Neil Group also assisted LBHI with state and local tax compliance preparation and review. And, The O'Neil Group assisted with review of the joint venture real estate partnership tax returns for 2010, including the implementation of an updated review process. Additionally, The O'Neil Group assisted the management of Lehman Brothers Holding Incorporated (LBHI) and Alvarez and Marsal (A&M) with the preparation and processing of the Amended 2008 International tax returns, Forms 5471, 8858 and 8865 and the necessary foreign tax credit filing on Form 1118 for the Amended 2008 US Corporate Income Tax Return.

24.    These professional services included meetings and discussions with the Lehman Tax Management team to discuss the addition and challenges of the General Ledger, Income Tax Software and file management systems, various international tax transactions, foreign tax filings and additional tax compliance strategies. Services provided by The O'Neil Group also include day to day management of the internal tax department – specifically the international tax compliance team. As part of the services provided, The O'Neil Group developed workpaper templates and compliance processes that required training and implementation. The O'Neil Group also provided technical tax training and guidance to the Lehman internal tax staff and interns – in furtherance of an efficient tax compliance process. During this period, The O'Neil Group tax team continued with the preparation and review of the 2010 Corporate Income Tax Return, Amended 2008 Corporate Income Tax Return, the State Income Tax Returns and the Joint Venture Real Estate Partnership Returns. The O'Neil Group also completed the preparation of Form 1118 for the Amended 2008 Corporate Income Tax Return.

12

25.    The following is a summary of the significant professional services rendered by The O'Neil Group during the Compensation Period. All services provided by The O'Neil Group are classified under Uniform Billing Code 1800 – Tax Services.  This detail task summary is organized in accordance with The O'Neil Group's internal system of project or work codes.

Task    Description

10    Project Planning

Project planning including providing communication to Lehman management team with weekly status updates, developing oversight structure of tax project, and developing 2009 updates to workpaper standardization and process.

20    Client Meetings

Client meetings including attending Tax compliance strategy meetings between Lehman Management and A&M with discussions of process, areas of simplification and areas of continuing difficulties (domestic and international), international transaction briefings and meetings between Lehman Management and The O'Neil Group tax team, weekly status meeting with Lehman management, Lehman interns, new Lehman staff and The O'Neil Group tax team to discuss project status, developing issues, and on-going standardized procedures.

30    Review Prior year returns and workpapers

Review prior year returns and workpapers including review of hard copy and soft copy files to obtain transitional knowledge required to complete project and to ensure compliance with Lehman established procedures and processes.

35    SharePoint and File Management

Project oversight and assistance with the update of the new File Management System which is necessary for document protection and deposit and for the purpose of future audit and review processes.

40    Compliance Preparation

Compliance preparation including the preparation of Forms 5471, 8858, and 8865, 1118 and their related workpapers, calculations and required schedules.  This includes the set up and upload into the new automated workbooks and reconciliation with the Tax Attribute Schedule and Earnings and Profits workbook.  Compliance preparation also includes the preparation of the State and Local income tax returns and related workpapers.

13

47    Earning and Profits Analysis

Earnings and Profits analysis including review and analysis of entity file, roll-over of prior year data, incorporation of current year data, to allow for a reconciliation of E&P ending balance with Schedule J in return preparation process. New automated E&P workbook developed and training set for all Lehman tax staff.

48    Foreign Income Analysis

Foreign income analysis including review and analysis of all corporate income reported on Consolidated 1120 US Income Tax Return and determination of Source of Income and classification of all foreign income required to be reported on the Foreign Tax Credit Form 1118 as part of the return preparation process.

49    Foreign Tax Credit Analysis

Preparation of the Foreign Tax Credit Form 1118 including determination of all corporate deductions that are properly allocated to foreign income as reported on the 1118 as part of the return preparation process. Preparation of the new Schedule K – Foreign Tax Carryover Reconciliation Schedule that is now required as part of the foreign tax credit analysis. Creation of automated upload schedule for 1118 data as an interface with tax prep software InSource.

50    Compliance Review

Compliance review and analysis of Forms 5471, 8858, and 8865, 1118 and their related workpapers, calculations and required schedules. Compliance review also includes the review of the State and Local income tax returns and related workpapers and review of the Real Estate Joint Venture Partnership returns.

70    Tax Planning and Research

Other required tax planning and research associated with this project including client requested analysis and necessary planning and research required to more accurately and efficiently complete the engagement.

95    Travel time - Billable

Travel time that is billable as it exceeds the agreed-to unbilled 2 hour commute.

100    Billable time and expense reporting

Time and expense reporting including the fee application preparation services and other time incurred in the execution of this engagement as required by the Bankruptcy Requirements and other Court Obligations.

14

26.     The foregoing professional services performed by The O'Neil Group were necessary and appropriate to the administration of the Debtors' chapter 11 cases. These services were in the best interests of the Debtors and other parties in interest. Compensation for the foregoing services as requested is commensurate with the complexity, importance and nature of the problems, issues and tasks involved. The services were performed in an efficient manner.

27.     The professional services performed by The O'Neil Group on behalf of the Debtors during the Compensation Period required an aggregate expenditure of 4,099.8 (4,009.8 billed) recorded hours by The O'Neil Group's professionals. During the Compensation Period, The O'Neil Group billed the Debtors for time expended by professionals based on a blended hourly rate of $190.00 per hour for the International and State and Local Tax Compliance engagements and at significantly reduced rates for the 1118 Foreign Tax Credit Engagement as follows:

| Title | Hourly Rate |
|---|---|
| Tax Managing Director | $350 |
| Tax Director | $250 |
| Tax Manager | $190 |
| Tax Associate | $125 |

28.     As set forth in Exhibit B hereto, The O'Neil Group has incurred or disbursed $43,862.99 in expenses in providing professional services to the Debtors during the Compensation Period. These expense amounts are intended to cover direct operating costs, which costs are not incorporated into The O'Neil Group's hourly billing rates.

### The Requested Compensation and Expense Reimbursement
### Should be Allowed

29.            Section 331 of the Bankruptcy Code provides for compensation of

professionals and incorporates the substantive standards of section 330 to govern the Court's award

of such compensation. 11 U.S.C. § 331. Section 330 provides that a court may award a professional

employed under section 327 of the Bankruptcy Code reasonable compensation for "actual necessary

services rendered . . . and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1).

Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded,
> the court should consider the nature, the extent, and the value of such
> services, taking into account all relevant factors, including—
>
> (A) the time spent on such services;
>
> (B) the rates charged for such services;
>
> (C) whether the services were necessary to the administration of, or
> beneficial at the time at which the service was rendered toward the
> completion of, a case under this title;
>
> (D) whether the services were performed within a reasonable amount of time
> commensurate with the complexity, importance, and nature of the problem,
> issue, or task addressed; and
>
> (E) whether the compensation is reasonable based on the customary
> compensation charged by comparably skilled practitioners in cases other
> than cases under this title.

30.            In the instant case, The O'Neil Group respectfully submits that the services for

which it seeks compensation and the expenditures for which it seeks reimbursement in this

Application were necessary for and beneficial to the orderly administration of the Debtors' estates.

The O'Neil group functions as part of the Debtors' internal tax department on a daily basis. Such

services and expenditures were necessary to and in the best interests of the Debtors' estates and

creditors. The O'Neil Group further submits that the compensation requested herein is reasonable in

light of the nature, extent, and value of such services to the Debtors, their estates and all parties in interest.

31.    In sum, approval of the compensation for professional services and reimbursement of expenses sought herein is warranted.

### Conclusion

WHEREFORE The O'Neil Group respectfully requests (i) an allowance of compensation for professional services rendered during the Compensation Period in the amount of $789,460.00 and reimbursement of actual and necessary expenses The O'Neil Group incurred during the Compensation Period in the amount of $43,862.99; (ii) authorization for the Debtors to pay to The O'Neil Group that portion of the compensation amount not yet paid; (iii) that the allowance of such compensation for professional services rendered and reimbursement of actual and necessary expenses incurred be without prejudice to The O'Neil Group's right to seek additional compensation for services performed and expenses incurred during the Compensation Period that were not processed at the time of this Application; and (iv) such other and further relief as is just.

Dated: October 25, 2011
Washington, DC

Jacqueline O'Neil
The O'Neil Group, LLC
4431 P Street, NW
Washington, DC 20007

17

## <u>INDEX OF EXHIBITS</u>

| | |
|---|---|
| Exhibit A | Certification of Jacqueline O'Neil |
| Exhibit B | Schedule of Expenses |
| Exhibit C | Detail of Services by Work Code |

## EXHIBIT A

THE O'NEIL GROUP, LLC
4431 P Street, NW
Washington, DC 20007
Telephone: (202) 965-2878
Facsimile: (202) 355-7610

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x

| | | |
|---|---|---|
| **In re** | : | **Chapter 11** |
| | : | **Case No. 08-13555** |
| | . | |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.,* : | | **(Jointly Administered)** |
| **Debtors.** | | |
| | : | |

------------------------------------------------------ x

### CERTIFICATION UNDER UNITED STATES TRUSTEE GUIDELINES IN RESPECT OF THIRD INTERIM APPLICATION OF THE O'NEIL GROUP CONSULTING GROUP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS TAX SERVICES PROVIDERS TO DEBTORS AND DEBTORS-IN-POSSESSION

I, Jacqueline O'Neil, hereby certify that:

I.      I am a managing director with the applicant firm, The O'Neil Group ("The O'Neil Group"), and am the professional designated by The O'Neil Group with responsibility for compliance with the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on April 19, 1995 (the "Local Guidelines"), the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "UST Guidelines") and the Second Amended Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals entered by

the Court on or about June 25, 2009 (the "Interim Compensation Order", and collectively with the Local Guidelines and UST Guidelines, the "Guidelines") in the chapter 11 cases of Lehman Brothers Holdings Inc. and its subsidiaries that are debtors and debtors in possession in these proceedings (collectively, the "Debtors").

II.     This certification is made in support of The O'Neil Group's sixth interim fee application dated, October 25, 2011 (the "Application"), seeking the entry of an order pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") granting interim allowance of compensation for services rendered and reimbursement of expenses incurred for the period commencing June 1, 2011 through and including September 30, 2011 (the "Compensation Period"), and directing payment of fees and expenses that were not paid or which were previously subject to a holdback.

III.    In respect of section B.1 of the Local Guidelines, I certify that:

      a.     I have read the Application;

      b.     to the best of my knowledge, information and belief formed after reasonable inquiry, the fees and expense reimbursements sought fall within the Guidelines;

      c.     the fees and expense reimbursements sought are billed at rates not exceeding those customarily charged by The O'Neil Group and generally accepted by The O'Neil Group's clients; and

      d.     in seeking reimbursement of an expense, The O'Neil Group does not make a profit on that expenditure, whether it is performed in-house or by a third party.

IV.     In respect of section B.2 of the Local Guidelines and as required by the Interim Compensation Order, I certify that The O'Neil Group has complied with those provisions

requiring it to provide Weil, Gotshal & Manges LLP, the Debtors, the Fee Committee, counsel

for the statutory committee of unsecured creditors appointed in these cases and the United States

Trustee for the Southern District of New York, on a monthly basis, a statement of The O'Neil

Group's fees and expenses accrued during the previous month.

V.     Although the Debtors have not reviewed this Application, they have

reviewed The O'Neil Group's monthly statements of fees and expenses, to which there

have been no objections, and approved the amounts requested.

VI.     In respect of section B.3 of the Local Guidelines, I certify that Weil, Gotshal &

Manges LLP, Debtors, the Fee Committee, counsel for the statutory committee of unsecured

creditors and the United States Trustee for the Southern District of New York are each being

provided with a copy of the Application.

Dated: October 25, 2011
Washington, DC

Jacqueline O'Neil
The O'Neil Group, LLC
4431 P Street, NW
Washington, DC 20007

**EXHIBIT B - ACTUAL AND NECESSARY DISBURSEMENTS INCURRED BY THE O'NEIL GROUP**

SIXTH INTERIM APPLICATION PERIOD JUNE 1, 2011 THROUGH SEPTEMBER 30, 2011

| Detail of Actual and Necessary Expenses by Type | |
|---|---|
| Professional | Expense |
| Airfare (including baggage fees) | $ 3,963.10 |
| Hotel/Lodging | $ 25,796.46 |
| Ground Transportation - Train, Cab, Metro | $ 3,608.55 |
| Travel Meals & Incidentals - Per Diem | $ 7,606.00 |
| Meals - Client Attending | $ 2,356.36 |
| Mileage and Parking | $ 183.30 |
| Postage | $ 270.77 |
| Supplies | $ 78.45 |
| Total | $ 43,862.99 |

**EXHIBIT C - DETAIL OF SERVICES BY UNIFORM BILLING TASK CODE**

| PROFESSIONAL HOURS SUMMARY | | | |
|---|---|---|---|
| Description | Code | Hours | Fees |
| International Tax - 5471 Compliance | 1800 | 2,966.50 | $ 548,815.00 |
| International Tax - 1118 Compliance | 1800 | 185.70 | $ 58,765.00 |
| State and Local Tax Compliance | 1800 | 325.50 | $ 59,565.00 |
| Real Estate Joint Venture Review | 1800 | 431.50 | $ 81,985.00 |
| International Tax - 5471 (amended 2008) | 1800 | 150.00 | $ 28,500.00 |
| International Tax - 1118 (amended 2008) | 1800 | 40.60 | $ 11,830.00 |
| Travel - Unbillable | | (90.00) | - |
| Total | | 4,099.80 | $ 789,460.00 |

| TOTAL: International Tax Services | | |
|---|---|---|
| Total Fees | Total Expenses | Total |
| $ 789,460.00 | $ 43,862.99 | $ 833,322.99 |

22

**The O'Neil Group**
**6TH INTERIM FEE APPLICATION**

| Row Number | Timekeeper Name | Position Title | Bill Rate | Matter | Eng Code | Task Code | Uniform Billing | Task | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 6/1/2011 | 2.5 | Compliance Review of 2010 International Tax Returns. Review of Non-A&M Managed Stand Alone returns | $475.00 |
| 2. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/1/2011 | 2.5 | Compliance Preparation of 2010 International Tax Returns. Review of Assignments and Time to Date for Progress. | $475.00 |
| 3. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/2/2011 | 2.0 | Compliance Preparation of 2010 International Tax Returns. Update to FTC Project and call with JS and PDL re: same. | $380.00 |
| 4. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/2/2011 | 1.5 | Compliance Preparation of 2010 International Tax Returns. Prep of International info. Necessary for FBAR Report for Charlie. | $285.00 |
| 5. | JMO | Managing Director | $350.00 | International Tax Compliance - 2008 Amended 1118 Preparation and Review | 2011-017: | 50: | 1800 | Compliance Review | 6/2/2011 | 1.5 | Compliance Review and Update with John Shanahan and Fritzenor re: amended 2008 1118 Filing and change to foreign inclusions. | $525.00 |
| 6. | JMO | Managing Director | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 6/2/2011 | 1.4 | Compliance Review of 2010 Real Estate Joint Venture Partnership tax returns. Discussion with Stephanie DeYoung and Bill Walsh. | $266.00 |
| 7. | JMO | Managing Director | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 6/3/2011 | 2.2 | Compliance Review of 2010 Real Estate Joint Venture Partnership tax returns. Weekly Summary and Update with Bill and Scott for Suzette and John S. | $418.00 |
| 8. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/3/2011 | 2.0 | Compliance Preparation of 2010 International Tax Returns. Call re: FTC Project with JS, TM and PDL re: same. | $380.00 |
| 9. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/3/2011 | 3.0 | Compliance Preparation of 2010 International Tax Returns. Update to Team Summary and report for Fee Committee. | $570.00 |
| 10. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 90: | 1800 | Travel - Billable | 6/6/2011 | 2.0 | Travel via Amtrak from DC to Jersey City (via coach), billable after 2 hours to work and attend meetings with Client as requested. | $380.00 |
| 11. | JMO | Managing Director | $0.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 95: | 1800 | Travel - Unbilled | 6/6/2011 | 2.0 | Travel via Amtrak from DC to Jersey City, first 2 hours. | $0.00 |
| 12. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 6/6/2011 | 3.9 | Compliance Review of 2010 International Tax Returns. Review of Non-A&M Managed Stand Alone returns | $741.00 |
| 13. | JMO | Managing Director | $350.00 | International Tax Compliance - 2008 Amended 1118 Preparation and Review | 2011-017: | 50: | 1800 | Compliance Review | 6/6/2011 | 3.1 | Compliance Review and Update to amended 2008 1118 report for changes to TBs of CTB entities and Branches. Review of Branches with Fritzenor and Ann. | $1,085.00 |
| 14. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 6/7/2011 | 3.2 | Compliance Review of 2010 International Compliance Reporting - 5471 Returns - A&M Managed Returns. | $608.00 |
| 15. | JMO | Managing Director | $190.00 | International Tax Compliance - 2008 Amended US Information Returns | 2011-016: | 50: | 1800 | Compliance Review | 6/7/2011 | 4.3 | Compliance Review and Update to amended 2008 1120 Return - and review of DCL filing requirements with Fritzenor and John S. | $817.00 |
| 16. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 6/7/2011 | 2.5 | Compliance Review of 2010 International Compliance Reporting - 5471 Returns - Review of OneSource Reporting and discussion re: training with Barb | $475.00 |
| 17. | JMO | Managing Director | $190.00 | International Tax Compliance - 2008 Amended US Information Returns | 2011-016: | 50: | 1800 | Compliance Review | 6/8/2011 | 3.2 | Compliance Review and Update to amended 2008 1120 Return - and review of DCL filing requirements with Deloitte, John S. and Darrel S. | $608.00 |

| # | Init | Title | Rate | Project | Code | | | Category | Date | Hrs | Description | Amount |
|---|------|-------|------|---------|------|---|---|----------|------|-----|-------------|--------|
| 18. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01I: | 50: | 1800 | Compliance Review | 6/8/2011 | 3.6 | Compliance Review of 2010 International Compliance Reporting - 5471 Returns - OneSource Reporting and training with team | $684.00 |
| 19. | JMO | Managing Director | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 6/8/2011 | 2.2 | Compliance Review of 2010 JV Real Estate Returns - review and meeting with A&M | $418.00 |
| 20. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01I: | 50: | 1800 | Compliance Review | 6/9/2011 | 4.2 | Compliance Review and Update with Tax Team including John Shanahan, Ililda Cupeles Nieves, Ann Fourt, Edan Underwood, Barb Barissi, Pauline DL, Dixie Duncan, Tehmeena Manji, Aqyla Job, Shuk King Cheng, and Bill Walsh. | $798.00 |
| 21. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01I: | 90: | 1800 | Travel - Billable | 6/9/2011 | 2.0 | Travel via Amtrak from Jersey City to DC (via coach), billable after 2 hours to work and attend meetings with Client as requested. | $380.00 |
| 22. | JMO | Managing Director | $0.00 | International Tax Compliance - 2010 US Information Returns | 2011-01I: | 95: | 1800 | Travel - Unbilled | 6/9/2011 | 2.0 | Travel via Amtrak from Jersey City to DC, first 2 hours. | $0.00 |
| 23. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01I: | 50: | 1800 | Compliance Review | 6/10/2011 | 4.2 | Compliance Review with Tax Team: Dixie Duncan, Tehmeena Manji, Aqyla Job, Shuk King Cheng, and Bill Walsh. | $798.00 |
| 24. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01I: | 50: | 1800 | Compliance Review | 6/13/2011 | 3.6 | Compliance Review of 2010 International Compliance Reporting - 5471 Returns - OneSource Reporting and training with team | $684.00 |
| 25. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01I: | 90: | 1800 | Travel - Billable | 6/14/2011 | 2.0 | Travel via Amtrak from DC to Jersey City (via coach), billable after 2 hours to work and attend meetings with Client as requested. | $380.00 |
| 26. | JMO | Managing Director | $0.00 | International Tax Compliance - 2010 US Information Returns | 2011-01I: | 95: | 1800 | Travel - Unbilled | 6/14/2011 | 2.0 | Travel via Amtrak from DC to Jersey City, first 2 hours. | $0.00 |
| 27. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01I: | 50: | 1800 | Compliance Review | 6/14/2011 | 6.2 | Compliance Review of 2010 5471 International Returns. Review Foreign Tax Credit Support schedules (PDL) with John, update LEI, review DCL report. | $1,178.00 |
| 28. | JMO | Managing Director | $350.00 | International Tax Compliance - 2008 Amended 1118 Preparation and | 2011-017: | 50: | 1800 | Compliance Review | 6/15/2011 | 3.2 | Compliance Review and Update to amended 2008 1118 report for changes to TBs of CTB entities and Branches. | $1,120.00 |
| 29. | JMO | Managing Director | $190.00 | International Tax Compliance - 2008 Amended US Information Returns | 2011-016: | 50: | 1800 | Compliance Review | 6/15/2011 | 2.3 | Compliance Review and Update to amended 2008 1120 Return - and review of DCL filing requirements with Deloitte, John S. and Darrel S. | $437.00 |
| 30. | JMO | Managing Director | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 6/15/2011 | 2.0 | Compliance Review of 2010 JV Real Estate Returns - update to control log, status report for Suzette and meeting with A&M | $380.00 |
| 31. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01I: | 50: | 1800 | Compliance Review | 6/16/2011 | 2.1 | Compliance Review and Update and Schedule E Training with Tax Team including Ililda Cupeles Nieves, Ann Fourt, Edan Underwood, Barb Barissi, Pauline DL, Dixie Duncan, Tehmeena Manji, Aqyla Job, Shuk King Cheng, and Bill Walsh. | $399.00 |
| 32. | JMO | Managing Director | $350.00 | International Tax Compliance - 2008 Amended 1118 Preparation and | 2011-017: | 50: | 1800 | Compliance Review | 6/16/2011 | 1.2 | Compliance Review and Update to amended 2008 1118 report for changes to CFC entities. | $420.00 |
| 33. | JMO | Managing Director | $190.00 | International Tax Compliance - 2008 Amended US Information Returns | 2011-016: | 50: | 1800 | Compliance Review | 6/16/2011 | 2.3 | Compliance Review and Update to amended 2008 1120 Return - and review of DCL filing requirements with Deloitte, John S. and Darrel S. | $437.00 |
| 34. | JMO | Managing Director | $190.00 | International Tax Compliance - 2008 Amended US Information Returns | 2011-016: | 50: | 1800 | Compliance Review | 6/16/2011 | 2.3 | Compliance Review and Update to amended 2008 1120 Return - update to CFC changes for changes to foreign taxes paid. | $437.00 |
| 35. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01I: | 90: | 1800 | Travel - Billable | 6/16/2011 | 2.0 | Travel via Amtrak from Jersey City to DC (via coach), billable after 2 hours to work and attend meetings with Client as requested. | $380.00 |
| 36. | JMO | Managing Director | $0.00 | International Tax Compliance - 2010 US | 2011-01I: | 95: | 1800 | Travel - Unbilled | 6/16/2011 | 2.0 | Travel via Amtrak from Jersey City to DC, first 2 hours. | $0.00 |

| # | | | | | | | | | | | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37. | JMO | Managing Director | $190.00 | International Tax Compliance - 2008 Amended US Information Returns | 2011-016: | 50: | 1800 | Compliance Review | 6/17/2011 | 0.6 | Compliance Review and Update to amended 2008 1120 Return - call with FAZ to discuss Single Unit Same Country groupings. | $114.00 |
| 38. | JMO | Managing Director | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 6/17/2011 | 1.2 | Compliance Review of 2010 Real Estate Joint Venture Partnership tax returns. Review with Scott Wakerly. | $228.00 |
| 39. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 6/17/2011 | 3.4 | Compliance Review of 2010 International Tax Returns. Review of OneSource updates with Barb. | $646.00 |
| 40. | JMO | Managing Director | $190.00 | International Tax Compliance - 2008 Amended US Information Returns | 2011-016: | 50: | 1800 | Compliance Review | 6/20/2011 | 2.2 | Compliance Review and Update to amended 2008 1120 return - call with Deloitte and update discussion with John S. and Darrel S. | $418.00 |
| 41. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 6/20/2011 | 3.2 | Compliance Review of 2010 International Tax Returns. Review of updated Workbook Checklists with Pauline - for Check the Box Entities and CFCs. | $608.00 |
| 42. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 6/20/2011 | 2.8 | Compliance Review of 2010 International Tax Returns.  Review Stand Alone non-A&M managed returns. | $532.00 |
| 43. | JMO | Managing Director | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 6/20/2011 | 1.2 | Compliance Review of 2010 International Tax Venture Partnership tax returns. Review with Bill Walsh. | $228.00 |
| 44. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 6/21/2011 | 5.8 | Compliance Review of 2010 International Tax Returns.  Review Stand Alone non-A&M managed returns - notes to preparers and updates to LEL log. | $1,102.00 |
| 45. | JMO | Managing Director | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 6/21/2011 | 2.2 | Compliance Review of 2010 Real Estate Joint Venture Partnership tax returns. Update meeting with Suzetter, Suzanne, Linda, Scott and Bill. | $418.00 |
| 46. | JMO | Managing Director | $350.00 | International Tax Compliance - 2008 Amended 1118 Preparation and | 2011-017: | 50: | 1800 | Compliance Review | 6/22/2011 | 3.4 | Compliance Review and Update to amended 2008 1118 report for changes to 1120. | $1,190.00 |
| 47. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 6/22/2011 | 3.8 | Compliance Review of 5471 International Reports - review of dissolved and terminated entities with Dixie and Edan and discussion of required filing of Schedule O. | $722.00 |
| 48. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 6/22/2011 | 2.8 | Compliance Review and Update with Tax Team including updates to LEL, Preparer Logs and Prep Schedule. | $532.00 |
| 49. | JMO | Managing Director | $350.00 | International Tax Compliance - 2008 Amended 1118 Preparation and | 2011-017: | 50: | 1800 | Compliance Review | 6/23/2011 | 1.2 | Compliance Review and Update to amended 2008 1118 report for changes to 1120. | $420.00 |
| 50. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 50: | 1800 | Compliance Review | 6/23/2011 | 3.2 | Compliance Review and Update with Tax Team including updates to fifth interim Fee Report | $608.00 |
| 51. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 6/23/2011 | 2.5 | Compliance Review and Update and One Source Training with Tax Team including Ilida Cupeles Nieves, Ann Fourt, Edan Underwood, Barb Barassi, Pauline DL, Dixie Duncan, Tehmeena Manji, Aujyla Job, Shuk King Cheng, and Bill Walsh. | $475.00 |
| 52. | JMO | Managing Director | $350.00 | International Tax Compliance - 2008 Amended 1118 Preparation and | 2011-017: | 50: | 1800 | Compliance Review | 6/24/2011 | 3.2 | Compliance Review and Update to amended 2008 1118 report - review with JS and foreign inclusions report to Sal and Fritz. | $1,120.00 |
| 53. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 50: | 1800 | Compliance Review | 6/24/2011 | 2.2 | Compliance Review and Update with Tax Team including updates to fifth interim Fee Report | $418.00 |
| 54. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 6/24/2011 | 2.1 | Compliance Review and Update with Tax Team including updates to assignments and tracking of progress for Lehman Management. | $399.00 |
| 55. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 6/27/2011 | 2.2 | Compliance Review and Update with Tax Team including updates to LEL - as coordinated with A&M LEL and Edan's list. | $418.00 |

| # | Init. | Title | Rate | Matter | Code | | Task | Category | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 6/27/2011 | 6.8 | Compliance Review of International 5471 international tax returns - including research and updates to US Parent for DCL purposes. | $1,292.00 |
| 57. | JMO | Managing Director | $190.00 | International Tax Compliance - 2008 Amended US Information Returns | 2011-016: | 50: | 1800 | Compliance Review | 6/28/2011 | 3.5 | Compliance Review and Update to amended 2008 1120 Return - meeting in DC with D&T, John S. and Darrel S. | $665.00 |
| 58. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 6/28/2011 | 4.5 | Compliance Review and Update with Tax Team including preparation of mid-year Evaluation Reports for Aqyla Job. | $855.00 |
| 59. | JMO | Managing Director | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 6/29/2011 | 1.2 | Compliance Review of 2010 Real Estate Joint Venture Partnership tax returns. Summary Report for Suzette and John and update meeting with team, Linda, A&M, Bill and Scott. | $228.00 |
| 60. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 6/29/2011 | 2.8 | Compliance Review and Update with Tax Team including preparation of mid-year Evaluation Reports for Shuk King Cheng and Aqyla Job. | $532.00 |
| 61. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 6/29/2011 | 4.2 | Compliance Review of 5471 International Reports - review of dissolved entities with Dixie and A&M managed entities. | $798.00 |
| 62. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 6/30/2011 | 4.4 | Compliance Review and Update with Tax Team including preparation of mid-year Evaluation Reports for Telmeena Manji. | $836.00 |
| 63. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 6/30/2011 | 1.8 | Compliance Review and Update and Schedule F Training with Tax Team including Hilda Cupeles Nieves, Ann Fouri, Edan Underwood, Barb Barissi, Pauline Di, Dixie Duncan, Tehmeena Manji, Aqyla Job, Shuk King Cheng, and Bill Walsh. | $342.00 |
| 64. | JMO | Managing Director | $190.00 | International Tax Compliance - 2008 Amended US Information Returns | 2011-016: | 50: | 1800 | Compliance Review | 6/30/2011 | 1.6 | Compliance Review and Update to DCL and update call with D&T re: same | $304.00 |
| 65. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 50: | 1800 | Compliance Review | 6/1/2011 | 0.3 | Compliance Review: Follow up on missing 0A99 information for inclusion 8858s return. | $57.00 |
| 66. | BAB | Tax Director | $190.00 | International Tax Compliance - 2008 Amended US Information Returns | 2011-016: | 50: | 1800 | Compliance Review | 6/1/2011 | 7.7 | Compliance Review: Review 2008 amended tax workpapers and 8858 return for entity R3, L2, L1, G1, F7, D8, 1M4, 1B1, Y7, Y6, 7C, 1M6, and return to preparer to clear review comments. | $1,463.00 |
| 67. | BAB | Tax Director | $190.00 | International Tax Compliance - 2008 Amended US Information Returns | 2011-016: | 50: | 1800 | Compliance Review | 6/1/2011 | 2.1 | Compliance Review: Review 2008 amended tax workpapers and 8858 return for entity W5, V1, and W4 and clear review comments and Finalize return. | $399.00 |
| 68. | BAB | Tax Director | $190.00 | International Tax Compliance - 2008 Amended US Information Returns | 2011-016: | 50: | 1800 | Compliance Review | 6/1/2011 | 0.9 | Compliance Review: Review 2008 amended tax workpapers and 8858 return for entity 1M5 and Finalize return. | $171.00 |
| 69. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 6/2/2011 | 3.8 | Compliance Review: Review and analysis of CFC entity listing compared with list of unidentified returns from domestic with 1118 entities for FBAR reporting. | $722.00 |
| 70. | BAB | Tax Director | $190.00 | International Tax Compliance - 2008 Amended US Information Returns | 2011-016: | 50: | 1800 | Compliance Review | 6/2/2011 | 4.7 | Compliance Review: Review 2008 amended tax workpapers and 8858 return for entity L1, F7, D8, C07, C06, and L2 and clear review comments and Finalize return. | $893.00 |
| 71. | BAB | Tax Director | $190.00 | International Tax Compliance - 2008 Amended US Information Returns | 2011-016: | 50: | 1800 | Compliance Review | 6/3/2011 | 3.2 | Compliance Review: Review 2008 amended tax workpapers and 8858 return for entity 492, 19A, A96, and 12B and return to preparer to clear review comments. | $608.00 |
| 72. | BAB | Tax Director | $190.00 | International Tax Compliance - 2008 Amended US Information Returns | 2011-016: | 50: | 1800 | Compliance Review | 6/3/2011 | 2.6 | Compliance Review: Review 2008 amended tax workpapers and 8858 return for entity 79A, 56C, and 55C and Finalize return. | $494.00 |

| No. | Initials | Title | Rate | Matter | Code | % | | Task Type | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73. | BAB | Tax Director | $190.00 | International Tax Compliance – 2008 Amended US Information Returns | 2011-016: | 50: | 1800 | Compliance Review | 6/3/2011 | 3.2 | Compliance Review: Review 2008 amended tax workpapers and 8858 return for entity B83, 1B1, 1M4, 1M6, 7C, R3, and D3, and clear review comments and Finalize return. | $608.00 |
| 74. | BAB | Tax Director | $190.00 | International Tax Compliance – 2010 US Information Returns | 2011-011: | 90: | 1800 | Travel - Billable | 6/6/2011 | 2.0 | Billable Travel from Grand Rapids, MI to Jersey City, NJ to provide on-site management to and with Lehman tax department and for work performed on client site. | $380.00 |
| 75. | BAB | Tax Director | $0.00 | International Tax Compliance – 2010 US | 2011-011: | 95: | 1800 | Travel - Unbillable | 6/6/2011 | 2.0 | Unbillable Travel from Grand Rapids, MI to Jersey City, NJ | $0.00 |
| 76. | BAB | Tax Director | $190.00 | International Tax Compliance – 2008 Amended US Information Returns | 2011-016: | 50: | 1800 | Compliance Review | 6/6/2011 | 1.6 | Compliance Review: Review 2008 amended tax workpapers and 8858 return for entity Y6 and Y7 and clear review comments and Finalize return. | $304.00 |
| 77. | BAB | Tax Director | $190.00 | International Tax Compliance – 2008 Amended US Information Returns | 2011-016: | 50: | 1800 | Compliance Review | 6/6/2011 | 0.4 | Compliance Review: Provide assistance with preparation of 2008 amended entity C4 and C05 in OneSource. | $76.00 |
| 78. | BAB | Tax Director | $190.00 | International Tax Compliance – 2008 Amended US Information Returns | 2011-016: | 50: | 1800 | Compliance Review | 6/6/2011 | 1.7 | Compliance Review: Research on amended 2008 certification statement to determine if filing required. | $323.00 |
| 79. | BAB | Tax Director | $190.00 | International Tax Compliance – 2008 Amended US Information Returns | 2011-016: | 50: | 1800 | Compliance Review | 6/6/2011 | 1.8 | Compliance Review: Review and analysis of amended 2008 CFC information to confirm impact on 2008 amended Form 1118. | $342.00 |
| 80. | BAB | Tax Director | $190.00 | International Tax Compliance – 2008 Amended US Information Returns | 2011-016: | 50: | 1800 | Compliance Review | 6/7/2011 | 0.8 | Compliance Review: Provide assistance with 2008 amended CTB OneSource issues for 9 entities required input into domestic organizer. | $152.00 |
| 81. | BAB | Tax Director | $190.00 | International Tax Compliance – 2010 US | 2011-011: | 50: | 1800 | Compliance Review | 6/7/2011 | 2.4 | Compliance Review: Prepare CFC entity 254 in OneSource for testing 2010 return. | $456.00 |
| 82. | BAB | Tax Director | $190.00 | International Tax Compliance – 2008 Amended US Information Returns | 2011-016: | 50: | 1800 | Compliance Review | 6/7/2011 | 1.2 | Compliance Review: Provide assistance on C4, C05, U8 and 281 discrepancies in ownership structure, need to correct on 2008 amended return. | $228.00 |
| 83. | BAB | Tax Director | $190.00 | International Tax Compliance – 2008 Amended US Information Returns | 2011-016: | 50: | 1800 | Compliance Review | 6/7/2011 | 1.6 | Compliance Review: Meeting with Lehman management team to discuss 2008 amended return and certification statement required. | $304.00 |
| 84. | BAB | Tax Director | $190.00 | International Tax Compliance – 2010 US | 2011-011: | 40: | 1800 | Compliance Preparation | 6/7/2011 | 3.5 | Compliance Preparation: Prepare 2010 user guide for OneSource 5471 tax return preparation. | $665.00 |
| 85. | BAB | Tax Director | $190.00 | International Tax Compliance – 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 6/8/2011 | 1.1 | Compliance Review: Meeting with Lehman Tax Executive team to discuss and review DCT, filings and impact on 2010 compliance. | $209.00 |
| 86. | BAB | Tax Director | $190.00 | International Tax Compliance – 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/8/2011 | 1.3 | Compliance Preparation: Finalize 2010 OneSource instruction guide in preparation for training. | $247.00 |
| 87. | BAB | Tax Director | $190.00 | International Tax Compliance – 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/8/2011 | 2.5 | Compliance Preparation: Tax training meeting with Lehman tax team to present instruction for 2010 OneSource highlighting changes and reports required for tax return preparation. | $475.00 |
| 88. | BAB | Tax Director | $190.00 | International Tax Compliance – 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 6/8/2011 | 0.8 | Compliance Review: Research and review of financial information for entity 5B9 to determine prior year tax treatment and impact on DCT statement. | $152.00 |
| 89. | BAB | Tax Director | $190.00 | International Tax Compliance – 2008 Amended US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 6/8/2011 | 3.5 | Compliance Review: Review and analysis of Original Domestic CTB information to determine if updated for 2008 amended 1118 Trial Balances including updates for Domestic parent and country of operation. | $665.00 |
| 90. | BAB | Tax Director | $190.00 | International Tax Compliance – 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 6/8/2011 | 1.3 | Compliance Review: Review and analysis for 5471 workpapers and return, research required on EFO425 regarding if final return should be filed in 2010. On hold. | $247.00 |

| # | Initials | Title | Rate | Project | Code | | | Activity | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 50: | 1800 | Compliance Review | 6/9/2011 | 1.2 | Compliance Review: Review and reconciliation of non A&M entities ready for preparation and not yet completed, removed duplicate files and identified D07, 36C, 1H1, 1T, R6, M4 and EF0500 remain to be completed. | $228.00 |
| 92. | BAB | Tax Director | $190.00 | International Tax Compliance - 2008 Amended US Information Returns | 2011-01: | 50: | 1800 | Compliance Review | 6/9/2011 | 1.1 | Compliance Review: Review 2008 amended tax workpapers and 8858 return for entity 19A and A79 and clear review comments and Finalize return. | $209.00 |
| 93. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 50: | 1800 | Compliance Review | 6/9/2011 | 0.6 | Compliance Review: Provide assistance with impact on 2010 from Migration entries and with Domestic CTB information needed for 2008 amended 1118. | $114.00 |
| 94. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 50: | 1800 | Compliance Review | 6/9/2011 | 0.9 | Compliance Review: Provide assistance with OneSource issues for 1M7 and 154 regarding upload, sourcing, E&P errors and resulting calculations. | $171.00 |
| 95. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 50: | 1800 | Compliance Review | 6/9/2011 | 7.2 | Compliance Review: Review and analysis of 5471 workbooks and tax returns for 006C, 009B, 015C, and 073A, clear review comments, confirm E&P and tax pools, 1st tier domestic parent, complete checklist, and Finalize for file. | $1,368.00 |
| 96. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 50: | 1800 | Compliance Review | 6/10/2011 | 0.8 | Compliance Review: Assist with OneSource issues for entity 35B and 59L, follow up with tech support on correcting errors in TopCon compute. | $152.00 |
| 97. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 50: | 1800 | Compliance Review | 6/10/2011 | 0.7 | Compliance Preparation: Discussion with Hilda Cupeles-Nieves, Lehman VP of Tax Compliance, regarding 2010 OneSource process for A&A for the Unitary state returns. | $133.00 |
| 98. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 40: | 1800 | Compliance Preparation | 6/10/2011 | 0.5 | Compliance Preparation: Follow up on EF0425 to determine if final in 2010 | $95.00 |
| 99. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 50: | 1800 | Compliance Review | 6/10/2011 | 0.7 | Compliance Review: Review and analysis of 5471 workbooks and tax returns for 01C2, clear review comments, complete checklist, and Finalize for file. | $133.00 |
| 100. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 50: | 1800 | Compliance Review | 6/10/2011 | 0.8 | Compliance Review: Review and analysis of 5471 workbooks and tax returns for 01C6, clear review comments, confirm E&P and tax pools, 1st tier domestic parent, complete checklist, and Finalize for file. | $152.00 |
| 101. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 90: | 1800 | Travel - Billable | 6/10/2011 | 2.0 | Billable Travel from Jersey City, NJ to Grand Rapids, MI to provide on-site management to and with Lehman tax department and for work performed on client site. | $380.00 |
| 102. | BAB | Tax Director | $0.00 | International Tax Compliance - 2010 US | 2011-01: | 95: | 1800 | Travel - Unbilled | 6/10/2011 | 2.0 | Unbillable Travel from Jersey City, NJ to Grand Rapids, MI | $0.00 |
| 103. | BAB | Tax Director | $190.00 | International Tax Compliance - 2008 Amended US Information Returns | 2011-016: | 50: | 1800 | Compliance Review | 6/13/2011 | 3.3 | Compliance Review: Review 2008 amended tax workpapers and 8858 return for entity 492, 12B, A96, D3, and B83 and clear review comments and Finalize return. | $627.00 |
| 104. | BAB | Tax Director | $190.00 | International Tax Compliance - 2008 Amended US Information Returns | 2011-016: | 50: | 1800 | Compliance Review | 6/13/2011 | 2.4 | Compliance Review: Review 2008 amended tax workpapers and 8858 return for entity 17 and W4 and return to preparer to clear review comments. | $456.00 |
| 105. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-016: | 50: | 1800 | Compliance Review | 6/13/2011 | 0.5 | Compliance Review: Assist with OneSource issues for entity M6, correcting errors in TopCon compute. | $95.00 |
| 106. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 50: | 1800 | Compliance Review | 6/13/2011 | 1.8 | Compliance Review: Review and analysis of 5471 workbooks and tax returns for 01A8 and A67, clear review comments, complete checklist, and Finalize for file. | $342.00 |

| # | | | | Matter | | | | Activity | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107. | BAB | Tax Director | $190.00 | International Tax Compliance - 2008 Amended US Information Returns | 2011-01: | 50: | 1800 | Compliance Review | 6/14/2011 | 4.0 | Compliance Review: Review 2008 amended tax workpapers and 8865 return for entity C4, C05 and U8, and return to preparer to clear review comments. | $760.00 |
| 108. | BAB | Tax Director | $190.00 | International Tax Compliance - 2008 Amended US Information Returns | 2011-01: | 50: | 1800 | Compliance Review | 6/15/2011 | 7.7 | Compliance Review: Review 2008 amended tax workpapers and 8865 return for entity V2, U9, 87A, 81A, 281 and S9, and return to preparer to clear review comments. | $1,463.00 |
| 109. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 50: | 1800 | Compliance Review | 6/15/2011 | 0.2 | Compliance Review: Research on entity G04 and G05 2009 files, need to be added to 2009 amended list. | $38.00 |
| 110. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 50: | 1800 | Compliance Review | 6/15/2011 | 0.6 | Compliance Review: Assist with OneSource issues for entity 5C and 8D, correcting errors in TopCon compute, and reconciling resulting Schedule J. | $114.00 |
| 111. | BAB | Tax Director | $190.00 | International Tax Compliance - 2008 Amended US Information Returns | 2011-01: | 50: | 1800 | Compliance Review | 6/15/2011 | 2.0 | Compliance Review: Review and analysis of amended 2008 taxes paid for entities C07, D8, 79A, 56C, 492, and 1B1 to determine proper tax presentation in the CTB returns including updating workpapers to include Schedule H. | $380.00 |
| 112. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 50: | 1800 | Compliance Review | 6/16/2011 | 0.2 | Compliance Review: Review and analysis of 2009 Tax Attribute schedule to determine entities left to complete for DivCons and 2008 Amended returns. | $38.00 |
| 113. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 50: | 1800 | Compliance Review | 6/16/2011 | 1.0 | Compliance Review: Meeting with Lehman management and tax team to discuss 2010 International compliance including availability of G1 information and 2010 process. | $190.00 |
| 114. | BAB | Tax Director | $190.00 | International Tax Compliance - 2008 Amended US Information Returns | 2011-01: | 40: | 1800 | Compliance Preparation | 6/16/2011 | 2.8 | Compliance Preparation: Set up 18 CFC entities for required 2008 amended returns for Form 1118 impact. | $532.00 |
| 115. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 50: | 1800 | Compliance Review | 6/17/2011 | 0.4 | Compliance Review: Assist with OneSource issues for entity 266 and 718, correcting errors in TopCon compute, and assisting with coding for taxes paid. | $76.00 |
| 116. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 50: | 1800 | Compliance Review | 6/17/2011 | 1.3 | Compliance Review: Update listing of CFC entities needed for 2009 amendment to correct errors - total of 79 returns on list. | $247.00 |
| 117. | BAB | Tax Director | $190.00 | International Tax Compliance - 2008 Amended US Information Returns | 2011-01: | 40: | 1800 | Compliance Preparation | 6/17/2011 | 2.8 | Compliance Preparation: Follow up on information required for 18 CFC entities on 2008 amended returns for Form 1118 impact and review of information in OneSource. | $532.00 |
| 118. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 50: | 1800 | Compliance Review | 6/17/2011 | 5.5 | Compliance Review: Review and analysis of E&P for M6, 266, 19C and 1A2, update 2009 tax attribute schedule and make corrections in OneSource to layers and tax pools and verification of P11 basis including manual conversion to updated Sch J workpaper. | $1,045.00 |
| 119. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 50: | 1800 | Compliance Review | 6/18/2011 | 11.0 | Compliance Review: Review and analysis of E&P for DivCon entities for EF0180, 1U7, 1U8, W-2, G2, I12, C12, 302,and 39B, update 2009 tax attribute schedule and make corrections in OneSource to layers and tax pools and verification of P11 basis including manual conversion to update 2009 Sch J workpapers. | $2,090.00 |
| 120. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 90: | 1800 | Travel - Billable | 6/20/2011 | 2.0 | Billable Travel from Grand Rapids, MI to Jersey City, NJ to provide on-site management to assist with Lehman tax department and for work performed on client site. | $380.00 |
| 121. | BAB | Tax Director | $0.00 | International Tax Compliance - 2010 US | 2011-01: | 95: | 1800 | Travel - Unbilled | 6/20/2011 | 2.0 | Unbillable Travel from Grand Rapids, MI to Jersey City, NJ | $0.00 |

| # | | | | Project | Code | | | Category | Date | Hrs | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122. | BAB | Tax Director | $190.00 | International Tax Compliance - 2008 Amended US Information Returns | 2011-016: | 40: | 1800 | Compliance Preparation | 6/20/2011 | 11.0 | Compliance Preparation: Set up entities 2008 Amended CFC entities 49S, 9D, V5, 16A, 23A, 27D, 29A, 39D, 40A, 42C, 45A, 57C, 59R, 64A, 66C, and 67B in OneSource for reclass entries, E&P adjustments, E&P pools, taxes pools, currency verification, sourcing, taxes paid and dividends rec'd and paid and run TopCon compute to determine Inclusion Income. | $2,090.00 |
| 123. | BAB | Tax Director | $190.00 | International Tax Compliance - 2008 Amended US Information Returns | 2011-016: | 40: | 1800 | Compliance Preparation | 6/21/2011 | 8.3 | Compliance Preparation: Confirm 2008 Amended CFC entities Sch C, Sch E, Sch H and Sch J are calculating correctly for entities 49S, 9D, V5, 16A, 23A, 27D, 29A, 39D, 40A, 42C, 45A, 57C, 59B, 64A, 66C, and 67B in OneSource and clear errors. | $1,577.00 |
| 124. | BAB | Tax Director | $190.00 | International Tax Compliance - 2008 Amended US Information Returns | 2011-016: | 40: | 1800 | Compliance Preparation | 6/21/2011 | 3.7 | Compliance Preparation: Run OneSource FSI Inclusion report for 18 2008 amended entities for populating the amended 1118. | $703.00 |
| 125. | BAB | Tax Director | $190.00 | International Tax Compliance - 2008 Amended US Information Returns | 2011-016: | 40: | 1800 | Compliance Preparation | 6/22/2011 | 2.2 | Compliance Preparation: Run OneSource FSI Inclusion report for all 32 2008 amended entities for populating the amended 1118 for corrections. | $418.00 |
| 126. | BAB | Tax Director | $190.00 | International Tax Compliance - 2008 Amended US Information Returns | 2011-016: | 40: | 1800 | Compliance Preparation | 6/22/2011 | 2.3 | Compliance Preparation: Correct OneSource for 16A and 23A as dividend receipts are not being properly calculated in the E&P pools or the tax pools for 2008 Amended 1118. | $437.00 |
| 127. | BAB | Tax Director | $190.00 | International Tax Compliance - 2008 Amended US Information Returns | 2011-016: | 40: | 1800 | Compliance Preparation | 6/22/2011 | 2.4 | Compliance Preparation: Run OneSource FSI Inclusion report for all 32 2008 amended entities for populating the amended 1118 including corrections for country codes and corrections for 16A and 23A. | $456.00 |
| 128. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 6/22/2011 | 0.8 | Compliance Review: Provide assistance with OneSource 2010 calculations and Subpart F errors on entity 23A. | $152.00 |
| 129. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 6/22/2011 | 3.3 | Compliance Review: Review, analysis, reconciliation of prior year E&P pools for entity 16A, incorrect formula in legacy workpapers incorrectly characterizes 959 income, need to fix and rerun reports to correct E&P Pools. Run OneSource reports. | $627.00 |
| 130. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 6/23/2011 | 2.4 | Compliance Review: Review and analysis of OneSource reports for 2008 Amended entity 16A. E&P pools not calculating correctly, corrections made with OSA tech support to correct prior year distribution and properly reflect PTI basis. | $456.00 |
| 131. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 6/23/2011 | 0.5 | Compliance Review: Meeting with Lehman management and tax team to discuss 2010 International compliance including update on completion of 2008 amended returns and impact on beginning balances for 2010. | $95.00 |
| 132. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 6/23/2011 | 1.6 | Compliance Review: Meeting with Lehman management and tax team to discuss CFC Entity 16A and walk through OneSource reports for E&P Pools, Tax Pools, Subpart F, Taxes paid calculation, Inclusion reports, PTI basis, and end of the year Tax Attributes report. | $304.00 |
| 133. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 6/23/2011 | 2.8 | Compliance Review: Assist with entity 9A, 266, 1C3, S2, and S3D to correct OneSource beginning balances, worksheet formulas, and research on proper 2010 tax treatment. | $532.00 |

| # | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 6/23/2011 | 3.7 | Compliance Review: Review and analysis of Entity 23A 2008 Amended return and workpapers, make corrections to Sch F, Sch M, reconciliation of E&P pools. | $703.00 |
| 135. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 60: | 1800 | Compliance Review | 6/24/2011 | 2.4 | Compliance Review: Recalculate Entity 023A with 17B and 4D to correctly compute cumulative E&P. Make corrections in OneSource and Finalize 2008 Amended tax return and workpapers. | $456.00 |
| 136. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 6/24/2011 | 0.9 | Compliance Review: Identify 082A, 074A and 0052 for corrections needed for taxes paid on the 2008 Amended tax return, follow up email to remove read-only. | $171.00 |
| 137. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 6/24/2011 | 0.7 | Compliance Review: Assist with OneSource issues for entity 0254, 0266 and 0337, and clear TopCon compute errors. | $133.00 |
| 138. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 90: | 1800 | Travel - Billable | 6/24/2011 | 2.0 | Billable Travel from Jersey City, NJ to Grand Rapids, MI to provide on-site management to and with Lehman tax department and for work performed on client site. | $380.00 |
| 139. | BAB | Tax Director | $0.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 95: | 1800 | Travel - Unbilled | 6/24/2011 | 2.0 | Unbillabe Travel from Jersey City, NJ to Grand Rapids, MI | $0.00 |
| 140. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 6/26/2011 | 4.5 | Compliance Review: Review and analysis of E&P for DivCon entities for 01C4 and 00U4, update 2009 tax attribute schedule and make corrections in OneSource to layers and tax pools and verification of PTI basis including manual conversion to update 2009 Sch J workpapers for 01C4. | $855.00 |
| 141. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 6/28/2011 | 0.9 | Compliance Review: Assist with entity 071B, 0265, and 0266 to correct OneSource beginning balances, worksheet formulas, and research on proper 2010 tax treatment. | $171.00 |
| 142. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 6/28/2011 | 5.8 | Compliance Review: Review and analysis of E&P for DivCon entities for 00X5, 0183, and 0143, update 2009 tax attribute schedule and make corrections in OneSource to layers and tax pools and verification of PTI basis including manual conversion to update 2009 Sch J workpapers. | $1,102.00 |
| 143. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 90: | 1800 | Compliance Review | 6/28/2011 | 2.3 | Compliance Review: Review and analysis of E&P for DivCon entities for 00E2, E&P workpapers do not tie to Tax return, follow up research. | $437.00 |
| 144. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 6/29/2011 | 0.3 | Compliance Review: Provide assistance with OneSource 2010 calculations and Subpart F errors on entity 01C3 and 053D. | $57.00 |
| 145. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 90: | 1800 | Compliance Review | 6/29/2011 | 0.4 | Compliance Review: Meeting with Lehman management and tax team to discuss 2010 International compliance including update on completion of 5471 tax returns including the completion of the DivCon tax returns and workpapers for 2010. | $76.00 |
| 146. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 6/29/2011 | 7.3 | Compliance Review: Review and analysis of E&P for DivCon entities for 00M7, 0241, 04B0, 0700 and 0106, and update 2009 tax attribute schedule and make corrections in OneSource to layers and tax pools and verification of PTI basis including manual conversion to update 2009 Sch J workpapers. | $1,387.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 147. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 6/30/2011 | 5.4 | Compliance Review: Review and analysis of E&P for DivCon entities for 01 A3, 00A4, and 01 06 to manually update 2009 DivCon Sch J workpapers. | $1,026.00 |
| 148. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 6/30/2011 | 4.1 | Compliance Review: Review and analysis of E&P for DivCon entities for 01C7 and 00U4, and update 2009 tax attribute schedule and make corrections in OneSource to layers and tax pools and verification of PTI basis including manual conversion to update 2009 Sch J workpapers. | $779.00 |
| 149. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 6/2/2011 | 2.30 | Compliance Review JV Partnership Real Estate Returns and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $437.00 |
| 150. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 6/8/2011 | 6.00 | Compliance Review JV Partnership Real Estate Returns and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $1,140.00 |
| 151. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 6/9/2011 | 3.00 | Compliance Review JV Partnership Real Estate Returns and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $570.00 |
| 152. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 6/10/2011 | 4.00 | Compliance Review JV Partnership Real Estate Returns and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $760.00 |
| 153. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 6/15/2011 | 5.00 | Compliance Review JV Partnership Real Estate Returns and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $950.00 |
| 154. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 6/16/2011 | 2.00 | Compliance Review JV Partnership Real Estate Returns and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $380.00 |
| 155. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 6/17/2011 | 2.50 | Compliance Review JV Partnership Real Estate Returns and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $475.00 |
| 156. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 6/20/2011 | 3.50 | Compliance Review JV Partnership Real Estate Returns and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $665.00 |
| 157. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 6/21/2011 | 6.00 | Compliance Review JV Partnership Real Estate Returns and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $1,140.00 |
| 158. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 6/22/2011 | 1.50 | Compliance Review JV Partnership Real Estate Returns and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $285.00 |
| 159. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 6/27/2011 | 4.00 | Compliance Review JV Partnership Real Estate Returns and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $760.00 |
| 160. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 6/28/2011 | 4.50 | Compliance Review JV Partnership Real Estate Returns and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $855.00 |

| # | Initials | Title | Rate | Matter | Code | | 1800 | Category | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 6/29/2011 | 9.50 | Compliance Review JV Partnership Real Estate Returns and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $1,805.00 |
| 162. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 6/30/2011 | 6.00 | Compliance Review JV Partnership Real Estate Returns and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $1,140.00 |
| 163. | MVB | Tax Analyst | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/8/2011 | 2.5 | Compliance Preparation: Tax training meeting with Lehman tax team on workpaper completion and tax return preparation in OneSource for 2010 tax returns. | $475.00 |
| 164. | MVB | Tax Analyst | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/9/2011 | 2.7 | Compliance Preparation: Complete testing for 01M8, 01M7 and 050B on 5471 workpapers. | $513.00 |
| 165. | MVB | Tax Analyst | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/9/2011 | 2.8 | Compliance Preparation: Finalize 5471 workbooks for 01M8, 01M7 and 050B including aiding GEMs documents to the Perm file and prepare 5471 returns for 01M7 and 01M8. | $532.00 |
| 166. | MVB | Tax Analyst | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/10/2011 | 0.5 | Compliance Preparation: Begin preparation of tax return 050B, need to clear E&P errors. | $95.00 |
| 167. | MVB | Tax Analyst | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/10/2011 | 3.0 | Compliance Preparation: Review completed return folder for missing GEMS documents and add Organizational documents to Perm file for A2, 1N1, 27B, 66B, A88, 5D, 32D, 70C, E9, 6D, 39A, 73A, G6, 7D, 40A, Y1, C26, 12D, 41D and 61B. | $570.00 |
| 168. | MVB | Tax Analyst | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/10/2011 | 3.0 | Compliance Preparation: Review completed return folder for missing GEMS documents and add Organizational documents to Perm file for I14, 13D, 43D, 62B, W7, 15C, 46D, 63B, 1A5, 24D, 47D, 60B, 1C6, 25D, 51D, 35D, 1D, 26D, 63C and 249. | $570.00 |
| 169. | MVB | Tax Analyst | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/13/2011 | 0.5 | Compliance Preparation: Review completed return folder for missing GEMS documents and add Organizational documents to Perm file for 01C5. | $95.00 |
| 170. | MVB | Tax Analyst | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/17/2011 | 3.2 | Compliance Preparation: Finalize 5471 workbooks for 009A and 00K5 prepare returns in OneSource. | $608.00 |
| 171. | MVB | Tax Analyst | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/23/2011 | 0.6 | Compliance Preparation: Meeting with Lehman management and tax team to discuss 2010 International compliance including update on completion of 2008 amended returns and impact on beginning balances for 2010. | $114.00 |
| 172. | MVB | Tax Analyst | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/23/2011 | 8.3 | Compliance Preparation: Finalize 5471 workbooks for 049G, 0504, 0505, 0507, and 0508, and prepare returns in OneSource. Added missing GEMS documents for 0505. | $1,577.00 |
| 173. | MVB | Tax Analyst | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/23/2011 | 1.6 | Compliance Preparation: Meeting with Lehman management and tax team to discuss CFC Entity 16A and walk through OneSource reports for E&P Pools, Tax Pools, Subpart F, Taxes paid calculation, Inclusion reports, PTI basis, and end of the year Tax Attributes report. | $304.00 |
| 174. | MVB | Tax Analyst | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/24/2011 | 6.5 | Compliance Preparation: Finalize 8858 workbooks for 30 subsidiaries of UK RE 00L4. Added missing GEMs documents for 01F5, 01A6, 01T2, 01U2, 01W4, EF0422, EF0423, and EF0424. | $1,235.00 |
| 175. | MVB | Tax Analyst | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/25/2011 | 6.5 | Compliance Preparation: Prepare 8858 returns in OneSource for 27 subsidiaries of UK RE 00L4. | $1,235.00 |

| No. | Init | Role | Matter | Rate | Period | | Code | Category | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176. | MVB | Tax Analyst | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 40: | | Compliance Preparation | | 4.1 | Compliance Preparation: Prepare 5471 workbooks for 0496, 0504, 0505, 0507, and 0508 workbooks. Prepare 8858 workbook for 00C7. Added missing GLMs documents for 01A4, 091G, and 00C7. | $779.00 |
| 177. | MVB | Tax Analyst | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 40: | | Compliance Preparation | | 2.4 | Compliance Preparation: Prepare 00C7, EF0422, EF0423, and EF0424 8858 tax returns in OneSource for inclusion into DivCon returns. | $456.00 |
| 178. | MVB | Tax Analyst | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 40: | | Compliance Preparation | | 4.0 | Compliance Preparation: Prepare 01C3, 051D, 0504, 0505, 0507, and 0508 5471 tax returns in OneSource, finalize and put in review folder. | $760.00 |
| 179. | MVB | Tax Analyst | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 40: | | Compliance Preparation | | 0.3 | Compliance Preparation: Meeting with Lehman management and tax team to discuss 2010 International compliance returns and deadlines. | $57.00 |
| 180. | PDL | Tax Director | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 49: | 1800 | Foreign Tax Credit Analysis | 6/1/2011 | 6.40 | Discussions with John Shanahan and walk through in detail of all local taxes paid, generators and update of FTC WPs to reflect concise reconciliation for presentation to attorney/IRS | $1,216.00 |
| 181. | PDL | Tax Director | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 49: | 1800 | Foreign Tax Credit Analysis | 6/2/2011 | 2.80 | Compliance preparation of FTC for IRS audit including telecon with John Shanahan, Jacque O'Neil and Tehmeena Manji and update WPs to be sent to attorney for discussion | $532.00 |
| 182. | PDL | Tax Director | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 49: | 1800 | Foreign Tax Credit Analysis | 6/3/2011 | 3.40 | Response to questions and further analysis and review of local returns for foreign tax credit analysis for response to IRS audit and conference call with Anthony Zangre and Jeffry Ciongli and discussions | $646.00 |
| 183. | PDL | Tax Director | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 50: | 1800 | Compliance Review | 6/3/2011 | 2.60 | Compliance review, correction and response to issues on non GP entities. | $494.00 |
| 184. | PDL | Tax Director | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 40: | 1800 | Compliance Preparation | 6/4/2011 | 5.20 | Compliance preparation of 5471 for GP entities template for tax return | $988.00 |
| 185. | PDL | Tax Director | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 40: | 1800 | Compliance Preparation | 6/4/2011 | 2.40 | Compliance preparation to ensure that 2009 data conforms with 2010 methodology for preparation of tax returns | $456.00 |
| 186. | PDL | Tax Director | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 40: | 1800 | Compliance Preparation | 6/5/2011 | 4.80 | Compliance preparation of 5471 for GP entities including testing several entities | $912.00 |
| 187. | PDL | Tax Director | International Tax Compliance - 2010 US Information Returns | $0.00 | 2011-011: | 95: | 1800 | Travel - Unbilled | 6/5/2011 | 2.00 | Unbillable Travel from San Francisco, CA to Jersey City, NJ for tax compliance work at client site - first 2 hours | $0.00 |
| 188. | PDL | Tax Director | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 90: | 1800 | Travel - Billable | 6/5/2011 | 6.80 | Billable Travel from San Francisco, CA to Jersey City, NJ for tax compliance work at client site | $1,292.00 |
| 189. | PDL | Tax Director | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 40: | 1800 | Compliance Preparation | 6/6/2011 | 5.60 | Compliance preparation of 5471 for GP entities including testing Schedule C and Schedule F coding for new accounts | $1,064.00 |
| 190. | PDL | Tax Director | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 40: | 1800 | Compliance Preparation | 6/6/2011 | 1.80 | Compliance preparation of Intercompany balance file for GP entity workpapers | $342.00 |
| 191. | PDL | Tax Director | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 40: | 1800 | Compliance Preparation | 6/7/2011 | 3.20 | Compliance preparation of Scott Part E&P issues, discussion with Ann Forte and meeting with Monty Lipka, Ann Forte and Jacque O'Neil regarding E&P and specifically migration offset and intercompany and | $608.00 |
| 192. | PDL | Tax Director | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 40: | 1800 | Compliance Preparation | 6/7/2011 | 2.80 | Compliance preparation and analysis of Intercompany accounts v. coding on Sch F to determine accounts that required an AJE in OneSource | $532.00 |
| 193. | PDL | Tax Director | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 40: | 1800 | Compliance Preparation | 6/7/2011 | 1.20 | Compliance preparation to change coding and other changes to non GP DivCon template | $228.00 |

| No. | Client | Title | Rate | Matter | Code | | Code2 | Activity | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 194. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/7/2011 | 1.40 | Compliance preparation related to 5471 GP template for Sch J including update of formula for PTI, non PTI and QDC. | $266.00 |
| 195. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/8/2011 | 5.00 | Compliance preparation of workpapers for GP entities, set up entities and create required support and test files for training, including update of prepare guide for GP entities | $950.00 |
| 196. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/8/2011 | 2.00 | Compliance preparation - training on workpapers for GP entities and OneSource | $380.00 |
| 197. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/8/2011 | 1.40 | Analysis of migration offset by entity and preparation of support WP for GP entities | $266.00 |
| 198. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/8/2011 | 1.80 | Compliance preparation of intercompany balances - reviewed file sent by Ann Forte with Intercompany Accounts and analyzed differences between accounts previously picked up | $342.00 |
| 199. | PDL | Tax Director | $190.00 | International Tax Compliance - 2008 Amended US Information Returns | 2011-016: | 40: | 1800 | Compliance Preparation | 6/9/2011 | 0.60 | Discussion with Jacque O'Neil and review of law related to DCL | $114.00 |
| 200. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/9/2011 | 1.00 | Address issues on 5471 WPs as communicated by Matthew Barissi | $190.00 |
| 201. | PDL | Tax Director | $190.00 | International Tax Compliance - 2008 Amended US Information Returns | 2011-016: | 40: | 1800 | Compliance Preparation | 6/9/2011 | 1.00 | Telecon with attorneys re DCL and impact on prior years income/loss/NOL carryback and disclosure/amendment of TRs | $190.00 |
| 202. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/9/2011 | 3.20 | Work with Tehmeena Manji to develop Legal entity rollup by foreign parent and first-tier US parent | $608.00 |
| 203. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/9/2011 | 1.80 | Discussion with Ann Forte re method of input to OneSource of migration offset AJE and preparation of AJE for upload | $342.00 |
| 204. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/9/2011 | 0.80 | Compliance preparation to resolve issue with WP on 0487 | $152.00 |
| 205. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/9/2011 | 2.20 | Respond to multiple questions from preparers doing test of GP WPs (WPs to be used as final WPs for 5471s) | $418.00 |
| 206. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/10/2011 | 4.80 | Compliance review of GP test work papers including additions to intercompany balances not previously included, rollforwards of retained earnings for entities with suspense account balances | $912.00 |
| 207. | PDL | Tax Director | $250.00 | International Tax Compliance - 2008 Amended 1118 Preparation and | 2011-017: | 49: | 1800 | Foreign Tax Credit Analysis | 6/10/2011 | 2.00 | Compliance review of Form 1118 workpapers | $500.00 |
| 208. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 6/10/2011 | 0.60 | Review of legal entity roll up done by Tehmeena Manji and identify entities to be followed up and EF & REPE entities | $114.00 |
| 209. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/10/2011 | 1.20 | Update GP TB for zero balance entities and additional entities as informed by Ann Forte | $228.00 |
| 210. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 6/13/2011 | 1.80 | Compliance review of GP WPs and corrections prior to 5471 review | $342.00 |
| 211. | PDL | Tax Director | $250.00 | International Tax Compliance - 2008 Amended 1118 Preparation and | 2011-017: | 49: | 1800 | Foreign Tax Credit Analysis | 6/13/2011 | 2.80 | Compliance review amended 2008 Form 1118 | $700.00 |
| 212. | PDL | Tax Director | $190.00 | International Tax Compliance - 2008 Amended US Information Returns | 2011-016: | 50: | 1800 | Compliance Review | 6/13/2011 | 4.20 | Compliance preparation and review of organization chart of entities included on 2007 & 2009 DCL and gather income/loss for all entities | $798.00 |
| 213. | PDL | Tax Director | $190.00 | International Tax Compliance - 2008 Amended US Information Returns | 2011-016: | 50: | 1800 | Compliance Review | 6/14/2011 | 2.00 | Compliance preparation of 2007 & 2009 DCL income loss by separate units including gathering missing data for 2007 | $380.00 |

| # | | | | | | | | | | | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 214. | PDL | Tax Director | $250.00 | International Tax Compliance - 2008 Amended 1118 Preparation and Review | 2011-017. | 49: | 1800 | Foreign Tax Credit Analysis | 6/14/2011 | 2.20 | Compliance review and discussion of taxes included in 901 credit for 1118 with Jacque O'Neil and John Shanahan and review of entities included in sec 78 gross up v. 901 credit | $550.00 |
| 215. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011. | 50: | 1800 | Compliance Review | 6/14/2011 | 3.40 | Compliance review of GP entities and creation of AJE for Intercompany interest income included in Gross Revenue | $646.00 |
| 216. | PDL | Tax Director | $250.00 | International Tax Compliance - 2008 Amended 1118 Preparation and Review | 2011-017. | 49: | 1800 | Foreign Tax Credit Analysis | 6/14/2011 | 1.20 | Comparison of 2008 and 2009 taxes included in 1118 901 credits | $300.00 |
| 217. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011. | 40: | 1800 | Compliance Preparation | 6/14/2011 | 2.40 | Work with Ann Forte and Shuk Cheng on errors resulting from duplication/incorrect coding on OneSource for intercompany balances | $456.00 |
| 218. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011. | 40: | 1800 | Compliance Preparation | 6/15/2011 | 3.20 | Work on E&P analysis of 0479 for inclusion in 2010 WPs | $608.00 |
| 219. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011. | 40: | 1800 | Compliance Preparation | 6/15/2011 | 3.40 | Compliance preparation to create AJE for intercompany balances to be uploaded by Ann Forte and redo intercompany balance file. Original incorrect. | $646.00 |
| 220. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011. | 40: | 1800 | Compliance Preparation | 6/15/2011 | 0.40 | Compliance preparation of list and follow up (entities includible each year) on branch C-13 entity taxes pre 2008 for potential DCL issue. | $76.00 |
| 221. | PDL | Tax Director | $190.00 | International Tax Compliance - 2008 Amended US Information Returns | 2011-016. | 40: | 1800 | Compliance Preparation | 6/16/2011 | 2.40 | Compliance preparation including meeting with John Shanahan regarding analysis of DCL for pre 2007 years and beginning balances of 2010 E&P for tax return and gathering data and analysis of potential DCL exposure | $456.00 |
| 222. | PDL | Tax Director | $190.00 | International Tax Compliance - 2008 Amended US Information Returns | 2011-016. | 40: | 1800 | Compliance Preparation | 6/16/2011 | 1.20 | Compliance preparation to create and provide list of entities and tax adjustment amount to Ann Forte to create binders and Aqiyla Job to update OneSource | $228.00 |
| 223. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011. | 40: | 1800 | Compliance Preparation | 6/16/2011 | 5.20 | Compliance preparation continuation of 5471 DivCon WP for non GP entities; create link WPs as rollforward templates for linking. | $988.00 |
| 224. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011. | 40: | 1800 | Compliance Preparation | 6/16/2011 | 1.50 | Client meeting and other discussions with client regarding 2010 5471 preparation and update on Schedule C, E, H, I & J regarding flow through of taxes through Form 5471 | $285.00 |
| 225. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011. | 50: | 1800 | Compliance Review | 6/17/2011 | 3.20 | Compliance review of GP test entities and adjust reclass entry for intercompany interest income and expense. Test additional entities with multiple scenarios | $608.00 |
| 226. | PDL | Tax Director | $190.00 | International Tax Compliance - 2008 Amended US Information Returns | 2011-016. | 40: | 1800 | Compliance Preparation | 6/17/2011 | 3.80 | Compliance preparation of format for amended 2008 WPs and work with Aqiyla Job on OneSource tax return preparation | $722.00 |
| 227. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011. | 50: | 1800 | Compliance Review | 6/17/2011 | 0.80 | Compliance review and response to issues on GP testing/preparation | $152.00 |
| 228. | PDL | Tax Director | $0.00 | International Tax Compliance - 2010 US Information Returns | 2011-011. | 95: | 1800 | Travel - Unbilled | 6/19/2011 | 2.00 | Unbillable Travel from Jersey City, NJ to San Francisco, CA for tax compliance work at client site - first 2 hours | $0.00 |
| 229. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011. | 90: | 1800 | Travel - Billable | 6/19/2011 | 7.60 | Billable Travel from Jersey City, NJ to San Francisco, CA for tax compliance work at client site | $1,444.00 |
| 230. | PDL | Tax Director | $190.00 | International Tax Compliance - 2008 Amended US Information Returns | 2011-016. | 40: | 1800 | Compliance Preparation | 6/20/2011 | 6.80 | Compliance preparation of WPs for 2008 amended TRs 0495, 009D, 00VS, 016A, 023A, 027B (previously amended), 027D, 034C (previously amended) | $1,292.00 |

| # | | | | Matter | Code | | | Category | Date | Description | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 231. | PDL | Tax Director | $190.00 | International Tax Compliance - 2008 Amended US Information Returns | 2011-016: | 40: | 1800 | Compliance Preparation | 6/21/2011 | Compliance preparation of WPs for 2008 amended TRs 029A, 039D, 040A, 042C, 046A, 066C, 067B and update 023A and resolve issues with E&P. Discussion with Barbara Bartosz regarding taxes includible for 066C and 057C | 8.60 | $1,634.00 |
| 232. | PDL | Tax Director | $250.00 | International Tax Compliance - 2008 Amended 1118 Preparation and Review | 2011-017: | 49: | 1800 | Foreign Tax Credit Analysis | 6/22/2011 | Compliance preparation for analysis to compare entities included in 1st and 2nd amendment and not amended to create schedule of FSI for 1118 since OneSource could not provide an all inclusive report | 2.40 | $600.00 |
| 233. | PDL | Tax Director | $250.00 | International Tax Compliance - 2008 Amended 1118 Preparation and Review | 2011-017: | 49: | 1800 | Foreign Tax Credit Analysis | 6/22/2011 | Discussions and comparison with Jacque O'Neil of amounts includible in FSI in 1118 to provide to domestic group for 1120. | 1.00 | $250.00 |
| 234. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 6/22/2011 | Compliance review and correction of issues encountered by Shuk Cheng on GP entities 0206 and 0246 | 0.60 | $114.00 |
| 235. | PDL | Tax Director | $250.00 | International Tax Compliance - 2008 Amended 1118 Preparation and Review | 2011-017: | 49: | 1800 | Foreign Tax Credit Analysis | 6/22/2011 | Compliance preparation to bring in 902 taxes for the amended 1118 update and reconcile taxes paid/accrued and clean up worksheets | 4.40 | $1,100.00 |
| 236. | PDL | Tax Director | $250.00 | International Tax Compliance - 2008 Amended 1118 Preparation and Review | 2011-017: | 49: | 1800 | Foreign Tax Credit Analysis | 6/23/2011 | Compliance preparation to bring all amounts for the amended 1118 into fetal schedules and OneSource input sheets | 4.60 | $1,150.00 |
| 237. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/23/2011 | Compliance preparation to add TBs for entities with activity in 2010 but zeroed out in GP (25 entities) | 1.20 | $228.00 |
| 238. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 6/23/2011 | Compliance review and correction of issues encountered on 01R1 for Ann Forte; 0337, 0593, 0254 & 0268 for Shuk Cheng; 053D for Matthew Barris | 2.60 | $494.00 |
| 239. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/23/2011 | Client meeting and other discussions with client regarding 2010 5471 preparation | 1.00 | $190.00 |
| 240. | PDL | Tax Director | $250.00 | International Tax Compliance - 2008 Amended 1118 Preparation and Review | 2011-017: | 49: | 1800 | Foreign Tax Credit Analysis | 6/24/2011 | Compliance preparation to begin update of FSI and taxes into 1118 WP for amended TR and review entities remaining unchanged | 3.20 | $800.00 |
| 241. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 6/25/2011 | Compliance review and correction of errors on 8858s for 00U4 resulting from #REF on Sch I F&P - FC; Sch J - USD and Tax Accounting and formula for PTI & non PTI. Clear Sch M #N/A - 46 entities | 8.40 | $1,596.00 |
| 242. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 49: | 1800 | Foreign Tax Credit Analysis | 6/25/2011 | Prepare response for F1C IDR for John Shanahan to present to IRS | 0.40 | $76.00 |
| 243. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/26/2011 | Finalize DivCon template for non GP entities and test/prepare on 0202 and 00C6. Convert 2009 WPs to detailed TB format for test and conversion. | 9.40 | $1,786.00 |
| 244. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/27/2011 | Compliance preparation of DivCon WP for 039B non GP to further test template (Scott Wakerly to complete TR) | 3.40 | $646.00 |
| 245. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/27/2011 | Walk Scott Wakerly through DivCon template for preparation and discuss additional information so he can be included in template. Incorporate additional information into previously tested prepared WPs | 5.20 | $988.00 |
| 246. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/27/2011 | Review 01C4 for difference in E&P on 209 DivCon v. E&P computed for 2010 TR. Reviewed analysis of 2006 through 208 to confirm that required E&P in 2010 WP was correct. | 0.60 | $114.00 |
| 247. | PDL | Tax Director | $190.00 | International Tax Compliance - 2008 Amended US Information Returns | 2011-016: | 40: | 1800 | Compliance Preparation | 6/28/2011 | Compliance preparation of WPs for 2008 amended TRs 057C and 059B | 1.40 | $266.00 |

| # | Init. | Title | Rate | Matter | Code | No. | 1800 | Category | Date | Hrs | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 248. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-016: | 49: | 1800 | Foreign Tax Credit Analysis | 6/28/2011 | 2.20 | Compliance preparation of E&P computation for Taxes paid 0700 for presentation to IRS | $418.00 |
| 249. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 50: | 1800 | Foreign Tax Credit Analysis | 6/28/2011 | 4.60 | Compliance review and work with 1ehmeena Manji to gather all local tax returns to be presented to IRS, compare with amounts on E&P analysis and create Summary WPs. | $874.00 |
| 250. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 50: | 1800 | Compliance Review | 6/28/2011 | 0.40 | Review of 00E2 to respond to question from Barbara Barrisi regarding 2010 E&P workpaper v. amount included in 2009 DivCon WP | $76.00 |
| 251. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 50: | 1800 | Compliance Review | 6/28/2011 | 0.60 | Compliance review of E&P for 0718 Chaba to identify difference on 2010 WP for Aqyla Job. | $114.00 |
| 252. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 50: | 1800 | Compliance Review | 6/29/2011 | 1.00 | Compliance review to correct 2010 WP for 0718 for E&P completed. | $190.00 |
| 253. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 50: | 1800 | Foreign Tax Credit Analysis | 6/29/2011 | 2.60 | Work with Tehmeena Manji to review of package to be sent to John Shanahan/IRS | $494.00 |
| 254. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 40: | 1800 | Compliance Preparation | 6/29/2011 | 6.00 | Compliance preparation to rollforward 2008 WPs for 2010 TR preparation to split between as originally filed and as amended, 5 entities | $1,140.00 |
| 255. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 40: | 1800 | Compliance Preparation | 6/30/2011 | 7.60 | Compliance test/preparation of WPs for 0183 DivCon including changes resulting from coding differences between 2009 and 2010 WPs | $1,444.00 |
| 256. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 40: | 1800 | Compliance Preparation | 6/30/2011 | 0.40 | Create instructions for preparation of DivCon WPs for Scott Wakerly to start testing | $76.00 |
| 257. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 40: | 1800 | Compliance Preparation | 6/1/2011 | 0.8 | Preparation of workpapers and returns in OneSource for entity First City Investment 0182 5471. | $152.00 |
| 258. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 40: | 1800 | Compliance Preparation | 6/1/2011 | 0.8 | Preparation of workpapers and returns in OneSource for entity Capital Turkey 0101 5471. | $152.00 |
| 259. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 40: | 1800 | Compliance Preparation | 6/1/2011 | 0.8 | Preparation of workpapers and returns in OneSource for entity Chiara Finance Sarl 01V6 5471. | $152.00 |
| 260. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 40: | 1800 | Compliance Preparation | 6/1/2011 | 0.8 | Preparation of workpapers and returns in OneSource for entity LB Investment Consulting - Shanghai 021D 5471. | $152.00 |
| 261. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 40: | 1800 | Compliance Preparation | 6/1/2011 | 0.8 | Preparation of workpapers and returns in OneSource for entity Hercules YK 022D 5471. | $152.00 |
| 262. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 40: | 1800 | Compliance Preparation | 6/1/2011 | 0.8 | Preparation of workpapers and returns in OneSource for entity Horizons Asia Resources Limited 023D 5471. | $152.00 |
| 263. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 40: | 1800 | Compliance Preparation | 6/1/2011 | 0.9 | Preparation of workpapers and returns in OneSource for entity LB Cayman Finance Limited 00D2 8858. | $171.00 |
| 264. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 40: | 1800 | Compliance Preparation | 6/1/2011 | 0.9 | Preparation of workpapers and returns in OneSource for entity LBIE Seoul Securities Branch 091C 8858. | $171.00 |
| 265. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 40: | 1800 | Compliance Preparation | 6/1/2011 | 0.9 | Preparation of workpapers and returns in OneSource for entity LB International (Europe) - Dubai Branch 0911I 8858. | $171.00 |
| 266. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 40: | 1800 | Compliance Preparation | 6/1/2011 | 0.9 | Preparation of workpapers and returns in OneSource for entity LBIE Qatar Branch 091K 8858. | $171.00 |
| 267. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 40: | 1800 | Compliance Preparation | 6/1/2011 | 0.9 | Preparation of workpapers and returns in OneSource for entity LB International (Europe) 0183 8858. | $171.00 |
| 268. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 40: | 1800 | Compliance Preparation | 6/1/2011 | 0.9 | Preparation of workpapers and returns in OneSource for entity LBIE - Frankfurt Branch 0909 8858. | $171.00 |

| No. | | | | | | | | | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 269. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/2/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity LBIE Amsterdam Branch 0912 8858. | $95.00 |
| 270. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/2/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity LBIE Madrid Branch 0913 8858. | $95.00 |
| 271. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/2/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity LBIE Stockholm Branch 0914 8858. | $95.00 |
| 272. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/2/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity LBIE - Paris Branch 0916 8858. | $95.00 |
| 273. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/2/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity LBIE (Tel Aviv Branch) 0917 8858. | $95.00 |
| 274. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/2/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity LB Int'l Europe (Zurich Branch) 0921 8858. | $95.00 |
| 275. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/2/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity LBIE (Italian Branch) 0923 8858. | $95.00 |
| 276. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/2/2011 | 1 | Preparation of workpapers and returns in OneSource for entity First City Investment 0182 5471. | $190.00 |
| 277. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/6/2011 | 0.6 | Preparation of workpapers and returns in OneSource for entity First City Investment 0182 5471. | $114.00 |
| 278. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/6/2011 | 0.8 | Preparation of workpapers and returns in OneSource for entity Capital Turkey 0111 5471. | $152.00 |
| 279. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/6/2011 | 0.8 | Preparation of workpapers and returns in OneSource for entity Chiara Finance Sarl 01V6 5471. | $152.00 |
| 280. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/6/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity LB Investment Consulting - Shanghai 021D 5471. | $76.00 |
| 281. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/7/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity LBIE Amsterdam Branch 0912 8858. | $57.00 |
| 282. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/7/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity LBIE Madrid Branch 0913 8858. | $57.00 |
| 283. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/7/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity LBIE Stockholm Branch 0914 8858. | $57.00 |
| 284. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/7/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity LBIE - Paris Branch 0916 8858. | $57.00 |
| 285. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/7/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity LBIE (Tel Aviv Branch) 0917 8858. | $57.00 |
| 286. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/7/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity LB Int'l Europe (Zurich Branch) 0921 8858. | $57.00 |
| 287. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/7/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity LBIE (Italian Branch) 0923 8858. | $57.00 |
| 288. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/7/2011 | 0.6 | Preparation of workpapers and returns in OneSource for entity LB Investment Consulting - Shanghai 021D 5471. | $114.00 |
| 289. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/7/2011 | 1.5 | Preparation of workpapers and returns in OneSource for entity Hercules YK 022D 5471. | $285.00 |

| # | | | | | | | | | | | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 290. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/7/2011 | 0.8 | Preparation of workpapers and returns in OneSource for entity Horizons Asia Resources Limited 023D 5471. | $152.00 |
| 291. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/7/2011 | 1.1 | Preparation of workpapers and returns in OneSource for entity First City Investment 0152 5471. | $209.00 |
| 292. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/8/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity LB Cayman Finance Limited 00D2 8858. | $57.00 |
| 293. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/8/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity LBIE Seoul Securities Branch 091C 8858. | $57.00 |
| 294. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/8/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity LB International (Europe) - Dubai Branch 091H 8858. | $57.00 |
| 295. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/8/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity LBIE Qatar Branch 091K 8858. | $57.00 |
| 296. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/8/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity LB International (Europe) 0183 8858. | $57.00 |
| 297. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/8/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity LBIE - Frankfurt Branch 0909 8858. | $57.00 |
| 298. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/8/2011 | 0.6 | Preparation of workpapers and returns in OneSource for entity LBIE Amsterdam Branch 0912 8858. | $57.00 |
| 299. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/8/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity LBIE Madrid Branch 0913 8858. | $57.00 |
| 300. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/8/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity LBIE Stockholm Branch 0914 8858. | $57.00 |
| 301. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/8/2011 | 1 | Preparation of workpapers and returns in OneSource for entity LBIE - Paris Branch 0916 8858. | $190.00 |
| 302. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/8/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity LBIE (Tel Aviv Branch) 0917 8858. | $57.00 |
| 303. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/8/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity LB Int'l Europe (Zurich Branch) 0921 8858. | $57.00 |
| 304. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/8/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity LBIE (Italian Branch) 0923 8858. | $57.00 |
| 305. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/10/2011 | 3 | Preparation of workpapers and returns in OneSource for entity Wood Street Investments Ltd 01V5 5471. | $570.00 |
| 306. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/10/2011 | 3 | Preparation of workpapers and returns in OneSource for entity QCRE Korea Ltd 051C 5471. | $570.00 |
| 307. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/10/2011 | 0.8 | Preparation of workpapers and returns in OneSource for entity LB International (Europe) 0183 8858 & related subsidiary 8858s. | $152.00 |
| 308. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/15/2011 | 0.6 | Preparation of workpapers and returns in OneSource for entity LB UK RE 00U4 8858 & related subsidiary 8858s. | $114.00 |
| 309. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 6/15/2011 | 0.3 | Review of workpapers and returns for Capstone Residential Venture I (GP Stallions Crossings) LLC | $57.00 |

| No. | | | | | | | | | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 310. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 6/15/2011 | 0.3 | Review of workpapers and returns for Capstone Residential Venture II (GP/Blossom Valley) LLC | $57.00 |
| 311. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 6/15/2011 | 0.3 | Review of workpapers and returns for Capstone Residential Venture II (GP/Wildomar-Jurupa) LLC | $57.00 |
| 312. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 6/15/2011 | 0.3 | Review of workpapers and returns for Capstone Residential Venture IV (GP/Escondido 68) LLC | $57.00 |
| 313. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 6/15/2011 | 0.3 | Review of workpapers and returns for Capstone Residential Venture XII LLC | $57.00 |
| 314. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 6/15/2011 | 0.3 | Review of workpapers and returns for Capstone Residential Venture XIII LLC | $57.00 |
| 315. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 6/15/2011 | 0.3 | Review of workpapers and returns for Capstone Residential Venture XVII LLC | $57.00 |
| 316. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 6/15/2011 | 0.3 | Review of workpapers and returns for Capstone Residential Venture XVIII LLC | $57.00 |
| 317. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 6/15/2011 | 0.3 | Review of workpapers and returns for Capstone Residential Venture XXI LLC | $57.00 |
| 318. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 6/15/2011 | 0.3 | Review of workpapers and returns for Capstone Residential Venture XXVIII (GP/Palm Springs) LLC | $57.00 |
| 319. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 6/15/2011 | 0.3 | Review of workpapers and returns for Capstone Residential Venture XXX (GP/Rilington-Diego Coachella) LLC | $57.00 |
| 320. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 6/15/2011 | 0.3 | Review of workpapers and returns for Capstone Residential Venture XXXIV LLC | $57.00 |
| 321. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 6/15/2011 | 0.3 | Review of workpapers and returns for Capstone Residential Venture XXXV LLC | $57.00 |
| 322. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/16/2011 | 1.2 | Compliance Preparation: Meeting with Lehman management and tax team to discuss 2010 International compliance including availability of GL information. | $228.00 |
| 323. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 6/16/2011 | 0.1 | Review of workpapers and returns for Capstone Residential Venture I (GP Stallions Crossings) LLC | $19.00 |
| 324. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 6/16/2011 | 0.1 | Review of workpapers and returns for Capstone Residential Venture II (GP/Blossom Valley) LLC | $19.00 |
| 325. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 6/16/2011 | 0.1 | Review of workpapers and returns for Capstone Residential Venture II (GP/Wildomar-Jurupa) LLC | $19.00 |
| 326. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 6/16/2011 | 0.1 | Review of workpapers and returns for Capstone Residential Venture IV (GP/Escondido 68) LLC | $19.00 |
| 327. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 6/16/2011 | 0.1 | Review of workpapers and returns for Capstone Residential Venture XII LLC | $19.00 |
| 328. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 6/16/2011 | 0.1 | Review of workpapers and returns for Capstone Residential Venture XIII LLC | $19.00 |
| 329. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 6/16/2011 | 0.1 | Review of workpapers and returns for Capstone Residential Venture XVII LLC | $19.00 |
| 330. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 6/16/2011 | 0.1 | Review of workpapers and returns for Capstone Residential Venture XVIII LLC | $19.00 |
| 331. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 6/16/2011 | 0.1 | Review of workpapers and returns for Capstone Residential Venture XXI LLC | $19.00 |
| 332. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 6/16/2011 | 0.1 | Review of workpapers and returns for Capstone Residential Venture XXVIII (GP/Palm Springs) LLC | $19.00 |
| 333. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 6/16/2011 | 0.1 | Review of workpapers and returns for Capstone Residential Venture XXX (GP/Rilington-Diego Coachella) LLC | $19.00 |
| 334. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 6/16/2011 | 0.1 | Review of workpapers and returns for Capstone Residential Venture XXXIV LLC | $19.00 |
| 335. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 6/16/2011 | 0.1 | Review of workpapers and returns for Capstone Residential Venture XXXV LLC | $19.00 |

| # | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 336. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/16/2011 | 1.5 | Preparation of workpapers and returns in OneSource for entity Wood Street Investments Ltd 01 V5 5471. | $285.00 |
| 337. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/16/2011 | 1.5 | Preparation of workpapers and returns in OneSource for entity GCRE Korea Ltd 051C 5471. | $285.00 |
| 338. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/16/2011 | 1.3 | Preparation of workpapers and returns in OneSource for entity LB International (Europe) 0183 8858 & related subsidiary 8858s. | $247.00 |
| 339. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/17/2011 | 2 | Preparation of workpapers and returns in OneSource for entity Japan Hospitality Management 0728 5471. | $380.00 |
| 340. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/17/2011 | 2 | Preparation of workpapers and returns in OneSource for entity Global Commercial RE (Cayman) 001C 5471. | $380.00 |
| 341. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/17/2011 | 0.6 | Preparation of workpapers and returns in OneSource for entity LB UK RE 00U4 8858 & related subsidiary 8858s. | $114.00 |
| 342. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 6/17/2011 | 0.7 | Review of workpapers and returns for MATT Holdings Owner LLC. | $133.00 |
| 343. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 6/17/2011 | 0.2 | Review of workpapers and returns for Capstone Residential Venture V Co. | $38.00 |
| 344. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 6/17/2011 | 0.2 | Review of workpapers and returns for CRV Blossom Valley LP. | $38.00 |
| 345. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 6/17/2011 | 0.2 | Review of workpapers and returns for CRV Diamond Valley Mountain LP. | $38.00 |
| 346. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 6/17/2011 | 0.2 | Review of workpapers and returns for CRV Jurupa 501P. | $38.00 |
| 347. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 6/17/2011 | 0.2 | Review of workpapers and returns for CRV Palm Springs LP. | $38.00 |
| 348. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 6/17/2011 | 0.5 | Review of workpapers and returns for Chattanooga Battle Station LP. | $95.00 |
| 349. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 6/17/2011 | 0.5 | Review of workpapers and returns for Columbia Harbison Station LP. | $95.00 |
| 350. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 6/17/2011 | 0.5 | Review of workpapers and returns for Edgewater Housing Associates Urban Renewal LP. | $95.00 |
| 351. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/20/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity First City Investment 0182 5471. | $57.00 |
| 352. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/20/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity Capital Turkey 01I1 5471. | $57.00 |
| 353. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/20/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity Chiara Finance Sarl 01 V6 5471. | $57.00 |
| 354. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/20/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity LB Investment Consulting - Shanghai 021D 5471. | $57.00 |
| 355. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/20/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity Hercules YK 022D 5471. | $57.00 |
| 356. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/20/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity Horizons Asia Resources Limited 023D 5471. | $57.00 |
| 357. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/20/2011 | 1.1 | Preparation of workpapers and returns in OneSource for entity Japan Hospitality Management 0728 5471. | $209.00 |
| 358. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/20/2011 | 1.1 | Preparation of workpapers and returns in OneSource for entity Global Commercial RE (Cayman) 001C 5471. | $209.00 |
| 359. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/20/2011 | 0.4 | Preparation of workpapers and returns in OneSource for entity Wood Street Investments Ltd 01 V5 5471. | $76.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 360. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/20/2011 | 0.4 | Preparation of workpapers and returns in OneSource for entity GCRE Korea Ltd 051C 5471. | $76.00 |
| 361. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/20/2011 | 0.2 | Preparation of workpapers and returns in OneSource for entity GKI Development Inc 023A 5471. | $38.00 |
| 362. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/21/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity LB UK RE HOLDINGS LIMITED 00U4 8858. | $95.00 |
| 363. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/21/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity ALTEA FINANCE S.R.L. 01G7 8858. | $95.00 |
| 364. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/21/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity BFCHFRAK LTD 01D8 8858. | $95.00 |
| 365. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/21/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity BLUE I REAL ESTATE LTD 01D4 8858. | $95.00 |
| 366. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/21/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity GL ERSTE PORTFOLIO GMBH 01G4 8858. | $95.00 |
| 367. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/21/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity VDL ERSTE PORTFOLIO GMBH 01G5 8858. | $95.00 |
| 368. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/21/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity LB UK FINANCING LTD (a/k/a BRISTOL NPL (NO.1) LTD) 01D6 8858. | $95.00 |
| 369. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/21/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity CALLIMACO FINANCE SRL 00U5 8858. | $95.00 |
| 370. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/21/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity CIRENE SRL  00Y4 8858. | $95.00 |
| 371. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/21/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity FALCON LB 01D2 8858. | $95.00 |
| 372. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/21/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity GEORGE LB LTD 01D5 8858. | $95.00 |
| 373. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/21/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity LGR GRUNDINVEST SARL  01D1 8858. | $95.00 |
| 374. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/21/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity LB SF NO.1 LTD 01D7 8858. | $95.00 |
| 375. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/21/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity CHERRY TREE MORTGAGES LIMITED 01V3 8858. | $95.00 |
| 376. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/21/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity LB COMMERCIAL MORTGAGE CONDUIT LTD 01P9 8858. | $95.00 |
| 377. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/21/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity LB SF WAREHOUSE LTD 01S6 8858. | $95.00 |
| 378. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/21/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity LB SPV SCA  01D3 8858. | $95.00 |

| # | | | | | | | | | | | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 379. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/21/2011 | | Preparation of workpapers and returns in OneSource for entity LEHMAN BROTHERS GRUNDBESITZ BETEILIGUNGS GMBH 01C8 8858. | $95.00 |
| 380. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/23/2011 | 1 | Compliance Preparation: Meeting with Lehman management and tax team to discuss 2010 International compliance including availability of GL information. | $190.00 |
| 381. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/23/2011 | 1 | Preparation of workpapers and returns in OneSource for entity GKI Korea 061A 5471. | $190.00 |
| 382. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/23/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity LEHMAN BROTHERS S+P GRUNDBESITZ VERWALTUNGS GMBH 01C9 8858. | $95.00 |
| 383. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/23/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity MONACO NPL (NO 1) LIMITED 00V8 8858. | $95.00 |
| 384. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/23/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity MYRA SARL 01H5 8858. | $95.00 |
| 385. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/23/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity STEPSTONE MORTGAGE FUNDING LTD 01G2 8858. | $95.00 |
| 386. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/23/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity SMF NO. 1 LIMITED 01H4 8858. | $95.00 |
| 387. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/23/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity YELLOW REAL ESTATE LTD 01D9 8858. | $95.00 |
| 388. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/23/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity YELLOW REAL (NO.1) LIMITED 00Y3 8858. | $95.00 |
| 389. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/23/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity ARMSTRIPE SARL 01F1 8858. | $95.00 |
| 390. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/23/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity BIMACULATUS SARL 01F2 8858. | $95.00 |
| 391. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/23/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity BLUE RINGED SARL 01F3 8858. | $95.00 |
| 392. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/23/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity BRIARUS SARL 01F4 8858. | $95.00 |
| 393. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/24/2011 | 1.5 | Preparation of workpapers and returns in OneSource for entity LBIE - Frankfurt Branch 0909 8858. | $285.00 |
| 394. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/24/2011 | 0.4 | Preparation of workpapers and returns in OneSource for entity LB Int'l Europe (Zurich Branch) 0921 8858. | $76.00 |
| 395. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/24/2011 | 0.7 | Preparation of workpapers and returns in OneSource for entity Japan Hospitality Management 0728 5471. | $133.00 |
| 396. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/24/2011 | 3.4 | Preparation of workpapers and returns in OneSource for entity LB UK RE 01H4 8858 & related subsidiary 8858s. | $646.00 |
| 397. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/27/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity LB Cayman Finance Limited 00D2 8858. | $57.00 |

| # | Name | Role | Rate | Project | | | | Category | Date | Hours | Description | Amount |
|---|------|------|------|---------|---|---|---|----------|------|-------|-------------|--------|
| 398. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/27/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity LBIE Seoul Securities Branch 091C 8858. | $57.00 |
| 399. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/27/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity LB International (Europe) - Dubai Branch 091H 8858. | $57.00 |
| 400. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/27/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity LBIE Qatar Branch 091K 8858. | $57.00 |
| 401. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/27/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity LB International (Europe) 0183 8858. | $57.00 |
| 402. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/27/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity LBIE - Frankfurt Branch 0909 8858. | $95.00 |
| 403. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/27/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity LBIE Amsterdam Branch 0912 8858. | $57.00 |
| 404. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/27/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity LBIE Madrid Branch 0913 8858. | $57.00 |
| 405. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/27/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity LBIE Stockholm Branch 0914 8858. | $57.00 |
| 406. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/27/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity LBIE - Paris Branch 0916 8858. | $57.00 |
| 407. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/27/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity LBIE (Tel Aviv Branch) 0917 8858. | $57.00 |
| 408. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/27/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity LB Int'l Europe (Zurich Branch) 0921 8858. | $57.00 |
| 409. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/27/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity LBIE (Italian Branch) 0923 8858. | $57.00 |
| 410. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/27/2011 | 0.8 | Preparation of workpapers and returns in OneSource for entity LB UK RE 00U4 8858 & related subsidiary 8858s. | $152.00 |
| 411. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/27/2011 | 0.4 | Preparation of workpapers and returns in OneSource for entity LB (PTC) LTd 00C6 5471 & related subsidiary 8858s. | $76.00 |
| 412. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/27/2011 | 0.4 | Preparation of workpapers and returns in OneSource for entity Lehman Brothers (Luxembourg) S.A. 0302 5471 & related subsidiary 8858s. | $76.00 |
| 413. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/28/2011 | 0.2 | Preparation of workpapers and returns in OneSource for entity first City Investment 0182 5471. | $38.00 |
| 414. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/28/2011 | 0.2 | Preparation of workpapers and returns in OneSource for entity Capital Turkey 01U1 5471. | $38.00 |
| 415. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/28/2011 | 0.2 | Preparation of workpapers and returns in OneSource for entity Chiara Finance Sarl 01V6 5471. | $38.00 |
| 416. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/28/2011 | 0.2 | Preparation of workpapers and returns in OneSource for entity LB Investment Consulting - Shanghai 021D 5471. | $38.00 |
| 417. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/28/2011 | 0.2 | Preparation of workpapers and returns in OneSource for entity Hercules YK 022D 5471. | $38.00 |

| # | | Role | Rate | Project | Code | | | Activity | Date | Hrs | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418. | SMW | Tax Consultant | $190.00 | International Tax Compliance – 2010 US Information Returns | 2011-01: | 40: | 1800 | Compliance Preparation | 6/28/2011 | 0.2 | Preparation of workpapers and returns in OneSource for entity Horizons Asia Resources Iimited 023D 5471. | $38.00 |
| 419. | SMW | Tax Consultant | $190.00 | International Tax Compliance – 2010 US Information Returns | 2011-01: | 40: | 1800 | Compliance Preparation | 6/28/2011 | 0.2 | Preparation of workpapers and returns in OneSource for entity Wood Street Investments Ltd 01Y5 5471. | $38.00 |
| 420. | SMW | Tax Consultant | $190.00 | International Tax Compliance – 2010 US Information Returns | 2011-01: | 40: | 1800 | Compliance Preparation | 6/28/2011 | 0.2 | Preparation of workpapers and returns in OneSource for entity GCRE Korea Ltd 051C 5471. | $38.00 |
| 421. | SMW | Tax Consultant | $190.00 | International Tax Compliance – 2010 US Information Returns | 2011-01: | 40: | 1800 | Compliance Preparation | 6/28/2011 | 0.2 | Preparation of workpapers and returns in OneSource for entity Global Commercial RE (Cayman) 001C 5471. | $38.00 |
| 422. | SMW | Tax Consultant | $190.00 | International Tax Compliance – 2010 US Information Returns | 2011-01: | 40: | 1800 | Compliance Preparation | 6/28/2011 | 0.7 | Preparation of workpapers and returns in OneSource for entity AML ERSTE PORTFOLIO GMBH 01G3 8858. | $133.00 |
| 423. | SMW | Tax Consultant | $190.00 | International Tax Compliance – 2010 US Information Returns | 2011-01: | 40: | 1800 | Compliance Preparation | 6/29/2011 | 0.6 | Preparation of workpapers and returns in OneSource for entity AML ERSTE PORTFOLIO GMBH 01G3 8858. | $114.00 |
| 424. | SMW | Tax Consultant | $190.00 | International Tax Compliance – 2010 US Information Returns | 2011-01: | 40: | 1800 | Compliance Preparation | 6/29/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity LB CAPITAL CORPORATION III 012C 5471. | $95.00 |
| 425. | SMW | Tax Consultant | $190.00 | International Tax Compliance – 2010 US Information Returns | 2011-01: | 40: | 1800 | Compliance Preparation | 6/29/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity JAPAN REAL ESTATE INVEST PART 013B 5471. | $95.00 |
| 426. | SMW | Tax Consultant | $190.00 | International Tax Compliance – 2010 US Information Returns | 2011-01: | 40: | 1800 | Compliance Preparation | 6/29/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity WOORI LB 5TH ASSET SECUR SPEC 014B 5471. | $95.00 |
| 427. | SMW | Tax Consultant | $190.00 | International Tax Compliance – 2010 US Information Returns | 2011-01: | 40: | 1800 | Compliance Preparation | 6/29/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity LB FINANCING 00X9 5471. | $95.00 |
| 428. | SMW | Tax Consultant | $190.00 | International Tax Compliance – 2010 US Information Returns | 2011-01: | 40: | 1800 | Compliance Preparation | 6/30/2011 | 0.5 | Compliance Preparation: Meeting with Lehman management and tax team to discuss 2010 International compliance including availability of GL information. | $95.00 |
| 429. | SMW | Tax Consultant | $190.00 | International Tax Compliance – 2010 US Information Returns | 2011-01: | 40: | 1800 | Compliance Preparation | 6/30/2011 | 1.2 | Preparation of workpapers and returns in OneSource for entity LB UK RE 00U4 8858 & related subsidiary 8858s. | $228.00 |
| 430. | SMW | Tax Consultant | $190.00 | International Tax Compliance – 2010 US Information Returns | 2011-01: | 40: | 1800 | Compliance Preparation | 6/30/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity LB CAPITAL CORPORATION III 012C 5471. | $95.00 |
| 431. | SMW | Tax Consultant | $190.00 | International Tax Compliance – 2010 US Information Returns | 2011-01: | 40: | 1800 | Compliance Preparation | 6/30/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity JAPAN REAL ESTATE INVEST PART 013B 5471. | $95.00 |
| 432. | SMW | Tax Consultant | $190.00 | International Tax Compliance – 2010 US Information Returns | 2011-01: | 40: | 1800 | Compliance Preparation | 6/30/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity WOORI LB 5TH ASSET SECUR SPEC 014B 5471. | $95.00 |
| 433. | SMW | Tax Consultant | $190.00 | International Tax Compliance – 2010 US Information Returns | 2011-01: | 40: | 1800 | Compliance Preparation | 6/30/2011 | 1.5 | Preparation of workpapers and returns in OneSource for entity LB FINANCING 00X9 5471. | $285.00 |
| 434. | DDD | Tax Professional | $190.00 | International Tax Compliance – 2010 US Information Returns | | | 1800 | Compliance Preparation | 6/9/2011 | 6.00 | Compliance Template for 5471 preparation and review for tax return preparation. One Source updates for 2011 compliance as well as detailed explanations Earnings and Profit Schedule J and Tax Accounting Cumulative. | $1,140.00 |
| 435. | DDD | Tax Professional | $190.00 | International Tax Compliance – 2010 US Information Returns | 2011-01: | 40: | 1800 | Compliance Preparation | 6/10/2011 | 5.00 | Prepare and review workpapers for migration offset entities –35B , 37C, and 31C | $950.00 |
| 436. | DDD | Tax Professional | $0.00 | International Tax Compliance – 2010 US Information Returns | 2011-01: | 95: | 1800 | Travel-Unbilled | 6/13/2011 | 2.00 | Non - Billable travel to Jersey City, New Jersey from Washingon, DC to work with client (Lehman) per request of client to work for the week of June 13 To June 17th, 2011 | $0.00 |

| # | Initials | Title | Rate | Matter | Matter No. | | Code | Category | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 437. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 90: | 1800 | Travel - Billable | 6/13/2011 | 2.00 | Billable travel to Jersey City, NJ from Washington DC to work with client (Lehman) per request of client to work the week of June 13 to June 17th, 2011 | $380.00 |
| 438. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/13/2011 | 11.00 | Research and prepare information for permanent files relating to sales and dissolutions. Update GIIMS records for all entities listed on sales and dissolution list for 2010. | $2,090.00 |
| 439. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/14/2011 | 10.50 | Prepare and review workpapers for migration offset entities - 35J, 37C, and 31C. Sourcing and compliance issues with these entities as One Source requires additional steps for completion of returns for all referenced entities above. Rerun migration offset for entities 35B, 37C, and 31C with new templates. Test 36A & 37A in templates designed to complete entities with tax paid issues verifying proper treatment with E&P schedules. | $1,995.00 |
| 440. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/15/2011 | 7.45 | Prepare and review workpapers for 86A and 98A. Schedule M issues resolved for 98A due to new account numbers in general ledger. | $1,415.50 |
| 441. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/16/2011 | 7.25 | Complete One Source and place tax returns in files for 36B, 37A, 86A, and 98A. Prepare workpapers for 1A1 and verify senior debt entry for entity. Prior year balance sheet does not correspond to prior year tax return. | $1,377.50 |
| 442. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/16/2011 | 5.00 | Entity 1A1 - foreign exchange gain entity thus workpapers need to be reviewed for compliance. Entity 37 A has taxes paid and all issues regarding taxes paid are reviewed with checklist for compliance. | $950.00 |
| 443. | DDD | Tax Professional | $0.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 95: | 1800 | Travel - Unbilled | 6/17/2011 | 2.00 | Non - Billable travel to Washington DC from Jersey City, New Jersey to work with client (Lehman) per request of client to work for the week of June 13 to June 17, 2011 | $0.00 |
| 444. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 90: | 1800 | Travel - Billable | 6/17/2011 | 2.00 | Billable travel to Washington DC from Jersey City, New Jersey to work with client (Lehman) per request of client to work the week of June 13 to June 17, 2011 | $380.00 |
| 445. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/20/2011 | 7.00 | Prepare workpapers and tax return for 31C, 35B and 37C. Earnings and profit issues with 37A. | $1,330.00 |
| 446. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/21/2011 | 8.00 | Prepare workpapers and tax return for 42C, 43A, 74A, and 37C. Dividends paid in entity 43A. Taxes paid in 42C, 43A, and 37C so review compliance checklist for taxes. | $1,520.00 |
| 447. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/22/2011 | 8.00 | Issues with 42C taxes paid were resolved with new template. Sourcing in One Source is necessary for 42C, 74A, 37C and 43A. Resolved issues with negative income accounts. Automatic reclass for migration was did not work on 42C. | $1,520.00 |
| 448. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/23/2011 | 9.00 | Update Legal Entity List for 2010 transactions involving sales or liquidations. Complete excel spreadsheet that identifies all differences in Lehman list and O'Neil tax team. Identify source documents for permanent files for all entities involved in sales or liquidations. | $1,710.00 |
| 449. | DDD | Tax Professional | $0.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 95: | 1800 | Travel - Unbilled | 6/23/2011 | 2.00 | Non - Billable travel to Jersey City, New Jersey from Washington, DC to work with client (Lehman) per request of client to work the week of June 20 to June 24th, 2011 | $0.00 |

| # | Initials | Title | Rate | Project | Code | | Code | Activity | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 450. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 90: | 1800 | Travel - Billable | 6/23/2011 | 2.00 | Billable travel to Jersey City, NJ from Washington DC to work with client (Lehman) per request of client to work the week of June 20 to June 24th, 2011 | $380.00 |
| 451. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/24/2011 | 6.00 | Update Tax preparers list and verify Legal Entity list reflects all the returns completed. Research entities with foreign exchange issues and verify they have been updated for changes. Work on documents to update permanent files for 2010. | $1,140.00 |
| 452. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/27/2011 | 6.00 | Resolve issues regarding liquidations and sales dates with entities that reflect sales dates contrary to logic. Verify EFO-M22 and EFO 423 should be marked final for 2010. Prepare tax workpapers for K2. | $1,140.00 |
| 453. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/28/2011 | 5.00 | Prepare tax workpapers for K6 and I1. Complete One Source for K2, K6, and I1. | $950.00 |
| 454. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/29/2011 | 5.00 | Prepare tax workpapers for I3 and G9. Complete One Source for I3 and G9. Issues regarding Schedule M transactions for C9. | $950.00 |
| 455. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 6/30/2011 | 4.00 | One Sources issues with C9 and I1 due to eletronic filing diagnotis reqaring state tax return. There are not domestic returns so the state filing is not required. Complete One Source for C9 since Schedule M issues have been resolved. | $760.00 |
| 456. | JMO | Managing Director | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 7/1/2011 | 2.2 | Compliance Review of 2010 JV Real Estate Returns - review of JV Real Estate Returns | $418.00 |
| 457. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/1/2011 | 1.5 | Compliance Review of 2010 International Tax Returns. Review of A&M Managed Stand Alone | $285.00 |
| 458. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/2/2011 | 3.8 | Compliance Review of 2010 International Tax Returns. Review of A&M Managed Stand Alone returns | $722.00 |
| 459. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/4/2011 | 5.0 | Compliance Review of 2010 International Tax Returns. Review of A&M Managed Stand Alone returns | $950.00 |
| 460. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/5/2011 | 5.0 | Compliance Review of 2010 International Tax Returns. Review of A&M Managed Stand Alone returns | $950.00 |
| 461. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/5/2011 | 2.8 | Compliance Review of 2010 International Tax Returns. Review of non-A&M Managed Stand Alone returns | $532.00 |
| 462. | JMO | Managing Director | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 7/5/2011 | 2.2 | Compliance Review of 2010 Real Estate Joint Venture Partnership tax returns. Discussion with Stephane DeYoung and Bill Walsh. | $418.00 |
| 463. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/6/2011 | 2.4 | Compliance Preparation of 2010 International Tax Returns. Call re: DCL filing in 2008, 2009 | $456.00 |
| 464. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/6/2011 | 2.6 | Compliance Preparation of 2010 International Tax Returns. Domestic Team meeting to discuss 1120 prep and Open issues | $494.00 |
| 465. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/6/2011 | 4.8 | Compliance Preparation of 2010 International Tax Returns. Call re: DCL filing in 2008, 2009 and discussions with Hilda, Linda, Darryl and John | $912.00 |
| 466. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/7/2011 | 1.5 | Compliance Review of 2010 International Tax Returns. Review of A&M Managed Stand Alone returns | $285.00 |
| 467. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/7/2011 | 1.8 | Compliance Review of 2010 International Compliance Reporting - 5471 Returns - OneSource Reporting and training with team | $342.00 |

| # | TK | Title | Rate | Matter | Code | | Activity | | Date | Hours | Narrative | Amount |
|---|----|-------|------|--------|------|---|----------|---|------|-------|-----------|--------|
| 468. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | Compliance Preparation | 1800 | 7/7/2011 | 3.2 | Compliance Preparation of 2010 International Tax Returns. Review of DCL filing in light of State issues and discussion with Linda and John | $608.00 |
| 469. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | Compliance Review | 1800 | 7/8/2011 | 6.0 | Compliance Review of 2010 International Tax Returns. Review of A&M Managed Stand Alone | $1,140.00 |
| 470. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 90: | Travel - Billable | 1800 | 7/11/2011 | 2.0 | Travel via Amtrak from DC to Jersey City (via coach), billable after 2 hours to work and attend meetings with Client as requested. | $380.00 |
| 471. | JMO | Managing Director | $0.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 95: | Travel - Unbilled | 1800 | 7/11/2011 | 2.0 | Travel via Amtrak from DC to Jersey City, first 2 hours. | $0.00 |
| 472. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | Compliance Review | 1800 | 7/11/2011 | 8.4 | Compliance Review of 2010 International Tax Returns. Review of A&M Managed Stand Alone returns | $1,596.00 |
| 473. | JMO | Managing Director | $350.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 50: | Compliance Review | 1800 | 7/12/2011 | 4.2 | Compliance Review and Update to 2010 1118 report for changes to Standard Workbook. | $1,470.00 |
| 474. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | Compliance Review | 1800 | 7/12/2011 | 1.4 | Compliance Review of 2010 5471 International Returns. Review and preparation of summary DCL report. | $266.00 |
| 475. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | Compliance Review | 1800 | 7/12/2011 | 3.2 | Compliance Review of 2010 International Tax Returns. Review of A&M Managed Stand Alone returns | $608.00 |
| 476. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | Compliance Review | 1800 | 7/12/2011 | 1.7 | Compliance Review of 2010 International Tax Returns. Update meeting with Sal and Federal Tax Team - to review draft of 1120. | $323.00 |
| 477. | JMO | Managing Director | $350.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 50: | Compliance Review | 1800 | 7/13/2011 | 3.2 | Compliance Review and Preparation of 2010 1118 report and review with Aqiyla. | $1,120.00 |
| 478. | JMO | Managing Director | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | Compliance Review | 1800 | 7/13/2011 | 1.8 | Compliance Review of 2010 Real Estate Joint Venture Partnership tax returns. Review with Scott Wakerly. | $342.00 |
| 479. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | Compliance Review | 1800 | 7/13/2011 | 3.5 | Compliance Review of 2010 International Tax Returns. Update meeting with Linda and Hilda to discuss effect of WSD on 2010 Asset Values. | $665.00 |
| 480. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | Compliance Review | 1800 | 7/14/2011 | 2.1 | Compliance Review and Update with Tax Team including Hilda Capeles Nieves, Ann Fourt, Edan Underwood, Barb Barisii, Pauline DL, Dixie Duncan, Tehmeena Manji, Aqiyla Joh, Shuk King Cheng, and Bill Walsh. | $399.00 |
| 481. | JMO | Managing Director | $350.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 50: | Compliance Review | 1800 | 7/14/2011 | 2.4 | Compliance Review and Preparation of 2010 1118 report and review of Dividends Paid | $840.00 |
| 482. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | Compliance Review | 1800 | 7/14/2011 | 4.7 | Compliance Review of 2010 International Tax Returns. Update to 8865 Template and Review of 5471 Returns | $893.00 |
| 483. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | Compliance Review | 1800 | 7/15/2011 | 6.8 | Compliance Review of 2010 International Tax Returns. Update to 8865 Template and Review of 5471 Returns | $1,292.00 |
| 484. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 90: | Travel - Billable | 1800 | 7/15/2011 | 2.0 | Travel via Amtrak from Jersey City to DC (via coach), billable after 2 hours to work and attend meetings with Client as requested. | $380.00 |
| 485. | JMO | Managing Director | $0.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 95: | Travel - Unbilled | 1800 | 7/15/2011 | 2.0 | Travel via Amtrak from Jersey City to DC, first 2 hours. | $0.00 |
| 486. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | Compliance Review | 1800 | 7/16/2011 | 3.0 | Compliance Review of 2010 International Tax Returns. Review of 5471 Returns | $570.00 |
| 487. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | Compliance Review | 1800 | 7/17/2011 | 4.0 | Compliance Review of 2010 International Tax Returns. Review of 5471 Returns | $760.00 |
| 488. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | Compliance Review | 1800 | 7/18/2011 | 9.0 | Compliance Review of 2010 International Tax Returns. Review of 5471 Returns | $1,710.00 |

| # | | | | Matter | Matter No. | | | Activity | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 489. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/19/2011 | 2.2 | Compliance Review of 2010 International Tax Returns. Update meeting with Sal and Federal Tax Team - to review draft of 1120. | $418.00 |
| 490. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/19/2011 | 1.8 | Compliance Review of 2010 International Tax Returns. Audit Review call with John Shanahan, Tony, Darryl re: FTC | $342.00 |
| 491. | JMO | Managing Director | $350.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 50: | 1800 | Compliance Review | 7/19/2011 | 2.8 | Compliance Review and Preparation of 2010 1118 report and review of Dividends Paid | $980.00 |
| 492. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 50: | 1800 | Compliance Review | 7/19/2011 | 3.2 | Compliance Review of 5471 Returns. Review of 5471 Returns | $608.00 |
| 493. | JMO | Managing Director | $190.00 | Real Estate JV Compliance- Review | 2011-014: | 50: | 1800 | Compliance Review | 7/20/2011 | 3.2 | Compliance Review of 2010 Real Estate Joint Venture Partnership tax returns. Call with RE Team (LB and A&M) and prep of Status Report for Suzette. | $608.00 |
| 494. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/20/2011 | 1.4 | Compliance Review of 2010 International Tax Returns. Update meeting with Sal and Federal Tax Team - to review DCL and International Issues | $266.00 |
| 495. | JMO | Managing Director | $350.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 50: | 1800 | Compliance Review | 7/20/2011 | 2.2 | Compliance Review and Preparation of 2010 1118 report and review of CFC Investments | $770.00 |
| 496. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 50: | 1800 | Compliance Review | 7/20/2011 | 5.2 | Compliance Review of 2010 International Tax Returns. Review of 5471 Returns | $988.00 |
| 497. | JMO | Managing Director | $350.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 50: | 1800 | Compliance Review | 7/21/2011 | 2.4 | Compliance Review and Preparation of 2010 1118 report and review of FSI | $840.00 |
| 498. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 50: | 1800 | Compliance Review | 7/21/2011 | 2.6 | Compliance Review of 2010 International Tax Returns. Review of 5471 Returns | $494.00 |
| 499. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 50: | 1800 | Compliance Review | 7/22/2011 | 4.0 | Compliance Review of 2010 International Tax Returns. Review of 5471 Returns | $760.00 |
| 500. | JMO | Managing Director | $350.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 50: | 1800 | Compliance Review | 7/23/2011 | 1.2 | Compliance Review and Preparation of 2010 1118 report and review of FSI | $420.00 |
| 501. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 50: | 1800 | Compliance Review | 7/23/2011 | 3.8 | Compliance Review of 2010 International Tax Returns. Review of 5471 Returns | $722.00 |
| 502. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 50: | 1800 | Compliance Review | 7/24/2011 | 3.0 | Compliance Review of 2010 International Tax Returns. Review of 5471 Returns | $570.00 |
| 503. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 90: | 1800 | Travel - Billable | 7/25/2011 | 2.0 | Travel via Amtrak from DC to Jersey City (via coach), billable after 2 hours to work and attend meetings with Client as requested. | $380.00 |
| 504. | JMO | Managing Director | $0.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 95: | 1800 | Travel - Unbilled | 7/25/2011 | 2.0 | Travel via Amtrak from DC to Jersey City, first 2 hours. | $0.00 |
| 505. | JMO | Managing Director | $350.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 50: | 1800 | Compliance Review | 7/25/2011 | 2.2 | Compliance Review and Preparation of 2010 1118 report and review of Check the Box Gross Receipts | $770.00 |
| 506. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/25/2011 | 1.8 | Compliance Review of 5471 Div Con Returns | $342.00 |
| 507. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 50: | 1800 | Compliance Review | 7/26/2011 | 4.2 | Compliance Review of 2010 International Tax Returns. Review of Retained Earnings and Issues with 314 Commonwealth with Linda, Hilda, Barb | $798.00 |
| 508. | JMO | Managing Director | $350.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 50: | 1800 | Compliance Review | 7/26/2011 | 2.2 | Compliance Review and Preparation of 2010 1118 report - call with Ann and Monte to discuss FR vs. GP differences | $770.00 |
| 509. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 50: | 1800 | Compliance Review | 7/26/2011 | 5.6 | Compliance Review of 2010 International Tax Returns. Review of 5471 Div Con Returns and issues with Sch. I and Sch. H in workbooks | $1,064.00 |
| 510. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/27/2011 | 2.4 | Compliance Review of 2010 International Tax Returns. Update meeting with Sal and Federal Tax Team - to review updates to International Issues | $456.00 |

| # | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 511. | JMO | Managing Director | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 7/27/2011 | 2.2 | Compliance Review of 2010 Real Estate Joint Venture Partnership tax returns. Set up Schedule of priority returns signed by LB for Linda | $418.00 |
| 512. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/27/2011 | 7.4 | Review of 5471 Div-Con Returns and issues with Sch. I and Sch. H in workbooks | $1,406.00 |
| 513. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/28/2011 | 0.8 | Compliance Review and Update with Tax Team including Hilda Cupeles Nieves, Ann Fouri, Elan Underwood, Barb Bariksi, Pauline DL, Dixie Duncan, Tehmeena Munji, Aqiyla Job, Shuk King Cheng, and Bill Walsh. | $152.00 |
| 514. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/28/2011 | 5.5 | Compliance Review of 5471 Div-Con Returns | $1,045.00 |
| 515. | JMO | Managing Director | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 7/28/2011 | 1.4 | Compliance Review of 2010 Real Estate Joint Venture Partnership tax returns. Discussion of Pshp returns with Bill | $266.00 |
| 516. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/28/2011 | 2.3 | Compliance Review of 2010 International Tax Returns. Review of Archstone Pshp with Linda | $437.00 |
| 517. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/29/2011 | 12.0 | Compliance Review of 5471 Div-Con Returns | $2,280.00 |
| 518. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/30/2011 | 5.5 | Compliance Review of 8858 Div-Con Returns | $1,045.00 |
| 519. | JMO | Managing Director | $350.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 50: | 1800 | Compliance Review | 7/31/2011 | 2.6 | Compliance Review and Preparation of 2010 1118 report - review FSI with Aqiyla | $910.00 |
| 520. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/31/2011 | 6.4 | Compliance Review of 2010 International Tax Returns. Review of 5471 Div-Con Returns | $1,216.00 |
| 521. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/1/2011 | 8.5 | Compliance Review: Review and analysis of E&P for DivCon entities for 01H3, 0C57, 31D, and 065B, and update 2009 tax attribute schedule and make corrections in OneSource to layers and tax pools and verification of P/TI basis including manual conversion to update 2009 Sch J workpapers. Follow up on E2, B3 and 479. | $1,615.00 |
| 522. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/5/2011 | 0.8 | Compliance Review: Follow up summary regarding status of DivCon reconciliation. | $152.00 |
| 523. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/5/2011 | 1.2 | Compliance Review: Assist with entity 013C to correct OneSource unable to compute, research issues with TopCon compute and correct parent, identify 7 other entities with same issue and correct. | $228.00 |
| 524. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/5/2011 | 1.5 | Compliance Review: Assist with entity T8 and 3D to correct OneSource beginning balances, worksheet formulas, and research on proper 2010 tax treatment. Research issue on sourcing for entity 01S1 where there is no receipts listed. | $285.00 |
| 525. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/5/2011 | 3.0 | Compliance Review: Review and analysis of E&P for 2008 Amended entities for 49A, A38, 337, 34C, 27B, 36A, and 74A, update 2009 tax attribute schedule and make corrections in OneSource to layers and tax pools and verification of P/TI basis. | $570.00 |
| 526. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/12/2011 | 0.8 | Compliance Review: Discussion with OneSource regarding correction for Virginia diagnostic on all C/rC returns, impact on e-filing, OSA solution on July 22 release. | $152.00 |
| 527. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/12/2011 | 1.2 | Compliance Review: Assist with 01R7 workbook issues, corrections in OneSource for 01S1 Sch F does not balance in WTB. | $228.00 |

| # | | | | | | | | | | | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 528. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01-: | 50: | 1800 | Compliance Review | 7/12/2011 | 2.4 | Compliance Review: Review and analysis of comment corrections for 01H2 and 04V3, return to preparer for additional clarification. | $456.00 |
| 529. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01-: | 50: | 1800 | Compliance Review | 7/12/2011 | 6.2 | Compliance Review: Review and analysis of 5471 workbooks and tax returns for 0D07, 021D, 022D, 023D and 051C, Return to preparer to clear review comments, confirm E&P and tax pools, 1st tier domestic parent, and complete checklist. | $1,178.00 |
| 530. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01-: | 50: | 1800 | Compliance Review | 7/12/2011 | 0.9 | Compliance Review: Clear review comments for 01U2, EF0518 and EF0519, and finalize returns for file. | $171.00 |
| 531. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01-: | 90: | 1800 | Travel - Billable | 7/13/2011 | 2.0 | Billable Travel from Grand Rapids, MI to Jersey City, NJ to provide on-site management to and with Lehman tax department and for work performed on client site. | $380.00 |
| 532. | BAB | Tax Director | $0.00 | International Tax Compliance - 2010 US Information Returns | 2011-01-: | 95: | 1800 | Travel - Unbilled | 7/13/2011 | 2.0 | Unbillable Travel from Grand Rapids, MI to Jersey City, NJ | $0.00 |
| 533. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01-: | 50: | 1800 | Compliance Review | 7/13/2011 | 1.8 | Compliance Review: Review and analysis of impact on CFC trial balance information reported if parent company takes a worthless stock deduction, discussion with Lehman management team. | $342.00 |
| 534. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01-: | 50: | 1800 | Compliance Review | 7/13/2011 | 2.2 | Compliance Review: Analysis and review of 2008 amended adjustments as to cumulative E&P and Tax pools for entity 0718 including reconciliation and update in OneSource for beginning balances to 2010 tax return. | $418.00 |
| 535. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01-: | 50: | 1800 | Compliance Review | 7/14/2011 | 1.3 | Compliance Review: Review and analysis of 5471 workbook and tax return for 01U1, clear review comments, confirm E&P and tax pools, 1st tier domestic parent, and complete checklist and Finalize Tax return for filing. | $247.00 |
| 536. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01-: | 50: | 1800 | Compliance Review | 7/14/2011 | 1.8 | Compliance Review: Assist with issues in OneSource DivCon calculation for 0700 and 01A3, clear errors, Assist with reconciliation of 41C Sch J E&P and tax pools through 2010. | $342.00 |
| 537. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01-: | 50: | 1800 | Compliance Review | 7/14/2011 | 3.8 | Compliance Review: Clear review comments for 021D, 0221D, 023D and 051C, and finalize workpapers and returns for file. | $722.00 |
| 538. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01-: | 50: | 1800 | Compliance Review | 7/14/2011 | 0.6 | Compliance Review: Meeting with Lehman management and tax team to discuss 2010 International compliance including deadlines for completion of 2010 International returns. | $114.00 |
| 539. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01-: | 50: | 1800 | Compliance Review | 7/14/2011 | 1.5 | Compliance Review: Clear review comments for 0718, and finalize return and workpapers for file. | $285.00 |
| 540. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01-: | 50: | 1800 | Compliance Review | 7/15/2011 | 0.8 | Compliance Review: Assist with OneSource consolidation issues for entity 39B including identification of eliminating entries missing in prior year. Correct TopCon compute errors. | $152.00 |
| 541. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01-: | 50: | 1800 | Compliance Review | 7/15/2011 | 2.2 | Compliance Review: Assist with entity DO6, correct py SubF error in 2009 that is carrying to 2010 workpapers, correct OneSource sourcing and TopCon errors and reconcile Tax Pools. Assist with entity 01M1, clear TopCon errors in OneSource and reconcile Sch F to workpapers. | $418.00 |

| # | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 542. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/15/2011 | 4.6 | Compliance Review: Review and analysis of 5471 workbooks and tax returns for O53D, O480, and O363, clear review comments, confirm E&P and tax pools, 1st tier domestic parent, and complete checklist and Finalize Tax returns for filing. | $874.00 |
| 543. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/15/2011 | 0.9 | Compliance Review: Clear review comments for O493, and finalize workpapers and return for file. | $171.00 |
| 544. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/16/2011 | 0.2 | Compliance Review: Assist with entity 53D research and analysis regarding final disposition. | $38.00 |
| 545. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/16/2011 | 9.2 | Compliance Review: Review and analysis of 5471 workbooks and tax returns for M4, R6, A55, T7 and J7, clear review comments, confirm E&P and tax pools, 1st tier domestic parent, and complete checklist and Finalize Tax returns for filing. | $1,748.00 |
| 546. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/16/2011 | 0.6 | Compliance Review: Assist with entity 22B and 75A, correct OneSource sourcing and TopCon errors. | $114.00 |
| 547. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/17/2011 | 7.2 | Compliance Review: Review and analysis of 5471 workbooks and tax returns for T8, K2, K1, J13, C9, D36 and C9, clear review comments, confirm E&P and tax pools, 1st tier domestic parent, and complete checklist and Finalize Tax returns for filing. | $1,368.00 |
| 548. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/17/2011 | 5.8 | Compliance Review: Review and analysis of 5471 workbooks and tax returns for V6, V5, V3, S4, M6, H1 and D1, return to preparer with review comments, confirm E&P and tax pools, 1st tier domestic parent, and complete checklist | $1,102.00 |
| 549. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/18/2011 | 11.2 | Compliance Review: Review and analysis of 5471 workbooks and tax returns for O011, O205, O206, O246, O254, O265, O0U7, OA38, and OC90, clear review comments, confirm E&P and tax pools, 1st tier domestic parent, and complete checklist and Finalize Tax returns for filing. | $2,128.00 |
| 550. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/18/2011 | 1.0 | Compliance Review: Set up 2010 folders for 38 C1B 8858 and 8865 entities. | $190.00 |
| 551. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/18/2011 | 0.8 | Compliance Review: Assist with entity B79, B78 and C75, correct OneSource sourcing and TopCon errors. | $152.00 |
| 552. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/19/2011 | 11.4 | Compliance Review: Review and analysis of 5471 workbooks and tax returns for O268, O337, O456, O471, O504, O507, O80A, O86A, O99A, and O593, clear review comments, confirm E&P and tax pools, 1st tier domestic parent, and complete checklist and Finalize Tax returns for filing. | $2,166.00 |
| 553. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/19/2011 | 0.6 | Compliance Review: Assist with entity DivCon O0C6, correct OneSource sourcing and TopCon compute errors, confirm E&P pools and tax pools. | $114.00 |
| 554. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/20/2011 | 0.4 | Compliance Review: Assist with entity B56, B59, B73, B98 and C23, follow up on incomplete information. | $76.00 |

| # | | | | Project | | | | Type | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 555. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 1800 | 50: | Compliance Review | 7/20/2011 | 12.3 | Compliance Review: Review and analysis of 5471 workbooks and tax returns for 070A, 036C, 069A, 073H, 074B, 077C, 078A, 078B, 078C, 079B, and 01Y2, and clear review comments, confirm E&P and tax pools, 1st tier domestic parent, and complete checklist and Finalize Tax returns for filing. | $2,337.00 |
| 556. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 1800 | 50: | Compliance Review | 7/20/2011 | 0.3 | Compliance Review: Assist with entity 006i to clear SubF errors for TopCon compute to run, confirm E&P pools and tax pools. | $57.00 |
| 557. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 1800 | 50: | Compliance Review | 7/21/2011 | 9.7 | Compliance Review: Review and analysis of 5471 workbooks and tax returns for 075B, 076B, 074A, 077B, 068B, and 066C, and clear review comments, confirm E&P and tax pools, 1st tier domestic parent, and complete checklist and Finalize Tax returns for filing. In addition, updated file for 2008 amended impact on 074A. | $1,843.00 |
| 558. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 1800 | 50: | Compliance Review | 7/21/2011 | 0.6 | Compliance Review: Assist with entity 97A for prior year calculations and impact on roll-forward to 2010. | $114.00 |
| 559. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 1800 | 50: | Compliance Review | 7/21/2011 | 0.6 | Compliance Review: Review and analysis of 5471 workbooks and tax returns to clear review comments for 008A, 00V3, and 00Y, and Finalize Tax returns for filing. | $114.00 |
| 560. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 1800 | 50: | Compliance Review | 7/21/2011 | 1.6 | Compliance Review: Research and analysis on 0054, 0130 and 0325 for workbook corrections, PY discrepance between TR and wps, make corrections and adjustments in OneSource. | $304.00 |
| 561. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 1800 | 50: | Compliance Review | 7/22/2011 | 1.1 | Compliance Review: Review and analysis of 5471 workbook and tax return to clear review comments for 00V6, and Finalize Tax return for filing. | $209.00 |
| 562. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 1800 | 50: | Compliance Review | 7/22/2011 | 1.2 | Compliance Review: Assist with OneSource consolidation issues on 479, eliminations and consolidating process, assist with reconciliation of 17 for IS and BS where OneSource does not tie to workpapers. | $228.00 |
| 563. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 1800 | 50: | Compliance Review | 7/22/2011 | 0.7 | Compliance Review: Meeting with Lehman VP of Tax to discuss e-file deadline for filehman. | $133.00 |
| 564. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 1800 | 90: | Travel - Billable | 7/22/2011 | 2.0 | Billable Travel from Jersey City, NJ to Grand Rapids, MI to provide on-site management to and with Lehman tax department and for work performed on client site. | $380.00 |
| 565. | BAB | Tax Director | $0.00 | International Tax Compliance - 2010 US | 2011-011: | 1800 | 95: | Travel - Unbilled | 7/22/2011 | 2.0 | Unbillable Travel from Jersey City, NJ to Grand Rapids, MI | $0.00 |
| 566. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 1800 | 50: | Compliance Review | 7/23/2011 | 3.5 | Compliance Review: Review and analysis of 5471 workbooks and tax returns for 060A, 066A, and 097A, and clear review comments, confirm E&P and tax pools, 1st tier domestic parent, and complete checklist and Finalize Tax returns for filing. | $665.00 |
| 567. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 1800 | 50: | Compliance Review | 7/24/2011 | 6.5 | Compliance Review: Review and analysis of 5471 workbooks and tax returns for 01H1, 059C, 057C, 047C, and 049B, and clear review comments, confirm E&P and tax pools, 1st tier domestic parent, and complete checklist and Finalize Tax returns for filing. Including review and analysis of Sch O for 059C. | $1,235.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 568. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/25/2011 | 0.8 | Compliance Review: Review and analysis of 2008 CFC Basis information schedule for all CFC entities to determine source of data information. | $152.00 |
| 569. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/25/2011 | 0.7 | Compliance Review: Provide OneSource assistance on 00G2 and 0106 DivCon E&P reconciliation and carryover information and input into sourcing. | $133.00 |
| 570. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/25/2011 | 9.5 | Compliance Review: Review and analysis of 5471 workbooks and tax returns for 047A, 045C, 045A, 044A, 043A, 042C, 037A, and 021B, clear review comments, confirm E&P and tax pools, 1st tier domestic parent, and complete checklist and Finalize Tax return for filing. | $1,805.00 |
| 571. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/26/2011 | 2.5 | Compliance Review: Review and analysis of 5471 workbooks and tax returns for 011D and 010D, and clear review comments for 10D, confirm E&P and tax pools, 1st tier domestic parent, and complete checklist and Finalize Tax return for filing, submit 11D to preparer with comments. | $475.00 |
| 572. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/27/2011 | 0.5 | Compliance Review: Review and analysis of 5471 workbooks and tax returns for 0G04, submit review comments to preparer, confirm E&P and tax pools, 1st tier domestic parent, and complete checklist. | $95.00 |
| 573. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/27/2011 | 11.7 | Compliance Review: Review and analysis of 5471 workbooks and tax returns for 098A, 075A, 062A, 050D, 037C, 036B, 031B, 030B,0029B, 029A, and 028B, clear review comments, confirm E&P and tax pools, 1st tier domestic parent, and complete checklist and Finalize Tax return for filing. | $2,223.00 |
| 574. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/27/2011 | 1.8 | Compliance Review: Review and analysis of 5471 workbooks and tax returns for 036A and 00X9, submit review comments to preparer, confirm E&P and tax pools, 1st tier domestic parent, and complete checklist. | $342.00 |
| 575. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/28/2011 | 0.5 | Compliance Review: Review and analysis of 5471 workbooks and tax returns for 011D, clear review comments and Finalize tax return for filing. | $95.00 |
| 576. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/28/2011 | 0.5 | Compliance Review: Meeting with Lehman management and tax team to discuss 2010 International compliance progress and impending deadline for filing. | $95.00 |
| 577. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/28/2011 | 0.8 | Compliance Review: Provided assistance with review and analysis of 031D DivCon E&P consolidated workpapers to ensure ties to OneSource and py workpapers and tax return. | $152.00 |
| 578. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/28/2011 | 12.7 | Compliance Review: Review and analysis of 5471 workbooks and tax returns for 034A, 032B, 027A, 026C, 026A, 025B, 024C, 015B, 014B, 013B, 004C, and 01V5, clear review comments, confirm E&P and tax pools, 1st tier domestic parent, and complete checklist and Finalize Tax return for filing. | $2,413.00 |
| 579. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/29/2011 | 1.8 | Compliance Review: Review and analysis of 5471 workbooks and tax returns for 01S1 and 01M8, submit review comments to preparer, confirm E&P and tax pools, 1st tier domestic parent, and complete checklist. | $342.00 |

| No. | Init. | Title | Rate | Matter | Code | | Amount | Category | Date | Hours | Description | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 580. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/29/2011 | 11.7 | Compliance Review: Review and analysis of 5471 workbooks and tax returns for 034C, 01V4, 01M7, 01X7, 01Y5, 01X5, 01X3, 0Y78, 0B78, and 0A33, clear review comments, confirm E&P and tax pools, 1st tier domestic parent, and complete checklist and Finalize Tax return for filing. | $2,223.00 |
| 581. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/30/2011 | 0.5 | Compliance Review: Research and analysis to determine ownership structure for 0G04 and GI5. | $95.00 |
| 582. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/30/2011 | 13.0 | Compliance Review: Review and analysis of 5471 workbooks and tax returns for 0D06, 0D05, 0H05, 010A, 027H, 023B, 022C, 01B3, 014D, 01C, 012C, 005C, 002C, and, 023C, clear review comments, confirm E&P and tax pools, 1st tier domestic parent, and complete checklist and Finalize Tax return for filing. | $2,470.00 |
| 583. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/31/2011 | 6.5 | Compliance Review: Review and analysis of 5471 workbooks and tax returns for 01A1, 01A2, 1C1, 16A, 020A, and 068A, submit review comments to preparer, confirm E&P and tax pools, 1st tier domestic parent, and complete checklist. | $1,235.00 |
| 584. | MVB | Tax Analyst | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/6/2011 | 0.5 | Compliance Preparation: Research and added missing GEMS documents for 01R7 and 01R9 | $95.00 |
| 585. | MVB | Tax Analyst | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/6/2011 | 3.2 | Compliance Preparation: Prepare 5471 workbooks for 01P5, 01R7, 01R9, 01S1, 01T7, 01V4, and 01X3. | $608.00 |
| 586. | MVB | Tax Analyst | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/6/2011 | 1.8 | Compliance Preparation: Prepare 01R9 and 01V4 5471 tax returns in OneSource, finalize and put in review folder. | $342.00 |
| 587. | MVB | Tax Analyst | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/7/2011 | 0.4 | Compliance Preparation: Research missing GEMS documents for 0G04 and 0G05. | $76.00 |
| 588. | MVB | Tax Analyst | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/7/2011 | 2.1 | Compliance Preparation: Prepare 01P5, 01T7, and 01X3 5471 tax returns in OneSource, finalize and put in review folder. | $399.00 |
| 589. | MVB | Tax Analyst | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/8/2011 | 1.5 | Compliance Preparation: Prepare 8858 workbooks for 00Y9, 01M1, 01M2, and 00N3. | $285.00 |
| 590. | MVB | Tax Analyst | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/8/2011 | 0.5 | Compliance Preparation: Research and added missing GEMS documents for 0083, 05BB, and 0927 | $95.00 |
| 591. | MVB | Tax Analyst | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/11/2011 | 1.5 | Compliance Preparation: Prepare 8858 workbooks for 01K3, 01K4, 01K6, 01K5 and 01K7. | $285.00 |
| 592. | MVB | Tax Analyst | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/11/2011 | 1.0 | Compliance Preparation: Prepare 01R7 tax return in OneSource, finalize and put in review folder. | $190.00 |
| 593. | MVB | Tax Analyst | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/11/2011 | 2.5 | Compliance Preparation: Prepare 8858 workbooks for 01K8, 01K9, 01M3, 00G5, 01J1, 01J2, 01J3, 01J6 and 01G9 | $475.00 |
| 594. | MVB | Tax Analyst | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/11/2011 | 2.0 | Compliance Preparation: Prepare 8858 workbooks for 01J5, 01K1, 01K2, 01J4, 01J9, 01J7, and 01J8. | $380.00 |
| 595. | MVB | Tax Analyst | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/13/2011 | 1.5 | Compliance Preparation: Prepare 01S1 tax return in OneSource, finalize and put in review folder. | $285.00 |
| 596. | MVB | Tax Analyst | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/13/2011 | 6.0 | Compliance Preparation: Prepare 5471 workbooks for 071B, 01C, 02C, 074C, 076C, 077B, 07C, and 078A. | $1,140.00 |
| 597. | MVB | Tax Analyst | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/13/2011 | 4.0 | Compliance Preparation: Prepare 5471 workbooks for 0083, 0927, 05BB and 0700. | $760.00 |

| # | | | | | | | | | | Date | Hrs | Narrative | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 598. | MVB | Tax Analyst | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 0.5 | Compliance Preparation: Tax training meeting with Lehman tax team on workpaper completion and tax return preparation in OneSource for 2010 tax returns. | $95.00 |
| 599. | MVB | Tax Analyst | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 1.5 | Compliance Preparation: Prepare 8858 workbooks for 0925, 091G, and 01A4. | $285.00 |
| 600. | MVB | Tax Analyst | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 4.5 | Compliance Preparation: Prepare 01A4, 091G, 00Y9, 00N3, 01K3, 01K4, 01K6, 01K5, 01K7, 01K8, 01K9, and 00G5, tax return in OneSource, finalize and put in review folder. | $855.00 |
| 601. | MVB | Tax Analyst | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 5.0 | Compliance Preparation: Prepare 01I1, 01I2, 01I3, 01I6, 01G9, 01I5, 01K1, 01K2, 01I4, 01I9, 01I7, 01I8, 00B3, 0927, 05BB, 0700, and 0925 tax return in OneSource, finalize and put in review folder. | $950.00 |
| 602. | MVB | Tax Analyst | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/15/2011 | 1.5 | Compliance Preparation: Prepare 8858 workbooks for EF0355, EF0360, and EF0365. | $285.00 |
| 603. | MVB | Tax Analyst | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/15/2011 | 0.5 | Compliance Preparation: Prepare 5471 workbook for 0D06. | $95.00 |
| 604. | MVB | Tax Analyst | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/15/2011 | 2.5 | Compliance Preparation: Prepare EF0355, EF0360, EF0365, 01M1, 01M2, and 01M3 tax return in OneSource, finalize and put in review folder. | $475.00 |
| 605. | MVB | Tax Analyst | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/16/2011 | 3.5 | Compliance Preparation: Prepare 071B, 071C, 072C, and 074C tax return in OneSource, finalize and put in review folder. | $665.00 |
| 606. | MVB | Tax Analyst | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/16/2011 | 1.5 | Compliance Preparation: Prepare 076C tax return in OneSource, finalize and put in review folder. | $285.00 |
| 607. | MVB | Tax Analyst | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/16/2011 | 3.5 | Compliance Preparation: Prepare 077B, 077C, 078A, and 0D06 tax return in OneSource, finalize and put in review folder. | $665.00 |
| 608. | MVB | Tax Analyst | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/18/2011 | 0.5 | Compliance Preparation: Research and added missing GEMS documents for 0B83. | $95.00 |
| 609. | MVB | Tax Analyst | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/18/2011 | 4.5 | Compliance Preparation: Prepare 8858 workbooks for 0C06, 0C07, 0U7, 0195, 0A39, 01B1 and 012B. | $855.00 |
| 610. | MVB | Tax Analyst | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/19/2011 | 2.0 | Compliance Preparation: Prepare 8858 workbooks for 0B83, 00D3, and 0B82. | $380.00 |
| 611. | MVB | Tax Analyst | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/20/2011 | 7.5 | Compliance Preparation: Prepare 0C06, 0C07, 00F7, 0A39, 0B83, and 0D06 tax returns in OneSource, finalize and put in review folder. | $1,425.00 |
| 612. | MVB | Tax Analyst | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/21/2011 | 6.5 | Compliance Preparation: Prepare 5471 workbook for 0034, 0054, 0091N, 0403, 0130, 0325, 049D, and 039B. | $1,235.00 |
| 613. | MVB | Tax Analyst | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/21/2011 | 1.5 | Compliance Preparation: Research and added missing GEMS documents for 0034, 0054, 0408, 0130, 0325, 049D, and 039B. | $285.00 |
| 614. | MVB | Tax Analyst | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/21/2011 | 5.5 | Compliance Preparation: Prepare 0034, 0054, 0091N, 0403, 0130, and 0325, tax returns in OneSource, finalize and put in review folder. | $1,045.00 |
| 615. | MVB | Tax Analyst | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/22/2011 | 5.0 | Compliance Preparation: Prepare 0195, 01B1, 012B, 0B82, 049D, and 039B, tax returns in OneSource, finalize and put in review folder. | $950.00 |
| 616. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/1/2011 | 4.6 | Preparation of workpapers and returns in OneSource for entity JAPAN REAL ESTATE INVEST PART 013B. | $874.00 |
| 617. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/1/2011 | 1.3 | Preparation of workpapers and returns in OneSource for entity THAYER PROPERTIES LIMITED 00C8. | $247.00 |

| # | | | | | | | | | | | | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 618. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/1/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity LB FINANCING 00X9. | $57.00 |
| 619. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/1/2011 | 3.9 | Preparation of workpapers and returns in OneSource for entity LEHMAN BROTHERS EUROPE LTD - DIVCON 00A4. | $741.00 |
| 620. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/5/2011 | 1.6 | Preparation of workpapers and returns in OneSource for entity THAYER PROPER IIES LIMITED 00C8. | $304.00 |
| 621. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/5/2011 | 0.6 | Preparation of workpapers and returns in OneSource for entity THAYER PROPERTIES (JERSEY) LIM 00D9. | $114.00 |
| 622. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/5/2011 | 0.6 | Preparation of workpapers and returns in OneSource for entity THAYER GROUP LIMITED 00F3. | $114.00 |
| 623. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/5/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity FLAGBRANDS LTD. EF0350. | $95.00 |
| 624. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/6/2011 | 1.9 | Preparation of workpapers and returns in OneSource for entity THAYER PROPERTIES LIMITED 00C8. | $361.00 |
| 625. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/6/2011 | 0.9 | Preparation of workpapers and returns in OneSource for entity THAYER PROPERTIES (JERSEY) LIM 00D9. | $171.00 |
| 626. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/6/2011 | 1.1 | Preparation of workpapers and returns in OneSource for entity THAYER GROUP LIMITED 00F3. | $209.00 |
| 627. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/6/2011 | 0.8 | Preparation of workpapers and returns in OneSource for entity FLAGBRANDS LTD. EF0350. | $152.00 |
| 628. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/6/2011 | 3.2 | Preparation of workpapers and returns in OneSource for entity WOOtl LB 5TH ASSET SECUR SPFC 014B. | $608.00 |
| 629. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/6/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity LB FINANCING 00X9. | $95.00 |
| 630. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/6/2011 | 0.8 | Preparation of workpapers and returns in OneSource for entity LB CAPITAL CORPORATION III 012C. | $152.00 |
| 631. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/7/2011 | 2.4 | Preparation of workpapers and returns in OneSource for entity LB CAPITAL CORPORATION III 012C. | $456.00 |
| 632. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/7/2011 | 1.6 | Preparation of workpapers and returns in OneSource for entity THAYER PROPERTIES LIMITED 00C8. | $304.00 |
| 633. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/7/2011 | 0.9 | Preparation of workpapers and returns in OneSource for entity WOOtl LB 5TH ASSET SECUR SPEC 014B. | $171.00 |
| 634. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 40: | 1800 | Compliance Preparation | 7/7/2011 | 0.9 | Preparation of workpapers and returns in OneSource for entity LB FINANCING 00X9. | $171.00 |
| 635. | SMW | Tax Consultant | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1900 | Compliance Review | 7/7/2011 | 0.2 | Review of workpapers and returns for Capstone Residential Venture V Co | $38.00 |
| 636. | SMW | Tax Consultant | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 7/7/2011 | 0.2 | Review of workpapers and returns for CRV Blossom Valley LP | $38.00 |
| 637. | SMW | Tax Consultant | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 7/7/2011 | 0.2 | Review of workpapers and returns for CRV Diamond Valley Mountain LP | $38.00 |
| 638. | SMW | Tax Consultant | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 7/7/2011 | 0.4 | Review of workpapers and returns for CRV Jurupa 50 LP | $76.00 |
| 639. | SMW | Tax Consultant | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 7/7/2011 | 0.5 | Review of workpapers and returns for CRV Palm Springs LP | $95.00 |
| 640. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/8/2011 | 2.3 | Preparation of workpapers and returns in OneSource for entity LB CAPITAL CORPORATION III 012C. | $437.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 641. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/8/2011 | 0.9 | Preparation of workpapers and returns in OneSource for entity LB FINANCING 00X9. | $171.00 |
| 642. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/8/2011 | 0.8 | Preparation of workpapers and returns in OneSource for entity LB UK RE HOLDINGS LIMITED - 5471 00U4. | $152.00 |
| 643. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/8/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity JAPAN REAL ESTATE INVEST PART 013B. | $95.00 |
| 644. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/8/2011 | 0.4 | Preparation of workpapers and returns in OneSource for entity WOORI LB 5TH ASSET SECUR SPEC 014H. | $76.00 |
| 645. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/8/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity THAYER PROPERTIES LIMITED - 8858 00C8. | $57.00 |
| 646. | SMW | lux Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/8/2011 | 0.2 | Preparation of workpapers and returns in OneSource for entity LUMINA WORLDWIDE LIMITED-BVI C 030A. | $38.00 |
| 647. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/8/2011 | 0.2 | Preparation of workpapers and returns in OneSource for entity AE CAPITAL SECURITIES LTD 030B. | $38.00 |
| 648. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/8/2011 | 0.2 | Preparation of workpapers and returns in OneSource for entity MILLENIUM INVESTOR LX 031A. | $38.00 |
| 649. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/8/2011 | 0.2 | Preparation of workpapers and returns in OneSource for entity YOSEMILE Y.K. 064C. | $38.00 |
| 650. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/8/2011 | 0.2 | Preparation of workpapers and returns in OneSource for entity LIBRO COMPANHIA SECURDECRED FINANCE 0C88. | $38.00 |
| 651. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/8/2011 | 0.2 | Preparation of workpapers and returns in OneSource for entity DEISTASTE MEXICO SA DE CV SOJOM ENR 0C90. | $38.00 |
| 652. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/8/2011 | 0.2 | Preparation of workpapers and returns in OneSource for entity FUNDO DE INVESTIMENTO MULTIMERCADO 0D05. | $38.00 |
| 653. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/8/2011 | 0.2 | Preparation of workpapers and returns in OneSource for entity NFI/JBFRGER INVESTMENT MANAGEMENT PTY LTD 0G05. | $38.00 |
| 654. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/8/2011 | 0.2 | Preparation of workpapers and returns in OneSource for entity LBHI Services Ltd. (now, Lamco Svc. Ltd) 0G09. | $38.00 |
| 655. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/8/2011 | 0.2 | Preparation of workpapers and returns in OneSource for entity LBHI Estates Ltd. 0H05. | $38.00 |
| 656. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/11/2011 | 1.3 | Preparation of workpapers and returns in OneSource for entity LB UK RE HOLDINGS LIMITED - 5471 00U4. | $247.00 |
| 657. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/11/2011 | 0.8 | Preparation of workpapers and returns in OneSource for entity ALTEA FINANCE S.R.L. 01G7. | $152.00 |
| 658. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/11/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity BEI HERAK LTD 01D8. | $95.00 |
| 659. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/11/2011 | 0.4 | Preparation of workpapers and returns in OneSource for entity BLUE 1 REAL ESTATE LTD 01D4. | $76.00 |
| 660. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/11/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity GL ERSTE PORTFOLIO GMBH 01G4. | $95.00 |
| 661. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/11/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity LB UK FINANCING LTD (a/k/a BRISTOL NPL (NO.1) LTD) 01D6. | $95.00 |

| # | | | | | | | | | Date | | | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 662. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/11/2011 | 0.4 | | Preparation of workpapers and returns in OneSource for entity CALLIMACO FINANCE SRL 00U5. | $76.00 |
| 663. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/11/2011 | 0.3 | | Preparation of workpapers and returns in OneSource for entity CIRENE SRL 00Y4. | $57.00 |
| 664. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/11/2011 | 0.3 | | Preparation of workpapers and returns in OneSource for entity FALCON LB 01D2. | $57.00 |
| 665. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/11/2011 | 0.3 | | Preparation of workpapers and returns in OneSource for entity GEORGE LB LTD 01D5. | $57.00 |
| 666. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/11/2011 | 0.3 | | Preparation of workpapers and returns in OneSource for entity LGR GRUND.INVEST SARL 01D1. | $57.00 |
| 667. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/11/2011 | 0.4 | | Preparation of workpapers and returns in OneSource for entity LUMINA WORLDWIDE LIMITED-BVI C 030A. | $76.00 |
| 668. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/11/2011 | 0.4 | | Preparation of workpapers and returns in OneSource for entity AE CAPITAL SECURITIES LTD 030B. | $76.00 |
| 669. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/11/2011 | 0.4 | | Preparation of workpapers and returns in OneSource for entity MILLENIUM INVESTOR LX 031A. | $76.00 |
| 670. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/11/2011 | 0.4 | | Preparation of workpapers and returns in OneSource for entity YOSEMITE Y.K. 064C. | $76.00 |
| 671. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/11/2011 | 0.4 | | Preparation of workpapers and returns in OneSource for entity LIBRO COMPANHIA SECUR.DECRED FINANCE 0C88. | $76.00 |
| 672. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/11/2011 | 0.4 | | Preparation of workpapers and returns in OneSource for entity DEISTASTE MEXICO SA DE CV SOFOM ENR 0G90. | $76.00 |
| 673. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/12/2011 | 0.3 | | Preparation of workpapers and returns in OneSource for entity LUMINA WORLDWIDE LIMITED-BVI C 030A. | $57.00 |
| 674. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/12/2011 | 0.3 | | Preparation of workpapers and returns in OneSource for entity AE CAPITAL SECURITIES LTD 030B. | $57.00 |
| 675. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/12/2011 | 0.3 | | Preparation of workpapers and returns in OneSource for entity MILLENIUM INVESTOR LX 031A. | $57.00 |
| 676. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/12/2011 | 0.3 | | Preparation of workpapers and returns in OneSource for entity YOSEMITE Y.K. 064C. | $57.00 |
| 677. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/12/2011 | 0.3 | | Preparation of workpapers and returns in OneSource for entity LIBRO COMPANHIA SECUR.DECRED FINANCE 0C88. | $57.00 |
| 678. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/12/2011 | 0.5 | | Preparation of workpapers and returns in OneSource for entity DEISTASTE MEXICO SA DE CV SOFOM ENR 0G90. | $95.00 |
| 679. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/12/2011 | 0.4 | | Preparation of workpapers and returns in OneSource for entity LB SF NO.1 LTD 01D7. | $76.00 |
| 680. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/12/2011 | 0.4 | | Preparation of workpapers and returns in OneSource for entity CHERRY TREE MORTGAGES LIMITED 01V3. | $76.00 |
| 681. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/12/2011 | 0.3 | | Preparation of workpapers and returns in OneSource for entity LB COMMERCIAL MORTGAGE CONDUIT LTD 01P9. | $57.00 |
| 682. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/12/2011 | 0.3 | | Preparation of workpapers and returns in OneSource for entity LB SF WAREHOUSE LTD 01S6. | $57.00 |
| 683. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/12/2011 | 0.3 | | Preparation of workpapers and returns in OneSource for entity LB SPV SCA 01D3. | $57.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 684. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/12/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity LEHMAN BROTHERS GRUNDBESITZ BETEILIGUNGS GMBH 01C8. | $57.00 |
| 685. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/12/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity MONACO NPL (NO 1) LIMITED 00V8. | $57.00 |
| 686. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/12/2011 | 0.2 | Preparation of workpapers and returns in OneSource for entity MYRA SARL 01H5. | $38.00 |
| 687. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/12/2011 | 0.2 | Preparation of workpapers and returns in OneSource for entity STEPSTONE MORTGAGE FUNDING LTD 01G2. | $38.00 |
| 688. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/13/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity SMF NO. 1 LIMITED 01H4. | $95.00 |
| 689. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/13/2011 | 0.4 | Preparation of workpapers and returns in OneSource for entity YELLOW REAL ESTATE LTD 01D9. | $76.00 |
| 690. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/13/2011 | 0.4 | Preparation of workpapers and returns in OneSource for entity FUNDO DE INVESTIMENTO MULTIMERCADO 0D05. | $76.00 |
| 691. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/13/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity NEUBERGER INVESTMENT MANAGEMENT PTY LTD 0G85. | $95.00 |
| 692. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/13/2011 | 0.4 | Preparation of workpapers and returns in OneSource for entity LBH Services Ltd. (now, Lamco Svc. Ltd) 0G89. | $76.00 |
| 693. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/13/2011 | 0.4 | Preparation of workpapers and returns in OneSource for entity LBH Estates Ltd. 0H05. | $76.00 |
| 694. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/13/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity YELLOW REAL (NO.1) LIMITED 00Y3. | $57.00 |
| 695. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/13/2011 | 0.4 | Preparation of workpapers and returns in OneSource for entity ARMSTRIPE SARL 01F1. | $76.00 |
| 696. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/13/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity BIMACULATUS SARL 01F2. | $57.00 |
| 697. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/13/2011 | 0.4 | Preparation of workpapers and returns in OneSource for entity BLUE RINGED SARL 01F3. | $76.00 |
| 698. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/13/2011 | 0.4 | Preparation of workpapers and returns in OneSource for entity BRIARBUS SARL 01F4. | $76.00 |
| 699. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/13/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity AML ERSTE PORTFOLIO GMBH 01G3. | $95.00 |
| 700. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/13/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity LEHMAN BROTHERS OPPORTUNITY LT 045A. | $95.00 |
| 701. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/13/2011 | 0.4 | Preparation of workpapers and returns in OneSource for entity HYPERION REAL ESTATE INC. 059B. | $76.00 |
| 702. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/13/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity GKI COMMERCIAL REAL ESTATE 2 L 070A. | $95.00 |
| 703. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/13/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity WOORI LB IS1 ASSET SECUR SPEC 097A. | $95.00 |
| 704. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/13/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity LEHMAN BROTHERS OFFSHORE COMM 0A38. | $95.00 |

| # | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 705. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/13/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity LB (PTG) LTD 00C6. | $57.00 |
| 706. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity LEHMAN BROTHERS OPPORTUNITY LT 045A. | $57.00 |
| 707. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 0.4 | Preparation of workpapers and returns in OneSource for entity HYPERION REAL ESTATE INC. 059B. | $76.00 |
| 708. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity GKI COMMERCIAL REAL ESTATE 2 I. 070A. | $57.00 |
| 709. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity WOORI LB 1ST ASSET SECUR SPEC 097A. | $57.00 |
| 710. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity LEHMAN BROTHERS OFFSHORE COMM 0A38. | $57.00 |
| 711. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity LB CAYMAN FINANCE LIMITED 00D2. | $57.00 |
| 712. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 0.2 | Preparation of workpapers and returns in OneSource for entity LBIE SEOUL SECURITIES BRANCH 091C. | $38.00 |
| 713. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity LB INTERNATIONAL (EUROPE) - DUBAI BRANCH 091H. | $57.00 |
| 714. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 0.2 | Preparation of workpapers and returns in OneSource for entity LBIE QATAR BRANCH 091K. | $38.00 |
| 715. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity LBIE-FRANKFURT BRANCH 0909. | $57.00 |
| 716. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 0.2 | Preparation of workpapers and returns in OneSource for entity LBIE AMSTERDAM BRANCH 0912. | $38.00 |
| 717. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 0.2 | Preparation of workpapers and returns in OneSource for entity LBIE MADRID BRANCH 0913. | $38.00 |
| 718. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity LBIE STOCKHOLM BRANCH 0914. | $57.00 |
| 719. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 0.2 | Preparation of workpapers and returns in OneSource for entity LBIE-PARIS BRANCH 0916. | $38.00 |
| 720. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 0.2 | Preparation of workpapers and returns in OneSource for entity LBIF (TEL-AVIV BRANCH) 0917. | $38.00 |
| 721. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 0.1 | Preparation of workpapers and returns in OneSource for entity LB INT'L EUROPE (ZURICH BRANCH 0921. | $19.00 |
| 722. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 0.1 | Preparation of workpapers and returns in OneSource for entity LBIE (ITALIAN BRANCH) 0923. | $19.00 |
| 723. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 0.1 | Preparation of workpapers and returns in OneSource for entity ALTEA FINANCE S.R.L. 01G7. | $19.00 |
| 724. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 0.1 | Preparation of workpapers and returns in OneSource for entity BCHERAK LTD 01D8. | $19.00 |
| 725. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 0.1 | Preparation of workpapers and returns in OneSource for entity BLUE I REAL ESTATE LTD 01D4. | $19.00 |

| No. | | | | | | | | | | | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 726. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 0.1 | Preparation of workpapers and returns in OneSource for entity GL ERSTE PORTFOLIO GMBH 01G4. | $19.00 |
| 727. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 0.1 | Preparation of workpapers and returns in OneSource for entity VDL ERSTE PORTFOLIO GMBH 01G5. | $19.00 |
| 728. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 0.1 | Preparation of workpapers and returns in OneSource for entity LB UK FINANCING LTD f/s/a BRISTOL NPL (NO.1) LTD 01D6. | $19.00 |
| 729. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 0.1 | Preparation of workpapers and returns in OneSource for entity CALLIMACO FINANCE SRL 0015. | $19.00 |
| 730. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 0.1 | Preparation of workpapers and returns in OneSource for entity CIRENE SRL 00Y4. | $19.00 |
| 731. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 0.1 | Preparation of workpapers and returns in OneSource for entity FALCON LB 01D2. | $19.00 |
| 732. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 0.1 | Preparation of workpapers and returns in OneSource for entity GEORGE LB LTD 01D5. | $19.00 |
| 733. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 0.1 | Preparation of workpapers and returns in OneSource for entity LGR GRUNDINVEST SARL 01D1. | $19.00 |
| 734. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 0.1 | Preparation of workpapers and returns in OneSource for entity LB SF NO.1 LTD 01D7. | $19.00 |
| 735. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 0.1 | Preparation of workpapers and returns in OneSource for entity CHERRY TREE MORTGAGES LIMITED 01V1. | $19.00 |
| 736. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 0.1 | Preparation of workpapers and returns in OneSource for entity LB COMMERCIAL MORTGAGE CONDUI1 LTD 01P9. | $19.00 |
| 737. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 0.1 | Preparation of workpapers and returns in OneSource for entity LB SF WAREHOUSE LTD 01S6. | $19.00 |
| 738. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 0.1 | Preparation of workpapers and returns in OneSource for entity LB SPV 3CA 01D3. | $19.00 |
| 739. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 0.1 | Preparation of workpapers and returns in OneSource for entity LEHMAN BROTHERS GRUNDBESITZ BETEILIGUNGS GMBH 01C8. | $19.00 |
| 740. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 0.1 | Preparation of workpapers and returns in OneSource for entity LEHMAN BROTHERS S-P GRUNDBESITZ VERWALTUNGS GMBH 01C9. | $19.00 |
| 741. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 0.1 | Preparation of workpapers and returns in OneSource for entity MONACO NPL (NO.1) LIMITED 00Y8. | $19.00 |
| 742. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 201-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 0.1 | Preparation of workpapers and returns in OneSource for entity MYRA SARL 01H5. | $19.00 |
| 743. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 0.1 | Preparation of workpapers and returns in OneSource for entity STEPSTONE MORTGAGE FUNDING LTD 01G2. | $19.00 |
| 744. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 0.1 | Preparation of workpapers and returns in OneSource for entity SMF NO. 1 LIMITED 01H4. | $19.00 |
| 745. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 0.1 | Preparation of workpapers and returns in OneSource for entity YELLOW REAL ESTATE LTD 01D9. | $19.00 |
| 746. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 0.1 | Preparation of workpapers and returns in OneSource for entity YELLOW REAL (NO.1) LIMITED 00Y3. | $19.00 |

| No. | Initials | Role | Rate | Matter | | | | Activity | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 747. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 0.1 | Preparation of workpapers and returns in OneSource for entity ARMSTRPLE SARL 01F1. | $19.00 |
| 748. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 0.6 | Compliance Preparation. Meeting with Lehman management and tax team to discuss 2010 International compliance. | $114.00 |
| 749. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 0.2 | Preparation of workpapers and returns in OneSource for entity LB P[G] LTD 00C6. | $38.00 |
| 750. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 0.2 | Preparation of workpapers and returns in OneSource for entity LEHMAN BROTHERS (LUXEMBOURG) S.A. - DIVCON 0302. | $38.00 |
| 751. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 0.2 | Preparation of workpapers and returns in OneSource for entity MBAM INVESTOR LIMITED - DIVCON 01C4. | $38.00 |
| 752. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 0.2 | Preparation of workpapers and returns in OneSource for entity LB PACIFIC HOLDINGS PTE LTD 039B. | $38.00 |
| 753. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 0.1 | Preparation of workpapers and returns in OneSource for entity LEHMAN BROTHERS FINANCE S.A. 0061. | $19.00 |
| 754. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/15/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity LB P[G] LTD 00C6. | $57.00 |
| 755. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/15/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity LEHMAN BROTHERS (LUXEMBOURG) S.A. - DIVCON 0302. | $57.00 |
| 756. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/15/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity MBAM INVESTOR LIMITED - DIVCON 01C4. | $57.00 |
| 757. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/15/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity LB PACIFIC HOLDINGS PTE LTD 039B. | $57.00 |
| 758. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/15/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity LEHMAN BROTHERS FINANCE S.A. 0061. | $57.00 |
| 759. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/15/2011 | 0.8 | Preparation of workpapers and returns in OneSource for entity LBIE SEOUL SECURITIES BRANCH 091C. | $152.00 |
| 760. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/15/2011 | 0.2 | Preparation of workpapers and returns in OneSource for entity LBIE QATAR BRANCH 091K. | $38.00 |
| 761. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/15/2011 | 0.2 | Preparation of workpapers and returns in OneSource for entity LBIE-FRANKFURT BRANCH 0909. | $38.00 |
| 762. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/15/2011 | 0.7 | Preparation of workpapers and returns in OneSource for entity LBIE-PARIS BRANCH 0916. | $133.00 |
| 763. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/15/2011 | 0.6 | Preparation of workpapers and returns in OneSource for entity LB INT'L EUROPE (ZURICH BRANCH 0921. | $114.00 |
| 764. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/15/2011 | 0.9 | Preparation of workpapers and returns in OneSource for entity LBIE (ITALIAN BRANCH) 0923. | $171.00 |
| 765. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/15/2011 | 0.4 | Preparation of workpapers and returns in OneSource for entity LUMINA WORLDWIDE LIMITED-BVI C 030A. | $76.00 |
| 766. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/15/2011 | 0.4 | Preparation of workpapers and returns in OneSource for entity MILLENIUM INVESTOR LX 031A. | $76.00 |
| 767. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/16/2011 | 0.6 | Preparation of workpapers and returns in OneSource for entity DESTASTE MEXICO SA DE CV SOFOM ENR 0C90. | $114.00 |

| | | | | | | | | | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 768. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/16/2011 | 0.7 | Preparation of workpapers and returns in OneSource for entity AE CAPITAL SECURITIES LTD 030B. | $133.00 |
| 769. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/16/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity LB INTERNATIONAL (EUROPE) 0183. | $95.00 |
| 770. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/16/2011 | 1.2 | Preparation of workpapers and returns in OneSource for entity NEUBERGER INVESTMENT MANAGEMENT PTY LTD 0G05. | $228.00 |
| 771. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/16/2011 | 0.9 | Preparation of workpapers and returns in OneSource for entity LBHI Estates Ltd. 0H05. | $171.00 |
| 772. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/16/2011 | 0.8 | Preparation of workpapers and returns in OneSource for entity LEHMAN BROTHERS OPPORTUNITY LT 045A. | $152.00 |
| 773. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/16/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity GKI COMMERCIAL REAL ESTATE 2 L 070A. | $57.00 |
| 774. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/16/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity LEHMAN BROTHERS OFFSHORE COMM 0A38. | $95.00 |
| 775. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/18/2011 | 0.9 | Preparation of workpapers and returns in OneSource for entity LEHMAN BROTHERS OFFSHORE COMM 0A38. | $171.00 |
| 776. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/18/2011 | 0.4 | Preparation of workpapers and returns in OneSource for entity LEHMAN BROTHERS OPPORTUNITY LT 045A. | $76.00 |
| 777. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/18/2011 | 0.4 | Preparation of workpapers and returns in OneSource for entity AE CAPITAL SECURITIES LTD 030B. | $76.00 |
| 778. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/18/2011 | 1.8 | Preparation of workpapers and returns in OneSource for entity GKI COMMERCIAL REAL ESTATE 2 L 070A. | $342.00 |
| 779. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/18/2011 | 0.9 | Preparation of workpapers and returns in OneSource for entity FUNDO DE INVESTIMENTO MULTIMERCADO 0D05. | $171.00 |
| 780. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/18/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity Horizons Asia Resources Limited 023D. | $57.00 |
| 781. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/18/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity LUMINA WORLDWIDE LIMITED-BVI C 030A. | $95.00 |
| 782. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/18/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity MILLENNIUM INVESTOR I-X 031A. | $95.00 |
| 783. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/8/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity YOSHMI1E Y.K. 064C. | $95.00 |
| 784. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/18/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity LIBKO COMPANHIA SECURDECRED FINANCE 0C88. | $95.00 |
| 785. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/18/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity HYPERION REAL ESTATE INC. 059B. | $95.00 |
| 786. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/19/2011 | 0.8 | Preparation of workpapers and returns in OneSource for entity FUNDO DE INVESTIMENTO MULTIMERCADO 0D05. | $152.00 |
| 787. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/19/2011 | 1.9 | Preparation of workpapers and returns in OneSource for entity LB (PTG) LTD 00C6. | $361.00 |
| 788. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/20/2011 | 1.7 | Preparation of workpapers and returns in OneSource for entity LB (PTG) LTD 00C6. | $323.00 |

| # | | | | | | | | | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 789. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01:: | 40: | 1800 | Compliance Preparation | 7/20/2011 | 2.2 | Preparation of workpapers and returns in OneSource for entity LEHMAN BROTHERS (LUXEMBOURG) S.A.- DIVCON 0202. | $418.00 |
| 790. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01:: | 40: | 1800 | Compliance Preparation | 7/20/2011 | 1.4 | Preparation of workpapers and returns in OneSource for entity MBAM INVESTOR LIMITED - DIVCON 01C4. | $266.00 |
| 791. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01:: | 40: | 1800 | Compliance Preparation | 7/20/2011 | 2.5 | Preparation of workpapers and returns in OneSource for entity LB PACIFIC HOLDINGS PTE LTD 039B. | $475.00 |
| 792. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 7/20/2011 | 1.4 | Compliance Review: Meeting with Lehman management and A&M tax team to discuss 2010 Joint Venture Real Estate Tax Return Reviews. | $266.00 |
| 793. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01:: | 40: | 1800 | Compliance Preparation | 7/21/2011 | 3.7 | Preparation of workpapers and returns in OneSource for entity LEHMAN BROTHERS FINANCE S.A. 0061. | $703.00 |
| 794. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01:: | 40: | 1800 | Compliance Preparation | 7/21/2011 | 0.6 | Preparation of workpapers and returns in OneSource for entity JAPAN HOSPITALITY MANAGEMENT 0728. | $114.00 |
| 795. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01:: | 40: | 1800 | Compliance Preparation | 7/21/2011 | 1.3 | Preparation of workpapers and returns in OneSource for entity FUNDO DE INVESTIMENTO MULTIMERCADO 0D05. | $247.00 |
| 796. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01:: | 40: | 1800 | Compliance Preparation | 7/21/2011 | 0.6 | Preparation of workpapers and returns in OneSource for entity NEUBERGER INVESTMENT MANAGEMENT PTY LTD 0G05. | $114.00 |
| 797. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01:: | 40: | 1800 | Compliance Preparation | 7/21/2011 | 1.8 | Preparation of workpapers and returns in OneSource for entity LBHI Estates Ltd. 0H05. | $342.00 |
| 798. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01:: | 40: | 1800 | Compliance Preparation | 7/21/2011 | 1.6 | Preparation of workpapers and returns in OneSource for entity WOORI LB 1ST ASSET SECUR SPEC 097A. | $304.00 |
| 799. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01:: | 40: | 1800 | Compliance Preparation | 7/22/2011 | 2.2 | Preparation of workpapers and returns in OneSource for entity WOORI LB 1S1 ASSE1 SECUR SPEC 097A. | $418.00 |
| 800. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01:: | 40: | 1800 | Compliance Preparation | 7/22/2011 | 1.3 | Preparation of workpapers and returns in OneSource for entity FUNDO DE INVESTIMENTO MULTIMERCADO 0D05. | $247.00 |
| 801. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01:: | 40: | 1800 | Compliance Preparation | 7/22/2011 | 4.9 | Preparation of workpapers and returns in OneSource for entity LB INTERNATIONAL (EUROPE) - S471 0183. | $931.00 |
| 802. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01:: | 40: | 1800 | Compliance Preparation | 7/22/2011 | 0.4 | Preparation of workpapers and returns in OneSource for entity LEHMAN BROTHERS FINANCE S.A. 0061. | $76.00 |
| 803. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01:: | 40: | 1800 | Compliance Preparation | 7/22/2011 | 0.6 | Preparation of workpapers and returns in OneSource for entity LBHI Estates Ltd. 0H05. | $114.00 |
| 804. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01:: | 40: | 1800 | Compliance Preparation | 7/22/2011 | 0.4 | Preparation of workpapers and returns in OneSource for entity LB PACIFIC HOLDINGS PTE LTD 039B. | $76.00 |
| 805. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01:: | 40: | 1800 | Compliance Preparation | 7/22/2011 | 0.4 | Preparation of workpapers and returns in OneSource for entity LB (PTG) LTD 00C6. | $76.00 |
| 806. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01:: | 40: | 1800 | Compliance Preparation | 7/22/2011 | 0.4 | Preparation of workpapers and returns in OneSource for entity MBAM INVESTOR LIMITED - DIVCON 01C4. | $76.00 |
| 807. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01:: | 40: | 1800 | Compliance Preparation | 7/22/2011 | 0.4 | Preparation of workpapers and returns in OneSource for entity ALTEA FINANCE S.R.L. 01G7. | $76.00 |
| 808. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01:: | 40: | 1800 | Compliance Preparation | 7/22/2011 | 0.4 | Preparation of workpapers and returns in OneSource for entity CIRENE SRL 00Y4. | $76.00 |
| 809. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01:: | 40: | 1800 | Compliance Preparation | 7/22/2011 | 0.4 | Preparation of workpapers and returns in OneSource for entity BIMACULATUS SARL 0112. | $76.00 |

| | | | | Project | Code | | | Activity | Hours | Date | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 810. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 0.4 | 7/22/2011 | Preparation of workpapers and returns in OneSource for entity HYPERION REAL ESTATE INC. 059B. | $76.00 |
| 811. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 2 | 7/23/2011 | Preparation of workpapers and returns in OneSource for entity HYPERION REAL ESTATE INC. 059B. | $380.00 |
| 812. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 0.6 | 7/23/2011 | Preparation of workpapers and returns in OneSource for entity LIBRO COMPANHIA SECUREDECRED FINANCE 0C88. | $114.00 |
| 813. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 1.7 | 7/23/2011 | Preparation of workpapers and returns in OneSource for entity YOSEMITE Y K. 064C. | $323.00 |
| 814. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 2.2 | 7/23/2011 | Preparation of workpapers and returns in OneSource for entity LUMINA WORLDWIDE LIMITED-BVIC 030A. | $418.00 |
| 815. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 1 | 7/23/2011 | Preparation of workpapers and returns in OneSource for entity MILLENIUM INVESTOR LX 031A. | $190.00 |
| 816. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 2.8 | 7/25/2011 | Preparation of workpapers and returns in OneSource for entity JAPAN HOSPITALITY MANAGEMENT 0728. | $532.00 |
| 817. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 2.8 | 7/25/2011 | Preparation of workpapers and returns in OneSource for entity NEUBERGER INVESTMENT MANAGEMENT PTY LTD 0G05. | $532.00 |
| 818. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 2 | 7/25/2011 | Preparation of workpapers and returns in OneSource for entity LBHI Services Ltd. (now, Lamco Svc. Ltd) 0G09. | $380.00 |
| 819. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 3.6 | 7/25/2011 | Preparation of workpapers and returns in OneSource for entity LB FINANCING 00X0. | $684.00 |
| 820. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 0.3 | 7/25/2011 | Preparation of workpapers and returns in OneSource for entity FLAGBRANDS LTD. EF0350. | $57.00 |
| 821. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 2.4 | 7/26/2011 | Preparation of workpapers and returns in OneSource for entity LBHI Services Ltd. (now, Lamco Svc. Ltd) 0G09. | $456.00 |
| 822. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 3.4 | 7/26/2011 | Preparation of workpapers and returns in OneSource for entity LEHMAN BROTHERS EUROPE LTD 00A4. | $646.00 |
| 823. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Review | 0.5 | 7/26/2011 | Preparation of workpapers and returns in OneSource for entity JAPAN TK INVESTOR I (CAYMAN) HOLDINGS INC. EF0180. | $95.00 |
| 824. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 1 | 7/26/2011 | Preparation of workpapers and returns in OneSource for entity JAPAN TK INVESTOR I LLC 057A. | $190.00 |
| 825. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 1.2 | 7/26/2011 | Preparation of workpapers and returns in OneSource for entity LB UK RE HOLDINGS LIMITED 00U4. | $228.00 |
| 826. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 0.8 | 7/26/2011 | Preparation of workpapers and returns in OneSource for entity LB (THAILAND) LIMITED PCO - NEWTH 0106. | $152.00 |
| 827. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 0.6 | 7/26/2011 | Preparation of workpapers and returns in OneSource for entity LEHMAN BROTHERS EUROPE LTD 0918. | $114.00 |
| 828. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 1.2 | 7/27/2011 | Compliance Review - Meeting with Lehman management and A&M tax team to discuss 2010 Joint Venture Real Estate Tax Return Reviews. | $228.00 |
| 829. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 0.3 | 7/27/2011 | Review of workpapers and returns for Capstone Residential Venture XLII LLC | $57.00 |
| 830. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 0.3 | 7/27/2011 | Review of workpapers and returns for Capstone Residential Venture XLIII (GP Diamond Valley Mountain) LLC. | $57.00 |

| # | | | | | | | | | | | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 831. | SMW | Tax Consultant | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 7/27/2011 | 0.3 | Review of workpapers and returns for CRV XLV LLC | $57.00 |
| 832. | SMW | Tax Consultant | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 7/27/2011 | 0.3 | Review of workpapers and returns for Capstone Residential Venture XXIV (GP Brawley Meyers) LLC | $57.00 |
| 833. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/27/2011 | 2.6 | Preparation of workpapers and returns in OneSource for entity LEHMAN BROTHERS (LUXEMBOURG) S.A. O302. | $494.00 |
| 834. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/27/2011 | 1.5 | Preparation of workpapers and returns in OneSource for entity MBAM INVESTOR LIMITED 01C4. | $285.00 |
| 835. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/27/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity JAPAN TK INVESTOR I (CAYMAN) HOLDINGS INC. EF0180. | $95.00 |
| 836. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/27/2011 | 0.7 | Preparation of workpapers and returns in OneSource for entity MARBLE BAR ASSET MANAGEMENT LLP EF0410. | $133.00 |
| 837. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/27/2011 | 2.4 | Preparation of workpapers and returns in OneSource for entity LB DELTA (CAYMAN) NO.1 LIMITED 00G2. | $456.00 |
| 838. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/27/2011 | 0.9 | Preparation of workpapers and returns in OneSource for entity LB DELTA (CAYMAN) NO.2 LIMITED 00G3. | $171.00 |
| 839. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/28/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity AML ERSTE PORTFOLIO GMBH 01G3. | $57.00 |
| 840. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/28/2011 | 0.7 | Preparation of workpapers and returns in OneSource for entity JAPAN TK INVESTOR I LLC 057A. | $133.00 |
| 841. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/28/2011 | 0.4 | Preparation of workpapers and returns in OneSource for entity JAPAN TK INVESTOR I (CAYMAN) HOLDINGS INC. EF0180. | $76.00 |
| 842. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/28/2011 | 0.7 | Preparation of workpapers and returns in OneSource for entity LB DELTA (CAYMAN) NO.2 LIMITED 00G3. | $133.00 |
| 843. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/28/2011 | 0.6 | Preparation of workpapers and returns in OneSource for entity NEUBERGER INVESTMENT MANAGEMENT PTY LTD 0G05. | $114.00 |
| 844. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/28/2011 | 0.5 | Compliance Preparation: Meeting with Lehman management and tax team to discuss 2010 International compliance. | $95.00 |
| 845. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/28/2011 | 3.3 | Preparation of workpapers and returns in OneSource for entity LB DELTA (CAYMAN) NO.1 LIMITED 00G2. | $627.00 |
| 846. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/28/2011 | 1.3 | Preparation of workpapers and returns in OneSource for entity LBA FUNDING-CAYMAN LTD 075C. | $247.00 |
| 847. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/28/2011 | 3.4 | Preparation of workpapers and returns in OneSource for entity LB ASIA PACIFIC SINGAPORE PTE LTD 031D. | $646.00 |
| 848. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/28/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity LB OFFSHORE PARTNERS LTD 0J43. | $95.00 |
| 849. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/28/2011 | 0.2 | Preparation of workpapers and returns in OneSource for entity GLOBAL COMMERCIAL RE (CAYMAN) 001C. | $38.00 |
| 850. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/29/2011 | 3.6 | Preparation of workpapers and returns in OneSource for entity LB ASIA PACIFIC SINGAPORE PTE LTD 031D. | $684.00 |

| # | | | | | | | | | | | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 851. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/29/2011 | 1.7 | Preparation of workpapers and returns in OneSource for entity LB INVESTMENTS UK LTD 00H2. | $323.00 |
| 852. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/29/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity GLOBAL COMMERCIAL RE (CAYMAN) 00IC. | $57.00 |
| 853. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/29/2011 | 1 | Preparation of workpapers and returns in OneSource for entity LEHMAN BROTHERS (THAILAND) LTD, HK BRANCH 0910. | $190.00 |
| 854. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/29/2011 | 1.6 | Preparation of workpapers and returns in OneSource for entity LB (THAILAND) LIMITED PCO - NEWT11 0106. | $304.00 |
| 855. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/29/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity MBAM INVESTOR LIMITED 01C4. | $95.00 |
| 856. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/29/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity LEHMAN BROTHERS EUROPE LTD 00A4. | $95.00 |
| 857. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/29/2011 | 0.4 | Preparation of workpapers and returns in OneSource for entity LBA FUNDING-CAYMAN LTD 075C. | $76.00 |
| 858. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/29/2011 | 0.4 | Preparation of workpapers and returns in OneSource for entity LBO HONG KONG FUNDING LTD 061A. | $76.00 |
| 859. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/29/2011 | 1.2 | Preparation of workpapers and returns in OneSource for entity LB ASIA HOLDINGS LIMITED 0019. | $228.00 |
| 860. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/29/2011 | 0.8 | Preparation of workpapers and returns in OneSource for entity LEHMAN BROTHERS EQUITY FINANCE (CAYMAN) LTD. 00FI. | $152.00 |
| 861. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/30/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity LB ASIA HOLDINGS LIMITED 0019. | $95.00 |
| 862. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/30/2011 | 5.3 | Preparation of workpapers and returns in OneSource for entity LB (THAILAND) LIMITED PCO - NEWT11 0106. | $1,007.00 |
| 863. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/30/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity LB ASIA PACIFIC SINGAPORE PTE LTD 031D. | $95.00 |
| 864. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/30/2011 | 0.2 | Preparation of workpapers and returns in OneSource for entity LBO HONG KONG FUNDING LTD 061A. | $38.00 |
| 865. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/30/2011 | 0.2 | Preparation of workpapers and returns in OneSource for entity LEHMAN BROTHERS EQUITY FINANCE (CAYMAN) LTD. 00FI. | $38.00 |
| 866. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/30/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity NEUBERGER INVESTMENT MANAGEMENT PTY LTD 0G05. | $57.00 |
| 867. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/30/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity LEHMAN BROTHERS EUROPE LTD 0918. | $57.00 |
| 868. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/30/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity MBAM INVESTOR LIMITED 01C4. | $57.00 |
| 869. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/30/2011 | 1 | Preparation of workpapers and returns in OneSource for entity LEHMAN BROTHERS EUROPE LTD 00A4. | $190.00 |

| | | | | | | | | Activity | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 870. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Prep | 7/1/2011 | 8.0 | Compliance preparation and clear points for 36B and 37A in One Source and on workpapers. Prepare tax return workpapers and One Source for 37C CJC Investments Inc, 205 EF Hutton, and 31C LB Southeast Asia Invest. | $1,520.00 |
| 871. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Prep | 7/5/2011 | 5.0 | Compliance Preparation to update and complete workpapers for 3D, T8, and 205. Prepare Tax returns in One Source and verify E&P to prior year. No Top Con for 205 so notify Barb Banisi and add source codes. | $950.00 |
| 872. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Prep | 7/6/2011 | 8.0 | Compliance preparation with migration offset issue with 13C Horizon II International LTD. Notify Barb and update workpapers to reflect entry in One Source. Verify E&P - No Top Con and I don't have rights to choose parent so Barb has to fix. Entity Liquidated per LEL - Verify 3D has been liquidated. Prepare workpapers and One Source for entity 31 Lehman Brothers Commodities LT. Verify entities marked final - 3D, 13C, T8 & 205. Research information for Perm file regarding entities that were final for 2010. | $1,520.00 |
| 873. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Prep | 7/7/2011 | 8.0 | Compliance preparation with researching permanent documents for K3, K4, J7, 3B3, and 284. Clear review notes on OEF425 and research status of entity. Follow up on Fx change for E&P regarding D7 with Pauline. Prepare tax return workpapers for 477 Storm Funding Ltd | $1,520.00 |
| 874. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Prep | 7/8/2011 | 8.0 | Compliance preparation to test entities 36B, 37A and 86A for migration offset adjustment. Verify workpaper entry on Schedule C along with the One Source book adjustment for the tax return due to adjustment. Clear review points for 31C LB Southeast Asia Invest Pte Ltd and 35B Bangkok office 2 Holdings Co Ltd. | $1,520.00 |
| 875. | DDD | Tax Professional | $0.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 95: | 1800 | Travel - Unbilled | 7/11/2011 | 2.0 | Non - Billable travel via coach train to Jersey City, New Jersey from Washington, DC to work with client (Lehman) per request of client to work for the week of July 11 To 16th, 2011 | $0.00 |
| 876. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 90: | 1800 | Travel - Billable | 7/11/2011 | 2.0 | Billable travel via coach train to Jersey City, NJ from Washington DC to work with client (Lehman) per request of client to work the week of July 11 to 16h, 2011 | $380.00 |
| 877. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Prep | 7/11/2011 | 7.0 | Compliance preparation for entities 78C Revival Finance Ltd, 79B Grand Jersey, and 74 B Hall Valley by preparing tax workpapers and updating One Source for tax data to prepare 2010 tax return. | $1,330.00 |
| 878. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Prep | 7/12/2011 | 8.0 | Compliance preparation to verify issue with E&P for entity 477 which has been updated so the return is ready for review. Update IJ, GP and 43A for state tax issue and rerun PDF print of tax return. Prepare 43A and 78A tax workpapers and update One Source for Tax return information. Verify taxes paid in working properly in workpapers for Schedule C and J. Input taxes in One Source sourcing and verify all taxes are flowing to the correct forms. | $1,520.00 |
| 879. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Prep | 7/13/2011 | 10.5 | Compliance preparation for One Source entity 5A and K 2 because they are ready to review per LEL. Clear points and rerun One Source for K6 Mansfiled II SARL and H3 LB Investments Ltd. Prepare tax return workpapers for GREEEPE | $1,995.00 |
| 880. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Prep | 7/14/2011 | 10.0 | Compliance Preparation for 32B GRA Finance, 29A Lehman Brothers Australia, and 29B Nai Ham Hotel which includes preparing workpapers for tax return preparation. Prepare One source entries for all entities referenced so that the tax returns are ready for 2010 review and 2010 filing. | $1,900.00 |

| # | | Role | Rate | Matter | Code | Hrs | ID | Category | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 881. | DDD | Tax Professional | $0.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 95 | 1800 | Travel - Unbilled | 7/15/2011 | 2.0 | Non-Billable coach train travel to Jersey City, NJ from Washington DC to work with client (Lehman) per request of client to work the week of July 11 to 16th, 2011 | $0.00 |
| 882. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 90 | 1800 | Travel - Billable | 7/15/2011 | 2.0 | Billable train via coach travel to Jersey City, NJ from Washington DC to work with client (Lehman) per request of client to work the week of July 11 to 15th, 2011 | $380.00 |
| 883. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40 | 1800 | Compliance Prep | 7/15/2011 | 6.0 | Compliance Preparation for 40C Dahlia, 41C Gardenia, 44C Zennia,and 45C Primrose which includes preparing workpapers for tax return preparation. Prepare One source entries for all entities referenced so that the tax returns are ready for 2010 review and 2010 filing. | $1,140.00 |
| 884. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40 | 1800 | Compliance Prep | 7/16/2011 | 8.0 | Compliance Preparation for 1A1, 42C, 38B and 98A which includes preparing workpapers for tax return preparation. Prepare One source entries for all entities referenced so that the tax returns are ready for 2010 review and filing. | $1,520.00 |
| 885. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40 | 1800 | Compliance Prep | 7/17/2011 | 3.0 | Compliance Preparation for L2, B78, 73B and C75 which includes preparing workpapers for tax return preparation. Prepare One source entries for all entities referenced so that the tax returns are ready for 2010 review and filing. | $570.00 |
| 886. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40 | 1800 | Compliance Prep | 7/18/2011 | 8.0 | Compliance Preparation for 48C Jasmine and 47C Hollyhock and 1S4 Falcon L28 Carry Holdings LP which includes preparing workpapers for tax return preparation. Prepare One source entries for all entities referenced so that the tax returns are correct for 2010 filing. | $1,520.00 |
| 887. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40 | 1800 | Compliance Prep | 7/19/2011 | 8.0 | Compliance Preparation for G03 REPE Hong Kong, REPE 5 REPE Capital Partners LLP, REPE 2 REPE Investment and REPE 1 REPE India Limited which includes tax workpapers and tax input for One Source to produce 2010 tax returns for all entities. Start preparing entity B78 LB India Holdings Cayman 1 Ltd. | $1,520.00 |
| 888. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40 | 1800 | Compliance Prep | 7/20/2011 | 6.0 | Compliance Preparation for 55C Pelican Saga, V1 Nale Trust, A96 Marcy LT0 which includes preparing workpapers for tax return preparation. Prepare One source entries for all entities referenced so that the tax returns are correct for 2010 filing. | $1,140.00 |
| 889. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40 | 1800 | Compliance Prep | 7/21/2011 | 8.0 | Compliance Preparation for 370 LB Asia Capital Co. D6 LB Capital GMBH, Y6 LB Capital Investments LTD, and L1 Long Point Funding which includes preparing workpapers for tax return preparation. Prepare One source entries for all entities referenced so that the tax returns are correct for 2010 filing. | $1,520.00 |
| 890. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40 | 1800 | Compliance Prep | 7/22/2011 | 7.5 | Compliance Preparation for B73 LB O/S Diversified PE Fund, B56 LB Offshore Part Acc 2000/2001 LP, B59 LB Offshore RF Capital,and C23 LB Offshore Secon Opp Cap. which includes preparing workpapers for tax return preparation. Prepare One source entries for all entities referenced so that the tax returns are correct for 2010 filing. | $1,425.00 |

| # | Init | Title | Rate | Project | Code | No. | | Type | Date | Hrs | Description | Amount |
|---|------|-------|------|---------|------|-----|---|------|------|-----|-------------|--------|
| 891. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Prep | 7/25/2011 | 8.0 | Compliance Preparation for C13 LB India HGLDs, B79 which includes preparing workpapers for tax return preparation. Prepare One source entries for all entities referenced so that the tax returns are correct for 2010 filing. | $1,520.00 |
| 892. | DDD | Tax Professional | $0.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 95: | 1800 | Travel - Unbilled | 7/26/2011 | 2.0 | Non - Billablecoach travel via train to Jersey City, New Jersey from Washington, DC to work with client (Lehman) per request of client to work for the week of May 2 to May 6th, 2011 | $0.00 |
| 893. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 90: | 1800 | Travel - Billable | 7/26/2011 | 2.0 | Billable coach travel via train to Jersey City, NJ from Washington DC to work with client (Lehman) per request of client to work the week of May 2 to May 6th, 2011 | $380.00 |
| 894. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Prep | 7/26/2011 | 11.0 | Compliance preparation for tax return workpapers for Consolidated tax returns 88A Thailand Asset Country Fund and 336 Thai Investors I-X Inc. E&P does not work correctly - needs update.  Prepare 11A TSAF Investors I-10 tax return workpapers and update One Source for 2010 tax return. | $2,090.00 |
| 895. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Prep | 7/27/2011 | 14.0 | Compliance preparation for tax return workpapers for Consolidated tax returns for C1 Lehman Brothers Cayman Island and H2 LB Investments UK ltd including subs G7, G8, and H2. Analysis and review prior year workpapers to ensure Consolidation works properly and retained earnings rolls forward properly. | $2,660.00 |
| 896. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Prep | 7/28/2011 | 10.0 | Compliance preparation for tax return workpapers for Consolidated tax returns for 143 LB Offshore Partners Ltd and input information into One Source for 2010 tax return and filing. E&P does not work correctly so it has to corrected. Verify dividend information and how entity 147 flows into Consolidation. | $1,900.00 |
| 897. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Prep | 7/29/2011 | 12.5 | Compliance preparation for consolidated tax returns - analysis prior year folders and templates to verify information is uploading to the correct area.  Prepare EFO 501 and FFO 502 for C1 Consolidation. Prepare Consolidation for EFO031 - subsidiary C15 Lb Maritim Investor GMBH.  Verify status of EFO031 because C15 is final in 2010. | $2,375.00 |
| 898. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Prep | 7/30/2011 | 9.5 | Compliance preparation of tax return workpapers for Eagle Falcon Holdings subsidiaries: 11A TSAF Investors I-10, 125 Thai Strategic Asset Fund, 88A Thailand Asset Country Fund, and 336 Thai Investor I-X Inc.  Research issues identified on 7/29/2011 regarding sub H10 - PAMCO. | $1,805.00 |
| 899. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Prep | 7/31/2011 | 9.5 | Compliance preparation of tax return workpapers for Eagle Faloon Holdings subsidiaries: 94A CIMI1, 95A TMIC Limited, 96A MIC1 Limited, 13A Eagle Investors. | $1,805.00 |
| 900. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 7/1/2011 | 8.50 | Compliance Review JV Partnership Real Estate Returns and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $1,615.00 |
| 901. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 7/5/2011 | 2.50 | Compliance Review JV Partnership Real Estate Returns and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $475.00 |

| # | Initials | Title | Rate | Project | Code | | | Category | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 902. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 7/6/2011 | 1.00 | Compliance Review JV Partnership Real Estate Returns and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $190.00 |
| 903. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 7/13/2011 | 9.00 | Compliance Review JV Partnership Real Estate Returns and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $1,710.00 |
| 904. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 7/14/2011 | 3.00 | Compliance Review JV Partnership Real Estate Returns and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $570.00 |
| 905. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 7/20/2011 | 8.50 | Compliance Review JV Partnership Real Estate Returns and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $1,615.00 |
| 906. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 7/21/2011 | 9.50 | Compliance Review JV Partnership Real Estate Returns and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $1,805.00 |
| 907. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 7/22/2011 | 6.00 | Compliance Review JV Partnership Real Estate Returns and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $1,140.00 |
| 908. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 7/23/2011 | 3.00 | Compliance Review JV Partnership Real Estate Returns and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $570.00 |
| 909. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 7/25/2011 | 3.00 | Compliance Review JV Partnership Real Estate Returns and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $570.00 |
| 910. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 7/26/2011 | 8.50 | Compliance Review JV Partnership Real Estate Returns and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $1,615.00 |
| 911. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 7/27/2011 | 8.00 | Compliance Review JV Partnership Real Estate Returns and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $1,520.00 |
| 912. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 7/28/2011 | 4.50 | Compliance Review JV Partnership Real Estate Returns and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $855.00 |
| 913. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 7/29/2011 | 3.00 | Compliance Review JV Partnership Real Estate Returns and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $570.00 |
| 914. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 40: | 1800 | Compliance Preparation | 7/1/2011 | 0.20 | IRS Audit Support - Update LBJ Taxes Paid Summary to include tax claimed as challenged | $38.00 |
| 915. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/1/2011 | 1.20 | Compliance preparation of DivCon Sch M for 039B, Schedule F out of balance. Also adjust all WPs for taxes not paid but included in legacy WPs and rollforwards as paid. | $228.00 |
| 916. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/1/2011 | 3.60 | Compliance preparation of DivCon returns for Scott to complete and review supporting schedules for 2010 WP preparation | $684.00 |
| 917. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/1/2011 | 3.20 | Compliance preparation of E&P for 2010 for 00M7 and subsidiaries | $608.00 |

| No. | | Role | Rate | Matter | | | | Task | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 918. | PDL. | Tax Director | $190.00 | International Tax Compliance – 2010 US Information Returns | 2011-011: | 49: | 1800 | Compliance Preparation | 7/4/2011 | 1.40 | Compliance preparation to Reconcile E& P as filed and as amended for 016A & 017A. E&P adjustments and dividends did not flow through correctly | $266.00 |
| 919. | PDL. | Tax Director | $190.00 | International Tax Compliance – 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/4/2011 | 3.20 | Compliance preparation to gather data and update E&P and taxes for Sch c - F8 into 1118 on OneSource | $608.00 |
| 920. | PDL. | Tax Director | $190.00 | International Tax Compliance – 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/5/2011 | 1.80 | Compliance preparation of E&P rollforward for 0240 an 01H3 | $342.00 |
| 921. | PDL. | Tax Director | $190.00 | International Tax Compliance – 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/5/2011 | 2.40 | Compliance preparation of E&P rollforward for 005B including reconciliation of differences resulting from hardcoded amounts in legacy WPs and change in functional currency | $456.00 |
| 922. | PDL. | Tax Director | $190.00 | International Tax Compliance – 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/5/2011 | 2.00 | Compliance preparation of DCL analysis for 2008. | $380.00 |
| 923. | PDL. | Tax Director | $190.00 | International Tax Compliance – 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Review | 7/5/2011 | 1.20 | Compliance review of DivCon done by Scott Wakerley and response to comments on testing, update Sch J formula to 2010 | $228.00 |
| 924. | PDL. | Tax Director | $190.00 | International Tax Compliance – 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Preparation | 7/6/2011 | 0.60 | Compliance preparation: Update DCL - 2008 and discussion with Jacque, John and Sal | $114.00 |
| 925. | PDL. | Tax Director | $190.00 | International Tax Compliance – 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/6/2011 | 1.00 | Compliance preparation of 2010 FR TBS prepared for inclusion in folders | $190.00 |
| 926. | PDL. | Tax Director | $190.00 | International Tax Compliance – 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/7/2011 | 2.60 | Compliance preparation to adjust Migration Offset entries on 2010 5471s; automatic entry reflected on WP | $494.00 |
| 927. | PDL. | Tax Director | $190.00 | International Tax Compliance – 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Review | 7/7/2011 | 1.60 | Compliance review and discussion of DivCon with Scott Wakerley and adressed I/Co elimination/reclass entries on entity 00C8 | $304.00 |
| 928. | PDL. | Tax Director | $190.00 | International Tax Compliance – 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/8/2011 | 0.60 | Compliance review and discussion of DivCons for discussion with Jacque ONeil | $114.00 |
| 929. | PDL. | Tax Director | $190.00 | International Tax Compliance – 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Preparation | 7/8/2011 | 3.20 | Compliance preparation of 2010 DivCon WPs for GP trial balances, including Sch C, Sch F and Sch M | $608.00 |
| 930. | PDL. | Tax Director | $190.00 | International Tax Compliance – 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/9/2011 | 3.40 | Compliance preparation of 2010 DivCon WPs for GP trial balances, including Sch J - FC, USD and Tax Accounting | $646.00 |
| 931. | PDL. | Tax Director | $190.00 | International Tax Compliance – 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/9/2011 | 6.20 | Compliance preparation of DivCons for test/preparation entities 00E2, 01C7 and 0C12 | $1,178.00 |
| 932. | PDL. | Tax Director | $190.00 | International Tax Compliance – 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/9/2011 | 1.60 | Compliance preparation to update 00E2 for discrepancies in Sch J - F, USD and Tax accounting | $304.00 |
| 933. | PDL. | Tax Director | $190.00 | International Tax Compliance – 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/9/2011 | 0.40 | Compliance preparation to reconcile differences in intercompany data 11084 | $76.00 |
| 934. | PDL. | Tax Director | $190.00 | International Tax Compliance – 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/11/2011 | 0.80 | Compliance review and analysis of 00X9 GPTB, RE incorrect, FC change not on2009 TR | $152.00 |
| 935. | PDL. | Tax Director | $190.00 | International Tax Compliance – 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/11/2011 | 0.60 | Compliance review analysis of E&P 2009 error, also ROC on 0159 | $114.00 |
| 936. | PDL. | Tax Director | $190.00 | International Tax Compliance – 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/11/2011 | 0.40 | Compliance review and analysis of 023B Samui E&P to roll to 2010 TR | $76.00 |
| 937. | PDL. | Tax Director | $190.00 | International Tax Compliance – 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 7/11/2011 | 0.80 | Compliance review and analysis of 044A E&P and correction of 2006 and onward where legacy WP was incorrect | $152.00 |
| 938. | PDL. | Tax Director | $190.00 | International Tax Compliance – 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 7/12/2011 | 2.60 | Compliance preparation to update entities done previously for changes in formula, flow through of data and notes and checklists | $494.00 |
| 939. | PDL. | Tax Director | $190.00 | International Tax Compliance – 2010 US Information Returns | 2011-011: | 49: | 1800 | Compliance Preparation | 7/12/2011 | 3.00 | Compliance preparation to create 8858 WPs to be used for entities with GP TBs | $570.00 |
| 940. | PDL. | Tax Director | $190.00 | International Tax Compliance – 2010 US Information Returns | 2011-011: | 49: | 1800 | Compliance Preparation | 7/12/2011 | 0.60 | IRS audit support to update schedules to be provided to IRS auditors | $114.00 |

| # | | Role | Project | Rate | | | | Task Type | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 941. | PDL | Tax Director | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 40: | 1800 | Compliance Preparation | 7/13/2011 | 3.00 | IRS Audit Support – work with Tehmeena Manji to gather information from foreign translated tax returns for LBIE | $570.00 |
| 942. | PDL | Tax Director | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 0.60 | Compliance preparation of TR WPs for 059C PHIL ONE to switch from GP to non GP format | $114.00 |
| 943. | PDL | Tax Director | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 20: | 1800 | Client Meeting | 7/14/2011 | 1.00 | Client meeting and other discussions with client regarding 2010 5471 preparation | $190.00 |
| 944. | PDL | Tax Director | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 1.00 | Compliance preparation of 00U7 WPs including integration of offline data received from entity controller | $190.00 |
| 945. | PDL | Tax Director | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 40: | 1800 | Compliance Preparation | 7/14/2011 | 0.40 | Compliance preparation of 0265 Sch J issues; 0593 issues in OneSource 2009 not rolling into 2010 resulting in inconsistency with WPs | $76.00 |
| 946. | PDL | Tax Director | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 40: | 1800 | Compliance Preparation | 7/15/2011 | 0.60 | Compliance preparation of 00R2 intercompany interest income/expense to correct for data opposite to standard convention.  Rework all related formula | $114.00 |
| 947. | PDL | Tax Director | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 40: | 1800 | Compliance Preparation | 7/15/2011 | 0.60 | IRS audit support including discussion with John Shannahan | $114.00 |
| 948. | PDL | Tax Director | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 40: | 1800 | Compliance Preparation | 7/16/2011 | 1.00 | Compliance preparation of 01A2 E&P for functional currency change and to correct formula changes made by preparer in 2009 WP that was incorrect | $190.00 |
| 949. | PDL | Tax Director | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 40: | 1800 | Compliance Preparation | 7/16/2011 | 1.40 | Compliance preparation of reconcile PY Sch J for return of capital and exchange gain/loss on 057C Phukel | $266.00 |
| 950. | PDL | Tax Director | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 50: | 1800 | Compliance Review | 7/16/2011 | 2.20 | Compliance review to clear issues on TR 8 prepared by Shuk King Cheng | $418.00 |
| 951. | PDL | Tax Director | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 50: | 1800 | Compliance Review | 7/17/2011 | 0.40 | Reconciliation of 2009 E&P resulting from taxes on Schedule E, H & J | $76.00 |
| 952. | PDL | Tax Director | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 50: | 1800 | Compliance Review | 7/17/2011 | 0.80 | Compliance review of 01A2 and adjustment of intercompany interest in 55000.  Change in formula on Schedule C | $152.00 |
| 953. | PDL | Tax Director | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | | 1800 | Compliance Preparation | 7/17/2011 | 0.89 | Compliance preparation of 01C1 - GP TB to be brought 1; E&P previously done by DT inserted into WPs.  Analysis and reconciliation of differences in Sch J E&P on TR and WPs due to beginning balance in 2009 and FC change | $152.00 |
| 954. | PDL | Tax Director | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 40: | 1800 | Compliance Preparation | 7/17/2011 | 0.60 | Compliance preparation of WPs for 01H1; not on GPTB or Sch M | $114.00 |
| 955. | PDL | Tax Director | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 50: | 1800 | Compliance Review | 7/18/2011 | 1.40 | Compliance review of 025A Kenari; analysis of prior E&P and determined difference resulted from 2006 E&P.  Brought in recomputed E&P into 2010 TR | $266.00 |
| 956. | PDL | Tax Director | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 50: | 1800 | Compliance Review | 7/18/2011 | 0.80 | Compliance review and analysis of issues related to TRs being prepared by Aajyila Job | $152.00 |
| 957. | PDL | Tax Director | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 40: | 1800 | Compliance Preparation | 7/18/2011 | 0.60 | IRS audit support; telecon with John Shannahan - LBI E&P and Tax Pools walk through and 2005 dividend prior to discussion with IRS | $114.00 |
| 958. | PDL | Tax Director | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 50: | 1800 | Compliance Review | 7/18/2011 | 0.80 | Compliance review to clear issues on TRs done by Tehmeena Manji mainly due to 2009 TRs and impact on 2010.  Entity 068A change in R/E to APIC. | $152.00 |
| 959. | PDL | Tax Director | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 40: | 1800 | Compliance Preparation | 7/18/2011 | 0.80 | Compliance preparation to recreate E&P file for 042C Daisy as original file was not readable. Updated 2009 dividends not flowing through correctly. | $152.00 |

| No. | | | Rate | Category | Amount | Code | | | Activity | Date | Hours | Description | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 960. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 40: | 1800 | Compliance Preparation | 7/18/2011 | 0.60 | Compliance preparation of 098A Sch F/Sch M inconsistency for I/Co being included in a cash account rollup on the TB & other 2009 E&P issues. | $114.00 |
| 961. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 40: | 1800 | Compliance Preparation | 7/18/2011 | 0.80 | Compliance preparation of 01A1 update 2010 5471 WP for FC change 2005-06 and update E&P WP not previously done consistent with 959 format. Also update 2009 WP that did not reflect the change | $152.00 |
| 962. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 40: | 1800 | Compliance Preparation | 7/19/2011 | 4.50 | Compliance preparation to create 8865 WPs for GP entities | $855.00 |
| 963. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 40: | 1800 | Compliance Preparation | 7/19/2011 | 3.00 | Compliance preparation to correct formula on previously prepared 8858s and confirm balances are as required | $570.00 |
| 964. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 40: | 1800 | Compliance Preparation | 7/20/2011 | 4.00 | Compliance preparation of 2009 workpapers to be used for 2010 tax returns, review for inconsistencies and adjust | $760.00 |
| 965. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 40: | 1800 | Compliance Preparation | 7/22/2011 | 5.00 | Compliance preparation to adjust 2009 tax return workpapers en masse for preparation of 2010 TRs | $950.00 |
| 966. | PDL | Tax Director | $0.00 | International Tax Compliance - 2010 US Information Returns | $0.00 | 2011-011: | 95: | 1800 | Compliance Preparation | 7/22/2011 | 2.00 | Unbillable Travel from San Francisco, CA to Jersey City, NJ for tax compliance work at client site - first 2 hours | $0.00 |
| 967. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 90: | 1800 | Compliance Preparation | 7/22/2011 | 5.00 | Billable Travel from San Francisco, CA to Jersey City, NJ for tax compliance work at client site | $950.00 |
| 968. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 40: | 1800 | Compliance Preparation | 7/25/2011 | 1.00 | Compliance preparation to redo E&P for 01C1; entity done by D&T in PY and hence no E&P. Rollforward into 2010 for Shuk King Cheng. | $190.00 |
| 969. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 40: | 1800 | Compliance Preparation | 7/25/2011 | 0.80 | Compliance preparation to identify and clear difference in E&P for 017A | $152.00 |
| 970. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 40: | 1800 | Compliance Preparation | 7/25/2011 | 1.40 | Compliance preparation to redo 0117 2009 workpapers; inverse of functional currency used. Reconcile RE for 2009 & 2010 | $266.00 |
| 971. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 40: | 1800 | Compliance Preparation | 7/25/2011 | 1.20 | Compliance preparation to assist Aqiyla Job with review notes on 007A, 008JJ & 008JJ | $228.00 |
| 972. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 40: | 1800 | Compliance Preparation | 7/26/2011 | 5.00 | Compliance preparation to update 2009 8865 workpapers for 2010 returns | $950.00 |
| 973. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 40: | 1800 | Compliance Preparation | 7/26/2011 | 2.60 | Compliance preparation to train and work on a consolidated return with Aqiyla Job | $494.00 |
| 974. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 40: | 1800 | Compliance Preparation | 7/26/2011 | 1.80 | Compliance preparation and Sch J issues on tax returns being prepared by Aqiyla Job | $342.00 |
| 975. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 40: | 1800 | Compliance Preparation | 7/26/2011 | 2.20 | Compliance preparation to redo Sch F for 8865 for classification, recode and test 2 entities for codes | $418.00 |
| 976. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 40: | 1800 | Compliance Preparation | 7/26/2011 | 1.80 | Compliance preparation to start DivCon return for Resefan | $342.00 |
| 977. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 40: | 1800 | Compliance Preparation | 7/27/2011 | 1.00 | Compliance preparation to train and work on a consolidated return with Tehmeena Manji | $190.00 |
| 978. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 40: | 1800 | Compliance Preparation | 7/27/2011 | 1.20 | Compliance preparation assistance of DivCon workpapers for 0C57 | $228.00 |
| 979. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 40: | 1800 | Compliance Preparation | 7/27/2011 | 1.60 | Compliance preparation to update GP TB for part year entities, manually entered | $304.00 |
| 980. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 40: | 1800 | Compliance Preparation | 7/27/2011 | 3.20 | Compliance preparation for change in 1B for Investment in Sub & Fx Translation; update WPs for change and verify accuracy to original TR | $608.00 |
| 981. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 40: | 1800 | Compliance Preparation | 7/27/2011 | 0.60 | Compliance preparation assistance to clear 3 Sch J issues with Tehmeena Manji | $114.00 |
| 982. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 40: | 1800 | Compliance Preparation | 7/27/2011 | 1.20 | Compliance preparation to update legacy E&P to roll 2009 E&P into 2010 for 00H4 & 00G4 | $228.00 |
| 983. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | $190.00 | 2011-011: | 40: | 1800 | Compliance Preparation | 7/27/2011 | 1.20 | Compliance preparation to update 8865s for 7 entities to roll to 2010 | $228.00 |

| # | | | | | | | | Date | Hrs | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 984. | PDL | Tax Director | $190.00 | International Tax Compliance – 2010 US Information Returns | 40%: | 1800 | Compliance Preparation | 7/27/2011 | 1.80 | Compliance preparation to rectify E&P rollover on 00E2, 00F3 and 00F8 | $342.00 |
| 985. | PDL | Tax Director | $190.00 | International Tax Compliance – 2010 US Information Returns | 40%: | 1800 | Compliance Preparation | 7/27/2011 | 0.80 | Compliance preparation to rectify E&P rollover on 00W2, 00W3 | $152.00 |
| 986. | PDL | Tax Director | $190.00 | International Tax Compliance – 2010 US Information Returns | 40%: | 1800 | Compliance Preparation | 7/27/2011 | 1.80 | Compliance preparation to update Eagle 012A E&P for 2009 to roll to 2010 | $342.00 |
| 987. | PDL | Tax Director | $190.00 | International Tax Compliance – 2010 US Information Returns | 40%: | 1800 | Compliance Preparation | 7/28/2011 | 1.60 | Compliance preparation and analysis of 00X9 for change in currency and inconsistencies in currencies on Great Plains Trial Balance | $304.00 |
| 988. | PDL | Tax Director | $190.00 | International Tax Compliance – 2010 US Information Returns | 40%: | 1800 | Compliance Preparation | 7/28/2011 | 1.00 | Client meeting and other discussions with client regarding 2010 5471 preparation | $190.00 |
| 989. | PDL | Tax Director | $190.00 | International Tax Compliance – 2010 US Information Returns | 40%: | 1800 | Compliance Preparation | 7/28/2011 | 1.80 | Compliance preparation to adjust 2009 workpapers for 00S8, 0B73, 0B59, 0C23, 0B09 and 00O7 | $342.00 |
| 990. | PDL | Tax Director | $190.00 | International Tax Compliance – 2010 US Information Returns | 40%: | 1800 | Compliance Preparation | 7/28/2011 | 1.60 | Compliance preparation to update GP TB WP for zero balance entities and entities cleared off general ledger in 2010, additional entities provided by Ann Forte | $304.00 |
| 991. | PDL | Tax Director | $190.00 | International Tax Compliance – 2010 US Information Returns | 40%: | 1800 | Compliance Preparation | 7/28/2011 | 1.20 | Compliance preparation to reconcile Sch I and J for E&P rollforward on 027B for discrepancy in functional currency | $228.00 |
| 992. | PDL | Tax Director | $190.00 | International Tax Compliance – 2010 US Information Returns | 40%: | 1800 | Compliance Preparation | 7/28/2011 | 1.20 | Compliance preparation to analyze differences on 01C7 related to loans, investment in subs, APIC and R/E | $228.00 |
| 993. | PDL | Tax Director | $190.00 | International Tax Compliance – 2010 US Information Returns | 40%: | 1800 | Compliance Preparation | 7/28/2011 | 0.80 | Compliance preparation to train and work on a consolidated return with Dixie Duncan; review of returns already prepared | $152.00 |
| 994. | PDL | Tax Director | $190.00 | International Tax Compliance – 2010 US Information Returns | 40%: | 1800 | Compliance Preparation | 7/28/2011 | 0.80 | Compliance preparation to correct rollforward of 0143 DivCon E&P | $152.00 |
| 995. | PDL | Tax Director | $190.00 | International Tax Compliance – 2010 US Information Returns | 40%: | 1800 | Compliance Preparation | 7/28/2011 | 0.60 | Compliance preparation and discussion with Ann Forte regarding trial balances for PEPI entities and finalize GP TB | $114.00 |
| 996. | PDL | Tax Director | $190.00 | International Tax Compliance – 2010 US Information Returns | 40%: | 1800 | Compliance Preparation | 7/29/2011 | 0.40 | Compliance preparation to correct tax accounting of E&P on 0C12 | $76.00 |
| 997. | PDL | Tax Director | $190.00 | International Tax Compliance – 2010 US Information Returns | 40%: | 1800 | Compliance Preparation | 7/29/2011 | 1.60 | Compliance preparation to bring in entities checked into Eagle Falcon, reconcile differences and discussions, etc. with Dixie Duncan on preparation of Eagle Falcon entities | $304.00 |
| 998. | PDL | Tax Director | $190.00 | International Tax Compliance – 2010 US Information Returns | 40%: | 1800 | Compliance Preparation | 7/29/2011 | 1.80 | Compliance preparation and analysis of difference on E&P rollforward for 01C7 and 0924 | $342.00 |
| 999. | PDL | Tax Director | $190.00 | International Tax Compliance – 2010 US Information Returns | 40%: | 1800 | Compliance Preparation | 7/29/2011 | 1.40 | Compliance preparation to rectify discrepancies on 0700 DivCon | $266.00 |
| 1000. | PDL | Tax Director | $190.00 | International Tax Compliance – 2010 US Information Returns | | 1800 | Compliance Preparation | 7/29/2011 | 2.60 | Compliance preparation of 0479 8858s E&P/2009 workpaper rollforward for 2010 tax return preparation by for Tehmeena Manji and Matthew Barissi | $494.00 |
| 1001. | PDL | Tax Director | $190.00 | International Tax Compliance – 2010 US Information Returns | 40%: | 1800 | Compliance Preparation | 7/29/2011 | 1.80 | Compliance preparation including assistance with clearing review notes received by preparers to meet the Sunday drop dead | $342.00 |
| 1002. | PDL | Tax Director | $190.00 | International Tax Compliance – 2010 US Information Returns | | 1800 | Compliance Preparation | 7/30/2011 | 2.60 | Compliance preparation to rollforward E&P through 2009 for 0C12 and check-the-box entities | $494.00 |
| 1003. | PDL | Tax Director | $190.00 | International Tax Compliance – 2010 US Information Returns | 40%: | 1800 | Compliance Preparation | 7/30/2011 | 2.20 | Compliance preparation to rollforward E&P through 2009 for 0117 and check-the-box entities | $418.00 |
| 1004. | PDL | Tax Director | $190.00 | International Tax Compliance – 2010 US Information Returns | | 1800 | Compliance Preparation | 7/30/2011 | 0.60 | Compliance preparation and analysis of difference in R/E rollforward of 0H10 and message to Ann Forte and Dixie Duncan | $114.00 |
| 1005. | PDL | Tax Director | $190.00 | International Tax Compliance – 2010 US Information Returns | 40%: | 1800 | Compliance Preparation | 7/30/2011 | 1.40 | Compliance preparation and analysis of 0117 for K-1 and review of E&P rollforward for 2010 tax return | $266.00 |

| # | Init | Title | Rate | Project | Code | Hrs | 1800 | Category | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1006. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 40: | 1800 | **Compliance Preparation** | 7/30/2011 | 0.80 | Compliance preparation of EagleFalcon entities including correspondence with Dixie Duncan | $152.00 |
| 1007. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | **Compliance Preparation** | 7/31/2011 | 2.80 | Compliance preparation of 01M7 and check-the-box entities for E&P in 2009 and 2010 and update 5471/8858 WPs | $532.00 |
| 1008. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | **Compliance Preparation** | 7/31/2011 | 1.80 | Compliance preparation to follow up on 01I7 including review of journal entries related to sale of entity and distribution of cash and correspondence and discussion with Shuk King Cheng | $342.00 |
| 1009. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 40: | 1800 | **Compliance Preparation** | 7/31/2011 | 2.00 | Compliance preparation - gross receipts project for Hilda Cupeles-Nieves | $380.00 |
| 1010. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 40: | 1800 | **Compliance Preparation** | 7/31/2011 | 1.20 | Compliance preparation of 8865 workpapers for 2009 to change format for 2010 tax returns 0H65 | $228.00 |
| 1011. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/1/2011 | 3.8 | Compliance Review of 2010 International Tax Returns. Review of Luxembourg SARL classification election and Reorganization. | $722.00 |
| 1012. | JMO | Managing Director | $350.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 50: | 1800 | Compliance Review | 8/1/2011 | 7.2 | Compliance Review and Update to 2010 1118 report update to Taxes Paid Schedule and tie out to Local Tax Returns. | $2,520.00 |
| 1013. | JMO | Managing Director | $350.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 50: | 1800 | Compliance Review | 8/2/2011 | 6.8 | Compliance Review and Update to 2010 1118 report update to foreign source income inclusions. | $2,380.00 |
| 1014. | JMO | Managing Director | $350.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 50: | 1800 | Compliance Review | 8/2/2011 | 5.2 | Compliance Review and Update to 2010 1118 report update to expense allocations and break out with Aqyfa. | $1,820.00 |
| 1015. | JMO | Managing Director | $350.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 50: | 1800 | Compliance Review | 8/3/2011 | 4.3 | Compliance Review and Update to 2010 1118 report update to country codes and OC category with PDL and AJ | $1,505.00 |
| 1016. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/3/2011 | 5.4 | Compliance Review of 2010 International Tax Returns. Review of non-A&M Managed Stand Alone returns | $1,026.00 |
| 1017. | JMO | Managing Director | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/3/2011 | 2.8 | Compliance Review of 2010 Real Estate Joint Venture Partnership tax returns. Discussion with Scott Wakerly and Bill Walsh. | $532.00 |
| 1018. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/4/2011 | 4.2 | Compliance Review of 2010 International Tax Returns. Review of Consolidated Filings - RESET FAN group. | $798.00 |
| 1019. | JMO | Managing Director | $350.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 50: | 1800 | Compliance Review | 8/4/2011 | 3.1 | Compliance Review and Update to 2010 1118 report review Net Foreign Source Income and Limitation calculation | $1,085.00 |
| 1020. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | **Compliance Preparation** | 8/4/2011 | 4.2 | Compliance Preparation of 2010 International Tax Returns. Prep of August bill filing and discussion with JC regarding updates to process. | $798.00 |
| 1021. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 90: | 1800 | Travel - Billable | 8/5/2011 | 2.0 | Travel via Amtrak from Jersey City to DC (via coach), billable after 2 hours to work and attend meetings with Client as requested. | $380.00 |
| 1022. | JMO | Managing Director | $0.00 | International Tax Compliance - 2010 US | 2011-011: | 95: | 1800 | Travel - Unbilled | 8/5/2011 | 2.0 | Travel via Amtrak from Jersey City to DC, first 2 hours. | $0.00 |
| 1023. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US | | 50: | 1800 | Compliance Review | 8/5/2011 | 3.6 | Compliance Review of 2010 International Tax Returns. Review of Luxembourg SARL classification election and Reorganization with Linda K. and John S. | $684.00 |
| 1024. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 50: | 1800 | Compliance Review | 8/5/2011 | 3.4 | Compliance Review of 2010 International Tax Returns. Review of Partnership 8865 filings. | $646.00 |
| 1025. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 50: | 1800 | Compliance Review | 8/6/2011 | 3.2 | Compliance Review of 2010 International Tax Returns. Review of Partnership 8865 filings. | $608.00 |
| 1026. | JMO | Managing Director | $350.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 50: | 1800 | Compliance Review | 8/6/2011 | 2.8 | Compliance Review of 2010 1118 report - review of upload sheets | $980.00 |

| # | | Title | Rate | Project | Code | | | Category | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1027. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/6/2011 | 2.2 | Compliance Review of 2010 International Tax Returns. Review of A&M Managed consolidated returns | $418.00 |
| 1028. | JMO | Managing Director | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/6/2011 | 1.8 | Compliance Review of 2010 Real Estate Joint Venture Partnership tax return with Bill Walsh. | $342.00 |
| 1029. | JMO | Managing Director | $350.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 50: | 1800 | Compliance Review | 8/7/2011 | 2.2 | Compliance Review and Update to 2010 1118 report for changes to Standard Workbook. | $770.00 |
| 1030. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/7/2011 | 1.8 | Compliance Review of 2010 5471 International Returns. Review and preparation of summary DCL report. | $342.00 |
| 1031. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 90: | 1800 | Travel - Billable | 8/8/2011 | 2.0 | Travel via Amtrak from DC to Jersey City (via coach), billable after 2 hours to work and attend meetings with Client as requested. | $380.00 |
| 1032. | JMO | Managing Director | $0.00 | International Tax Compliance - 2010 US | 2011-011: | 95: | 1800 | Travel - Unbilled | 8/8/2011 | 2.0 | Travel via Amtrak from DC to Jersey City, first 2 | $0.00 |
| 1033. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/8/2011 | 3.8 | Compliance Review of 2010 International Tax Returns. Review of Luxembourg SARL classification election and Reorganization with UK controller and Charlie (Fed Tax). | $722.00 |
| 1034. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/8/2011 | 3.4 | Compliance Review of 2010 International Tax Returns. Review of WSD and effect on 5471 filings. | $646.00 |
| 1035. | JMO | Managing Director | $350.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 50: | 1800 | Compliance Review | 8/8/2011 | 2.8 | Compliance Review of 2010 1118 report - review of WSD and effect on allocations. | $980.00 |
| 1036. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/8/2011 | 1.4 | Compliance Review of 2010 5471 International Returns. Review of 8865 flow through partnership returns. | $266.00 |
| 1037. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/9/2011 | 4.4 | Compliance Review of 2010 5471 International Returns. Review of 8865 flow through partnership returns - and input into domestic parent binders. | $836.00 |
| 1038. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/9/2011 | 2.2 | Compliance Review of 2010 International Tax Returns. Update meeting with Sal and Federal Tax Team - to review draft of 1120. | $418.00 |
| 1039. | JMO | Managing Director | $350.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 50: | 1800 | Compliance Review | 8/9/2011 | 2.6 | Compliance Review and Preparation of 2010 1118 report and review of Foreign Source Income changes. | $910.00 |
| 1040. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 50: | 1800 | Compliance Review | 8/9/2011 | 2.2 | Compliance Review of 2010 International Tax Returns and WSD with Hilda and Linda. | $418.00 |
| 1041. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 50: | 1800 | Compliance Review | 8/10/2011 | 5.4 | Compliance Review of 2010 International Tax Returns. Review of A&M Managed disregarded entities - 8858s and 8865s. | $1,026.00 |
| 1042. | JMO | Managing Director | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/10/2011 | 3.2 | Compliance Review of 2010 Real Estate Joint Venture Partnership tax return with Federal Team, A&M and OG. | $608.00 |
| 1043. | JMO | Managing Director | $350.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 50: | 1800 | Compliance Review | 8/10/2011 | 4.2 | Compliance Review and Update to 2010 1118 report for changes to upload sheets and country allocations. | $1,470.00 |
| 1044. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/11/2011 | 2.8 | Compliance Review of 2010 International Tax Returns. Review of dual consolidated loss filings - 2007, 2008 and 2009. | $532.00 |
| 1045. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/11/2011 | 3.6 | Compliance Review of 2010 International Tax Returns. Review of 5471 Returns - consolidated filings. | $684.00 |
| 1046. | JMO | Managing Director | $350.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 50: | 1800 | Compliance Review | 8/11/2011 | 4.2 | Compliance Review and Update to 2010 1118 report for changes to upload sheets and country allocations. | $1,470.00 |

| # | | Title | Rate | Matter | Code | | | Category | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1047. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/12/2011 | 3.2 | Compliance Review of 2010 International Tax Returns. Update meeting with Sal and Federal Tax Team - to review draft of 1120. | $608.00 |
| 1048. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/12/2011 | 3.8 | Compliance Review of 2010 International Tax Returns. Review of final 5471 filings | $722.00 |
| 1049. | JMO | Managing Director | $350.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 50: | 1800 | Compliance Review | 8/12/2011 | 2.8 | Compliance Review of 2010 International Tax Returns. Re-run of foreign inclusions and accounting for Fritz for 1120 inclusion. | $980.00 |
| 1050. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 90: | 1800 | Travel - Billable | 8/12/2011 | 2.0 | Travel via Amtrak from Jersey City to DC (via coach), billable after 2 hours to work and attend meetings with Client as requested. | $380.00 |
| 1051. | JMO | Managing Director | $0.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 95: | 1800 | Travel - Unbilled | 8/12/2011 | 2.0 | Travel via Amtrak from Jersey City to DC, first 2 hours. | $0.00 |
| 1052. | JMO | Managing Director | $350.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 50: | 1800 | Compliance Review | 8/15/2011 | 1.2 | Compliance Review of 2010 International Tax Returns for 1120 inclusion. | $420.00 |
| 1053. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/15/2011 | 3.8 | Compliance Review of 2010 International Tax Returns. Review of final Sch. O for 5471 filings | $722.00 |
| 1054. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/16/2011 | 2.8 | Compliance Review of 2010 International Tax Returns. Review of Luxembourg SARL Reorganization. | $532.00 |
| 1055. | JMO | Managing Director | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/17/2011 | 2.8 | Compliance Review of 2010 Real Estate Joint Venture Partnership tax return with Federal Team, A&M and OG. | $532.00 |
| 1056. | JMO | Managing Director | $350.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 50: | 1800 | Compliance Review | 8/17/2011 | 2.2 | Compliance Review and Update to 2010 1118 report for changes from Fed 1120. | $770.00 |
| 1057. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/17/2011 | 6.4 | Compliance Review of 2010 International Tax Returns. Review of disregarded entities and updates to LFI for entities sold and liquidated | $1,216.00 |
| 1058. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/18/2011 | 1.2 | Compliance Review and Update with Tax Team including Hilda Cupeles Nieves, Ann Fourt, Edan Underwood, Barb Barissi, Pauline DL, Dixie Duncan, Tehmeena Manji, Aqiyla Job, Shuk King Cheng, and Bill Walsh. | $228.00 |
| 1059. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/18/2011 | 2.8 | Compliance Review of 2010 International Tax Returns. Review of dual consolidated loss disclosure and recertification - 2007, 2008 and 2009. | $532.00 |
| 1060. | JMO | Managing Director | $350.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 50: | 1800 | Compliance Review | 8/19/2011 | 1.2 | Compliance Review and Update to 2010 1118 report for changes from Sch. L - balance sheet allocations | $420.00 |
| 1061. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/19/2011 | 2.8 | Compliance Review of 2010 International Tax Returns. Review of final entity list and verification of Sch. N for 1120. | $532.00 |
| 1062. | JMO | Managing Director | $350.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 50: | 1800 | Compliance Review | 8/20/2011 | 2.2 | Compliance Review and Update to 2010 1118 report for changes from Sch. L - balance sheet allocations | $770.00 |
| 1063. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 90: | 1800 | Travel - Billable | 8/22/2011 | 2.0 | Travel via Amtrak from DC to Jersey City (via coach), billable after 2 hours to work and attend meetings with Client as requested. | $380.00 |
| 1064. | JMO | Managing Director | $0.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 95: | 1800 | Travel - Unbilled | 8/22/2011 | 2.0 | Travel via Amtrak from DC to Jersey City, first 2 hours. | $0.00 |
| 1065. | JMO | Managing Director | $350.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 50: | 1800 | Compliance Review | 8/22/2011 | 3.8 | Compliance Review and Update to 2010 1118 report for changes to foreign assets - elimination of intercompany debt. | $1,330.00 |
| 1066. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/22/2011 | 4.6 | Compliance Review of 2010 International Tax Returns. Preparation of dual consolidated loss filings 2010. | $874.00 |

| # | | | | | | | | | Date | | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1067. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/22/2011 | 3.1 | Compliance Review of 2010 International Tax Returns. Update to LEI and international tax schedules for WSD. | $589.00 |
| 1068. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/23/2011 | 3.2 | Compliance Review of 2010 International Tax Returns. Review of Luxembourg SARL WSD for US Parent with Charlie, Darryl and John. | $608.00 |
| 1069. | JMO | Managing Director | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/23/2011 | 2.8 | Compliance Review of 2010 Real Estate Joint Venture Partnership tax return with Darryl and Bill - final returns. | $532.00 |
| 1070. | JMO | Managing Director | $350.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 50: | 1800 | Compliance Review | 8/23/2011 | 3.4 | Compliance Review and Update to 2010 1118 report for changes from Fed 1120. | $1,190.00 |
| 1071. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/23/2011 | 2.1 | Compliance Review of 2010 International Tax Returns. Review of DCL filings with John S. and D&T. | $399.00 |
| 1072. | JMO | Managing Director | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/24/2011 | 2.6 | Compliance Review of 2010 Real Estate Joint Venture Partnership tax return with Bill, Stephanie, Linda and A&M RE Team. | $494.00 |
| 1073. | JMO | Managing Director | $350.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 50: | 1800 | Compliance Review | 8/24/2011 | 3.2 | Compliance Review and Update to 2010 1118 report for changes from Fed 1120. | $1,120.00 |
| 1074. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/24/2011 | 2.4 | Compliance Review of 2010 International Tax Returns. Review of DCL recertifications for 2009 with John S. and D&T. | $456.00 |
| 1075. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/24/2011 | 2.8 | Compliance Review of 2010 International Tax Returns. Review of final Div Con Returns. | $532.00 |
| 1076. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 90: | 1800 | Travel - Billable | 8/25/2011 | 2.0 | Travel via Amtrak from Jersey City to DC (via coach), billable after 2 hours to work and attend meetings with Client as requested. | $380.00 |
| 1077. | JMO | Managing Director | $0.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 95: | 1800 | Travel - Unbilled | 8/25/2011 | 2.0 | Travel via Amtrak from Jersey City to DC, first 2 hours. | $0.00 |
| 1078. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/25/2011 | 3.2 | Compliance Review of 2010 International Tax Returns. Review of Luxembourg SARL WSD for US Parent with Charlie and John. Entry to Sal and Fritz. | $608.00 |
| 1079. | JMO | Managing Director | $350.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 50: | 1800 | Compliance Review | 8/25/2011 | 2.8 | Compliance Review and Update to 2010 1118 report for changes from Fed 1120. | $980.00 |
| 1080. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/27/2011 | 3.8 | Compliance Review of 2010 International Tax Returns. Review of final 5471 and 8865 filings | $722.00 |
| 1081. | JMO | Managing Director | $350.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 50: | 1800 | Compliance Review | 8/27/2011 | 4.2 | Compliance Review of 2010 International Tax Returns. Re-run of foreign inclusions and accounting for Fritz for 1120 inclusion. | $1,470.00 |
| 1082. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/29/2011 | 4.2 | Compliance Review of 2010 International Tax Returns. Preparation of dual consolidated loss initial filings and recert filings - 2010. | $798.00 |
| 1083. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/29/2011 | 4.2 | Compliance Review of 2010 International Tax Returns. Update meeting with Sal and Federal Tax Team - to review draft of 1120. | $798.00 |
| 1084. | JMO | Managing Director | $350.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 50: | 1800 | Compliance Review | 8/29/2011 | 5.4 | Compliance Review and Update to 2010 1118 report for changes from Fed 1120. | $1,890.00 |
| 1085. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/30/2011 | 3.4 | Compliance Review of 2010 International Tax Returns. Update to dual consolidated loss initial filings and recert filings - 2010. | $646.00 |
| 1086. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/30/2011 | 5.2 | Compliance Review of 2010 International Tax Returns. Review of final 5471 and 8865 filings | $988.00 |
| 1087. | JMO | Managing Director | $350.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 50: | 1800 | Compliance Review | 8/30/2011 | 3.4 | Compliance Review and Update to 2010 1118 report for changes from Fed 1120. | $1,190.00 |

| # | | | | Matter | Code | | | Type | Date | Hrs | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1088. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/31/2011 | 1.8 | Compliance Review of 2010 International Tax Returns. Update to dual consolidated loss initial filings and recert filings - 2010. | $342.00 |
| 1089. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/31/2011 | 2.4 | Compliance Review of 2010 International Tax Returns. Update meeting with Sal and Federal Tax Team - to review draft of 1120. | $456.00 |
| 1090. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/31/2011 | 5.2 | Compliance Review of 2010 International Tax Returns. Review of final Div Con Returns. | $988.00 |
| 1091. | JMO | Managing Director | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/31/2011 | 3.8 | Compliance Review of 2010 Real Estate Joint Venture Partnership tax return with Bill and A&M RE Team. | $722.00 |
| 1092. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/3/2011 | 6.80 | Compliance Review Warwick Loft Hotel LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $1,292.00 |
| 1093. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/3/2011 | 1.20 | Compliance Review Plano Loft Hotel LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $228.00 |
| 1094. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/4/2011 | 5.40 | Compliance Review Las Colinas Loft Hotel LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $1,026.00 |
| 1095. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/4/2011 | 5.30 | Compliance Review Plano Loft Hotel LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $1,007.00 |
| 1096. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/5/2011 | 7.60 | Compliance Review NYLO Hotel LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $1,444.00 |
| 1097. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/6/2011 | 2.80 | Compliance Review Las Colinas Loft Hotel LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $532.00 |
| 1098. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/10/2011 | 0.80 | Compliance Review VR ECS Holdings LP and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $152.00 |
| 1099. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/10/2011 | 2.40 | Compliance Review 230 Park Member LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $456.00 |
| 1100. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/10/2011 | 1.90 | Compliance Review LB LR 230 Park JV LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $361.00 |
| 1101. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/11/2011 | 1.50 | Compliance Review LB LR 230 Park JV LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $285.00 |
| 1102. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/13/2011 | 4.00 | Compliance Review Troxler RV XVII amended 2008 return and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $760.00 |
| 1103. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/16/2011 | 0.50 | Compliance Review LB LR 230 Park JV LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $95.00 |

| # | | | | | | | | | Date | Hrs | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1104. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/16/2011 | 0.50 | Compliance Review 230 Park Member LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $95.00 |
| 1105. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/17/2011 | 0.50 | Compliance Review Warwick Loft Hotel LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $95.00 |
| 1106. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/17/2011 | 0.50 | Compliance Review NYLO Hotel LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $95.00 |
| 1107. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/18/2011 | 0.90 | Compliance Review 4202 Whitsett Ventures LLC and send comments to tax pre parer and/or Stephanie DeYoung, A&M Tax Director. | $171.00 |
| 1108. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/18/2011 | 0.90 | Compliance Review S101 Whitsett Ventures LLC and send comments to tax pre parer and/or Stephanic DeYoung, A&M Tax Director. | $171.00 |
| 1109. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/18/2011 | 0.70 | Compliance Review Hillcrest Ontario Ventures LLC and send comments to tax pre parer and/or Stephanie DeYoung, A&M Tax Director. | $133.00 |
| 1110. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/18/2011 | 0.80 | Compliance Review Marina Lofts Ventures LLC and send comments to tax pre parer and/or Stephanie DeYoung, A&M Tax Director. | $152.00 |
| 1111. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/18/2011 | 0.80 | Compliance Review McKinley IV Ventures LLC and send comments to tax pre parer and/or Stephanie DeYoung, A&M Tax Director. | $152.00 |
| 1112. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/18/2011 | 0.80 | Compliance Review McKinley V Ventures LLC and send comments to tax pre parer and/or Stephanie DeYoung, A&M Tax Director. | $152.00 |
| 1113. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/18/2011 | 0.90 | Compliance Review Mountain Gate II Palm Springs Ventures LLC and send comments to tax pre parer and/or Stephanie DeYoung, A&M Tax Director. | $171.00 |
| 1114. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/19/2011 | 0.50 | Compliance Review LB HVP Phase 1A Masters LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $95.00 |
| 1115. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/19/2011 | 2.80 | Compliance Review Congressional Village Associates LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $532.00 |
| 1116. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/19/2011 | 0.90 | Compliance Review Murrieta Fields Ventures LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $171.00 |
| 1117. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/19/2011 | 0.80 | Compliance Review Mountain View Desert Hot Springs Ventures LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $152.00 |
| 1118. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/19/2011 | 0.50 | Compliance Review VR Pointe Holdings LP and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $95.00 |

| # | | | | | | | | | | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1119. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/19/2011 | 0.50 | Compliance Review VR Regency Park Holdings LP and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $95.00 |
| 1120. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/19/2011 | 0.50 | Compliance Review VR RHW Holdings LP and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $95.00 |
| 1121. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/19/2011 | 0.50 | Compliance Review VR Seth Holdings LP and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $95.00 |
| 1122. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/19/2011 | 0.70 | Compliance Review VR Shadow Valley Holdings LP and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $133.00 |
| 1123. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/19/2011 | 0.70 | Compliance Review VR SVF Holdings LP and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $133.00 |
| 1124. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/19/2011 | 0.50 | Compliance Review VR Whispering Oaks LP and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $95.00 |
| 1125. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/19/2011 | 0.90 | Compliance Review VR ECS Holdings LP and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $171.00 |
| 1126. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/22/2011 | 0.30 | Compliance Review VR RHW Holdings LP and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $57.00 |
| 1127. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/22/2011 | 0.30 | Compliance Review VR Seth Holdings LP and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $57.00 |
| 1128. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/22/2011 | 0.30 | Compliance Review VR Shadow Valley Holdings LP and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $57.00 |
| 1129. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/22/2011 | 0.30 | Compliance Review VR SVF Holdings LP and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $57.00 |
| 1130. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/22/2011 | 0.30 | Compliance Review VR ECS Holdings LP and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $57.00 |
| 1131. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/23/2011 | 0.50 | Compliance Review Congressional Village Assoc LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $95.00 |
| 1132. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/23/2011 | 0.80 | Compliance Review Murrietta Ranchos II LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $152.00 |
| 1133. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/23/2011 | 0.80 | Compliance Review Murrietta Ranchos III LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $152.00 |

| # | | | | | | | | | Date | Hrs | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1134. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 8/23/2011 | 0.80 | Compliance Review Oceanside Breeze Ventures LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $152.00 |
| 1135. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 8/23/2011 | 0.70 | Compliance Review PB1 Ventures LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $133.00 |
| 1136. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 8/23/2011 | 0.60 | Compliance Review PB2 Ventures LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $114.00 |
| 1137. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 8/23/2011 | 0.60 | Compliance Review PB3 Ventures LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $114.00 |
| 1138. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 8/23/2011 | 0.60 | Compliance Review PB4 Ventures LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $114.00 |
| 1139. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 8/23/2011 | 0.60 | Compliance Review PB5 Ventures LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $114.00 |
| 1140. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 8/23/2011 | 0.60 | Compliance Review PB6 Ventures LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $114.00 |
| 1141. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 8/23/2011 | 0.60 | Compliance Review PB7 Ventures LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $114.00 |
| 1142. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 8/23/2011 | 1.50 | Compliance Review Petrini Bakersfield Ventures LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $285.00 |
| 1143. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 8/23/2011 | 0.50 | Compliance Review Congressional Village Assoc LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $95.00 |
| 1144. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 8/24/2011 | 1.00 | Compliance Review Riverfront Ventures LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $190.00 |
| 1145. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 8/24/2011 | 1.30 | Compliance Review Sevilla Palm Springs Ventures LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $247.00 |
| 1146. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 8/24/2011 | 1.00 | Compliance Review The Falls at Mountain Gate Palm Springs Ventures LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $190.00 |
| 1147. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 8/24/2011 | 0.80 | Compliance Review LB VCG Palm Desert LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $152.00 |
| 1148. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 8/24/2011 | 0.50 | Compliance Review Petrini Bakersfield Ventures LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $95.00 |
| 1149. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 8/24/2011 | 0.50 | Compliance Review LB VCC El Dorado LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $95.00 |
| 1150. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 8/24/2011 | 0.40 | Compliance Review LB VCG Hillcrest LCC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $76.00 |

| # | | | | Project | | | Code | Type | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1151. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance-Review | 2011-014: | $0: | 1800 | Compliance Review | 8/24/2011 | 0.50 | Compliance Review LB VCC Lancaster LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $95.00 |
| 1152. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance-Review | 2011-014: | $0: | 1800 | Compliance Review | 8/24/2011 | 0.60 | Compliance Review LB VCC Rocklin LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $114.00 |
| 1153. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance-Review | 2011-014: | $0: | 1800 | Compliance Review | 8/24/2011 | 2.60 | Compliance Review Ville Tokyo Teramachi Ventures LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $494.00 |
| 1154. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance-Review | 2011-014: | $0: | 1800 | Compliance Review | 8/25/2011 | 0.70 | Compliance Review 425 Park Aave Syndication Partners LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $133.00 |
| 1155. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance-Review | 2011-014: | $0: | 1800 | Compliance Review | 8/25/2011 | 0.50 | Compliance Review Rosewood @ Flower Hill Assoc LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $95.00 |
| 1156. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance-Review | 2011-014: | $0: | 1800 | Compliance Review | 8/25/2011 | 2.30 | Compliance Review Ridge Crossing Investors LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $437.00 |
| 1157. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance-Review | 2011-014: | $0: | 1800 | Compliance Review | 8/25/2011 | 2.00 | Compliance Review Vista Apartments Holdings LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $380.00 |
| 1158. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance-Review | 2011-014: | $0: | 1800 | Compliance Review | 8/25/2011 | 0.60 | Compliance Review VR EUS Holdings LP and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $114.00 |
| 1159. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance-Review | 2011-014: | $0: | 1800 | Compliance Review | 8/25/2011 | 0.60 | Compliance Review VR RHW Holdings LP and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $114.00 |
| 1160. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance-Review | 2011-014: | $0: | 1800 | Compliance Review | 8/25/2011 | 0.50 | Compliance Review VR SVF Holdings LP and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $95.00 |
| 1161. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance-Review | 2011-014: | $0: | 1800 | Compliance Review | 8/25/2011 | 0.70 | Compliance Review NYLO Hotels LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $133.00 |
| 1162. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance-Review | 2011-014: | $0: | 1800 | Compliance Review | 8/25/2011 | 0.20 | Compliance Review LB Pearson Square LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $38.00 |
| 1163. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance-Review | 2011-014: | $0: | 1800 | Compliance Review | 8/25/2011 | 0.50 | Compliance Review Rosewood @ Flower Hill LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $95.00 |
| 1164. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance-Review | 2011-014: | $0: | 1800 | Compliance Review | 8/25/2011 | 0.50 | Compliance Review Prologis RA3 LP and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $95.00 |
| 1165. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance-Review | 2011-014: | $0: | 1800 | Compliance Review | 8/27/2011 | 3.50 | Compliance Review Las Colinas Loft Hotel LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $665.00 |

| # | | | | | | | | | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1166. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 8/27/2011 | 3.50 | Compliance Review NYLO Hotels LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $665.00 |
| 1167. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 8/28/2011 | 2.50 | Compliance Review Plano Loft Hotel LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $475.00 |
| 1168. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 8/28/2011 | 2.50 | Compliance Review Warwick Loft Hotel LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $475.00 |
| 1169. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 8/29/2011 | 0.60 | Compliance Review Warwick Loft Hotel LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $114.00 |
| 1170. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 8/29/2011 | 0.60 | Compliance Review Plano Loft Hotel LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $114.00 |
| 1171. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 8/29/2011 | 0.50 | Compliance Review VR SVF Holdings LP and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $95.00 |
| 1172. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 8/29/2011 | 1.20 | Compliance Review LB RHW LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $228.00 |
| 1173. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 8/29/2011 | 0.50 | Compliance Review VR SVF Holdings LP and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $95.00 |
| 1174. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 8/29/2011 | 1.20 | Compliance Review VR RHW Holdings LP and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $228.00 |
| 1175. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 8/30/2011 | 0.80 | Compliance Review Bourne and Kenney Redevelop Co LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $152.00 |
| 1176. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 8/30/2011 | 1.50 | Compliance Review Carlyle Place Apts LP and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $285.00 |
| 1177. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 8/30/2011 | 0.40 | Compliance Review Cedarwest Apts LP and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $76.00 |
| 1178. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 8/30/2011 | 2.50 | Compliance Review HCG Ventures II LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $475.00 |
| 1179. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 8/30/2011 | 1.80 | Compliance Review Harvard Casa Grande Ventures LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $342.00 |
| 1180. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance Review | 2011-014: | 50: | 1800 | Compliance Review | 8/31/2011 | 1.30 | Compliance Review LB Pearson Square LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $247.00 |

| # | Name | Title | Rate | Category | Code | | ID | Type | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1181. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/31/2011 | 0.40 | Compliance Review Pearson Square LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $76.00 |
| 1182. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/31/2011 | 1.00 | Compliance Review Variol Warner Venture LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $190.00 |
| 1183. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/31/2011 | 0.50 | Compliance Review LB Antioch LLC    and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $95.00 |
| 1184. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/31/2011 | 0.50 | Compliance Review LB Dublin LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $95.00 |
| 1185. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/31/2011 | 1.20 | Compliance Review 2001Meridian Ltd. and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $228.00 |
| 1186. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/31/2011 | 0.60 | Compliance Review LB VCC Eagle Ranch LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $114.00 |
| 1187. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/31/2011 | 0.60 | Compliance Review LB VCC Las Vegas LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $114.00 |
| 1188. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/31/2011 | 0.50 | Compliance Review LB VCC Milpitas LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $95.00 |
| 1189. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/31/2011 | 0.30 | Compliance Review LB VCC New Spanish Springs LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $57.00 |
| 1190. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/31/2011 | 0.70 | Compliance Review LB VCC Oceanside LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $133.00 |
| 1191. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/31/2011 | 0.30 | Compliance Review LB VCC OR Hillsboro LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $57.00 |
| 1192. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/31/2011 | 0.70 | Compliance Review LB VCC Palmdale LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $133.00 |
| 1193. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/31/2011 | 0.70 | Compliance Review LB VCC Vacaville LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $133.00 |
| 1194. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/31/2011 | 0.30 | Compliance Review LB VCC Wa Mill Creek LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $57.00 |
| 1195. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/31/2011 | 0.50 | Compliance Review Carlyle Place Apt LP and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $95.00 |

| # | | | | | | | | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1196. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/4/2011 | 1.2 | Compliance Review: Provide assistance with IC elimination in OneSource for 0700 and analysis of 16A regarding coding of tax accounts and impact on 1118. | $228.00 |
| 1197. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/1/2011 | 6.6 | Compliance Review: Review and analysis of 5471 workbooks and tax returns for 0C75, 0D20, 0082, 01C3, and 01P5, clear review comments, confirm E&P and tax pools, 1st tier domestic parent, and complete checklist and Finalize Tax return for filing. | $1,254.00 |
| 1198. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/1/2011 | 2.2 | Compliance Review: Clear review comments and finalize Tax returns for filing for 01A1, 01A2, 01C1, 020A, and 068A. | $418.00 |
| 1199. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/2/2011 | 0.8 | Compliance Review: Review and analysis of 020A due to OneSource errors and change in financial information from $11 thousand to $26 million loss. | $152.00 |
| 1200. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/2/2011 | 8.2 | Compliance Review: Run TopCon compute for entity 0099, clear 15 pages of E&P errors, and clear 4 pages of SubF errors, and run 2010 Inclusions Report for input into the 2010 Form 1118. | $1,558.00 |
| 1201. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/3/2011 | 4.2 | Compliance Review: Review and analysis of 5471 workbooks and tax returns for 001C, 01H3, 0M47, and 023A, clear review comments, confirm E&P and tax pools, 1st tier domestic parent, and complete checklist and Finalize Tax return for filing. | $798.00 |
| 1202. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/3/2011 | 1.2 | Compliance Review: Clear review comments and finalize Tax returns for filing for 016A. | $228.00 |
| 1203. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/3/2011 | 2.6 | Compliance Review: Assist with clearing OneSource error for 00C8 Div Con and key in 00F3 as account balances are blank. | $494.00 |
| 1204. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/4/2011 | 0.4 | Compliance Review: Analysis of E&P pools for 00U4 to determine correction for reconciliation error between OneSource and the legacy workpapers. | $76.00 |
| 1205. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/4/2011 | 12.6 | Compliance Review: Review and analysis of 8858 workbooks and tax returns for 0A39, 0A96, 0B82, 0B83, 0C06, 0C07, 00D3, 00D8, 00G1, 0083, 0084, 00W4, and 00W5, clear review comments, confirm 1st tier domestic parent, and complete checklist and Finalize Tax return for filing. | $2,394.00 |
| 1206. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/5/2011 | 4.5 | Compliance Review: Review and analysis of 8858 workbooks and tax returns for 00Y7, 018A, 019A, and 01H1, clear review comments, confirm 1st tier domestic parent, and complete checklist and Finalize Tax return for filing. | $855.00 |
| 1207. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/6/2011 | 4.0 | Compliance Review: Review and analysis of 8858 workbooks and tax returns for 01Z8, 01M4, 01M5, and 01M6, clear review comments, confirm 1st tier domestic parent, and complete checklist and Finalize Tax return for filing. | $760.00 |
| 1208. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 90: | 1800 | Travel - Billable | 8/8/2011 | 2.0 | Billable Travel from Grand Rapids, MI to Jersey City, NJ to provide on-site management to and with Lehman tax department and for work performed on client site. | $380.00 |
| 1209. | BAB | Tax Director | $0.00 | International Tax Compliance - 2010 US | 2011-011: | 95: | 1800 | Travel - Unbilled | 8/8/2011 | 2.0 | Unbillable Travel from Grand Rapids, MI to Jersey City, NJ | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1210. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/8/2011 | 1.5 | Compliance Review: Compute TopCon for E&P, Subpart F, and LF for all CFCs and run 2010 OneSource Inclusions report for input in the 1118. | $285.00 |
| 1211. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/8/2011 | 4.8 | Compliance Review: Review and analysis of 8858 workbooks and tax returns for 00V1, 00L1, 00L2, 05SC, and 079A, clear review comments, confirm 1st tier domestic parent, and complete checklist and Finalize Tax return for filing. | $912.00 |
| 1212. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/8/2011 | 1.2 | Compliance Review: Provide assistance on O1C8 DivCon for reconciliation error in PY impacting 2010, provide OneSource assistance for 01U7 impact of C1B to Foreign Pship. | $228.00 |
| 1213. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/9/2011 | 0.5 | Compliance Review: Provide assistance on EF0190 to determine filing requirements and assist with 12A and 240 OneSource input. | $95.00 |
| 1214. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/9/2011 | 6.8 | Compliance Review: Review and analysis of 8858 workbooks and tax returns for 00Y6, 0A79, 00F7, 007C, 056C, and 0492, clear review comments, confirm 1st tier domestic parent, and complete checklist and Finalize Tax return for filing. | $1,292.00 |
| 1215. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/9/2011 | 0.7 | Compliance Review: Provide assistance with 0370 as financial information in OneSource does not tie to workpapers, need to re-upload and compute. | $133.00 |
| 1216. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/10/2011 | 1.8 | Compliance Review: Review and analysis of CTB entity ownership structure comparison of 38 entities to determine proper input in OneSource. | $342.00 |
| 1217. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/10/2011 | 4.6 | Compliance Review: Review and analysis of 8858 workbooks and tax returns for 00I7, 022A, 025C, and 022B, clear review comments, confirm 1st tier domestic parent, and complete checklist and Finalize Tax return for filing. | $874.00 |
| 1218. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/10/2011 | 3.6 | Compliance Review: Adjust 8858 tax returns to reflect correct Tax Owner for 056C, 055C, 0492, 0A79, 079A, 007C, 019A, 012B, and 18A. Confirm 01M4, 01M5, and 01M6 are correct. | $684.00 |
| 1219. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/11/2011 | 5.3 | Compliance Review: Review and analysis of 5471 workbooks and tax returns for 0G03, 0918, B5, 091E, 0915, 0920, 1H0355, EF0360, and EF0365 , clear review comments, confirm E&P and tax pools, 1st tier domestic parent, and complete checklist and Finalize Tax return for filing. | $1,007.00 |
| 1220. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/11/2011 | 1.7 | Compliance Review: Review and analysis of 5471 workbooks and tax returns for 00A4, confirm E&P and tax pools, 1st tier domestic parent, and complete checklist and submit to prepare to clear review comments. | $323.00 |
| 1221. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/11/2011 | 2.5 | Compliance Review: Review and analysis of Domestic CTB entities 8858 information with financial information reported on 1118 to determine differences and reconcile. | $475.00 |
| 1222. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/12/2011 | 1.7 | Compliance Review: Review and analysis of 5471 workbook and tax return for 00C7, clear review comments, confirm E&P and tax pools, 1st tier domestic parent, and complete checklist and Finalize Tax return for filing. | $323.00 |

| # | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1223. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/12/2011 | 1.8 | Compliance Review: Review and analysis of 5471 workbooks and tax returns for 00C6, confirm E&P and tax pools, 1st tier domestic parent, and complete checklist and submit to preparer to clear review comments. | $342.00 |
| 1224. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/12/2011 | 0.5 | Compliance Review: Update LEL for preparer and reviewer logs. | $95.00 |
| 1225. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 90: | 1800 | Travel - Billable | 8/12/2011 | 2.0 | Billable Travel from Jersey City, NJ to Grand Rapids, MI to provide on-site management to and with Lehman tax department and for work performed on client site. | $380.00 |
| 1226. | BAB | Tax Director | $0.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 95: | 1800 | Travel - Unbilled | 8/12/2011 | 2.0 | Unbillable Travel from Jersey City, NJ to Grand Rapids, MI | $0.00 |
| 1227. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/14/2011 | 1.3 | Compliance Review: Provide assistance on analysis of E&P pools and tax pools for 025A, confirm OneSource 2010 beginning balances are correct. | $247.00 |
| 1228. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/14/2011 | 2.7 | Compliance Review: Review and analysis of 5471 workbooks and tax returns for 01H7 and 019C, clear review comments, confirm E&P and tax pools, 1st tier domestic parent, and complete checklist and Finalize Tax return for filing. | $513.00 |
| 1229. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/15/2011 | 7.4 | Compliance Review: Review and analysis of 5471 workbooks and tax returns for E/0180, 057A, 01A4, 091G, 0302, 0106, 0910, and E/0190, clear review comments, confirm E&P and tax pools, 1st tier domestic parent, and complete checklist and Finalize Tax return for filing. | $1,406.00 |
| 1230. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/15/2011 | 0.7 | Compliance Review: Additional follow-up on 025A regarding analysis of E&P pools to ensure beginning balances in OneSource are correct for 2010. | $133.00 |
| 1231. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/15/2011 | 0.8 | Compliance Review: Review and analysis of 5471 workbooks and tax returns for Consolidated 0302, confirm E&P and tax pools, 1st tier domestic parent, and complete checklist and submit to preparer to clear review comments. | $152.00 |
| 1232. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/15/2011 | 0.6 | Compliance Review: Review and analysis of 5471 workbook and tax return for 00C6, clear review comments, and Finalize Tax return for filing. | $114.00 |
| 1233. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/16/2011 | 9.5 | Compliance Review: Review and analysis of 5471 workbooks and tax returns for 00C8, 00D9, 00F3, E/0350, 00M7, 00I8, 000M8, 00U1, 01C4, and E/0140, clear review comments, confirm E&P and tax pools, 1st tier domestic parent, and complete checklist and Finalize Tax return for filing. | $1,805.00 |
| 1234. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/17/2011 | 10.5 | Compliance Review: Review and analysis of 5471 workbooks and tax returns for 00G2, 00G3, 01H3, 00I3, 0W27, 053B, 0I61, 0W28, 00H2, 00G7, and 00G8, clear review comments, confirm E&P and tax pools, 1st tier domestic parent, and complete checklist and Finalize Tax return for filing. | $1,995.00 |
| 1235. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 50: | 1800 | Compliance Review | 8/18/2011 | 0.8 | Compliance Review: Provide assistance with identifying status of 035B and 031C. | $152.00 |

| No. | | | | Matter | | | | Activity | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1236. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/18/2011 | 11.2 | Compliance Review: Review and analysis of 5471/8858 workbooks and tax returns for 065B, 033D, 039B, 0034, 040R, 0490, 0054, 091N, 0130, 0325, 0019, 161A, and 073C, clear review comments, confirm E&P and tax pools, 1st tier domestic parent, and complete checklist and Finalize Tax return for filing. | $2,128.00 |
| 1237. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/19/2011 | 0.8 | Compliance Review: Follow up on missing information for Sales and Liquidations entities that need to be filed Final in 2010. | $152.00 |
| 1238. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/19/2011 | 10.7 | Compliance Review: Review and analysis of 5471/8858 workbooks and tax returns for 031D, 00H, 0183, i0923, i0922, i0921, i0917, i0916, 0914, i0913, i0912, i0909, i091K, i091H, i091C, and 00D2, clear review comments, confirm E&P and tax pools, 1st tier domestic parent, and complete checklist and Finalize Tax return for filing. | $2,033.00 |
| 1239. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 50: | 1800 | Compliance Review | 8/20/2011 | 1.2 | Compliance Review: Clear review comments for EF0425, and Finalize Tax return for filing. | $228.00 |
| 1240. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/20/2011 | 8.2 | Compliance Review: Review and analysis of 5471/8858 workbooks and tax returns for 035B, 031C, 053C, 028C, 01R8, 01P6, and 025A, clear review comments, confirm E&P and tax pools, 1st tier domestic parent, and complete checklist and Finalize Tax return for filing. | $1,558.00 |
| 1241. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/20/2011 | 2.6 | Compliance Review: Review and analysis of 5471 workbook and tax return for 024B, there is an issue with SubF not calculating need to contact OneSource, confirm E&P and tax pools, 1st tier domestic parent, and complete checklist. | $494.00 |
| 1242. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/21/2011 | 0.7 | Compliance Review: Provide assistance on the domestic CTB entities regarding e-file process in OneSource. | $133.00 |
| 1243. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/21/2011 | 3.4 | Compliance Review: Review and analysis of 5471 workbooks and tax returns for 0477 and 064C, clear review comments, confirm E&P and tax pools, 1st tier domestic parent, research sale information for 64C sale to 0495, complete checklist and Finalize Tax return for filing. | $646.00 |
| 1244. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/21/2011 | 7.4 | Compliance Review: Clear review comments for 064B, 005A, 00K3, 00K4, 00Y1, and 01S1, complete research and review of entity status including sale/liquidation information, and Finalize Tax return for filing. | $1,406.00 |
| 1245. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/22/2011 | 4.7 | Compliance Review: Review and analysis of 5471 workbooks and tax returns for 073C, 068C and 039C, clear review comments, confirm E&P and tax pools, 1st tier domestic parent, research sale information for 64C sale to 0495, complete checklist and Finalize Tax return for filing. | $893.00 |
| 1246. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/22/2011 | 9.3 | Compliance Review: Clear review comments for 060B, 060C, 061B, 063B, 062B, 0G05, 01M8 and 0G04, complete research and review of entity status including sale/liquidation information, and Finalize Tax return for filing. | $1,767.00 |
| 1247. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/23/2011 | 2.2 | Compliance Review: Clear review comments for 0264, including review of sale information to 0495, and Finalize Tax return for filing. | $418.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1248. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/23/2011 | 8.3 | Compliance Review: Review and analysis of 5471 workbooks and tax returns for 059B, 030A, 031A, 072B, and 017A, clear review comments, confirm E&P and tax pools, 1st tier domestic parent, research sale/liquidation information for 059B, 030A and 031A, complete checklist and Finalize Tax return for filing. | $1,577.00 |
| 1249. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/23/2011 | 1.7 | Compliance Review: Provide assistance on OneSource issues regarding incorrect calculations for SubF; identify problem area in 0099 with missing structure information, make corrections to 073C and 024B and recompute, analysis of $25 million in SubF income on 024B | $323.00 |
| 1250. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/23/2011 | 0.8 | Compliance Review: Follow up with OneSource on running Consolidation and TopCon compute for Entity 0099 and clear various run errors. | $152.00 |
| 1251. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/24/2011 | 6.2 | Compliance Review: Run Consolidation and TopCon compute for entity 0099, clear errors, and prepare 2010 Inclusions Report for input into the 2010 Form 1118. | $1,178.00 |
| 1252. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/24/2011 | 1.8 | Compliance Review: Provide assistance with OneSource corrections for 00S9, 00G1, and 0082. | $342.00 |
| 1253. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/25/2011 | 7.2 | Compliance Review: Review and analysis of 5471/8858 workbooks and tax returns for 00F4, 00G4, 01C7, 0924, 0241, and 0242, clear review comments, confirm E&P and tax pools, 1st tier domestic parent, complete checklist and Finalize Tax returns for filing. | $1,368.00 |
| 1254. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/25/2011 | 0.8 | Compliance Review: Follow up on 0D06, 0G09, 0D52, and 0L04 for open items regarding information required for 2010 tax return. | $152.00 |
| 1255. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/26/2011 | 0.5 | Compliance Review: Follow up on 024B for open items regarding information required for 2010 tax return. | $95.00 |
| 1256. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/26/2011 | 2.7 | Compliance Review: Review and analysis of 5471 workbook and tax return for 0C88 including additional research for sale of entity, complete Sch O, clear review comments, confirm E&P and tax pools, 1st tier domestic parent, complete checklist and Finalize Tax return for filing. | $513.00 |
| 1257. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/26/2011 | 2.3 | Compliance Review: Clear review comments, Finalize tax returns for Filing for 00XX, and 01C7. | $437.00 |
| 1258. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/27/2011 | 3.7 | Compliance Review: Review and analysis of 5471 workbooks and tax returns for 00D7 and 0G09, confirm E&P and tax pools, 1st tier domestic parent, including research to determine if entity 0G09 is Final in 2010 and analysis of reorganization and impact on tax return. | $703.00 |
| 1259. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/27/2011 | 4.3 | Compliance Review: Review and analysis of 5471 workbook and tax return for 0495 including adjustment to Sch F for current and prior year acquisitions, clear review comments, confirm E&P and tax pools, 1st tier domestic parent, complete checklist and Finalize Tax return for filing. | $817.00 |

| # | Initials | Role | Rate | Matter | Code | | Code | Task | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1260. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/28/2011 | 5.5 | Compliance Review: Review and analysis of 8858 workbooks and tax returns for 0284, 0285, 0286, 0287, 0288, 0289, 0290, 0291, 0292, 0293, and 0294 for inclusion into 012A for 5471 tax reporting. | $1,045.00 |
| 1261. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/29/2011 | 2.8 | Compliance Review: Follow up required on missing information for 0L04 and 0D52 which are new CFC's for 2010, and information required to complete tax returns. | $532.00 |
| 1262. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/29/2011 | 4.7 | Compliance Review: Clear review comments, research and analysis of 024B $25 million in income from sale of 027B and tax impact, research required for 007D on py E&P, and Finalize tax returns for Filing for 007D and 024B. | $893.00 |
| 1263. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/30/2011 | 3.3 | Compliance Review: Review and analysis of 5471 workbook and tax return, clear review comments regarding reorganization, complete Sch O and complete checklist and Finalize Tax return for filing for 0G09. | $627.00 |
| 1264. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/30/2011 | 3.4 | Compliance Review: Run Consolidation and TopCon compute for entity 0099, clear errors, and prepare 2010 Inclusions Report for input into the 2010 Form 1118. | $646.00 |
| 1265. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/30/2011 | 0.8 | Compliance Review: Research and analysis on open CFC issues including 59B dividend in 12/2010, booked in 2011, and follow up required. | $152.00 |
| 1266. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/31/2011 | 1.4 | Compliance Review: Clear review comments and Finalize tax returns for Filing for 00A4 and 03O2. | $266.00 |
| 1267. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/31/2011 | 6.3 | Compliance Review: Review and analysis of 8865 workbooks and tax returns for 00V2, 0B59, 0P88, and 0H73, clear review comments, complete checklist and Finalize Tax return for filing. | $1,197.00 |
| 1268. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 8/31/2011 | 3.3 | Compliance Review: Review and analysis of 5471/8858 workbooks and tax returns for 021A, 0925, 0700, 0145 and 0147, clear review comments, confirm E&P and tax pools, 1st tier domestic parent, complete checklist and Finalize Tax return for filing. | $627.00 |
| 1269. | MVB | Tax Analyst | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/1/2011 | 5.7 | Compliance Preparation: Prepare 5471/8858/8865 workbooks for 0B73, 0B56, 0B59, 0C23, 0B98, 00I5, 00I16, EF0100, 00L7, 00L3, 023A, and 00D9. | $1,083.00 |
| 1270. | MVB | Tax Analyst | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/1/2011 | 4.8 | Compliance Preparation: Prepare 0B73, 0B56, 0B59, 0C23, 0B98, 00I15, 00I16, EF0100, 00L7, 00L3, 023A, and 00D9 tax returns in OneSource, finalize and put in review folder. | $912.00 |
| 1271. | MVB | Tax Analyst | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/2/2011 | 3.5 | Compliance Preparation: Prepare 5471 and 8858 workbooks for 065B, 033D, 0928 and 00F3. | $665.00 |
| 1272. | MVB | Tax Analyst | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/2/2011 | 1.5 | Compliance Preparation: Prepare 0928 and 033D tax returns in OneSource, finalize and put in review folder. | $285.00 |
| 1273. | MVB | Tax Analyst | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/3/2011 | 2.0 | Compliance Preparation: Prepare 5471 and 8858 workbooks for 091E, 091S, and 0920. | $380.00 |
| 1274. | MVB | Tax Analyst | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/3/2011 | 2.5 | Compliance Preparation: Prepare 091E, 091S, and 0920 tax returns in OneSource, finalize and put in review folder. | $475.00 |

| # | | | | | | | | | | | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1275. | ppp | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/1/2011 | 10.0 | Prepare workpapers and tax return in One Source for 14A Thai Opportunity Fund - IS was not working correctly. PY E&P does not flow. Prepare workpapers and Tax return for 96A issues with workpapers and One Source. 94A is a Form 8865 not 8858 CFC area -8865 prepared. Research 38C to find out if it was sold in 2009 or before | $1,900.00 |
| 1276. | ppp | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/2/2011 | 5.0 | Prepare workpapers and tax return in One Source for 96A TMIC Limited. | $950.00 |
| 1277. | ppp | Tax Professional | $0.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 95: | 1800 | Travel - Unbilled | 8/2/2011 | 2.0 | Non-Billable coach bus travel to Jersey City, NJ from Washington DC to work with client (Lehman) per request of client to work the week of July 23 to August 2th, 2011 | $0.00 |
| 1278. | ppp | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 90: | 1800 | Travel - Billable | 8/2/2011 | 2.0 | Billable train via coach bus to Jersey City, NJ from Washington DC to work with client (Lehman) per request of client to work the week of July 23 to August 2th, 2011 | $380.00 |
| 1279. | ppp | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/3/2011 | 10.5 | Compliance preparation for Consolidated tax returns of 241 Falcon III and tax workpapers. Complete C1 for Scott Walasky by updating Trial balance for 3003 changes and updating One Source PDF. Review C8 subs to verify consolidated workpapers are correct - this entity assigned to Scott but he needs assistance. | $1,995.00 |
| 1280. | ppp | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/4/2011 | 13.5 | Compliance preparation for Consolidated tax returns of H2 LB/UK Div./Con - E&P was not working correctly for 2 subs so reviewed file and completed Div Con workpapers and made notes on issues. Reviewed One Source to verify workpapers matched and were update. Cleaned points on C1 and updated One Sources for subs EFO501 & 502. Make notes regarding the reason C1 is presented as a standalone not Div Con. Verify all information for Consolidated return 241 Falcon III is flowing correctly. Prior year workpapers for subsidiaries were not complete so verify all information is correct. | $2,565.00 |
| 1281. | ppp | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/5/2011 | 9.0 | Compliance preparation for entity 598 - 8865 LB Offshore RE Capital prepare workpapers and tax return in One Source. Review and analysis partnership needs for review to verify issues with workpapers or return is broken. Analysis Consolidated tax returns that are final to verify links to workpapers are broken. Complete EFO502 with update in One Source and send to review. Verify trial balance information with Ann F. on entity Y6 so it can be prepared for review. | $1,710.00 |
| 1282. | ppp | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/6/2011 | 10.0 | Compliance preparation for entity 65B and 33A both 8858 that needed updates workpapers and tax return prepared in One Source. Consolidate 65B and update workpapers for changes made at the subsidiary level. Verify E&P is correct at parent level and add subsidiaries on list to review after efile deadline. Makes notes on all returns regarding additional work done by D. Duncan. Update standalones 22A GKI DEV, 25A KARABOON, and 22B SAMJI IHCO due to 3003 updates from Ann Fourt. Updated PDF from One Source corrected workpapers and transferred returns to reviewer log. | $1,900.00 |
| 1283. | ppp | Tax Professional | $0.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 95: | 1800 | Travel - Unbilled | 8/7/2011 | 2.0 | Non - Billable travel via coach bus to Jersey City, New Jersey from Washington, DC to work with client (Lehman) per request of client to work for the week of August 8 to 12th, 2011 | $0.00 |
| 1284. | ppp | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 90: | 1800 | Travel - Billable | 8/7/2011 | 2.0 | Billable travel via coach bus to Jersey City, NJ from Washington DC to work with client (Lehman) per request of client to work the week of August 8 to 12th, 2011 | $380.00 |

| # | | Title | Rate | Matter | | | | Category | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1285. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/8/2011 | 10.5 | Compliance preparation for entities A79, L1, S6C, F7, 7C and 492 to include updating One Source for points cleared in review process. Cross reference Price Waterhouse Coopers tax return information to our legal entity list to ensure all returns are completed in our tax return for 2010. Update the Legal Entity List for Sales or Liquidators based on review of Lehman Legal Entity List. | $1,995.00 |
| 1286. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/9/2011 | 10.0 | Compliance preparation to verify issue with D7 and C23 for points from reviewer. Review 240 and 12A tax workpapers and update One Source for Tax return information. Rerun Div Con 700 to verify all information has been updated and completed. Complete D9 and F3 for Scott Wakerley so that C8 can be processed and reviewed. | $1,900.00 |
| 1287. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/10/2011 | 12.0 | Compliance preparation for 601 by clearing points. Research owner of REFE 4 and 3A to verify tax owner for tax form B858. Review and update issues with B865 regarding entities with retained earnings rollforward reconciliation. Verify tax owner for all CTB's and cross reference list to tax returns that are ready to file. Prepare and organize CTB project so it can be completed after returns are received from PWC. | $2,280.00 |
| 1288. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/11/2011 | 9.0 | Compliance Preparation for entity 147 which includes preparing workpapers for tax return preparation. Continue to work on CTB project by verify our Legal Entity List with PWC returns and review of prior year information. Clear points and update tax returns for the following partnership returns 81A, 87A, 1U3, V2 and 281. | $1,710.00 |
| 1289. | DDD | Tax Professional | $0.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 95: | 1800 | Travel - Unbilled | 8/12/2011 | 2.0 | Non-Billable coach train travel to Jersey City, NJ from Washington DC to work with client (Lehman) per request of client to work the week of August 8 to 12th, 2011 | $0.00 |
| 1290. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 90: | 1800 | Travel - Billable | 8/12/2011 | 2.0 | Billable train via coach travel to Jersey City, NJ from Washington DC to work with client (Lehman) per request of client to work the week of August 8 to 12th, 2011 | $380.00 |
| 1291. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/12/2011 | 6.0 | Compliance preparation for 1U7 tie out K-1 income to lead schedule and answer questions to complete 5471 and 8858 for Consolidation. CTB's were printed and reviewed for input into One Source. | $1,140.00 |
| 1292. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/13/2011 | 8.5 | Compliance preparation to includes updates and reviews of all sales and liquidation returns to verify all compliance information. Entity FFO 315 & O85 should be final Tax returns so a new One Source return is in the file. Added Permanent documents to 1C3 because it was liquidated in 2010. Entity 60C prepared Sch 0 for this entity. K3 & K4 added permanent documents to file for reference purposes. Updated Entity for Permanent documents and reran the return in One Source as final and cleared points. | $1,615.00 |
| 1293. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/14/2011 | 6.0 | Compliance preparation for entity 1D by adding permanent historical documents to entity workpapers for documentation. Research 5A and 2d4 2009 liquidation information and send email to E. Underwood regarding all sales and liquidations for 2010. | $1,140.00 |

| # | | | | | | | | | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1294. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/15/2011 | 9.0 | Compliance preparation for various entities which were sold or liquidated in 2010. Update the permanent documents and research sources of information for permanent documents to include in file preparation. Research entity OEF0425 name change EFO425 to verify status of return. Send emails regarding various entities documentation not found in resource file. Update foreign source entity for 314 Commonwealth Ave to include I7,R3,Y6,Y7,A96,and R4. | $1,710.00 |
| 1295. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/16/2011 | 8.0 | Compliance preparation for foreign source entities of Lehman Ali Inc. to include IM4, IM5, and IM6 that are part of REPE. Complete REPE Entity B89 Form 8858 for REPE 5, G03, REPE2, REPE1, REPE4 and B82. Review 314 Commonwealth input of all Form 8858's for updated information regarding tax owner and custody of books. | $1,520.00 |
| 1296. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/17/2011 | 10.0 | Compliance Preparation for C06 & C07 CTB's. Complete Appalachian Asset Mgt, LBAC Holdings I, Inc, and LB UK Holdings (Delaware) CTB's. Update custody information on several entities. | $1,900.00 |
| 1297. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/18/2011 | 11.0 | Compliance Preparation of Check the Box entities for Lehman Brothers Holdings Inc. Some of the CTB returns did not have complete information so many were updated. Updated reviewed tax returns for change in ownership. | $2,090.00 |
| 1298. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/19/2011 | 9.0 | Compliance preparation for Lehman Commercial Paper Entity 0045 CTB's for efile by entering all information in the Domestic binder. Entities included as CTB's are: W4, L2, V1, L1 and W5 as Form 8858. Also add Form 8865 entities U9 and U8 as CTB's in Commercial Paper - Need V2 to complete 1 tax return | $1,710.00 |
| 1299. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/20/2011 | 14.5 | Compliance preparation of entities sold and liquidated in 2010 by finding permanent documents for tax return files for 2010. Update 2010 list due to changes after further research on transactions. Update REPE ownership for B82 and B83 and correct Form 8858s. | $2,755.00 |
| 1300. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/21/2011 | 13.0 | Compliance preparation for 314 CTB's by inputting all entities in Domestic binder. Review LBIII for each entity and update information for per review. Update liquidation list and search for permanent documents for all tax returns that are final in 2010. | $2,470.00 |
| 1301. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/22/2011 | 14.0 | Compliance preparation for CTB's into all domestic binders affected by these entities. Print and input REPE, LBAC Holdings 1 Inc., Appalachian Asset Mgt, LB UK Holdings (Delaware). | $2,660.00 |

| # | Initials | Role | Rate | Project | | | | Activity | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1302. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/23/2011 | 10.0 | Compliance preparation for REPE entity B89 for CTBs for domestic tax return. Update B82 & B83 for first tier parent changes and update REPE 2,1,4 & 5 for tax owner and organizational chart information. Research entities on Inventory list from One Source to verify names and returns that need to be processed. Follow up on PWC returns and verify information with Ann Fourt. Review first tier parent information for changes from PAMI to REPE. | $1,900.00 |
| 1303. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/24/2011 | 10.0 | Compliance preparation for CTBs to follow up on issues with organizational chart, PWC entities, One Source names and research entities on list not on our Legal Entity list. | $1,900.00 |
| 1304. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/25/2011 | 12.0 | Compliance preparation for REPE entity B89 for CTBs for domestic tax return corrections due to new parent information. Reprint usa tax returns and Domestic tax returns for B82, B83, REPE 1,2, 4, 5 and G03. Research 302 consolidated tax return for liquidation documents. Prepare tax returns for 2008, 2009 and 2010 for entity 147 and research prior year information regarding partners. | $2,280.00 |
| 1305. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/26/2011 | 8.0 | Compliance preparation for entities 39C, 68C, and 73c. Complete CTB's for Lehman Brothers Holdings Inc which included 15 Form 8858 and 3 Form 8865. Verify organizational chart information due to changes in structures. | $1,520.00 |
| 1306. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/29/2011 | 8.0 | Compliance preparation for entities I.04 and B52 which are first year tax returns. Research ownership and other documents necessary for completion of new tax returns. One Source did not have complete data for D52 so information had to be updated. I.04 functionally currency was different in One Source than in Great Plains hence additional information was required to complete the tax return. | $1,520.00 |
| 1307. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/30/2011 | 10.5 | Compliance preparation for entities that were not marked final due to new information after completion of tax returns for entities: EFO045, EFO050, EFO065, EFO075, EFO085, EFO095, EFO145, EFO155,EFO310,EFO315, and EFO325. Verify other returns on 2010 liquidation list was prepared as final Tax Return. | $1,995.00 |
| 1308. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/31/2011 | 7.0 | Compliance preparation for One Source from review of efile validations for preparation of LBI entities. Research names on LEL as compared to One Source to update CTB's from PWC list of tax returns prepared. Review Skypower returns and other returns that were not on the CTB list. Cross reference preparation list to verify all returns have been completed, in the final folder and ready for completion. | $1,330.00 |
| 1309. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/1/2011 | 4.8 | Preparation of workpapers and returns in OneSource for entity LB UK RE HOLDINGS LIMITED 00U4. | $912.00 |
| 1310. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/1/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity LEHMAN BROTHERS (INDONESIA) LIMITED 0700. | $95.00 |
| 1311. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/1/2011 | 1.6 | Preparation of workpapers and returns in OneSource for entity RESETFAN LTD 01A3. | $304.00 |

| No. | Firm | Role | Rate | Task | Code | | | Activity | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1312. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/1/2011 | 1.9 | Preparation of workpapers and returns in OneSource for entity THAYER PROPERTIES LIMITED 00C8. | $361.00 |
| 1313. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/2/2011 | 2.9 | Preparation of workpapers and returns in OneSource for entity LB UK RE HOLDINGS LIMITED 00U4. | $551.00 |
| 1314. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/2/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity LEHMAN BROTHERS LATIN AMERICA LIMITED 0C57. | $95.00 |
| 1315. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/2/2011 | 4.4 | Preparation of workpapers and returns in OneSource for entity RESETFAN LTD 01A3. | $836.00 |
| 1316. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/2/2011 | 0.6 | Preparation of workpapers and returns in OneSource for entity THAYER PROPERTIES LIMITED 00C8. | $114.00 |
| 1317. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/2/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity BALLYBUNION INVESTMENTS NO 2 LIMITED 00M7 | $95.00 |
| 1318. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/3/2011 | 5.6 | Preparation of workpapers and returns in OneSource for entity RESETFAN LTD 01A3. | $1,064.00 |
| 1319. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/3/2011 | 3.3 | Preparation of workpapers and returns in OneSource for entity LEHMAN BROTHERS BANKHAUS AG 00B5. | $627.00 |
| 1320. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/3/2011 | 0.2 | Preparation of workpapers and returns in OneSource for entity THAYER PROPERTIES LIMITED 00C8. | $38.00 |
| 1321. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/4/2011 | 1.9 | Preparation of workpapers and returns in OneSource for entity LB UK RE HOLDINGS LIMITED 00U4. | $361.00 |
| 1322. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/4/2011 | 4.8 | Preparation of workpapers and returns in OneSource for entity LEHMAN BROTHERS BANKHAUS AG 00B5. | $912.00 |
| 1323. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/5/2011 | 0.9 | Preparation of workpapers and returns in OneSource for entity RESETFAN LTD 01A3. | $171.00 |
| 1324. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/9/2011 | 0.3 | Preparation of workpapers and returns in OneSource for entity LEHMAN BROTHERS BANKHAUS AG 00B5. | $57.00 |
| 1325. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/9/2011 | 1.8 | Preparation of workpapers and returns in OneSource for entity THAYER PROPERTIES LIMITED 00C8. | $342.00 |
| 1326. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/10/2011 | 2.3 | Preparation of workpapers and returns in OneSource for entity RESETFAN LTD 01A3. | $437.00 |
| 1327. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/10/2011 | 0.4 | Preparation of workpapers and returns in OneSource for entity LEHMAN BROTHERS BANKHAUS AG 00B5. | $76.00 |
| 1328. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/10/2011 | 1 | Preparation of workpapers and returns in OneSource for entity THAYER PROPERTIES LIMITED 00C8. | $190.00 |
| 1329. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/10/2011 | 0.1 | Review of workpapers and returns for CRV Blossom Valley LP | $19.00 |
| 1330. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/10/2011 | 0.1 | Review of workpapers and returns for CRV Diamond Valley Mountain LP | $19.00 |
| 1331. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/10/2011 | 0.1 | Review of workpapers and returns for Capstone Residential Venture V Co | $19.00 |
| 1332. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/10/2011 | 0.1 | Review of workpapers and returns for CRV Escondido 68 LP | $19.00 |
| 1333. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/10/2011 | 0.1 | Review of workpapers and returns for CRV Wildomar-Jurupa LP | $19.00 |
| 1334. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/10/2011 | 0.3 | Review of workpapers and returns for Troxler Closed Ventures LLC. | $57.00 |

| # | Initials | Title | Rate | Project | Code | | | Category | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1335. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/11/2011 | 2.8 | Preparation of workpapers and returns in OneSource for entity LEHMAN BROTHERS FINANCE S.A. 0061. | $532.00 |
| 1336. | SMW | Tax Consultant | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/15/2011 | 0.9 | Review of workpapers and returns for CRV Blossom Valley LP | $171.00 |
| 1337. | SMW | Tax Consultant | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/15/2011 | 0.9 | Review of workpapers and returns for CRV Diamond Valley Mountain LP | $171.00 |
| 1338. | SMW | Tax Consultant | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/15/2011 | 1.1 | Review of workpapers and returns for Capstone Residential Venture V Co | $209.00 |
| 1339. | SMW | Tax Consultant | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/15/2011 | 1.1 | Review of workpapers and returns for CRV Escondido 68 LP | $209.00 |
| 1340. | SMW | Tax Consultant | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/15/2011 | 1 | Review of workpapers and returns for CRV Wildomar-Jurupa LP | $190.00 |
| 1341. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/16/2011 | 0.6 | Preparation of workpapers and returns in OneSource for entity LB (THAILAND) LIMITED PCO - NEW1H - 8858 0106. | $114.00 |
| 1342. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/22/2011 | 0.5 | Preparation of workpapers and returns in OneSource for entity NEUBERGER INVESTMENT MANAGEMENT PTY LTD 0G05. | $95.00 |
| 1343. | SMW | Tax Consultant | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/22/2011 | 1.1 | Review of workpapers and returns for 13935 Burbank Ventures LLC | $209.00 |
| 1344. | SMW | Tax Consultant | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/22/2011 | 0.6 | Review of workpapers and returns for 14343 Burbank Ventures LLC | $114.00 |
| 1345. | SMW | Tax Consultant | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/22/2011 | 0.8 | Review of workpapers and returns for 15206 Burbank Ventures LLC | $152.00 |
| 1346. | SMW | Tax Consultant | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/23/2011 | 0.3 | Review of workpapers and returns for 15206 Burbank Ventures LLC | $57.00 |
| 1347. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/23/2011 | 0.6 | Preparation of workpapers and returns in OneSource for entity LEHMAN BROTHERS (LUXEMBOURG) S.A. - DIVCON 0302. | $114.00 |
| 1348. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/23/2011 | 0.2 | Preparation of workpapers and returns in OneSource for entity LEHMAN BROTHERS EUROPE LTD 00A4. | $38.00 |
| 1349. | SMW | Tax Consultant | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/24/2011 | 0.2 | Review of workpapers and returns for 13935 Burbank Ventures LLC | $38.00 |
| 1350. | SMW | Tax Consultant | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/24/2011 | 0.2 | Review of workpapers and returns for 14343 Burbank Ventures LLC | $38.00 |
| 1351. | SMW | Tax Consultant | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/24/2011 | 0.2 | Review of workpapers and returns for 15206 Burbank Ventures LLC | $38.00 |
| 1352. | SMW | Tax Consultant | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/24/2011 | 0.7 | Review of workpapers and returns for Troxler Closed Ventures LLC | $133.00 |
| 1353. | SMW | Tax Consultant | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/24/2011 | 0.5 | Review of workpapers and returns for CRV Wildomar-Jurupa LLC | $95.00 |
| 1354. | SMW | Tax Consultant | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/24/2011 | 0.5 | Review of workpapers and returns for LB Capstone Residential Ventures LLC | $95.00 |
| 1355. | SMW | Tax Consultant | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/24/2011 | 0.6 | Review of workpapers and returns for Troxler Residential Ventures XX LLC | $114.00 |
| 1356. | SMW | Tax Consultant | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/25/2011 | 0.2 | Review of workpapers and returns for Troxler Residential Ventures 32 LLC | $38.00 |
| 1357. | SMW | Tax Consultant | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/25/2011 | 0.2 | Review of workpapers and returns for Troxler Residential Ventures 33 LLC | $38.00 |
| 1358. | SMW | Tax Consultant | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/25/2011 | 0.2 | Review of workpapers and returns for Troxler Residential Ventures I LLC | $38.00 |
| 1359. | SMW | Tax Consultant | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/25/2011 | 0.2 | Review of workpapers and returns for Troxler Residential Ventures III LLC | $38.00 |
| 1360. | SMW | Tax Consultant | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/25/2011 | 0.2 | Review of workpapers and returns for Troxler Residential Ventures IV LLC | $38.00 |
| 1361. | SMW | Tax Consultant | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/25/2011 | 0.2 | Review of workpapers and returns for Troxler Residential Ventures XI LLC | $38.00 |

| No. | | Role | Rate | Matter | Code | | | Activity | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1362. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/25/2011 | 0.2 | Review of workpapers and returns for Troxler Residential Ventures XII LLC | $38.00 |
| 1363. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/25/2011 | 0.2 | Review of workpapers and returns for Troxler Residential Ventures XVIII LLC | $38.00 |
| 1364. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/25/2011 | 0.2 | Review of workpapers and returns for Troxler Residential Ventures XXII LLC | $38.00 |
| 1365. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/25/2011 | 0.3 | Review of workpapers and returns for Troxler Residential Ventures XXVIII LLC | $57.00 |
| 1366. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/25/2011 | 0.7 | Review of workpapers and returns for Troxler Residential Ventures II LLC | $133.00 |
| 1367. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/25/2011 | 0.1 | Review of workpapers and returns for 13935 Burbank Ventures LLC | $19.00 |
| 1368. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/25/2011 | 0.1 | Review of workpapers and returns for 14343 Burbank Ventures LLC | $19.00 |
| 1369. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/25/2011 | 0.2 | Review of workpapers and returns for 15206 Burbank Ventures LLC | $38.00 |
| 1370. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/26/2011 | 0.3 | Review of workpapers and returns for Troxler Residential Ventures II LLC | $57.00 |
| 1371. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/26/2011 | 0.2 | Review of workpapers and returns for Troxler Residential Ventures VII LLC | $38.00 |
| 1372. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/26/2011 | 0.2 | Review of workpapers and returns for Troxler Residential Ventures XV LLC | $38.00 |
| 1373. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/26/2011 | 0.2 | Review of workpapers and returns for Troxler Residential Ventures XIX LLC | $38.00 |
| 1374. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/26/2011 | 0.2 | Review of workpapers and returns for Troxler Residential Ventures XXII LLC | $38.00 |
| 1375. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/26/2011 | 0.5 | Review of workpapers and returns for Shelby III Industrial Investors LLC | $95.00 |
| 1376. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/31/2011 | 0.1 | Review of workpapers and returns for Troxler Residential Ventures II LLC | $19.00 |
| 1377. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/31/2011 | 0.1 | Review of workpapers and returns for Troxler Residential Ventures VII LLC | $19.00 |
| 1378. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/31/2011 | 0.1 | Review of workpapers and returns for Troxler Residential Ventures XV LLC | $19.00 |
| 1379. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/31/2011 | 0.1 | Review of workpapers and returns for Troxler Residential Ventures XIX LLC | $19.00 |
| 1380. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/31/2011 | 0.1 | Review of workpapers and returns for Troxler Residential Ventures XXII LLC | $19.00 |
| 1381. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/31/2011 | 0.5 | Review of workpapers and returns for Shelby III Industrial Investors LLC | $95.00 |
| 1382. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/31/2011 | 0.2 | Preparation of workpapers and returns in OneSource for entity LEHMAN BROTHERS (LUXEMBOURG) S.A. - DIVCON 0302. | $38.00 |
| 1383. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/31/2011 | 0.2 | Preparation of workpapers and returns in OneSource for entity LEHMAN BROTHERS EUROPE LTD 00A4. | $38.00 |
| 1384. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 8/31/2011 | 0.8 | Compliance Review: Meeting with Lehman management and A&M tax team to discuss 2010 Joint Venture Real Estate Tax Return Reviews. | $152.00 |
| 1385. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 40: | 1800 | Compliance Preparation | 8/1/2011 | 0.20 | Compliance preparation to update TB for 0336 | $38.00 |
| 1386. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 40: | 1800 | Compliance Preparation | 8/1/2011 | 1.60 | Compliance preparation to update E&P for 0342 & 0352 being brought into 8858 WPs; change in functional currency | $304.00 |
| 1387. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | | | 1800 | | 8/1/2011 | 3.20 | Compliance preparation to reconcile TBs being brought into GP TB in consolidation for 0012A & 0240 including changes required for 0H10 & 0285 | $608.00 |
| 1388. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 40: | 1800 | Compliance Preparation | 8/1/2011 | 0.40 | Compliance preparation to adjust for functional currency (USD) on 8858s that were reading GBP instead of USD | $76.00 |

| # | | | | | | | | | Date | Hrs | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1389. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 201-011: | 40: | 1800 | Compliance Preparation | 8/1/2011 | 0.20 | Compliance preparation to update GP1B for 088A | $38.00 |
| 1390. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 201-011: | 40: | 1800 | Compliance Preparation | 8/1/2011 | 0.20 | Compliance preparation to look into question whether taxes on 016A are creditable taxes | $38.00 |
| 1391. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 201-011: | 40: | 1800 | Compliance Preparation | 8/1/2011 | 2.40 | Compliance preparation to clear issues raised by preparers on 5471s and 8858s | $456.00 |
| 1392. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 201-011: | 40: | 1800 | Compliance Preparation | 8/2/2011 | 0.60 | Compliance preparation to clear issues resulting from (REF in formula on 00F3 (8865) | $114.00 |
| 1393. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 201-011: | 40: | 1800 | Compliance Preparation | 8/2/2011 | 0.20 | Compliance preparation to compile data for Gross Receipts project | $38.00 |
| 1394. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 201-011: | 40: | 1800 | Compliance Preparation | 8/2/2011 | 4.50 | Compliance preparation to update all 2009 and partially set up 2010 for 01U5, 01O6, 01U3, 01I7, 0B63, L1042, 01T4, 00S8, 0B73, 0B56, 0B59, 0C23, | $855.00 |
| 1395. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 201-011: | 40: | 1800 | Compliance Preparation | 8/2/2011 | 2.20 | Compliance preparation of 012A consolidated return | $418.00 |
| 1396. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 201-011: | 40: | 1800 | Compliance Preparation | 8/2/2011 | 1.20 | Compliance preparation to validate and update intercompany recievable and payables for Eagle-Falcon group | $228.00 |
| 1397. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 201-011: | 40: | 1800 | Compliance Preparation | 8/2/2011 | 1.80 | Compliance preparation to start preparation of 012A (Eagle) | $342.00 |
| 1398. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 201-011: | 40: | 1800 | Compliance Preparation | 8/3/2011 | 5.40 | Compliance preparation of 012A consolidated return including update of 2009 WPs to roll into 2010 | $1,026.00 |
| 1399. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 201-011: | 40: | 1800 | Compliance Preparation | 8/3/2011 | 0.40 | Compliance preparation to update GP TB for Eagle-Falcon group including correspondence with Ann Forte regarding out-of-balances and reconciliation of the same | $76.00 |
| 1400. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 201-011: | 40: | 1800 | Compliance Preparation | 8/3/2011 | 3.40 | Compliance preparation to start preparation of 0240 (Falcon) and correspondence of location of folders | $646.00 |
| 1401. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 201-011: | 40: | 1800 | Compliance Preparation | 8/3/2011 | 1.20 | Compliance preparation of 01U7 with Aqiyla Job | $228.00 |
| 1402. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 201-011: | 40: | 1800 | Compliance Preparation | 8/4/2011 | 4.20 | Compliance preparation of 01U7 5471 and 8865 WPs including analysis to determine cutoff or proration method based on availability of data and work with Aqiyla Job on prepartion of the 5471 and 8865 | $798.00 |
| 1403. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 201-011: | 40: | 1800 | Compliance Preparation | 8/4/2011 | 1.50 | Compliance preparation of E& P rollforward of 0H65 | $285.00 |
| 1404. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 201-011: | 40: | 1800 | Compliance Preparation | 8/4/2011 | 2.20 | Compliance preparation to gather balance sheets and intercompany information for worthless stock deduction | $418.00 |
| 1405. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 201-011: | 40: | 1800 | Compliance Preparation | 8/4/2011 | 2.80 | Compliance preparation to update Falcon for 2009 | $532.00 |
| 1406. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 201-011: | 40: | 1800 | Compliance Preparation | 8/5/2011 | 3.00 | Compliance preparation to work with Aqiyla for update of 01U7 in Onesource. Originally prepared as 5471 changed to foreign partnership with separately stated items, etc. | $570.00 |
| 1407. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 201-011: | 40: | 1800 | Compliance Preparation | 8/5/2011 | 0.80 | Compliance preparation including discussions with Charles Masselli and Linda Klein regarding 01U7 | $152.00 |
| 1408. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 201-011: | 40: | 1800 | Compliance Preparation | 8/5/2011 | 0.60 | Compliance preparation to further analyze gross receipts by state for Hilda Cuples-Nieves | $114.00 |
| 1409. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 201-011: | 40: | 1800 | Compliance Preparation | 8/5/2011 | 1.20 | Compliance preparation of E&P for 00B5 to correct difference on Sch J | $228.00 |
| 1410. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 201-011: | 40: | 1800 | Compliance Preparation | 8/5/2011 | 0.80 | Compliance preparation to prepare E&P rollforward through 2009 for 06S9 due to change in functional currency | $152.00 |
| 1411. | PDL | Tax Director | $0.00 | International Tax Compliance - 2010 US Information Returns | 201-011: | 95: | 1800 | Travel - Unbilled | 8/5/2011 | 2.00 | Unbillable travel from Jeressey City, NJ to San Francesco, CA for tax compliance work at client site - first 2 hours | $0.00 |

| No. | Firm | Role | Rate | Matter | Period | Code | Task | Type | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1412. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 40: | 1800 | Compliance Preparation | 8/5/2011 | 6.80 | Billable Travel from Jeresey City, NJ to San Francesco, CA for tax compliance work at client site | $1,292.00 |
| 1413. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 2011-01: | 40: | 1800 | Compliance Preparation | 8/6/2011 | 2.40 | Compliance preparation to finalize 012A and 0240 DivCon returns and clean up folders | $456.00 |
| 1414. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 2011-01: | 40: | 1800 | Compliance Preparation | 8/7/2011 | 0.40 | Compliance preparation to respond to review notes on UC57 regarding E&P files. | $76.00 |
| 1415. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 40: | 1800 | Compliance Preparation | 8/8/2011 | 3.60 | Compliance preparation to correct differences in E&P for 00M7 DivCon and check-the-box entities | $684.00 |
| 1416. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 2011-01: | 40: | 1800 | Compliance Preparation | 8/8/2011 | 0.60 | Compliance preparation to correct differences in E&P for 01C7 DivCon | $114.00 |
| 1417. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 2011-01: | 40: | 1800 | Compliance Preparation | 8/8/2011 | 1.80 | Compliance preparation to update 2010 DCL | $342.00 |
| 1418. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | | 40: | 1800 | Compliance Preparation | 8/8/2011 | 3.20 | Compliance preparation to follow up and complete correction of difference on 065B E&P for change in E&P Pool between 2007 and 2008 and correspondence with Ann Fourt. | $608.00 |
| 1419. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 2011-01: | 40: | 1800 | Compliance Preparation | 8/9/2011 | 0.60 | Compliance preparation to correct E&P coming in from 2009 for 01U1 | $114.00 |
| 1420. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 40: | 1800 | Compliance Preparation | 8/9/2011 | 0.80 | Compliance preparation to verify approach for subclot eliminations | $152.00 |
| 1421. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 40: | 1800 | Compliance Preparation | 8/9/2011 | 0.40 | Compliance preparation to respond to questions from Dixie Duncan regarding E&P for 2010 | $76.00 |
| 1422. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 40: | 1800 | Compliance Preparation | 8/10/2011 | 0.80 | Compliance preparation to correct difference on 00L8 previously not corrected | $152.00 |
| 1423. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 40: | 1800 | Compliance Preparation | 8/10/2011 | 0.80 | Compliance preparation to finalize E&P for 01C7 and correspondence with Barbara Barissi and Aqiyla Job | $152.00 |
| 1424. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 40: | 1800 | Compliance Preparation | 8/10/2011 | 0.80 | Compliance preparation analyze PEPI entities for differences in 2009 balances and correspondence | $152.00 |
| 1425. | PDL | Tax Director | $250.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 48: | 1800 | Foreign Source Income Analysis | 8/10/2011 | 0.60 | Compliance preparation to review methodology of assets on 1118 | $150.00 |
| 1426. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 2011-01: | 50: | 1800 | Compliance Review | 8/10/2011 | 1.80 | Compliance review of 0479 DivCon | $342.00 |
| 1427. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 2011-01: | 40: | 1800 | Compliance Preparation | 8/10/2011 | 0.60 | Compliance preparation determine dividends includible in Eagle-Falcon group | $114.00 |
| 1428. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 40: | 1800 | Compliance Preparation | 8/10/2011 | 2.40 | Compliance preparation to set up and update 2010 tax attribute schedule | $456.00 |
| 1429. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 40: | 1800 | Compliance Preparation | 8/11/2011 | 1.20 | Compliance preparation to update 2010 DCL with domestic entities | $228.00 |
| 1430. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 40: | 1800 | Compliance Preparation | 8/11/2011 | 2.80 | Compliance preparation to update tax attribute schedule | $532.00 |
| 1431. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | | 40: | 1800 | Compliance Preparation | 8/12/2011 | 2.20 | Compliance preparation to redo E&P for 025A to clear difference in E&P compared with legacy WPs including correspondence with Barbara Barissi. | $418.00 |
| 1432. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 40: | 1800 | Compliance Preparation | 8/12/2011 | 1.80 | Compliance preparation and updates of 012A & 0240 for final review | $342.00 |
| 1433. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 40: | 1800 | Compliance Preparation | 8/15/2011 | 1.20 | Compliance preparation to finalize 01U7 5471 DivCon | $228.00 |
| 1434. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 40: | 1800 | Compliance Preparation | 8/15/2011 | 2.80 | Compliance preparation to change partnership return to reflect K-1s received from Archstone and work on OneSource with Aqiyla Job | $532.00 |
| 1435. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 40: | 1800 | Compliance Preparation | 8/15/2011 | 0.40 | Compliance preparation of E&P for 0479 | $76.00 |
| 1436. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 40: | 1800 | Compliance Preparation | 8/15/2011 | 1.20 | Compliance preparation to update 2010 tax attribute schedule | $228.00 |
| 1437. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 40: | 1800 | Compliance Preparation | 8/16/2011 | 5.20 | Compliance preparation of 01U7 8865 with Aqiyla Job | $988.00 |

| # | | Title | Rate | Project | | | | Category | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1438. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 40: | 1800 | Compliance Preparation | 8/16/2011 | 1.20 | Compliance preparation of 0479 DivCon and update OneSource to clear difference between Sch H and Sch I resulting from taxes. | $228.00 |
| 1439. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 40: | 1800 | Compliance Preparation | 8/17/2011 | 3.00 | Compliance preparation E&P for 0479 based on legacy WPs. E&P does not roll. | $570.00 |
| 1440. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 40: | 1800 | Compliance Preparation | 8/17/2011 | 2.20 | Compliance preparation to update 2010 tax attribute schedule | $418.00 |
| 1441. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 40: | 1800 | Compliance Preparation | 8/18/2011 | 1.20 | Compliance preparation of DCL to discuss 2010 and prior years for telecon with Deloitte | $228.00 |
| 1442. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 40: | 1800 | Compliance Preparation | 8/18/2011 | 2.40 | Compliance preparation to assist Shuk Cheng on review notes on Skypower entities and update all entities for E&P and 2009 WPs | $456.00 |
| 1443. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 40: | 1800 | Compliance Preparation | 8/18/2011 | 0.80 | Compliance preparation of DCL to discuss 2010 and prior years for telecon with Deloitte | $152.00 |
| 1444. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 40: | 1800 | Compliance Preparation | 8/18/2011 | 0.40 | Compliance preparation telecon with John Shanahan re DCL and follow up on income in branches | $76.00 |
| 1445. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 40: | 1800 | Compliance Preparation | 8/18/2011 | 0.80 | Compliance preparation to determine impact of fx rates when reversal occur in different month for foreign tax credit | $152.00 |
| 1446. | PDL | Tax Director | $250.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-01: | 48: | 1800 | Foreign Source Income Analysis | 8/19/2011 | 4.00 | Compliance preparation to review 2010 1118 WPs | $1,000.00 |
| 1447. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 40: | 1800 | Compliance Preparation | 8/20/2011 | 6.40 | Compliance preparation of E&P for 0479; changes made to following year PTI and non PTI in several years | $1,216.00 |
| 1448. | PDL | Tax Director | $0.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 95: | 1800 | Travel - Unbilled | 8/21/2011 | 2.00 | Unbillable Travel from San Francisco, CA to Jersey City, NJ for tax compliance work at client site - first 2 hours | $0.00 |
| 1449. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 2011-01: | 40: | 1800 | Compliance Preparation | 8/21/2011 | 6.60 | Billable Travel from San Francisco, CA to Jersey City, NJ for tax compliance work at client site | $1,254.00 |
| 1450. | PDL | Tax Director | $250.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-01: | 48: | 1800 | Foreign Source Income Analysis | 8/22/2011 | 6.50 | Compliance review of 1118 including validating subdebt | $1,625.00 |
| 1451. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 2011-01: | 40: | 1800 | Compliance Preparation | 8/22/2011 | 0.80 | Compliance preparation to redo E&P WPs to update for change in functional currency in 2008 | $152.00 |
| 1452. | PDL | Tax Director | $250.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 48: | 1800 | Foreign Source Income Analysis | 8/22/2011 | 1.20 | Compliance review branch detail activity for 0911 to validate income | $300.00 |
| 1453. | PDL | Tax Director | $250.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 48: | 1800 | Foreign Source Income Analysis | 8/23/2011 | 6.80 | Compliance review of 1118 and update for change in QDC | $1,700.00 |
| 1454. | PDL | Tax Director | $250.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 48: | 1800 | Foreign Source Income Analysis | 8/23/2011 | 1.40 | Compliance preparation to work with Aqiyla Job on entering 1118 into OneSource | $350.00 |
| 1455. | PDL | Tax Director | $250.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 48: | 1800 | Foreign Source Income Analysis | 8/24/2011 | 8.80 | Compliance review of 1118 including updates for changes to 1120, FSI, etc | $2,200.00 |
| 1456. | PDL | Tax Director | $250.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 48: | 1800 | Foreign Source Income Analysis | 8/24/2011 | 1.20 | Compliance preparation to work with Aqiyla Job on entering 1118 into OneSource; issues with information not coming through on forms | $300.00 |
| 1457. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 2011-01: | 40: | 1800 | Compliance Preparation | 8/24/2011 | 0.80 | Compliance preparation to redo E&P for 012A to exclude 2008 amended TR | $152.00 |
| 1458. | PDL | Tax Director | $250.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 48: | 1800 | Foreign Source Income Analysis | 8/24/2011 | 0.80 | Compliance preparation to analyze variance in year-to-year income of 0150 (US CTB entity) related to 1118 | $200.00 |
| 1459. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/25/2011 | 8.20 | Compliance preparation to update for changes 1120, assets, and other issues resulting from reconciliations, update all checks, foreign source income and tax pools, etc. and work with Aqiyla Job to input data/changes into OneSource | $1,558.00 |

| | | | | | | | | | | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1460. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 50: | 1800 | Compliance Review | 8/25/2011 | 1.20 | Compliance review to work with Aujvla Job to finalize 01U7 8865 | $228.00 |
| 1461. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 50: | 1800 | Compliance Review | 8/25/2011 | 0.20 | Compliance review of write up of DCL to be sent to Deloitte | $38.00 |
| 1462. | PDL | Tax Director | $250.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 48: | 1800 | Foreign Source Income Analysis | 8/26/2011 | 3.20 | Compliance preparation of WPs for 1118 to roll up to lead schedules for update into OneSource, change for worthless stock deduction | $800.00 |
| 1463. | PDL | Tax Director | $250.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 48: | 1800 | Foreign Source Income Analysis | 8/26/2011 | 4.00 | Compliance preparation to finalize 1118 WPs for review by John Shanahan and Jacque ONeil including review of foreign-domestic categorization | $1,000.00 |
| 1464. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 40: | 1800 | Compliance Preparation | 8/26/2011 | 0.60 | Compliance preparation of DCL including discussions | $114.00 |
| 1465. | PDL | Tax Director | $250.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 48: | 1800 | Foreign Source Income Analysis | 8/29/2011 | 2.40 | Compliance preparation update 1118 WPs and review forms | $600.00 |
| 1466. | PDL | Tax Director | $0.00 | International Tax Compliance - 2010 US | 2011-011: | 95: | 1800 | Travel-Unbilled | 8/29/2011 | 2.00 | Unbillale Travel from Jersey City, NJ to San Francsco, CA for tax compliance work at client site - first 2 hours | $0.00 |
| 1467. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 8/29/2011 | 6.50 | Billale Travel from Jersey City, NJ to San Francsco, CA for tax compliance work at client site | $1,235.00 |
| 1468. | PDL | Tax Director | $250.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 48: | 1800 | Foreign Source Income Analysis | 8/30/2011 | 5.40 | Compliance preparation of 1118 to update for changes, including review of changes in OneSource | $1,350.00 |
| 1469. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 40: | 1800 | Compliance Preparation | 8/30/2011 | 0.50 | Compliance preparation telecom with Deloitte on DCL | $95.00 |
| 1470. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 40: | 1800 | Compliance Preparation | 8/30/2011 | 3.20 | Compliance preparation to update 2010 tax attribute schedule | $608.00 |
| 1471. | PDL | Tax Director | $250.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 48: | 1800 | Foreign Source Income Analysis | 8/31/2011 | 5.60 | Compliance preparation of 1118 foreign tax credit | $1,400.00 |
| 1472. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 40: | 1800 | Compliance Preparation | 8/31/2011 | 0.80 | Compliance preparation DCL elections and confirantions | $152.00 |
| 1473. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 40: | 1800 | Compliance Preparation | 8/31/2011 | 0.60 | Compliance preparation deemed dividend and gross up domestic group | $114.00 |
| 1474. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 50: | 1800 | Compliance Review | 9/1/2011 | 3.2 | Compliance Review of 2010 International Tax Returns. Update meeting with Sal and Federal Tax Team - to review draft of 1120. | $608.00 |
| 1475. | JMO | Managing Director | $350.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 50: | 1800 | Compliance Review | 9/1/2011 | 2.4 | Compliance Review and Update to 2010 FTC Carryover with John Shanahan. Tie out to 2009 Return and prior. | $840.00 |
| 1476. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 9/1/2011 | 3.4 | Compliance Review of 2010 International Tax Returns. Review of Luxembourg SARL Reorganization. | $646.00 |
| 1477. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 9/2/2011 | 6.2 | Compliance Review of 2010 International Tax Returns. Review of final controlled foreign corp returns/workpapers and CTB returns | $1,178.00 |
| 1478. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 9/3/2011 | 2.4 | Compliance Review of 2010 International Tax Returns. Review of August tum for Fee Committee. | $456.00 |
| 1479. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 9/4/2011 | 4.6 | Compliance Review of 2010 International Tax Returns. Preparation of August tume report for Court and Fee Committee. | $874.00 |
| 1480. | JMO | Managing Director | $350.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 50: | 1800 | Compliance Review | 9/6/2011 | 4.8 | Compliance Review and Update to 2010 1118 report review Net Foreign Source Income updates and Limitation calculation | $1,680.00 |
| 1481. | JMO | Managing Director | $350.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 50: | 1800 | Compliance Review | 9/7/2011 | 5.6 | Compliance Review and Update to 2010 1118 report update of input sheets for changes to FTC c/f and country classification | $1,960.00 |

| # | | | | Project | | | | Category | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1482. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 9/8/2011 | 3.4 | Compliance Review of 2010 International Tax Returns. Final checks for Efile. Entity classification count for Ann. | $646.00 |
| 1483. | JMO | Managing Director | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/9/2011 | 2.2 | Compliance Review of 2010 Real Estate Joint Venture Partnership tax returns with Bill Walsh, A&M and Lehman Real Estate Dept. | $418.00 |
| 1484. | JMO | Managing Director | $350.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 50: | 1800 | Compliance Review | 9/9/2011 | 1.8 | Compliance Review of 2010 1118 report - review final with John Shanahan | $630.00 |
| 1485. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 9/12/2011 | 5.4 | Compliance Prep: International Tax projection for 2012 to 2014 for A&M - based on 2008 - 2010 taxable income of CFCs and FTC | $1,026.00 |
| 1486. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 90: | 1800 | Travel - Billable | 9/12/2011 | 2.0 | Travel via Amtrak from DC to Jersey City (via coach), billable after 2 hours to work and attend meetings with Client as requested. | $380.00 |
| 1487. | JMO | Managing Director | $0.00 | International Tax Compliance - 2010 US | 2011-011: | 95: | 1800 | Travel - Unbilled | 9/12/2011 | 2.0 | Travel via Amtrak from DC to Jersey City, first 2 hours. | $0.00 |
| 1488. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 9/12/2011 | 1.8 | Compliance Review of 2010 State and Local Returns. Discussion with Linda Klang and Hilda Cupeles Nieves re: 2010 SALT compliance process and planning | $342.00 |
| 1489. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/12/2011 | 2.3 | Compliance Review of 2010 State and Local Returns. Set up of unitary tax return template and progress tracking Master schedule. | $437.00 |
| 1490. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 9/13/2011 | 1.8 | Compliance Review of 2010 5471 International Returns. Review of updated billing procedures/timing with Sunil. | $342.00 |
| 1491. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 9/13/2011 | 1.8 | Compliance Review of 2010 International Tax Returns. Review of final returns and hard copies of returns for CA and permanent file copies | $342.00 |
| 1492. | JMO | Managing Director | $350.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 50: | 1800 | Compliance Review | 9/13/2011 | 2.2 | Compliance Review of 2010 International Tax Returns. Review of final 1118 and hard copies of forms for Fed Return and permanent file copies. | $770.00 |
| 1493. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 9/13/2011 | 1.2 | Compliance Prep: Review of International Tax projection for 2012 to 2014 for A&M - based on 2008 - 2010 taxable income of CFCs with John Shanahan. | $228.00 |
| 1494. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/13/2011 | 4.2 | Compliance Review of 2010 State and Local Returns. Set up of unitary tax return template and progress tracking Master schedule. | $798.00 |
| 1495. | JMO | Managing Director | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/14/2011 | 2.2 | Compliance Review of 2010 Real Estate Joint Venture Partnership tax returns with Bill Walsh, A&M and Lehman Real Estate Dept. | $418.00 |
| 1496. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 9/14/2011 | 1.8 | Compliance Review of 2010 Returns with Jeff Ciongoli, Global Director of Tax. Discussions regarding upcoming SALT work. | $342.00 |
| 1497. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 9/14/2011 | 6.3 | Compliance Prep: International Tax projection for 2012 to 2014 for A&M - based on 2008 - 2010 taxable income of CFCs and FTC | $1,197.00 |
| 1498. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 9/15/2011 | 6.8 | Compliance Prep: International Tax projection for 2012 to 2014 for A&M - incorporate info from Latin America controllers and Asia. | $1,292.00 |
| 1499. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 90: | 1800 | Travel - Billable | 9/15/2011 | 2.0 | Travel via Amtrak from Jersey City to DC (via coach), billable after 2 hours to work and attend meetings with Client as requested. | $380.00 |
| 1500. | JMO | Managing Director | $0.00 | International Tax Compliance - 2010 US | 2011-011: | 95: | 1800 | Travel - Unbilled | 9/15/2011 | 2.0 | Travel via Amtrak from Jersey City to DC, first 2 hours. | $0.00 |
| 1501. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/16/2011 | 4.2 | Compliance Review of 2010 State and Local Returns. Set up of logic templates for state modifications for the Master template - with Pauline. | $798.00 |

| # | | Title | Rate | Matter | Code | | | Activity | Hours | Date | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1502. | JMO | Managing Director | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 2.2 | 9/16/2011 | Compliance Review of 2010 Real Estate Joint Venture Partnership tax returns - call with Bill Walsh, A&M and Lehman Real Estate Dept. | $418.00 |
| 1503. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 2.1 | 9/16/2011 | Compliance Prep: International Tax projection for 2012 to 2014 for A&M - review with John Shanahan and Pauline DL. | $399.00 |
| 1504. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 2.1 | 9/19/2011 | Compliance Prep: International Tax projection for 2012 to 2014 for A&M - review with John Shanahan and Pauline DL. Discussion re: call with Rose H. | $399.00 |
| 1505. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 2.4 | 9/19/2011 | Compliance Review of 2010 State and Local Returns. Discussion re: SALT returns with Linda and Pauline. Call re: assignments. | $456.00 |
| 1506. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 4.2 | 9/20/2011 | Compliance Review of 2010 State and Local Returns. Review of unitary separate return templates and Master template - with Pauline. | $798.00 |
| 1507. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 2.4 | 9/26/2011 | Compliance Review of 2010 State and Local Returns. Discussion re: SALT returns with Linda and Pauline. Call re: new modifications from NB. | $456.00 |
| 1508. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 2.1 | 9/26/2011 | Compliance Review of 2010 International Tax Returns. Review of final Sch. O for 5471 filings and updated tax attribute schedule with Barb | $399.00 |
| 1509. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 90: | 1800 | Travel - Billable | 2.0 | 9/27/2011 | Travel via Amtrak from DC to Jersey City (via coach), billable after 2 hours to work and attend meetings with Client as requested. | $380.00 |
| 1510. | JMO | Managing Director | $0.00 | State and Local Income Tax Compliance | 2011-015: | 95: | 1800 | Travel - Unbilled | 2.0 | 9/27/2011 | Travel via Amtrak from DC to Jersey City, first 2 hours. | $0.00 |
| 1511. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 3.2 | 9/27/2011 | Compliance Review of 2010 State and Local Returns. Training with Lehman staff to introduce 2010 templates and updated preparation process. | $608.00 |
| 1512. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 6.8 | 9/27/2011 | Compliance Preparation of 2010 State and Local Returns. Update to Unitary Return workbooks for 2010 changes and corresponding update to Master template. | $1,292.00 |
| 1513. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9.4 | 9/28/2011 | Compliance Preparation of 2010 State and Local Returns. Update to Unitary Return workbooks for 2010 and review with individual preparers: Bill, Scott, Aqiyla, and Dixie. | $1,786.00 |
| 1514. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 1.8 | 9/28/2011 | Compliance Preparation of 2010 Returns - and amended returns. Review of regulations regarding Bad Debt vs. Worthless stock deductions. | $342.00 |
| 1515. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 3.8 | 9/29/2011 | Compliance Review of 2010 State and Local Returns. Training with Lehman staff to review 2010 state modifications and new entity-level input process. | $722.00 |
| 1516. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 6.4 | 9/29/2011 | Compliance Preparation of 2010 State and Local Returns. Update to Unitary Return workbooks for 2010 and review with individual preparers: Bill, Scott, Dixie, Tehmeena, Shuk King and Melissa. | $1,216.00 |
| 1517. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 2.2 | 9/29/2011 | Compliance Preparation of 2010 Returns - and amended returns. Review of regulations regarding Bad Debt vs. Worthless stock deductions. | $418.00 |
| 1518. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 90: | 1800 | Travel - Billable | 2.0 | 9/30/2011 | Travel via Amtrak from Jersey City to DC (via coach), billable after 2 hours to work and attend meetings with Client as requested. | $380.00 |

| # | Init. | Role | Rate | Matter | Code | No. | | Activity | Date | Hrs | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1519. | JMO | Managing Director | $0.00 | State and Local Income Tax Compliance | 2011-015: | 95: | 1800 | Travel - Unbilled | 9/30/2011 | 2.0 | Travel via Amtrak from Jersey City to DC, first 2 hours. | $0.00 |
| 1520. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/30/2011 | 4.2 | Compliance Review of 2010 State and Local Returns. Update to logic templates for state modifications for the Master template for late changes and mods. | $798.00 |
| 1521. | JMO | Managing Director | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/30/2011 | 1.6 | Compliance Review of 2010 Real Estate Joint Venture Partnership tax returns - call with Bill Walsh, A&M and Lehman Real Estate Dept. | $304.00 |
| 1522. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 9/1/2011 | 2.2 | Compliance Review: Follow up on open items for new entities 0D52 and 0L04 for information needed for Sch O and SubPart F status, and impact on Form 1118. | $418.00 |
| 1523. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 9/1/2011 | 2.6 | Compliance Review:  Run Consolidation and TopCon compute for entity 0O99, clear errors, and prepare 2010 Inclusions Report for input into the 2010 Form 1118. | $494.00 |
| 1524. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 9/1/2011 | 1.2 | Compliance Review: Follow up regarding status of F4, G01, 27C, EF0031, J63, B56 and 1T4 to ensure entities have finalized tax returns and ready to E-file. | $228.00 |
| 1525. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 9/1/2011 | 1.5 | Compliance Review: Review and analysis of 5471 workbooks and tax returns for 0D52 and 0L04, confirm 1st tier domestic parent, add Category 3 Statements, and complete Schedule O. | $285.00 |
| 1526. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 9/2/2011 | 4.6 | Compliance Review: Review and analysis of 8858 workbooks and tax returns for 0J6A, 0J5A, and 0J4A, add adjustments to 012A for consolidation, clear review comments, complete checklist and Finalize Tax returns for filing. | $874.00 |
| 1527. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 9/2/2011 | 2.4 | Compliance Review: Review and analysis of 5471 workbooks and tax returns for 0D52 and 0L04, clear review comments, complete checklist and Finalize Tax returns for filing. | $456.00 |
| 1528. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 9/3/2011 | 2.2 | Compliance Review: Review and analysis of GP TBs for 024A, 028B, 040C, 078C, and 0507, recalculate returns in OneSource and put updated pdf in file. | $418.00 |
| 1529. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 9/3/2011 | 8.3 | Compliance Review:  Review and analysis of 8858 workbooks and tax returns for 0J4A, 0J5A, 0J6A, 0284, 0285, 0286, 0287, 0288, 0289, 0290, 0291, 0292, 0293, 0294, 013A, and 014A, add adjustments to 012A, for consolidation, clear review comments, complete checklist and Finalize Tax returns for filing. Start review of 12A consolidated workpapers, and analysis of dividends rec'd and paid for 2010. | $1,577.00 |
| 1530. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 9/4/2011 | 1.2 | Compliance Review: Follow up on 2010 CFC tax returns not yet completed, including 0479 and it's 12 subsidiary 8858 returns. | $228.00 |
| 1531. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 9/4/2011 | 8.8 | Compliance Review:  Review and analysis of 8858 workbooks and tax returns for 011A, 088A, 0125, 0336, and 0H10, add adjustments to 0240 for consolidation, clear review comments, complete checklist and Finalize Tax returns for filing.  Start review of 0240 consolidated workpapers, and analysis of dividends rec'd and paid for 2010. | $1,672.00 |

| No. | | | | | | | | | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1532. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 9/5/2011 | 5.3 | Compliance Review: Review and analysis of 5471 Consolidated tax return and workbooks for 012A and 024D, reconcile E&P pools and tax pools, update tax attribute schedule, clear review comments, adjust IC eliminations, complete checklist and Finalize Tax Returns. | $1,007.00 |
| 1533. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 9/5/2011 | 1.2 | Compliance Review: Review and analysis of outstanding 2010 5471 tax returns, follow up on 0479, review tax returns and workpapers and finalize P7. | $228.00 |
| 1534. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 9/6/2011 | 3.4 | Compliance Review: Review and analysis on open items for EF0100, C79, F3, and 0147, to ensure 8865 prepared even though part of Div Con, review EF0100 and C79, finalize for e-file. | $646.00 |
| 1535. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 9/6/2011 | 5.1 | Compliance Review: Review and analysis of tax returns and workpapers for finalization of e-file for EF0045, EF0050, EF0065, EF0075, EF0085, EF0095, EH0145, EF0155, EF0110 EF0355, EF0325, EF0315, EF0515, and EF0513 for tax returns changed to Final for 2010. | $969.00 |
| 1536. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 9/7/2011 | 3.9 | Compliance Review: Review and analysis on open items for 057A, 024A, 085B, 040C, 078C and 0507, follow up on discrepancies, finalize for e-file. | $741.00 |
| 1537. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 9/7/2011 | 4.6 | Compliance Review: Review and analysis on open items for R8, A88, B88, C26, 185, EF0516, EF0220, and EF0180, for tax returns changed to Final for 2010, finalize for e-file. | $874.00 |
| 1538. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 9/8/2011 | 6.7 | Compliance Review: Review and analysis of 42 domestic 8858 CTB pdf in OneSource to ensure the final pdf in e-file is correct, updated corrections. | $1,273.00 |
| 1539. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 9/8/2011 | 2.8 | Compliance Review: Review and analysis of 12 domestic 8865 CTB pdf in OneSource to ensure the final pdf in e-file is correct, updated corrections. | $532.00 |
| 1540. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 9/12/2011 | 0.7 | Compliance Review: Review of open items for 2009 tax attribute schedule including 479, S2, EF0031 and 0360, need to follow up on outstanding reconciliation of E&P balances. | $133.00 |
| 1541. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 9/12/2011 | 6.3 | Compliance Review: Preparation of 5471 Summary for California state income tax return, review and analysis of OneSource downloads and working with OneSource reps to obtain correct data. | $1,197.00 |
| 1542. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 9/13/2011 | 1.2 | Compliance Review: Preparation of 2010 summary of assets, IC liabilities, other liabilities, and owner's equity, for all CFC entities, working with OneSource to create download and reconcile to returns. | $228.00 |
| 1543. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 9/13/2011 | 5.8 | Compliance Review: Preparation of 2010 summary of current taxes paid and ending as pool balance for all CFC entities, working with OneSource to create download and reconcile to returns. | $1,102.00 |
| 1544. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 9/14/2011 | 2.3 | Compliance Review: Reconcile CA 5471 International summary of tax returns, research and follow up required on discrepancies for 031A, 024B and 028C. | $437.00 |

| # | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1545. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 9/14/2011 | 4.7 | Compliance Review: Prepare a 2010 International CFC All Entities Summaries of Total Assets, IC Liabilities, Other Liabilities, and Owner's Equity of balances at 12/31. | $893.00 |
| 1546. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 9/15/2011 | 1.1 | Compliance Review: Review and analysis of 2010 CFC tax return process, submit list of suggestions and recommendations for improvement for 2011 compliance season. | $209.00 |
| 1547. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 9/15/2011 | 1.7 | Compliance Review: Update 2010 Unitary State Schedule for 2010 information and add PY workpapers to folders in preparation for compliance season. | $323.00 |
| 1548. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 9/15/2011 | 1.3 | Compliance Review: Meeting with Lehman management and tax team to discuss 2010 International compliance season and start the 2010 Unitary state tax returns. | $247.00 |
| 1549. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 9/15/2011 | 2.4 | Compliance Review: Discussion with OneSource regarding discrepancies in Data Exchange reports required for CA state tax return, review discrepancies on 31A, 24B, 28C, 1.04 and D52. | $456.00 |
| 1550. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 9/16/2011 | 4.7 | Compliance Review: Review and analysis of corrected OneSource downloads of 2010 CFC information insert corrections into 2010 Summary of 5471 information for CA state income tax return and finalize schedule. | $893.00 |
| 1551. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 9/16/2011 | 0.3 | Compliance Review: Review of 2010 Unitary state folders to ensure Instructions, PY workpapers, and SmartCharts are set up. | $57.00 |
| 1552. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 9/20/2011 | 1.5 | Compliance Review: Review and analysis of 2010 Unitary state tax folders to ensure each state has current year instructions, prior year workpapers, and CCH smart chart. | $285.00 |
| 1553. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 9/22/2011 | 0.7 | Compliance Review: Meeting with Lehman state tax team to discuss 2010 Unitary state tax preparation. | $133.00 |
| 1554. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 9/22/2011 | 4.3 | Compliance Review: Review of Unitary methodology unitary state workpapers with adjustment' | $817.00 |
| 1555. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 9/23/2011 | 3.6 | Compliance Review: Review and analysis of Unitary State modifications, tax rate, apportionment, and treatment of EII for Minnesota, New Hampshire and West Virginia. | $684.00 |
| 1556. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 9/23/2011 | 3.4 | Compliance Review: Preparation and review of Foreign Source Information Unitary state tax adjustment for Colorado, Oregon and West Virginia. | $646.00 |
| 1557. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 9/25/2011 | 7.5 | Compliance Review: Review and analysis of Unitary State modifications, tax rate, apportionment, and treatment of FII for Vermont, Oregon, Arizona, Colorado, Nebraska, and Kentucky. | $1,425.00 |
| 1558. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 9/26/2011 | 1.0 | Compliance Review: Update CGI state modifications in excel format for Unitary state workpapers. | $190.00 |
| 1559. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 9/26/2011 | 1.5 | Compliance Review: Final summary and review of Unitary States 2010 modifications worksheet. | $285.00 |
| 1560. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 9/27/2011 | 1.2 | Compliance Review: Review and analysis of Oregon 2010 changes and impact on EII inclusion, discussion on Minnesota Foreign Operating Corporation deduction for 2010. | $228.00 |

| # | | | | | | | | | | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1561. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 9/27/2011 | 0.8 | Compliance Review: Meeting with Lehman management and staff to discuss 2010 Unitary state income tax preparation including state modifications and apportionment. | $152.00 |
| 1562. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 9/28/2011 | 4.3 | Compliance Review: Review and analysis of assigned state, review of standard unitary workpapers, develop due date timeline for preparers, discussion of state requirements. | $817.00 |
| 1563. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 9/28/2011 | 2.2 | Compliance Review: Review and analysis of Arizona Unitary workpapers and review of Arizona modifications and requirements. | $418.00 |
| 1564. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 9/29/2011 | 0.9 | Compliance Review: Meeting with Lehman state tax team to discuss 2010 Unitary state tax preparation. | $171.00 |
| 1565. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 9/29/2011 | 6.6 | Compliance Review: Analysis of group requirements for Unitary states as compared to 2009 groupings, review of formulas in standard Unitary workpapers to ensure summarization page is correct, discussion on OneSource processes for Unitary modifications by entity vs consolidated unitary binder. | $1,254.00 |
| 1566. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 9/30/2011 | 2.6 | Compliance review: Review and analysis of 2008 balance sheet and income statement comparisons to updated financial information to summarize impact of proposed amended tax returns for CFC entity 01U7. | $494.00 |
| 1567. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 9/30/2011 | 1.2 | Compliance Review: Meeting with Lehman state tax team to discuss 2010 Unitary state tax preparation. | $228.00 |
| 1568. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 9/30/2011 | 3.2 | Compliance Review: Review and analysis of Oregon Unitary state requirements and modifications, new adjustments in 2010 including additional REITs and switch to Fed Line 28, issue regarding EIN, and review of OneSource State tax workpapers in TAS. | $608.00 |
| 1569. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 58: | 1800 | Compliance Review | 9/1/2011 | 1.40 | Compliance Review Warwick Loft Hotel LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $266.00 |
| 1570. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 58: | 1800 | Compliance Review | 9/1/2011 | 1.30 | Compliance Review Plano Loft Hotel LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $247.00 |
| 1571. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 58: | 1800 | Compliance Review | 9/1/2011 | 1.10 | Compliance Review Las Colinas Loft Hotel LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $209.00 |
| 1572. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 58: | 1800 | Compliance Review | 9/1/2011 | 1.00 | Compliance Review NYLO Hotel LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $190.00 |
| 1573. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 58: | 1800 | Compliance Review | 9/2/2011 | 2.70 | Compliance Review LCOR Property Co LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $513.00 |
| 1574. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 58: | 1800 | Compliance Review | 9/2/2011 | 0.80 | Compliance Review Moreno Valley Ranch Venture I LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $152.00 |

| # | | | | | | | | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1575. | BRW | Tax Manager | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/2/2011 | 3.00 | Compliance Review 1700 California St LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $570.00 |
| 1576. | BRW | Tax Manager | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/2/2011 | 2.00 | Compliance Review PCP LB 1700California LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $380.00 |
| 1577. | BRW | Tax Manager | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/2/2011 | 0.90 | Compliance Review PCP LB II California LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $171.00 |
| 1578. | BRW | Tax Manager | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/3/2011 | 0.90 | Compliance Review LB RHW LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $171.00 |
| 1579. | BRW | Tax Manager | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/3/2011 | 1.70 | Compliance Review PCP LB II California LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $323.00 |
| 1580. | BRW | Tax Manager | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/3/2011 | 1.70 | Compliance Review Gaffey St Venture LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $323.00 |
| 1581. | BRW | Tax Manager | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/4/2011 | 1.90 | Compliance Review Kohala Investors LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $361.00 |
| 1582. | BRW | Tax Manager | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/4/2011 | 1.50 | Compliance Review Pacific Coast Capital LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $285.00 |
| 1583. | BRW | Tax Manager | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/8/2011 | 0.90 | Compliance Review Lonomakura Partners LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $171.00 |
| 1584. | BRW | Tax Manager | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/8/2011 | 1.50 | Compliance Review LB MSD Kohala LLC and send comments to tax pre parer and/or Stephanie DeYoung, A&M Tax Director. | $285.00 |
| 1585. | BRW | Tax Manager | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/8/2011 | 0.30 | Compliance Review VR Regency Park Holdings LP and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $57.00 |
| 1586. | BRW | Tax Manager | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/8/2011 | 0.40 | Compliance Review VR RHW Holdings LP and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $76.00 |
| 1587. | BRW | Tax Manager | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/8/2011 | 0.30 | Compliance Review VR Seth Holdings LP and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $57.00 |
| 1588. | BRW | Tax Manager | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/8/2011 | 0.70 | Compliance Review VR Shadow Valley Holdings LP and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $133.00 |
| 1589. | BRW | Tax Manager | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/8/2011 | 0.80 | Compliance Review VR SVF Holdings LP and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $152.00 |

| | | | | | | | | | | | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1590. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/8/2011 | 1.10 | Compliance Review Warwick Loft Hotel LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $209.00 |
| 1591. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/8/2011 | 0.70 | Compliance Review Plano Loft Hotel LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $133.00 |
| 1592. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/8/2011 | 0.80 | Compliance Review Las Colinas Loft Hotel LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $152.00 |
| 1593. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/8/2011 | 0.60 | Compliance Review NYLO Hotel LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $114.00 |
| 1594. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/9/2011 | 1.50 | Compliance Review LCOR Property II LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $285.00 |
| 1595. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/9/2011 | 1.50 | Compliance Review LCOR Property III LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $285.00 |
| 1596. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/9/2011 | 1.30 | Compliance Review Ridge Crossing Investors LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $247.00 |
| 1597. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/9/2011 | 1.50 | Compliance Review Vista Apts Holdings LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $285.00 |
| 1598. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/9/2011 | 2.20 | Compliance Review LCOR Property LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $418.00 |
| 1599. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/11/2011 | 1.00 | Compliance Review 1700 California LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $190.00 |
| 1600. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/11/2011 | 1.00 | Compliance Review PCCP LB 1700 California LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $190.00 |
| 1601. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/11/2011 | 1.20 | Compliance Review PCCP LB II California LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $228.00 |
| 1602. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/11/2011 | 0.50 | Compliance Review Kohala Inv. LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $95.00 |
| 1603. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/11/2011 | 0.50 | Compliance Review Gaffey St Venture LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $95.00 |
| 1604. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/11/2011 | 0.50 | Compliance Review Pacific Coast Capital Funding LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $95.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1605. | BRW | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | Compliance Review | 9/11/2011 | 1.50 | Compliance Review JICP Ventures II LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $285.00 |
| 1606. | BRW | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | Compliance Review | 9/11/2011 | 1.30 | Compliance Review Harvard Gasa Grande Ventures LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $247.00 |
| 1607. | BRW | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | Compliance Review | 9/11/2011 | 0.80 | Compliance Review Congressional Village Associates LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $152.00 |
| 1608. | BRW | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | Compliance Review | 9/12/2011 | 2.50 | Compliance Review Congressional Village Assoc LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $475.00 |
| 1609. | BRW | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | Compliance Review | 9/12/2011 | 3.00 | Compliance Review LCOR Property Company LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $570.00 |
| 1610. | BRW | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | Compliance Review | 9/12/2011 | 2.00 | Compliance Review Bell Road (Nashville) Investors LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $380.00 |
| 1611. | BRW | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | Compliance Review | 9/13/2011 | 1.80 | Compliance Review HVP Phase 1A Master LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $342.00 |
| 1612. | BRW | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | Compliance Review | 9/13/2011 | 0.70 | Compliance Review HVP Phase 1A Villas LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $133.00 |
| 1613. | BRW | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | Compliance Review | 9/13/2011 | 0.70 | Compliance Review HVP Phase 1A Traditions LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $133.00 |
| 1614. | BRW | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | Compliance Review | 9/13/2011 | 1.00 | Compliance Review Congressional Village Assoc LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $190.00 |
| 1615. | BRW | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | Compliance Review | 9/13/2011 | 2.20 | Compliance Review Bell Road (Nashville) Investors LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $418.00 |
| 1616. | BRW | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | Compliance Review | 9/14/2011 | 6.00 | Compliance Review LCOR Operating Company LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $1,140.00 |
| 1617. | BRW | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | Compliance Review | 9/15/2011 | 1.00 | Compliance Review LCOR Operating Company LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $190.00 |
| 1618. | BRW | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | Compliance Review | 9/16/2011 | 1.00 | Compliance Review LCOR Operating Company LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $190.00 |
| 1619. | BRW | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | Compliance Preparation | 9/22/2011 | 3.80 | State Tax preparation for Lehman Brothers Holdings Inc - UT | $722.00 |
| 1620. | BRW | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | Compliance Preparation | 9/22/2011 | 3.00 | State Tax preparation for Lehman Brothers Holdings Inc - KS | $570.00 |

| # | Initials | Role | Rate | Category | Code | | | Activity | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1621. | BRW | Tax Manager | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/22/2011 | 1.00 | State Tax preparation for Lehman Brothers Holdings Inc - MN | $190.00 |
| 1622. | BRW | Tax Manager | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/23/2011 | 1.00 | State Tax preparation for Lehman Brothers Holdings Inc - UT | $190.00 |
| 1623. | BRW | Tax Manager | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/23/2011 | 2.00 | State Tax preparation for Lehman Brothers Holdings Inc - KS | $380.00 |
| 1624. | BRW | Tax Manager | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/27/2011 | 1.50 | State Tax preparation for Lehman Brothers Holdings Inc - MN | $285.00 |
| 1625. | BRW | Tax Manager | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/28/2011 | 2.00 | State Tax preparation for Lehman Brothers Holdings Inc - UT | $380.00 |
| 1626. | BRW | Tax Manager | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/28/2011 | 4.00 | State Tax preparation for Lehman Brothers Holdings Inc - KS | $760.00 |
| 1627. | BRW | Tax Manager | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/29/2011 | 4.50 | State Tax preparation for Lehman Brothers Holdings Inc - KS | $855.00 |
| 1628. | BRW | Tax Manager | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/29/2011 | 2.50 | State Tax preparation for Lehman Brothers Holdings Inc - MN | $475.00 |
| 1629. | BRW | Tax Manager | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/29/2011 | 3.00 | State Tax preparation for Lehman Brothers Holdings Inc - UT | $570.00 |
| 1630. | BRW | Tax Manager | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/30/2011 | 3.00 | State Tax preparation for Lehman Brothers Holdings Inc - KS | $570.00 |
| 1631. | BRW | Tax Manager | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/30/2011 | 1.70 | State Tax preparation for Lehman Brothers Holdings Inc - MN | $323.00 |
| 1632. | BRW | Tax Manager | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/30/2011 | 4.80 | State Tax preparation for Lehman Brothers Holdings Inc - UT | $912.00 |
| 1633. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 9/1/2011 | 6.0 | Compliance Preparation for permanent documents for OEF 422 & 423 as well as D52. Research notes for State entities and 1328392 notes from Eldon Abcer Garousha and P Tsia from Asia. | $1,140.00 |
| 1634. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 9/3/2011 | 6.5 | Compliance Preparation for permanent documents to add to files for 2010 tax preparation for entity B56, C23, B63, IT4, & 115. | $1,235.00 |
| 1635. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 9/4/2011 | 6.0 | Compliance Preparation for permanent documents to add to files for 2010 tax preparation for entity 31C & 353. Retained earnings issue with these entities that needed to be resolved. Review all files to verify all work has been completed on my preparer list. | $1,140.00 |
| 1636. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 9/5/2011 | 5.0 | Compliance Preparation for permanent documents to add to files for 2010 tax preparation for F3, C79, EFO100. Update LEL for notes regarding entities listed as final on our list but not final per Edim Underwood. | $950.00 |
| 1637. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 9/6/2011 | 10.0 | Compliance Preparation for permanent documents to add to files for 2010 tax preparation for P7, C79, F3. Verify capital account for I3 Top Con. Review V2 for compliance issues. | $1,900.00 |
| 1638. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 9/7/2011 | 11.0 | Compliance Preparation for permanent documents to add to files for 2010 tax preparation for EFO100, B88, 185, A88, D65, D36 and 57A. Delete EFO 180 in Div Con it is final. Verify C79 prem and email Ann and Barb regarding issue with E&P. Update LEL for liquidations that should not on our list. | $2,090.00 |
| 1639. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 9/8/2011 | 8.0 | Compliance Preparation for permanent documents to add to files for 2010 tax file for G04 & C32. Verify 479 is complete and find out the location to verify LEL compliance preparation. | $1,520.00 |

| # | | Title | Rate | Matter | Task | | | Category | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1640. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Prep | 9/9/2011 | 6.0 | Compliance Preparation for CTBs verify list with Ann Four. Research 7C, REPE's, 19A and 56C parents and ownership structure. | $1,140.00 |
| 1641. | DDD | Tax Professional | $0.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 95: | 1800 | Travel - Unbilled | 9/12/2011 | 2.0 | Non - Billable travel via coach train to Jersey City, New Jersey from Washington, DC to work with client (Lehman) per request of client to work for the week of Sept. 12 to 16th, 2011. | $0.00 |
| 1642. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 90: | 1800 | Travel - Billable | 9/12/2011 | 2.0 | Billable travel via coach train to Jersey City, NJ from Washington DC to work with client (Lehman) per request of client to work the week of Sept 12 to16th, 2011. | $380.00 |
| 1643. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Prep | 9/12/2011 | 7.0 | Compliance preparation for 2010 tax return by printing all tax returns prepared by O'Neil team for permanent documents. Completed first two sheets of Form 5471's on Legal Entity List to file for 2010 tax season. | $1,330.00 |
| 1644. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Prep | 9/13/2011 | 10.0 | Compliance preparation for 2010 tax return by printing all tax returns prepared by O'Neil team for permanent documents. Completed third sheet of Form 5471's on Legal Entity List to file for 2010 tax season. | $1,900.00 |
| 1645. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Prep | 9/14/2011 | 9.0 | Compliance preparation for 2010 tax return by printing all tax returns prepared by O'Neil team for permanent documents. Completed fourth sheet of Form 5471's on Legal Entity List to file for 2010 tax season. | $1,710.00 |
| 1646. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Prep | 9/15/2011 | 12.0 | Compliance preparation for 2010 tax return by printing all tax returns prepared by O'Neil team for permanent documents. Completed Div Con sheet of Form 5471's on Legal Entity List to file for 2010 tax season. | $2,280.00 |
| 1647. | DDD | Tax Professional | $0.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 95: | 1800 | Travel - Unbilled | 9/16/2011 | 2.0 | Non-Billable coach train travel to Jersey City, NJ from Washington DC to work with client (Lehman) per request of client to work the week of August 8 to 12th, 2011. | $0.00 |
| 1648. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 90: | 1800 | Travel - Billable | 9/16/2011 | 2.0 | Billable train via coach travel to Jersey City, NJ from Washington DC to work with client (Lehman) per request of client to work the week of August 8 to 12th, 2011. | $380.00 |
| 1649. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Prep | 9/16/2011 | 4.0 | Compliance preparation for 2010 tax return by printing all tax returns prepared by O'Neil team for permanent documents. Completed dormant tax returns on one page of Legal Entity List for 2010 tax season. | $760.00 |
| 1650. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Prep | 9/19/2011 | 8.0 | Compliance preparation for entity permanent documents for files not completed the week of September 15. | $1,520.00 |
| 1651. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Prep | 9/20/2011 | 6.0 | Compliance preparation for entity permanent documents for files not completed the week of September 15. | $1,140.00 |
| 1652. | DDD | Tax Professional | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Prep | 9/26/2011 | 8.0 | Compliance preparation for state tax filings by reviewing modifications for unitary states: Nebraska, Arizona, and Kentucky. | $1,520.00 |
| 1653. | DDD | Tax Professional | $0.00 | State and Local Income Tax Compliance | 2011-015: | 95: | 1800 | Travel - Unbilled | 9/26/2011 | 2.0 | Non - Billable travel via coach train to Jersey City, New Jersey from Washington, DC to work with client (Lehman) per request of client to work for the week of Sept. 26 to 30th, 2011. | $0.00 |
| 1654. | DDD | Tax Professional | $190.00 | State and Local Income Tax Compliance | 2011-015: | 90: | 1800 | Travel - Billable | 9/26/2011 | 2.0 | Billable travel via coach train to Jersey City, NJ from Washington DC to work with client (Lehman) per request of client to work the week of Sept 26 to 30th, 2011. | $380.00 |

| # | Init | Title | Rate | Matter | Code | Task | Act | Category | Date | Hrs | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1655. | DDD | Tax Professional | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Prep | 9/27/2011 | 10.0 | Compliance preparation for unitary state tax returns by compiling list of modifications by company for Dividends, state taxes, 4797 gains and other capital gains excluding banks, insurance, 80/20 and other companies. Review of template for preparation of unitary tax returns. | $1,900.00 |
| 1656. | DDD | Tax Professional | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Prep | 9/28/2011 | 11.0 | Compliance preparation for unitary state tax returns by compiling list of modifications by company for Dividends, state taxes, 4797 gains and other capital gains excluding banks, insurance, 80/20 and other companies. | $2,090.00 |
| 1657. | DDD | Tax Professional | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Prep | 9/29/2011 | 12.0 | Compliance preparation for unitary state tax return Kentucky by doing the LLET tax information. Compile list of K-1's needed for tax. | $2,280.00 |
| 1658. | DDD | Tax Professional | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Prep | 9/30/2011 | 5.0 | Compliance preparation for unitary state tax returns by updating modifications templates for all unitaries. Update instructions for compliance in One Source and templates. | $950.00 |
| 1659. | DDD | Tax Professional | $0.00 | State and Local Income Tax Compliance | 2011-015: | 95: | 1800 | Travel - Unbille | 9/30/2011 | 2.0 | Non -Billable train via coach travel to Jersey City, NJ from Washington DC to work with client (Lehman) per request of client to work the week of September 26 to 30th, 2011. | $0.00 |
| 1660. | DDD | Tax Professional | $190.00 | State and Local Income Tax Compliance | 2011-015: | 90: | 1800 | Travel - Billable | 9/30/2011 | 2.0 | Billable train via coach travel to Jersey City, NJ from Washington DC to work with client (Lehman) per request of client to work the week of September 26 to 30th, 2011. | $380.00 |
| 1661. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/2/2011 | 0.8 | Review of workpapers and returns for MI Industrial Investors LLC | $152.00 |
| 1662. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/2/2011 | 0.8 | Review of workpapers and returns for Shelby III Industrial Investors, LLC | $152.00 |
| 1663. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/2/2011 | 0.8 | Review of workpapers and returns for Shelby Industrial Investors-II, LLC | $152.00 |
| 1664. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/2/2011 | 0.8 | Review of workpapers and returns for Shelby IV Industrial Investors, LLC | $152.00 |
| 1665. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/2/2011 | 0.5 | Review of workpapers and returns for Troxler Residential Ventures XIII LLC | $95.00 |
| 1666. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/6/2011 | 0.8 | Review of workpapers and returns for Alpha Drive Development Associates - North, LLC | $152.00 |
| 1667. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/6/2011 | 0.8 | Review of workpapers and returns for Alpha Drive Development Associates, LLC | $152.00 |
| 1668. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/6/2011 | 0.8 | Review of workpapers and returns for K/LB Twelve Mile Associates, LLC | $152.00 |
| 1669. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/6/2011 | 0.8 | Review of workpapers and returns for Maple Stephenson Development Associates, LLC | $152.00 |
| 1670. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/6/2011 | 0.8 | Review of workpapers and returns for MI Hamlin Development Associates LLC | $152.00 |
| 1671. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/6/2011 | 0.8 | Review of workpapers and returns for MI One Woodward Avenue Associates LLC | $152.00 |
| 1672. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/6/2011 | 0.8 | Review of workpapers and returns for New Van Buren Industrial Investors, LLC | $152.00 |
| 1673. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/6/2011 | 0.8 | Review of workpapers and returns for New West Michigan II Industrial Investors, LLC | $152.00 |
| 1674. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/6/2011 | 0.8 | Review of workpapers and returns for Northville Technology Park Associates, LLC | $152.00 |
| 1675. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/7/2011 | 0.5 | Review of workpapers and returns for TLR/LT Associates, LLC | $95.00 |
| 1676. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/7/2011 | 0.8 | Review of workpapers and returns for Venoy Wick Development Associates, LLC | $152.00 |
| 1677. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/7/2011 | 0.8 | Review of workpapers and returns for Troxler Residential Ventures XXIII LLC | $152.00 |

| No. | Initials | Title | Rate | Project Category | Code | | | Activity | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1678. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/9/2011 | 1.3 | Compliance Review: Meeting with Lehman management and A&M tax team to discuss 2010 Joint Venture Real Estate Tax Return Reviews. | $247.00 |
| 1679. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/9/2011 | 0.3 | Review of workpapers and returns for ITER II Associates, LLC | $57.00 |
| 1680. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/9/2011 | 0.2 | Review of workpapers and returns for 15206 Burbank Ventures, LLC | $38.00 |
| 1681. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/13/2011 | 0.7 | Review of workpapers and returns for ITER II Associates, LLC | $133.00 |
| 1682. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/14/2011 | 1.9 | Review of workpapers and returns for Woodlands Ventures, LLC | $361.00 |
| 1683. | SMW | Tax Consultant | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 9/15/2011 | 1 | Compliance Preparation: Meeting with Lehman management and tax team to discuss 2010 International compliance. | $190.00 |
| 1684. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/16/2011 | 0.6 | Compliance Review: Meeting with Lehman management and A&M tax team to discuss 2010 Joint Venue Real Estate Tax Return Reviews. | $114.00 |
| 1685. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/21/2011 | 0.2 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - Maine. | $38.00 |
| 1686. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/21/2011 | 0.2 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - Oregon. | $38.00 |
| 1687. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/21/2011 | 0.2 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - Portland. | $38.00 |
| 1688. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/21/2011 | 0.2 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - West Virginia. | $38.00 |
| 1689. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/22/2011 | 2.9 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - Maine. | $551.00 |
| 1690. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/22/2011 | 2.9 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - Oregon. | $551.00 |
| 1691. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/22/2011 | 0.3 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - Portland. | $57.00 |
| 1692. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/22/2011 | 2.9 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - West Virginia. | $551.00 |
| 1693. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 9/23/2011 | 1.1 | Compliance Review: Meeting with Lehman management and A&M tax team to discuss 2010 Joint Venture Real Estate Tax Return Reviews. | $209.00 |
| 1694. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/23/2011 | 0.6 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - Oregon. | $114.00 |
| 1695. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/23/2011 | 1.2 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - West Virginia. | $228.00 |
| 1696. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/26/2011 | 0.2 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - Maine. | $38.00 |
| 1697. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/26/2011 | 0.2 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - Oregon. | $38.00 |
| 1698. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/26/2011 | 0.2 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - Portland. | $38.00 |

| No. | | | | | | | | | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1699. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/26/2011 | 0.2 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - West Virginia. | $38.00 |
| 1700. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/27/2011 | 0.3 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - Maine. | $57.00 |
| 1701. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/27/2011 | 1.2 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - Oregon. | $228.00 |
| 1702. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/27/2011 | 0.3 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - Portland. | $57.00 |
| 1703. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/27/2011 | 0.6 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - West Virginia. | $114.00 |
| 1704. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/27/2011 | 1.1 | Compliance Preparation: Meeting with Hilda Cupeles Nieves (Lehman VP of Tax) and Linda Klang (Lehman VP of Tax) to review Unitary state adjustments, apportionment and preparation process. | $209.00 |
| 1705. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/28/2011 | 1.2 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - Maine. | $228.00 |
| 1706. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/28/2011 | 3.5 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - Oregon. | $665.00 |
| 1707. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/28/2011 | 0.7 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - Portland. | $133.00 |
| 1708. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/28/2011 | 2.4 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - West Virginia. | $456.00 |
| 1709. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/29/2011 | 1 | Compliance Preparation: Meeting with Hilda Cupeles Nieves (Lehman VP of Tax) and Linda Klang (Lehman VP of Tax) to review Unitary state adjustments, apportionment and preparation process. | $190.00 |
| 1710. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/29/2011 | 7.4 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - Oregon. | $1,406.00 |
| 1711. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/29/2011 | 1.5 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - Portland. | $285.00 |
| 1712. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/29/2011 | 1.5 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - West Virginia. | $285.00 |
| 1713. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/30/2011 | 6 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - Oregon. | $1,140.00 |
| 1714. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/30/2011 | 1.3 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - Portland. | $247.00 |
| 1715. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/30/2011 | 2.7 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - West Virginia. | $513.00 |
| 1716. | PDL | Tax Director | $250.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 40: | 1800 | **Compliance Preparation** | 9/1/2011 | 6.20 | Compliance preparation of 1118 workpapers to upate for changes of M-1 adjustment for SARL and review of Form 1118 for changes to all schedules. Additional changes required for inclusion of entity. | $1,550.00 |

| # | | | | Task | Code | % | | Activity | Date | Hrs | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1717. | PDL | Tax Director | $250.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 40: | 1800 | Compliance Preparation | 9/2/2011 | 2.60 | Compliance preparation for changes to 1118 due to Archstone | $650.00 |
| 1718. | PDL | Tax Director | $250.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 40: | 1800 | Compliance Preparation | 9/5/2011 | 0.40 | Compliance preparation and correspondence related to 0479 for 1118 inclusion | $100.00 |
| 1719. | PDL | Tax Director | $250.00 | International Tax Compliance - 2010 1118 Preparation and Review | 2011-012: | 50: | 1800 | Compliance Review | 9/6/2011 | 1.20 | Compliance review of final 1118 | $300.00 |
| 1720. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 9/6/2011 | 0.60 | Compliance preparation related to data entry for 0U7 8865 to be attached to federal TR | $114.00 |
| 1721. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 40: | 1800 | Compliance Preparation | 9/7/2011 | 2.00 | Compliance preparation to enter PLC into tax retur and update taxes on workpaper. | $380.00 |
| 1722. | PDI | Tax Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 40: | 1800 | Compliance Preparation | 9/7/2011 | 2.20 | Compliance preparation of Tax attribute schedule for 2010 | $418.00 |
| 1723. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 9/8/2011 | 2.40 | Compliance preparation of Tax attribute schedule for 2010 | $456.00 |
| 1724. | PDL | Iax Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 40: | 1800 | Compliance Preparation | 9/9/2011 | 6.20 | Compliance preparation of tax attribute schedule to reconcile differences between 2010 ending and 5471 WPs | $1,178.00 |
| 1725. | PDL | Tax Director | $190.00 | International Iax Compliance - 2010 US | 2011-011: | 40: | 1800 | Compliance Preparation | 9/9/2011 | 2.80 | Compliance preparation of tax attribute schedule to start reconciling differences when rolling forward 2010 activity per 5471 WPs | $532.00 |
| 1726. | PDL | Tax Director | $190.00 | International Iax Compliance - 2010 US | 2011-011: | 40: | 1800 | Compliance Preparation | 9/10/2011 | 3.80 | Compliance preparation of Tax Attribute schedule to start Tax Pools 4 hours | $722.00 |
| 1727. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 40: | 1800 | Compliance Preparation | 9/15/2011 | 3.20 | Compliance preparation of tax attribute schedule | $608.00 |
| 1728. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 50: | 1800 | Compliance Review | 9/15/2011 | 1.00 | Client meeting and other discussions with client regarding 2010 5471 preparation, wrap up | $190.00 |
| 1729. | PDL | Tax Director | $0.00 | State and Local Income Tax Compliance | 2011-015: | 95: | 1800 | Travel - Unbilled | 9/18/2011 | 2.00 | Unbillable Travel fromSan Francisco, CA to Jerrsey City, NJ for saic tax compliance work at client site - first 2 hours | $0.00 |
| 1730. | PDL | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 90: | 1800 | Travel - Billable | 9/18/2011 | 6.60 | Billalbe Travel from San Francisco, CA to Jerrsey City, NJ for state tax compliance work at client site | $1,254.00 |
| 1731. | PDL | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/19/2011 | 3.40 | Compliancwe preparation toobtain information for 2010 unitry state returns | $646.00 |
| 1732. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 9/19/2011 | 5.40 | Compliance preparation of intercompany interest and debt for 2012 to 2014 projections and reconciliation for non GP entities | $1,026.00 |
| 1733. | PDL | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/20/2011 | 5.80 | Compliance preparation of unitary state workpaper for 2010 returns | $1,102.00 |
| 1734. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 40: | 1800 | Compliance Preparation | 9/20/2011 | 2.20 | Compliance preparation for analysis of GP and non GP entities for intercompany transactions | $418.00 |
| 1735. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 9/21/2011 | 2.20 | Compliance preparation to gather documentation for0429 Principal Transactions /Japan audit based on 1120 proforma return | $418.00 |
| 1736. | PDL | Tax Director | $190.00 | State and Local Income Tax Compliance | | | 1800 | Compliance Preparation | 9/21/2011 | 6.80 | Compliance preparation to gather information for 2010 unitary state returns includingidentification of 80/20 entities, pro-forma by entity, state modifications, etc | $1,292.00 |
| 1737. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US | 2011-011: | 40: | 1800 | Compliance Preparation | 9/22/2011 | 1.89 | Compliance preparation to obtain additional information for Japan audit for 0429 PTT, with regard to withholding taxes and other deductions | $342.00 |
| 1738. | PDL | Iax Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/22/2011 | 1.00 | Client meeting and other discussions with client regarding 2010state unitary tax return preparation and high level discussion of workpapers | $190.00 |

| # | | | | | | | | | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1739. | PDL | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/22/2011 | 4.80 | Compliance preparation to finalize and distribute unitary state modification, tax rates and apportionment cheat sheets and discussion/meeting with individual preparers | $912.00 |
| 1740. | PDL | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/22/2011 | 1.20 | Compliance preparation and meeting with Hilda Cupeles-Nieves regarding entity set up and incorporation of set up into unitary workpapers | $228.00 |
| 1741. | PDL | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/23/2011 | 3.20 | Compliance preparation and discussions with preparers regarding cheat sheets for state unitary workpapers and review of the same | $608.00 |
| 1742. | PDL | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/23/2011 | 4.40 | Compliance preparation to gather state modifications and update state unitary workpapers | $836.00 |
| 1743. | PDL | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Review | 9/25/2011 | 4.40 | Compliance review of state modification input by preparers to be included in the state unitary workpaper and on reviewer copy. | $836.00 |
| 1744. | PDL | Tax Director | $0.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Travel - Unbilled | 9/25/2011 | 2.00 | Unbillable Travel from Jeresey City, NJ to San Francsco, CA for tax compliance work at client site - first 2 hours | $0.00 |
| 1745. | PDL | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 95: | 1800 | Travel - Billable | 9/25/2011 | 6.80 | Billable Travel from Jersey City, NJ to San Francsco, CA for tax compliance work at client site | $1,292.00 |
| 1746. | PDL | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 90: | 1800 | Compliance Preparation | 9/26/2011 | 8.40 | Compliance preparation of state tax workpapers for unitary tax returns including reviewer worksheet | $1,596.00 |
| 1747. | PDL | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/27/2011 | 2.00 | Compliance preparation of state tax worpapers of unitary state returns | $380.00 |
| 1748. | PDL | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/28/2011 | 6.40 | Compliance preparation of state unitary workpapers,discussion with Jacque ONeil regarding preparer and reviewer templates and webinar for preparers | $1,216.00 |
| 1749. | PDL | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/29/2011 | 4.20 | Compliance preparation to update state unitary workpapers for changes in supporting workpapers. | $798.00 |
| 1750. | PDL | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/30/2011 | 5.20 | Compliance preparation of state tax workpapers including review master scheduledfor state modifications, write up instructions for state apportionment and relo state apportionment on unitary workpaper for changes in OSA & OIT. | $988.00 |
| 1751. | PDL | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 9/30/2011 | 0.80 | Compliance meeting with client for state tax preparation | $152.00 |

789,460.0

4,099.80

| | | | |
|---|---|---|---|
| International Tax Compliance - 2008 Amended US Information Returns | 2011-016: | 150.00 | 28,500.00 |
| International Tax Compliance - 2008 Amended 1118 Preparation and | 2011-017: | 40.60 | 11,830.00 |
| Real Estate JV Compliance - Review | 2011-014: | 431.50 | 81,985.00 |
| International Tax Compliance - US | 2011-011: | 2,966.50 | 548,815.00 |
| International Tax Compliance - 1118 | 2011-012: | 185.70 | 58,765.00 |

| State and Local Income Tax Compliance | 2011-015: |
|---|---|
| 95: | Travel - Unbilled |

59,565.00

325.50

90.00

4,099.80
4,009.8

$ 789,460.00
$0.00

Jacqueline O'Neil
The O'Neil Group

10/14/2011 15:55

| Line | Date of Service | Engagement Code | Uniform Billing Task Code | Expense Code | Nature of Expense (Courier Services, Telephone, Lodging, etc.) | Timekeeper Name | Expense Description (Details describing Expense) | Expense ($) |
|---|---|---|---|---|---|---|---|---|
| 1. | 6/10/2011 | 2011-011: | 1800 | 260:POST | Postage | JMO | Fed Ex - Bankruptcy Court (April Filing) | $16.81 |
| 2. | 6/10/2011 | 2011-011: | 1800 | 260:POST | Postage | JMO | Fed Ex - Bankruptcy Court (May Filing) | $43.69 |
| 3. | 6/10/2011 | 2011-011: | 1800 | 260:POST | Postage | JMO | copies - Billing at court limited amount (.10/copy) - 104 pages | $10.40 |
| 4. | 6/6/2011 | 2011-011: | 1800 | 210:TMTRO | Travel - Metro | JMO | PATH Metro card - in lieu of cab to travel from Newark Penn station to Jersey City | $20.00 |
| 5. | 6/15/2011 | 2011-011: | 1800 | 200:MCA | Meals - Client Attending | JMO | Working lunch with John Shanahan and Ann Fourt - client. | $58.42 |
| 6. | 6/6/2011 | 2011-011: | 1800 | 210:TCAB | Travel - Cab | JMO | Cab to/from Amtrak and Home - for client requested travel | $42.00 |
| 7. | 6/9/2011 | 2011-011: | 1800 | 200:MPD | Meals - Per Diem | JMO | Per Diem 6/6/11-6/9/11 - for travel to JC for client meetings/management of int'l tax compliance - as requested by client. | $244.00 |
| 8. | 6/9/2011 | 2011-011: | 1800 | 230:HOT | Hotel | JMO | Hotel Hyatt Jersey City 6/6/11-6/9/11 for travel to JC as requested by client to manage int'l tax compliance | $714.78 |
| 9. | 6/14/2011 | 2011-011: | 1800 | 210:TCAB | Travel - Cab | JMO | Cab to/from Amtrak and Home - for client requested travel | $42.00 |
| 10. | 6/14/2011 | 2011-011: | 1800 | 200:MPD | Meals - Per Diem | JMO | Per Diem 6/14/11-6/16/11 - for travel to JC for client meetings/management of int'l tax compliance - as requested by client (less one group dinner). | $183.00 |
| 11. | 6/14/2011 | 2011-011: | 1800 | 230:HOT | Hotel | JMO | Hotel Hyatt Jersey City 5/16/11-5/19/11 for travel to JC as requested by client to manage int'l tax compliance | $476.52 |
| 12. | 6/28/2011 | 2011-011: | 1800 | 210:TCAB | Travel - Cab | JMO | Cab to 555 12th Street from Glown to meet with D&T. | $14.00 |
| 13. | 6/6/2011 | 2011-011: | 1800 | 210:TCAB | Travel - Cab | BAB | Travel from Newark Airport to Newark Penn Station to take PATH to Jersey City in order to attend client meetings and work on client site from 06/06/2011 to 06/10/2011. | $20.00 |

| # | Date | | | | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| 14. | 6/10/2011 | 2011-011: | 1800 | 210:TCAB | Travel - Cab | BAB | Travel from Newark Penn Station to Newark airport to return home from client meetings and work on client site from 06/06/2011 to 06/10/2011. | $20.00 |
| 15. | 6/10/2011 | 2011-011: | 1800 | 200:MPD | Meals - Per Diem | BAB | Per diem for meals while in Jersey City from 06/06/2011 to 06/10/2011 for client meetings and work at client site as required by Client. | $244.00 |
| 16. | 6/10/2011 | 2011-011: | 1800 | 230:HOT | Hotel | BAB | Hyatt Regency, Jersey City from 06/06/2011 to 06/10/2011 for required client meetings and work on client site as required by client. | $953.04 |
| 17. | 6/10/2011 | 2011-011: | 1800 | 210:TFLT | Travel - Airline | BAB | Air Travel from Grand Rapids, Michigan to Jersey City, New Jersey in coach class for client meetings and work at client site as required by Client from 06/06/2011 to 06/10/2011. | $419.40 |
| 18. | 6/20/2011 | 2011-011: | 1800 | 210:TCAB | Travel - Cab | BAB | Travel from Newark Airport to Newark Penn Station to take PATH to Jersey City in order to attend client meetings and work on client site from 06/20/2011 to 06/24/2011. | $20.00 |
| 19. | 6/24/2011 | 2011-011: | 1800 | 210:TCAB | Travel - Cab | BAB | Travel from Newark Penn Station to Newark airport to return home from client meetings and work on client site from 06/20/2011 to 06/24/2011. | $20.00 |
| 20. | 6/24/2011 | 2011-011: | 1800 | 200:MPD | Meals - Per Diem | BAB | Per diem for meals while in Jersey City from 06/20/2011 to 06/24/2011 for client meetings and work at client site as required by Client. | $244.00 |
| 21. | 6/24/2011 | 2011-011: | 1800 | 230:HOT | Hotel | BAB | Hyatt Regency, Jersey City from 06/20/2011 to 06/24/2011 for required client meetings and work on client site as required by client. | $953.04 |
| 22. | 6/24/2011 | 2011-011: | 1800 | 210:TFLT | Travel - Airline | BAB | Air Travel from Grand Rapids, Michigan to Jersey City, New Jersey in coach class for client meetings and work at client site as required by Client from 06/20/2011 to 06/24/2011. | $459.40 |
| 23. | 6/5/2011 | 2011-011: | 1800 | 210:TFLT | Travel - Airline | PDL | Travel from San Francisco, CA to Jersey City, New Jersey in coach class for client meetings and work at client site as required by Client. | $339.40 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24. | 6/5/2011 | 2011-011: | 1800 | 210:TCAB | Travel - Cab | PDL | Transportation from Sunnyvale, CA to San Francisco airport - for work and meetings in Jersey City as required by Client | $75.00 |
| 25. | 6/5/2011 | 2011-011: | 1800 | 210:TBGF | Travel - Baggage Fee | PDL | Baggage fee for travel from San Francisco, CA to Jersey City, New Jersey for client meetings and work at client site as required by Client. | $25.00 |
| 26. | 6/6/2011 | 2011-011: | 1800 | 210:TCAB | Travel - Cab | PDL | Transportation from Newark (EWR) to Jersey City - for work and meetings in Jersey City as required by Client | $28.00 |
| 27. | 6/11/2011 | 2011-011: | 1800 | 230: | Hotel | PDL | Hotel -6/6 to 6/10/11 while working at client site in Jersey City, NJ  as required by Client | $953.04 |
| 28. | 6/11/2011 | 2011-011: | 1800 | 200:MPD | Meals - Per Diem | PDL | Per-diem - 4 days for meals & incidentals while working in Jersey City 6/6 to 6/9 as required by Client | $244.00 |
| 29. | 6/5/2011 | 2011-011: | 1800 | 210:TMTRO | Travel - Metro | PDL | Transportation from 101 Hudson (Client site) to Hackensack, NJ and return (weekend not in hotel) for work and meetings in Jersey City as required by Client | $20.00 |
| 30. | 6/5/2011 | 2011-011: | 1800 | 230: | Hotel | PDL | Hotel - 6/13 to 6/17/11 while working at client site in Jersey City, NJ  as required by Client | $953.04 |
| 31. | 6/5/2011 | 2011-011: | 1800 | 200:MPD | Meals - Per Diem | PDL | Per-diem - 4 days for meals & incidentals while working in Jersey City 6/13 to 6/17/11 as required by Client | $244.00 |
| 32. | 6/5/2011 | 2011-011: | 1800 | 210:TCAB | Travel - Cab | PDL | Transportation from 101 Hudson (Client site) limited to fare to Newark EWR Airport - return from work and meetings in Jersey City as required by Client | $28.00 |
| 33. | 6/5/2011 | 2011-011: | 1800 | 210:TBGF | Travel - Baggage Fee | PDL | Baggage fee for travel from Jersey City, NJ to San Francisco, CA for client meetings and work at client site as required by Client. | $25.00 |
| 34. | 6/5/2011 | 2011-011: | 1800 | 210:TCAB | Travel - Cab | PDL | Transportation from San Francisco airport to Sunnyvale, CA - return from work and meetings in Jersey City as required by Client | $75.00 |
| 35. | 6/13/2011 | 2011-011: | 1800 | 210:TTRN | Travel - Train | DDD | Travel from Washington, DC to Jersey City, NJ in Coach Class to work with Lehman tax professional per request of client in Jersey City, NJ from 6/13/11 to 6/17/11 via Amtrak Train | $113.90 |

| # | Date | | | | | | Description | Amount |
|---|------|---|---|---|---|---|-------------|--------|
| 36. | 6/13/2011 | 2011-011: | 1800 | 200:MPD | Meals - Per Diem | DDD | Meals per Diem for work performed in Jersey City, NY as requested to work on site with the Lehman team from 6/13 to 6/17/2011 | $305.00 |
| 37. | 6/13/2011 | 2011-011: | 1800 | 230:HOT | Hotel | DDD | Hyatt Regency Jersey City, NJ on 6/13/11 to 6/17/2011 for meetings and work with Lehman tax team in Jersey City, NJ per request of Lehman tax department | $952.36 |
| 38. | 6/13/2011 | 2011-011: | 1800 | 210:TTRN | Travel - Train | DDD | Travel from Jersey City, NJ to Washington, DC in Coach Class to work with Lehman tax professional per request of client in Jersey City, NJ from 6/13 to 6/17/2011 | $94.35 |
| 39. | 6/20/2011 | 2011-011: | 1800 | 210:TTRN | Travel - Train | DDD | Travel from Washington, DC to Jersey City, NJ in Coach Class to work with Lehman tax professional per request of client in Jersey City, NJ from 6/20 to 6/23/11 via Amtrak Train | $150.00 |
| 40. | 6/20/2011 | 2011-011: | 1900 | 200:MPD | Meals - Per Diem | DDD | Meals per Diem for work performed in Jersey City, NY as requested to work on site with the Lehman team from 6/20 to 6/23/2011 | $244.00 |
| 41. | 6/20/2011 | 2011-011: | 1800 | 210:TTRN | Travel - Train | DDD | Travel from Jersey City, NJ to Washington, DC in Coach Class to work with Lehman tax professional per request of client in Jersey City, NJ from 6/20 to 6/23/2011 | $150.00 |
| 42. | 6/20/2011 | 2011-011: | 1800 | 230:HOT | Hotel | DDD | Hyatt Regency Jersey City, NJ on 6/23 for meetings and work with Lehman tax team in Jersey City, NJ per request of Lehman tax department | $714.78 |
| 43. | 6/20/2011 | 2011-011: | 1800 | 200:MCA | Meals - Client Attendin | DDD | Meals for staff while attending training for Earning and Profits seminar for Shuk King, Hilda Cupeles, Tehmenna Munji, | $103.00 |
| 44. | 6/20/2011 | 2011-011: | 1800 | 220:Mile | Mileage | DDD | Travel from 3550 N. Somerset Street, Arlington, VA (home) to Union Station, Washington DC to take the Amtrak train to Jersey City, NJ and return from Union Station to home 4 one way trips at 9 miles for a total of 36 miles | $18.00 |
| 45. | 7/8/2011 | 2011-011: | 1800 | 260:POST | Postage | JMO | Fed Ex - Bankruptcy Court (June and 5th Interim Filing) | $16.81 |
| 46. | 7/8/2011 | 2011-011: | 1800 | 260:POST | Postage | JMO | copies - Billing at court limited amount (.10/copy) - 380 pages | $38.00 |

| # | Date | | | Code | Category | | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 47. | 7/8/2011 | 2011-01: | 1800 | 210:TMTRO | Travel - Metro | JMO | PATH Metro card - in lieu of cab to travel from Newark Penn station to Jersey City | $20.00 |
| 48. | 7/1/2011 | 2011-01: | 1800 | 210:TTRN | Travel - Train | JMO | Travel from Newark Penn Station to Washington DC via Amtrak - coach class - for work and meetings in Jersey City as requested by Client - week of 6/9/11 | $13.10 |
| 49. | 7/31/2011 | 2011-01: | 1800 | 210:TTRN | Travel - Train | JMO | Travel from Washington DC to Newark Penn Station via Amtrak - coach class - for work and meetings in Jersey City as requested by Client - week of 8/22/11 | $98.00 |
| 50. | 7/31/2011 | 2011-01: | 1800 | 210:TTRN | Travel - Train | JMO | Travel from Washington DC to Newark Penn Station via Amtrak - coach class - for work and meetings in Jersey City as requested by Client - week of 9/12/11 | $98.00 |
| 51. | 7/31/2011 | 2011-01: | 1900 | 210:TTRN | Travel - Train | JMO | Travel from Washington DC to Newark Penn Station via Amtrak - coach class - for work and meetings in Jersey City as requested by Client - week of 9/26/11 | $98.00 |
| 52. | 7/31/2011 | 2011-01: | 1800 | 210:TTRN | Travel - Train | JMO | Travel from Washington DC to Newark Penn Station via Amtrak - coach class - for work and meetings in Jersey City as requested by Client - week of 10/3/11 | $98.00 |
| 53. | 7/31/2011 | 2011-01: | 1800 | 210:TTRN | Travel - Train | JMO | Travel from Washington DC to Newark Penn Station via Amtrak - coach class - for work and meetings in Jersey City as requested by Client - week of 10/10/11 | $98.00 |
| 54. | 7/15/2011 | 2011-01: | 1800 | 230:HOT | Hotel | JMO | Hotel Hyatt Jersey City 7/11/11 to 7/15/11 for travel to JC as requested by client to manage int'l tax compliance | $907.44 |
| 55. | 7/15/2011 | 2011-01: | 1800 | 210:TCAB | Travel - Cab | JMO | Cab to/from Amtrak and Home - for client requested travel | $42.00 |
| 56. | 7/15/2011 | 2011-01: | 1800 | 200:MPD | Meals - Per Diem | JMO | Per Diem 7/11/11 to 7/15/11 - for travel to JC for client meetings/management of int'l tax compliance - as requested by client. | $305.00 |
| 57. | 7/29/2011 | 2011-01: | 1800 | 200:MCA | Meals - Client Attending | JMO | OT Snacks for LB Tax Department | $40.63 |

| # | Date | | | Code | Category | Init. | Description | Amount |
|---|------|---|---|------|----------|-------|-------------|--------|
| 58. | 7/14/2011 | 2011-01: | 1800 | 210:TMTRO | Travel - Metro | JMO | PATH Metro card - in lieu of cab to travel from Newark Penn station to Jersey City | $20.00 |
| 59. | 7/14/2011 | 2011-01: | 1800 | 200:MCA | Meals - Client Attending | JMO | OT Dinner for Tax Department - Dixie, Shuk, Pauline, Barb | $230.53 |
| 60. | 7/13/2011 | 2011-01: | 1800 | 200:MCA | Meals - Client Attending | JMO | OT Dinner for Tax Department - Dixie, Shuk, Pauline, Barb, Hilda, Ann | $273.44 |
| 61. | 7/12/2011 | 2011-01: | 1800 | 200:MCA | Meals - Client Attending | JMO | OT Dinner for Tax Department - Dixie, Pauline | $88.00 |
| 62. | 7/31/2011 | 2011-01: | 1800 | 200:MCA | Meals - Client Attending | JMO | OT Dinner for Tax Department - Dixie, Pauline, Ann, Barb (6/14/11) | $176.59 |
| 63. | 7/27/2011 | 2011-01: | 1800 | 200:MCA | Meals - Client Attending | JMO | mid-day meeting snacks for Tax Department | $45.83 |
| 64. | 7/31/2011 | 2011-01: | 1800 | 200:MCA | Meals - Client Attending | JMO | morning meeting snacks for Tax Department | $25.42 |
| 65. | 7/11/2011 | 2011-01: | 1800 | 210:TMTRO | Travel - Metro | JMO | PATH Metro card - in lieu of cab to travel from Newark Penn station to Jersey City | $10.00 |
| 66. | 7/31/2011 | 2011-01: | 1800 | 230:HOT | Hotel | JMO | Hotel Hyatt Jersey City 7/25/11 to 8/5/11 for travel to JC as requested by client to manage int'l tax compliance | $2,495.46 |
| 67. | 7/31/2011 | 2011-01: | 1800 | 210:TCAB | Travel - Cab | JMO | Cab to/from Amtrak and Home - for client requested travel | $42.00 |
| 68. | 7/31/2011 | 2011-01: | 1800 | 200:MPD | Meals - Per Diem | JMO | Per Diem 7/25/11 to 8/5/1 - for travel to JC for client meetings/management of int'l tax compliance - as requested by client (less one group dinner) | $732.00 |
| 69. | 7/11/2011 | 2011-01: | 1800 | 210:TCAB | Travel - Cab | BAB | Travel from Newark Airport to Newark Penn Station to take PATH to Jersey City in order to attend client meetings and work on client site from 07/13/2011 to 07/22/2011. | $20.00 |
| 70. | 7/22/2011 | 2011-01: | 1800 | 210:TCAB | Travel - Cab | BAB | Travel from Newark Penn Station to Newark airport to return home from client meetings and work on client site from 07/13/2011 to 07/22/2011. | $20.00 |
| 71. | 7/22/2011 | 2011-01: | 1800 | 200:MPD | Meals - Per Diem | BAB | Per diem for meals while in Jersey City from 07/13/2011 to 07/22/2011 for client meetings and work at client site as required by Client. | $549.00 |
| 72. | 7/22/2011 | 2011-01: | 1800 | 230:HOT | Hotel | BAB | Hyatt Regency, Jersey City from 07/13/2011 to 07/22/2011 for required client meetings and work on client site as required by client. | $2,041.74 |

| # | Date | | | | Category | | Description | Amount |
|---|------|---|---|---|----------|---|-------------|--------|
| 73. | 7/22/2011 | 2011-011: | 1800 | 210:TFLT | Travel – Airline | BAB | Air Travel from Grand Rapids, Michigan to Jersey City, New Jersey in coach class for client meetings and work at client site as required by Client from 07/13/2011 to 07/22/2011. | $479.40 |
| 74. | 7/11/2011 | 2011-011: | 1800 | 210:TTRN | Travel – Train | DDD | Travel from via coach from Washington, DC to Jersey City, NJ to work with Lehman tax professional per request of client in Jersey City, NJ from 7/11/11 to 5/6/11 via Amtrak Train | $70.20 |
| 75. | 7/11/2011 | 2011-011: | 1800 | 200:MPD | Meals – Per Diem | DDD | Meals per Diem for work performed in Jersey City, NY as requested to work on site with the Lehman team from 7/11 to 7/15/2011 | $305.00 |
| 76. | 7/11/2011 | 2011-011: | 1800 | 230:HOT | Hotel | DDD | Hyatt Regency Jersey City, NJ on 7/11/11 to 7/15/2011 for meetings and work with Lehman tax team in Jersey City, NJ per request of Lehman tax department | $907.44 |
| 77. | 7/15/2011 | 2011-011: | 1800 | 210:TTRN | Travel – Train | DDD | Travel from Jersey City, NJ to Washington, DC via coach class to work with Lehman tax professional per request of client in Jersey City, NJ from 7/11/11 to 7/15/2011 | $111.00 |
| 78. | 7/26/2011 | 2011-011: | 1800 | 210:TTRN | Travel – Train | DDD | Travel from Washington, DC to Jersey City, NJ to work with Lehman tax professional per request of client in Jersey City, NJ from 7/26 to 7/31/11 via Amtrak Train | $111.00 |
| 79. | 7/26/2011 | 2011-011: | 1800 | 200:MPD | Meals – Per Diem | DDD | Meals per Diem for work performed in Jersey City, NY as requested to work on site with the Lehman team from 7/26 to 7/31/2011 | $366.00 |
| 80. | 7/26/2011 | 2011-011: | 1800 | 230:HOT | Hotel | DDD | Hyatt Regency Jersey City, NJ on 7/26/11 to 7/28/2011 for meetings and work with Lehman tax team in Jersey City, NJ per request of Lehman tax department | $680.58 |
| 81. | 7/26/2011 | 2011-011: | 1800 | 230:HOT | Hotel | DDD | Hyatt Regency Jersey City, NJ on 7/29/11 to 8/1/2011 for meetings and work with Lehman tax team in Jersey City, NJ per request of Lehman tax department | $907.44 |

| # | Date | Period | | Code | Category | Init | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 82. | 7/27/2011 | 2011-01: | 1800 | 200:MCA | Meals - Client Attending | DDD | Lehman Staff dinner for overtime involved with busy season preparation to include Aquila Jobs, tax analyst and Telmeena Manji, tax analyst. | $34.24 |
| 83. | 7/29/2011 | 2011-01: | 1800 | 200:MCA | Meals - Client Attending | DDD | Client dinner with Lehman Staff due to the overtime hours during busy season, Shuk King, tax analyst. | $116.44 |
| 84. | 7/26/2011 | 2011-01: | 1800 | 200:MCA | Meals - Client Attending | DDD | Office dinner for Lehman Staff - Aquila Jobs, tax analyst and Shuk King, tax analyst. | $28.23 |
| 85. | 7/26/2011 | 2011-01: | 1800 | 220:Mile | Mileage | DDD | Travel from 3550 N. Somerset Street, Arlington, VA (home) to Union Station, Washington DC to take the Amtrak train to Jersey City, NJ and return from Union Station to home 3 one way trips at 9 miles for a total of 27 miles | $13.50 |
| 86. | 8/2/2011 | 2011-01: | 1800 | 260:POST | Postage | JMO | Fed Ex - Bankruptcy Court (July Interim Filing) | $43.69 |
| 87. | 8/2/2011 | 2011-01: | 1800 | 260:POST | Postage | JMO | copies - Billing at court limited amount (.10/copy) - 168 pages | $16.80 |
| 88. | 8/2/2011 | 2011-01: | 1800 | 210:TMTRO | Travel - Metro | JMO | PATH Metro card - in lieu of cab to travel from Newark Penn station to Jersey City | $20.00 |
| 89. | 8/1/2011 | 2011-01: | 1800 | 200:MCA | Meals - Client Attending | JMO | OT Dinner for Tax Department - Dixie, Shuk, Pauline, Barb (Paris Match Bistrol) | $205.88 |
| 90. | 8/6/2011 | 2011-01: | 1800 | 200:MCA | Meals - Client Attending | JMO | OT snack (ice cream) for Tax Department - Dixie, Shuk, Aqiyla | $25.01 |
| 91. | 8/11/2011 | 2011-01: | 1800 | 230:HOT | Hotel | JMO | Hotel Hyatt Jersey City 8/8/11 to 8/12/11 for travel to JC as requested by client to manage int'l tax compliance | $907.44 |
| 92. | 8/11/2011 | 2011-01: | 1800 | 210:TCAB | Travel - Cab | JMO | Cab to/from Amtrak and Home - for client requested travel | $42.00 |
| 93. | 8/11/2011 | 2011-01: | 1800 | 200:MPD | Meals - Per Diem | JMO | Per Diem 8/8/11 to 8/12/11 - for travel to JC for client meetings/management of int'l tax compliance - as requested by client. | $305.00 |
| 94. | 8/11/2011 | 2011-01: | 1800 | 200:MCA | Meals - Client Attending | JMO | OT Snacks for LB Tax Department | $50.00 |
| 95. | 8/14/2011 | 2011-01: | 1800 | 210:TMTRO | Travel - Metro | JMO | PATH Metro card - in lieu of cab to travel from Newark Penn station to Jersey City | $20.00 |
| 96. | 8/9/2011 | 2011-01: | 1800 | 200:MCA | Meals - Client Attending | JMO | OT Dinner for Tax Department - Dixie, Shuk, Pauline, Barb | $209.65 |

| No. | Date | | | Code | Category | Init. | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 97. | 8/25/2011 | 2011-01-: | 1800 | 230:HOT | Hotel | JMO | Hotel Hyatt Jersey City 8/22/11 - 8/25/11 for travel to JC as requested by client to manage int'l tax compliance | $680.58 |
| 98. | 8/25/2011 | 2011-01-: | 1800 | 210:TCAB | Travel - Cab | JMO | Cab to/from Amtrak and Home - for client requested travel | $42.00 |
| 99. | 8/25/2011 | 2011-01-: | 1800 | 200:MPD | Meals - Per Diem | JMO | Per Diem 8/22/11 - 8/25/11 - for travel to JC for client meetings/management of int'l tax compliance - as requested by client. | $244.00 |
| 100. | 8/29/2011 | 2011-01-: | 1800 | 200:MOT | Meals - OverTime | JMO | OT Dinner | $14.06 |
| 101. | 8/2/2011 | 2011-01-: | 1800 | 260:POST | Postage | JMO | Postage - stamps | $18.88 |
| 102. | 8/2/2011 | 2011-01-: | 1800 | 250:SUP | Supplies | JMO | Tonor, Paper - for printing TRs | $78.45 |
| 103. | 8/8/2011 | 2011-01-: | 1800 | 210:TCAB | Travel - Cab | BAB | Travel from Newark Airport to Newark Penn Station to take PATH to Jersey City in order to attend client meetings and work on client site from 08/08/2011 to 08/12/2011. | $20.00 |
| 104. | 8/12/2011 | 2011-01-: | 1800 | 210:TCAB | Travel - Cab | BAB | Travel from Newark Penn Station to Newark airport to return home from client meetings and work on client site from 08/08/2011 to 08/12/2011. | $20.00 |
| 105. | 8/12/2011 | 2011-01-: | 1800 | 200:MPD | Meals - Per Diem | BAB | /Per diem for meals while in Jersey City from 08/08/2011 to 08/12/2011 for client meetings and work at client site as required by Client. | $244.00 |
| 106. | 8/12/2011 | 2011-01-: | 1800 | 230:HOT | Hotel | BAB | Hyatt Regency, Jersey City from 08/08/2011 to 08/12/2011 for required client meetings and work on client site as required by client. | $907.44 |
| 107. | 8/12/2011 | 2011-01-: | 1800 | 210:TFLT | Travel - Airline | BAB | Air Travel from Grand Rapids, Michigan to Jersey City, New Jersey in coach class for client meetings and work at client site as required by Client from 08/08/2011 to 08/12/2011. | $479.40 |
| 108. | 8/12/2011 | 2011-01-: | 1800 | 210:TCAB | Travel - Cab | BAB | Travel from Newark Penn Station to Newark airport to return home from client meetings and work on client site from 08/08/2011 to 08/12/2011. | $25.00 |
| 109. | 8/1/2011 | 2011-01-: | 1800 | 220:Mile | Mileage | DDD | Travel from Jersey City, NJ to Washington, DC to work with Lehman tax professional per request of client in Jersey City, NJ from 7/26/11 to 8/2/11 via car 237 miles | $118.50 |

| # | Date | | | | | | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 110. | 8/1/2011 | 2011-011: | 1800 | 200:MPD | Meals – Per Diem | DDD | Meals per Diem for work performed in Jersey City, NY as requested to work on site with the Lehman team from 8/1 to 8/2/2011 | $122.00 |
| 111. | 8/12/2011 | 2011-011: | 1800 | 210:TTRN | Travel – Train | DDD | Travel from Jersey City, NJ to Washington, DC via train coach class to work with Lehman tax professional per request of client in Jersey City, NJ from 8/7/11 to 8/12/2011 | $111.00 |
| 112. | 8/7/2011 | 2011-011: | 1800 | 210:TTRN | Travel – Train | DDD | Travel from Washington, DC to Jersey City, NJ to work with Lehman tax professional per request of client in Jersey City, NJ from 8/7 to 8/12/11 via Coach Bus | $25.00 |
| 113. | 8/7/2011 | 2011-011: | 1800 | 200:MPD | Meals – Per Diem | DDD | Meals per Diem for work performed in Jersey City, NY as requested to work on site with the Lehman team from 8/7 to 8/12/2011 | $305.00 |
| 114. | 8/12/2011 | 2011-011: | 1800 | 230:HOT | Hotel | DDD | Hyatt Regency Jersey City, NJ on 8/7/11 to 8/12/2011 for meetings and work with Lehman tax team in Jersey City, NJ per request of Lehman tax department | $1,150.34 |
| 115. | 8/31/2011 | 2011-011: | 1800 | 220:Mile | Mileage | DDD | Travel from 3550 N. Somerset Street, Arlington, VA (home) to Union Station, Washington DC to take the Amtrak train to Jersey City, NJ and return from Union Station to home 3 one way trips at 9 miles for a total of 27 miles | $13.50 |
| 116. | 8/5/2011 | 2011-011: | 1800 | 230:HOT | Hotel | PDL | Hotel -8/1 to 8/5/11 while working at client site in Jersey City, NJ as required by Client | $907.44 |
| 117. | 8/5/2011 | 2011-011: | 1800 | 200:MPD | Meals – Per Diem | PDL | Per-diem - 7 days for meals & incidentals while working in Jersey City 8/1 to 8/5 as required by Client | $427.00 |
| 118. | 8/5/2011 | 2011-011: | 1800 | 210:TCAB | Travel – Cab | PDL | Transportation from 101 Hudson (Client site) to Newark Airport, NJ- return from work and meetings in Jersey City as required by Client | $33.00 |
| 119. | 8/5/2011 | 2011-011: | 1800 | 210:TBGF | Travel – Baggage Fee | PDL | Baggage fee for travel from San Francisco, CA to Jersey City, New Jersey for client meetings and work at client site as required by Client. | $25.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 120. | 8/5/2011 | 2011-011: | | 1800 | 210:TCAB | Travel - Cab | PDL | Transportation from San Francisco airport to Sunnyvale, CA - for work and meetings in Jersey City as required by Client | $75.00 |
| 121. | 8/21/2011 | 2011-011: | | 1800 | 210:TCAB | Travel - Cab | PDL | Transportation from Sunnyvale, CA to San Francisco airport - for work and meetings in Jersey City as required by Client | $75.00 |
| 122. | 8/21/2011 | 2011-011: | | 1800 | 210:TFLT | Travel - Airline | PDL | Travel from San Francisco, CA to Jersey City, New Jersey in coach class for client meetings and work at client site as required by Client. | $613.30 |
| 123. | 8/21/2011 | 2011-011: | | 1800 | 210:TCAB | Travel - Cab | PDL | Transportation from Sunnyvale, CA to San Francisco airport - for work and meetings in Jersey City as required by Client | $75.00 |
| 124. | 8/21/2011 | 2011-011: | | 1800 | 230:HOT | Hotel | PDL | Hotel - 8/21 to 8/25/11 while working at client site in Jersey City, NJ  as required by Client | $907.44 |
| 125. | 8/21/2011 | 2011-011: | | 1800 | 200:MPD | Meals - Per Diem | PDL | Per-diem - 4 days for meals & incidentals while working in Jersey City 8/21 to 8/25/11 as required by Client | $244.00 |
| 126. | 8/25/2011 | 2011-011: | | 1800 | 210:TCAB | Travel - Cab | PDL | Transportation from 101 Hudson (Client site) to Hackensack, NJ (limited to fare to Newark Airport) - return from work and meetings in Jersey City as required by Client | $33.00 |
| 127. | 8/28/2011 | 2011-011: | | 1800 | 210:TCAB | Travel - Cab | PDL | Transportation from San Francisco airport to Sunnyvale, CA - for work and meetings in Jersey City as required by Client | $75.00 |
| 128. | 8/1/2011 | 2011-011: | | 1800 | 210:TFLT | Travel - Airline | PDL | Travel from San Francisco, CA to Jersey City, New Jersey in coach class for client meetings and work at client site as required by Client | $603.40 |
| 129. | 8/1/2011 | 2011-011: | | 1800 | 210:TCAB | Travel - Cab | PDL | Transportation from Sunnyvale, CA to San Francisco airport - for work and meetings in Jersey City as required by Client | $75.00 |
| 130. | 8/1/2011 | 2011-011: | | 1800 | 210:TBGF | Travel - Baggage Fee | PDL | Baggage fee for travel from San Francisco, CA to Jersey City, New Jersey for client meetings and work at client site as required by Client. | $25.00 |
| 131. | 8/1/2011 | 2011-011: | | 1800 | 230:HOT | Hotel | PDL | Hotel - 7/22 TO 7/25/11 while working at client site in Jersey City, NJ  as required by Client | $907.44 |

| # | Date | Period | | Code | Category | Initials | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 132. | 8/1/2011 | 2011-011: | 1800 | 200:MPD | Meals - Per Diem | PDL | Per-diem - 4 days for meals & incidentals while working in Jersey City 7/22 to 7/25 as required by Client | $244.00 |
| 133. | 8/1/2011 | 2011-011: | 1800 | 210:TCAB | Travel - Cab | PDL | Transportation from 101 Hudson (Client site) to Hackensack, NJ- return from work and meetings in Jersey City as required by Client | $63.00 |
| 134. | 9/2/2011 | 2011-011: | 1800 | 260:POST | Postage | JMO | Fed Ex - Bankruptcy Court (August Interim Filing) | $43.69 |
| 135. | 9/2/2011 | 2011-011: | 1800 | 260:POST | Postage | JMO | copies - Billing at court limited amount (.10/copy) - 220 pages | $22.00 |
| 136. | 9/12/2011 | 2011-011: | 1800 | 210:TMTRO | Travel - Metro | JMO | PATH Metro card - in lieu of cab to travel from Newark Penn station to Jersey City | $20.00 |
| 137. | 9/14/2011 | 2011-011: | 1800 | 200:MCA | Meals - Client Attending | JMO | OT Dinner for Tax Department - Dixie, Shuk, Pauline, Barb, Aqiyla | $322.19 |
| 138. | 9/12/2011 | 2011-011: | 1800 | 200:MCA | Meals - Client Attending | JMO | Lunch for Tax Department - Dixie, Shuk, Aqiyla | $53.57 |
| 139. | 9/15/2011 | 2011-011: | 1800 | 210:TTRN | Travel - Train | JMO | Travel from Washington DC to Newark Penn Station via Amtrak - coach class - for work and meetings in Jersey City as requested by Client - week of 10/24/11 | $98.00 |
| 140. | 9/15/2011 | 2011-011: | 1800 | 210:TTRN | Travel - Train | JMO | Travel from Washington DC to Newark Penn Station via Amtrak - coach class - for work and meetings in Jersey City as requested by Client - week of 11/1/11 | $98.00 |
| 141. | 9/15/2011 | 2011-011: | 1800 | 210:TTRN | Travel - Train | JMO | Travel from Washington DC to Newark Penn Station via Amtrak - coach class - for work and meetings in Jersey City as requested by Client - week of 12/5/11 | $98.00 |
| 142. | 9/30/2011 | 2011-011: | 1800 | 210:TTRN | Travel - Train | JMO | Travel from Washington DC to Newark Penn Station via Amtrak - coach class - for work and meetings in Jersey City as requested by Client - week of 10/2 - change to arrival date | $68.00 |
| 143. | 9/12/2011 | 2011-011: | 1800 | 230:HOT | Hotel | JMO | Hotel Hyatt Jersey City 9/12/11-9/15/11 for travel to JC as requested by client to manage int'l tax compliance | $837.90 |
| 144. | 9/12/2011 | 2011-011: | 1800 | 210:TCAB | Travel - Cab | JMO | Cab to/from Amtrak and Home - for client requested travel | $42.00 |

| # | Date | | | | | Description | Amount |
|---|---|---|---|---|---|---|---|
| 145. | 9/12/2011 | 2011-011: 1800 | 200:MPD | Meals - Per Diem | JMO | Per Diem 9/12/11-9/15/11 - for travel to JC for client meetings/management of int'l tax compliance - as requested by client (less 2 dinners and 1 lunch) | $164.00 |
| 146. | 9/26/2011 | 2011-011: 1800 | 230:HOT | Hotel | JMO | Hotel Hyatt Jersey City 9/26/11 to 9/30/11 for travel to JC as requested by client to manage int'l tax compliance | $837.90 |
| 147. | 9/26/2011 | 2011-011: 1800 | 210:TCAB | Travel - Cab | JMO | Cab to/from Amtrak and Home - for client requested travel | $42.00 |
| 148. | 9/26/2011 | 2011-011: 1800 | 200:MPD | Meals - Per Diem | JMO | Per Diem 8/22/11 - 8/25/119/26/11 to 9/30/11 | $244.00 |
| 149. | 9/14/2011 | 2011-011: 1800 | 200:MCA | Meals - Client Attending | JMO | OT snacks for Tax Department - from BJs | $132.51 |
| 150. | 9/12/2011 | 2011-011: 1800 | 200:MCA | Meals - Client Attending | JMO | OT Dinner - Dixie, Shuk | $122.72 |
| 151. | 9/12/2011 | 2011-011: 1800 | 210:TTRN | Travel - Train | DDD | Travel from Jersey City, NJ to Washington, DC to work with Lehman tax professional per request of client in Jersey City, NJ from 9/12 to 16, 2011 via coach train. | $49.00 |
| 152. | 9/12/2011 | 2011-011: 1800 | 200:MPD | Meals - Per Diem | DDD | Meals per Diem for work performed in Jersey City, NY as requested to work on site with the Lehman team from 9/12 to 9/16/2011. | $305.00 |
| 153. | 9/16/2011 | 2011-011: 1800 | 210:TTRN | Travel - Train | DDD | Travel from Jersey City, NJ to Washington, DC via train coach class to work with Lehman tax professional per request of client in Jersey City, NJ from 9/12/11 to 9/16/2011. | $49.00 |
| 154. | 9/15/2011 | 2011-011: 1800 | 230:HOT | Hotel | DDD | Hyatt Regency Jersey City, NJ on 9/12/11 to 9/15/2011 for meetings and work with Lehman tax team in Jersey City, NJ per request of Lehman tax department. | $837.90 |
| 155. | 9/16/2011 | 2011-011: 1800 | 230:HOT | Hotel | DDD | Hyatt Regency Jersey City, NJ on 9/16/2011 for meetings and work with Lehman tax team in Jersey City, NJ per request of Lehman tax department. | $279.30 |
| 156. | 9/26/2011 | 2011-015: 1800 | 210:TTRN | Travel - Train | DDD | Travel from Washington, DC to Jersey City, NJ to work with Lehman tax professional per request of client in Jersey City, NJ from 9/26 to 9/30/2011 via coach train. | $49.00 |

| # | Date | | | | | | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 157. | 9/26/2011 | 2011-015: | 1800 | 200:MPD | Meals - Per Diem | DDD | Meals per Diem for work performed in Jersey City, NY as requested to work on site with the Lehman team from 9/26 to 9/30/2011. | $305.00 |
| 158. | 9/30/2011 | 2011-015: | 1800 | 230:HOT | Hotel | DDD | Hyatt Regency Jersey City, NJ on 9/26/11 to 9/30/2011 for meetings and work with Lehman tax team in Jersey City, NJ per request of Lehman tax department. | $1,117.20 |
| 159. | 9/30/2011 | 2011-015: | 1800 | 210:TTRN | Travel - Train | DDD | Travel from Jersey City, NJ to Washington, DC via train coach class to work with Lehman tax professional per request of client in Jersey City, NJ from 9/26/11 to 9/30/2011. | $49.00 |
| 160. | 9/30/2011 | 2011-015: | 1800 | 220:Mile | Mileage | DDD | Travel from 3550 N. Somerset Street, Arlington, VA (home) to Union Station, Washington DC to take the Amtrak train to Jersey City, NJ and return from Union Station to home 4 one way trips at 9 miles for a total of 36 miles. | $19.80 |
| 161. | 9/18/2011 | 2011-015: | 1800 | 210:TCAB | Travel - Cab | PDL | Transportation from Sunnyvale, CA to San Francisco airport - for work and meetings in Jersey City as required by Client | $75.00 |
| 162. | 9/18/2011 | 2011-015: | 1800 | 210:TBGF | Travel - Baggage Fee | PDL | Baggage fee for travel from San Francisco, CA to Jersey City, New Jersey for client meetings and work at client site as required by Client. | $25.00 |
| 163. | 9/18/2011 | 2011-015: | 1800 | 210:TFLT | Travel - Airline | PDL | Travel from San Francisco, CA to Jersey City, New Jersey in coach class for client meetings and work at client site as required by Client. | $419.40 |
| 164. | 9/19/2011 | 2011-015: | 1800 | 210:TCAB | Travel - Cab | PDL | Transportation from Newark Airport to 101 Hudson - for work and meetings in Jersey City as required by Client | $33.00 |
| 165. | 9/23/2011 | 2011-015: | 1800 | 230:HOT | Hotel | PDL | Hotel - 8/21 to 8/25/11 while working at client site in Jersey City, NJ  as required by Client | $907.44 |
| 166. | 9/23/2011 | 2011-015: | 1800 | 200:MPD | Meals - Per Diem | PDL | Per-diem - 4 days for meals & incidentals while working in Jersey City 8/21 to 8/25/11 as required by Client | $244.00 |
| 167. | 9/23/2011 | 2011-015: | 1800 | 210:TCAB | Travel - Cab | PDL | Transportation from 101 Hudson (Client site) to Hackensack, NJ (limited to fare to Newark Airport) - return from work and meetings in Jersey City as required by Client | $33.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **168.** | 9/25/2011 | 2011-015: | 1800 | 210:TBGF | Travel - Baggage Fee | PDL | Baggage fee for travel from Jersey City, New Jersey to San Francisco, CA for client meetings and work at client site as required by Client. | $25.00 |
| **169.** | 9/25/2011 | 2011-015: | 1800 | 210:TCAB | Travel - Cab | PDL | Transportation from San Francisco airport to Sunnyvale, CA - for work and meetings in Jersey City as required by Client | $75.00 |

$43,862.99

| | | |
|---|---|---|
| International Tax Compliance - | 2011-016: | - |
| International Tax Compliance - US | 2011-011: | 40,486.15 |
| State and Local Income Tax | 2011-015: | 3,376.84 |
| | | 43,862.99 |

| | | |
|---|---|---|
| 200:MPD | Meals - Per Diem | 7,606.00 |
| 210:TCAB | Travel - Cab | 1,461.00 |
| 210:TFLT | Travel - | 3,813.10 |
| 230:HOT | Hotel | 25,796.46 |
| 200:MCA | Meals - Client Attending | 2,342.30 |
| 200:MOT | Meals - OverTime | 14.06 |
| 210:TMTRO | Travel - Metro | 150.00 |
| 210:TTRN | Travel - Train | 1,997.55 |
| 260:POST | Postage | 270.77 |
| 250:SUP | Supplies | 78.45 |
| 210:TBGF | Travel - Baggage Fee | 150.00 |
| 220:Mile | Mileage | 183.30 |
| | | 43,862.99 |