# EXHIBIT C-016A
## Detailed Time Records



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Invoice No.        543326

Re:    Alverez & Marsal                     Matter No.      009878-016A

Billing Attorney:
Brady C. Williamson

| Invoice Total | $ | 892.50 |
|---|---|---|
| Prior Balance Due | $ | 0.00 |
| **Total Amount Now Due** | **$** | **892.50** |

PAYMENT IS DUE 30 DAYS FROM DATE OF INVOICE
PLEASE RETURN THIS COPY WITH YOUR REMITTANCE.

**PLEASE SEND ALL PAYMENTS TO:**
**GODFREY & KAHN, BIN #318, MILWAUKEE, WI 53288-0318**
FED ID: 39-1128206

WIRE INSTRUCTIONS: BANK NAME: BMO HARRIS BANK N.A.  BANK ABA: #075000051 ACCOUNT NAME: GODFREY & KAHN S.C.
ACCOUNT NO: #291-714  SWIFT CODE:  MARLUS 44 (IF INTERNATIONAL WIRE TRANSFER)

OFFICES IN MILWAUKEE, MADISON, WAUKESHA, GREEN BAY, APPLETON WI; AND WASHINGTON, DC



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Invoice No.       543326
Re:    Alverez & Marsal                             Matter No.       009878-016A

Billing Attorney:
Brady C. Williamson

For Legal Services Rendered Through April 30, 2011

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01-27-2011 | Brady C. Williamson | Review ninth quarterly report. | 0.20 | 105.00 |
| 03-22-2011 | Brady C. Williamson | Review supplemental declaration. | 0.20 | 105.00 |
| 04-20-2011 | Rebecca J. Bradshaw | Search Lehman docket for Alvarez & Marsal compensation, retention or disclosure documents. | 0.30 | 52.50 |
| 04-28-2011 | Brady C. Williamson | Review operating report for September - November  2010. | 0.40 | 210.00 |
| 04-29-2011 | Brady C. Williamson | Review initial budget materials provided by Mr. Suckow. | 0.80 | 420.00 |
| | | Total Fees | $ | 892.50 |
| | | Total Disbursements | $ | 0.00 |
| | | **Total For This Invoice** | **$** | **892.50** |

Matter Number: 009878-016A                                          October 17, 2011
Invoice No.:  543326                                                       Page 2

## Time and Fee Summary

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| REBECCA J. BRADSHAW | Other - Staff | 0.30 | 175.00 | 52.50 |
| **Other - Staff Total** | | **0.30** | | **52.50** |
| BRADY C. WILLIAMSON | Shareholder | 1.60 | 525.00 | 840.00 |
| **Shareholder Total** | | **1.60** | | **840.00** |
| **TIMEKEEPER TOTALS** | | **1.90** | | **$892.50** |

*We adjust our hourly billing rates effective January 1 of each year.  Accordingly, billing rate changes are reflected on this statement for work performed in 2011.  Information regarding the hourly rates applicable to our attorneys and other personnel working on your matters is available on request from our billing department.*

# EXHIBIT C-016C
## Detailed Time Records



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Invoice No.        543327

Re:    Bingham McCutchen LLP          Matter No.        009878-016C

Billing Attorney:
Brady C. Williamson

| Invoice Total | $ | 16,287.00 |
|---|---|---|
| Prior Balance Due | $ | 0.00 |
| **Total Amount Now Due** | **$** | **16,287.00** |

PAYMENT IS DUE 30 DAYS FROM DATE OF INVOICE
PLEASE RETURN THIS COPY WITH YOUR REMITTANCE.

**PLEASE SEND ALL PAYMENTS TO:**
**GODFREY & KAHN, BIN #318, MILWAUKEE, WI 53288-0318**
FED ID: 39-1128206

WIRE INSTRUCTIONS: BANK NAME: BMO HARRIS BANK N.A.  BANK ABA: #075000051 ACCOUNT NAME: GODFREY & KAHN S.C.
ACCOUNT NO: #291-714  SWIFT CODE:  MARLUS 44 (IF INTERNATIONAL WIRE TRANSFER)

OFFICES IN MILWAUKEE, MADISON, WAUKESHA, GREEN BAY, APPLETON WI; AND WASHINGTON, DC



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Re:    Bingham McCutchen LLP

Invoice No.      543327
Matter No.      009878-016C

Billing Attorney:
Brady C. Williamson

For Legal Services Rendered Through April 30, 2011

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-14-2011 | Patricia Wheeler | Review Bingham McCutchen sixth interim fee application. | 1.00 | 285.00 |
| 03-15-2011 | Patricia Wheeler | Review Bingham McCutchen sixth interim fee application. | 3.20 | 912.00 |
| 03-17-2011 | Patricia Wheeler | Review Bingham McCutchen's sixth interim fee application. | 4.50 | 1,282.50 |
| 03-18-2011 | Patricia Wheeler | Review sixth interim application of Bingham McCutchen. | 4.70 | 1,339.50 |
| 03-19-2011 | Patricia Wheeler | Review Bingham McCutchen sixth interim fee application. | 3.80 | 1,083.00 |
| 03-20-2011 | Patricia Wheeler | Review Bingham McCutchen sixth interim fee application. | 2.00 | 570.00 |
| 03-21-2011 | Patricia Wheeler | Prepare exhibits for fee committee correspondence with Bingham McCutchen - sixth interim application. | 3.90 | 1,111.50 |
| 03-22-2011 | Patricia Wheeler | Prepare report on the sixth interim application of Bingham McCutchen. | 3.40 | 969.00 |
| 03-22-2011 | Monica Santa Maria | Edit report and exhibits in support of specific objections. | 1.40 | 336.00 |

Matter Number: 009878-016C

Invoice No.: 543327

October 17, 2011

Page 2

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-22-2011 | Monica Santa Maria | Conference regarding edits to report and exhibit in support of vague objections. | 0.30 | 72.00 |
| 03-22-2011 | Brady C. Williamson | Review supplemental declaration. | 0.20 | 105.00 |
| 03-23-2011 | Patricia Wheeler | Telephone conference with Mr. Leonard and Ms. Dillon at Bingham McCutchen regarding expenses. | 0.20 | 57.00 |
| 03-23-2011 | Patricia Wheeler | Conference regarding Bingham McCutchen expenses. | 0.20 | 57.00 |
| 03-23-2011 | Patricia Wheeler | Revise exhibits and draft report to Bingham McCutchen. | 3.00 | 855.00 |
| 03-23-2011 | Monica Santa Maria | Review and edit report and entries in support of specific objections. | 1.80 | 432.00 |
| 03-23-2011 | Monica Santa Maria | Conference with Mr. Leonard regarding expense reductions and credit due from the fourth interim fee period. | 0.20 | 48.00 |
| 03-23-2011 | Brady C. Williamson | Review and revise initial report. | 0.60 | 315.00 |
| 03-23-2011 | Katherine Stadler | Review report and exhibits, revisions and comments on them. | 1.10 | 473.00 |
| 03-24-2011 | Monica Santa Maria | Edit report. | 0.70 | 168.00 |
| 03-28-2011 | N. Talbott Settle | Receive and profile exhibits to system and circulate the exhibits to the team. | 0.30 | 49.50 |
| 03-31-2011 | Monica Santa Maria | Review billing rate increases information provided in response to request by fee committee. | 0.10 | 24.00 |
| 04-05-2011 | Patricia Wheeler | Telephone conference with Mr. Ciongoli regarding issues raised in report to Bingham McCutchen. | 0.60 | 171.00 |
| 04-05-2011 | Patricia Wheeler | Review report and exhibits in light of updates from telephone conference with Mr. Ciongoli. | 2.00 | 570.00 |

Matter Number: 009878-016C                                          October 17, 2011
Invoice No.:  543327                                                      Page 3

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-05-2011 | Patricia Wheeler | Edit and revise exhibits and report. | 1.90 | 541.50 |
| 04-05-2011 | Monica Santa Maria | Review report and respond to questions regarding edits. | 0.40 | 96.00 |
| 04-05-2011 | Katherine Stadler | E-mail and telephone conference with Mr. Ciongoli on report and contents. | 0.70 | 301.00 |
| 04-06-2011 | Zerithea Raiche | Review and revise exhibits to report for sixth interim period fee application. | 0.80 | 132.00 |
| 04-06-2011 | N. Talbott Settle | Verify citations and numbers in the reports and exhibits. | 1.90 | 313.50 |
| 04-07-2011 | Patricia Wheeler | Revise and edit report based upon fee committee comments. | 1.90 | 541.50 |
| 04-07-2011 | Monica Santa Maria | Review notes regarding edits to report. | 0.50 | 120.00 |
| 04-08-2011 | N. Talbott Settle | Prepare exhibits for mailing to the professionals. | 1.00 | 165.00 |
| 04-08-2011 | Patricia Wheeler | Final review of report and exhibits. | 0.50 | 142.50 |
| 04-08-2011 | Monica Santa Maria | Review final exhibits and report in preparation for mailing to the retained professional. | 1.00 | 240.00 |
| 04-08-2011 | Brady C. Williamson | Review and revise report. | 0.30 | 157.50 |
| 04-08-2011 | Katherine Stadler | Conference on report, review and revise it. | 0.60 | 258.00 |
| 04-11-2011 | Patricia Wheeler | Telephone conference with Mr. Leonard regarding questions raised by report. | 0.60 | 171.00 |
| 04-11-2011 | Patricia Wheeler | Prepare for telephone conference with Mr. Leonard at Bingham McCutchen regarding questions raised by report. | 0.20 | 57.00 |
| 04-11-2011 | Brian C Spahn | Review correspondence regarding Bingham McCutchen response to sixth interim report. | 0.10 | 25.50 |

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 04-11-2011 | Monica Santa Maria | Telephone conference with Mr. Leonard regarding issues raised in report. | 0.70 | 168.00 |
| 04-11-2011 | Monica Santa Maria | Draft email summarizing and analyzing issues raised by telephone conference with Mr. Leonard. | 0.70 | 168.00 |
| 04-19-2011 | Monica Santa Maria | Conferences regarding disclosure obligations and conferences with Ms. Dillon regarding vague entries. | 0.30 | 72.00 |
| 04-19-2011 | Monica Santa Maria | Conference with Ms. Dillon regarding vague entries in report. | 0.40 | 96.00 |
| 04-19-2011 | Monica Santa Maria | Review filings, including verified declarations, regarding possible conflict of interest issue. | 2.00 | 480.00 |
| 04-19-2011 | Brady C. Williamson | Return telephone call from Ms. Dillon on report and general procedures. | 0.40 | 210.00 |
| 04-22-2011 | Monica Santa Maria | Review and consider counter-proposal from Ms. Dillon to resolve issues raised in report. | 0.30 | 72.00 |
| 04-22-2011 | Brady C. Williamson | Review response and conference on analysis. | 0.40 | 210.00 |
| 04-26-2011 | Monica Santa Maria | Draft preliminary response to counter-proposal. | 0.40 | 96.00 |
| 04-26-2011 | Monica Santa Maria | Analyze vague entries and counter-proposal. | 0.70 | 168.00 |

| | | | | |
|---|---|---|---|---|
| | | Total Fees | $ | 16,287.00 |
| | | Total Disbursements | $ | 0.00 |
| | | **Total For This Invoice** | **$** | **16,287.00** |

Matter Number: 009878-016C                                                    October 17, 2011
Invoice No.:  543327                                                               Page 5

## Time and Fee Summary

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| ZERITHEA RAICHE | Paralegal | 0.80 | 165.00 | 132.00 |
| N. TALBOTT SETTLE | Paralegal | 3.20 | 165.00 | 528.00 |
| **Paralegal Total** | | **4.00** | | **660.00** |
| PATRICIA WHEELER | Associate | 37.60 | 285.00 | 10,716.00 |
| MONICA SANTA MARIA | Associate | 11.90 | 240.00 | 2,856.00 |
| BRIAN C SPAHN | Associate | 0.10 | 255.00 | 25.50 |
| **Associate Total** | | **49.60** | | **13,597.50** |
| BRADY C. WILLIAMSON | Shareholder | 1.90 | 525.00 | 997.50 |
| KATHERINE STADLER | Shareholder | 2.40 | 430.00 | 1,032.00 |
| **Shareholder Total** | | **4.30** | | **2,029.50** |
| **TIMEKEEPER TOTALS** | | **57.90** | | **$16,287.00** |

*We adjust our hourly billing rates effective January 1 of each year.  Accordingly, billing rate changes are reflected on this statement for work performed in 2011.  Information regarding the hourly rates applicable to our attorneys and other personnel working on your matters is available on request from our billing department.*

# EXHIBIT C-016E

## Detailed Time Records



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Invoice No.        543328

Re:    Bortstein Legal, LLC

Matter No.        009878-016E

Billing Attorney:
Brady C. Williamson

| | | |
|---|---|---|
| Invoice Total | $ | 4,411.00 |
| Prior Balance Due | $ | 0.00 |
| **Total Amount Now Due** | **$** | **4,411.00** |

PAYMENT IS DUE 30 DAYS FROM DATE OF INVOICE
PLEASE RETURN THIS COPY WITH YOUR REMITTANCE.

**PLEASE SEND ALL PAYMENTS TO:**
**GODFREY & KAHN, BIN #318, MILWAUKEE, WI 53288-0318**
FED ID: 39-1128206

WIRE INSTRUCTIONS: BANK NAME: BMO HARRIS BANK N.A.  BANK ABA: #075000051 ACCOUNT NAME: GODFREY & KAHN S.C.
ACCOUNT NO: #291-714  SWIFT CODE:  MARLUS 44 (IF INTERNATIONAL WIRE TRANSFER)

OFFICES IN MILWAUKEE, MADISON, WAUKESHA, GREEN BAY, APPLETON WI; AND WASHINGTON, DC



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Re:    Bortstein Legal, LLC

Invoice No.      543328
Matter No.      009878-016E

Billing Attorney:
Brady C. Williamson

For Legal Services Rendered Through April 30, 2011

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02-11-2011 | Monica Santa Maria | Review sixth interim fee application. | 0.70 | 168.00 |
| 02-20-2011 | Zerithea Raiche | Import and post to website BrownGreer spreadsheet for sixth interim fee application. | 0.10 | 16.50 |
| 03-04-2011 | Monica Santa Maria | Prepare outline of possible objections identifying entries in support of each objection. | 2.00 | 480.00 |
| 03-07-2011 | Monica Santa Maria | Review expense detail to identify possible objections. | 0.50 | 120.00 |
| 03-07-2011 | Monica Santa Maria | Prepare outline of objections identifying entries to support each objection. | 1.30 | 312.00 |
| 03-26-2011 | Patricia Wheeler | Review Bortstein Legal fee application and retention application. | 0.90 | 256.50 |
| 03-27-2011 | Patricia Wheeler | Prepare report and exhibits for Bortstein Legal. | 1.50 | 427.50 |
| 03-27-2011 | Monica Santa Maria | Edit report. | 1.00 | 240.00 |
| 03-27-2011 | Katherine Stadler | Review and revise report and exhibits. | 0.60 | 258.00 |

Matter Number: 009878-016E                                                          October 17, 2011
Invoice No.:  543328                                                                         Page 2

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-28-2011 | N. Talbott Settle | Receive and profile exhibits to system and circulate the exhibits. | 0.10 | 16.50 |
| 03-28-2011 | Brady C. Williamson | Review and revise initial report. | 0.30 | 157.50 |
| 03-28-2011 | Katherine Stadler | Review and revise report. | 0.60 | 258.00 |
| 04-06-2011 | Patricia Wheeler | Review and edit report and exhibits. | 0.40 | 114.00 |
| 04-07-2011 | N. Talbott Settle | Verify exhibits to the reports. | 0.60 | 99.00 |
| 04-07-2011 | N. Talbott Settle | Verify citations and numbers in the report. | 0.80 | 132.00 |
| 04-07-2011 | Patricia Wheeler | Revise and edit report based upon fee committee comments. | 0.40 | 114.00 |
| 04-07-2011 | Monica Santa Maria | Update report to incorporate comments from the U.S. Trustee's office. | 0.20 | 48.00 |
| 04-08-2011 | N. Talbott Settle | Prepare exhibits for mailing to the professionals. | 1.00 | 165.00 |
| 04-08-2011 | Patricia Wheeler | Final review of report and exhibits. | 0.40 | 114.00 |
| 04-08-2011 | Monica Santa Maria | Review and edit report in preparation for mailing to the retained professional. | 0.50 | 120.00 |
| 04-08-2011 | Brady C. Williamson | Review and revise report. | 0.20 | 105.00 |
| 04-08-2011 | Katherine Stadler | Review draft report. | 0.20 | 86.00 |
| 04-08-2011 | Katherine Stadler | E-mail exchange with Ms. Abrams on report. | 0.20 | 86.00 |
| 04-21-2011 | Monica Santa Maria | Email correspondence to Ms. Abrams in response to her request for conference call to discuss preparation of applications. | 0.10 | 24.00 |
| 04-21-2011 | Brady C. Williamson | Review budget and related email on fee analysis. | 0.30 | 157.50 |

Matter Number: 009878-016E                                        October 17, 2011
Invoice No.:  543328                                                    Page 3

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-25-2011 | Monica Santa Maria | Several email communications with Ms. Abrams regarding possible telephone conference to discuss fee application preparation going forward. | 0.10 | 24.00 |
| 04-26-2011 | Monica Santa Maria | Conference with Mr. Bortstein and Ms. Abrams regarding vague timekeeping and possible approach going forward. | 0.50 | 120.00 |
| 04-26-2011 | Monica Santa Maria | Review notes from telephone conference and draft memorandum to file. | 0.80 | 192.00 |
| | | Total Fees | $ | 4,411.00 |
| | | Total Disbursements | $ | 0.00 |
| | | **Total For This Invoice** | **$** | **4,411.00** |

Matter Number: 009878-016E                                October 17, 2011
Invoice No.:  543328                                              Page 4

## Time and Fee Summary

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| ZERITHEA RAICHE | Paralegal | 0.10 | 165.00 | 16.50 |
| N. TALBOTT SETTLE | Paralegal | 2.50 | 165.00 | 412.50 |
| **Paralegal Total** | | **2.60** | | **429.00** |
| PATRICIA WHEELER | Associate | 3.60 | 285.00 | 1,026.00 |
| MONICA SANTA MARIA | Associate | 7.70 | 240.00 | 1,848.00 |
| **Associate Total** | | **11.30** | | **2,874.00** |
| BRADY C. WILLIAMSON | Shareholder | 0.80 | 525.00 | 420.00 |
| KATHERINE STADLER | Shareholder | 1.60 | 430.00 | 688.00 |
| **Shareholder Total** | | **2.40** | | **1,108.00** |
| **TIMEKEEPER TOTALS** | | **16.30** | | **$4,411.00** |

*We adjust our hourly billing rates effective January 1 of each year.  Accordingly, billing rate changes are reflected on this statement for work performed in 2011.  Information regarding the hourly rates applicable to our attorneys and other personnel working on your matters is available on request from our billing department.*

# EXHIBIT C-016F

## Detailed Time Records



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Invoice No.        543329

Re:    BrownGreer PLC                         Matter No.        009878-016F

Billing Attorney:
Brady C. Williamson

| Invoice Total | $ | 24,994.00 |
|---|---|---|
| Prior Balance Due | $ | 0.00 |
| **Total Amount Now Due** | **$** | **24,994.00** |

PAYMENT IS DUE 30 DAYS FROM DATE OF INVOICE
PLEASE RETURN THIS COPY WITH YOUR REMITTANCE.

**PLEASE SEND ALL PAYMENTS TO:**
GODFREY & KAHN, BIN #318, MILWAUKEE, WI 53288-0318
FED ID: 39-1128206

WIRE INSTRUCTIONS: BANK NAME: BMO HARRIS BANK N.A.  BANK ABA: #075000051 ACCOUNT NAME: GODFREY & KAHN S.C.
ACCOUNT NO: #291-714  SWIFT CODE:  MARLUS 44 (IF INTERNATIONAL WIRE TRANSFER)

OFFICES IN MILWAUKEE, MADISON, WAUKESHA, GREEN BAY, APPLETON WI; AND WASHINGTON, DC



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Invoice No.      543329

Re:    BrownGreer PLC

Matter No.      009878-016F

Billing Attorney:
Brady C. Williamson

For Legal Services Rendered Through April 30, 2011

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01-31-2011 | Katherine Stadler | Confer on BrownGreer meeting and review materials from same. | 0.80 | 344.00 |
| 02-03-2011 | N. Talbott Settle | Correspondence with Leah Barbour, BrownGreer, regarding meeting arrangements. | 0.10 | 16.50 |
| 02-03-2011 | N. Talbott Settle | Work on memorandum on BrownGreer meeting and logistics. | 1.80 | 297.00 |
| 02-04-2011 | N. Talbott Settle | Correspondence regarding meeting with BrownGreer. | 0.60 | 99.00 |
| 02-04-2011 | N. Talbott Settle | Work on organization of data and materials from BrownGreer. | 1.80 | 297.00 |
| 02-07-2011 | N. Talbott Settle | Conference with Ms. Barbour regarding BrownGreer meeting. | 0.50 | 82.50 |
| 02-07-2011 | N. Talbott Settle | Prepare materials for BrownGreer meeting. | 1.90 | 313.50 |
| 02-08-2011 | N. Talbott Settle | Prepare materials for BrownGreer meeting. | 3.60 | 594.00 |
| 02-08-2011 | Monica Santa Maria | Review BrownGreer information in preparation for BrownGreer meetings. | 1.50 | 360.00 |

Matter Number: 009878-016F                                      October 17, 2011
Invoice No.:  543329                                                        Page 2

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 02-09-2011 | N. Talbott Settle | Review binder materials in preparation for meeting with BrownGreer. | 3.80 | 627.00 |
| 02-09-2011 | N. Talbott Settle | Meeting with BrownGreer staff on transition. | 5.50 | 907.50 |
| 02-09-2011 | Eric Wilson | Conference with BrownGreer staff regarding fee review process. | 5.50 | 2,475.00 |
| 02-09-2011 | Brady C. Williamson | Internal conferences on BrownGreer meetings: preparation and results. | 0.60 | 315.00 |
| 02-09-2011 | Katherine Stadler | Meeting with BrownGreer staff on transition. | 5.50 | 2,365.00 |
| 02-10-2011 | N. Talbott Settle | Meeting with BrownGreer to discuss transition. | 9.00 | 1,485.00 |
| 02-10-2011 | Eric Wilson | Conference with BrownGreer staff regarding fee review process. | 5.50 | 2,475.00 |
| 02-10-2011 | Katherine Stadler | Meeting at BrownGreer and work on setting up professional assignments. | 5.30 | 2,279.00 |
| 02-11-2011 | N. Talbott Settle | Meeting with BrownGreer to continue transition. | 2.50 | 412.50 |
| 02-11-2011 | Eric Wilson | Conference with BrownGreer staff regarding fee review process. | 1.00 | 450.00 |
| 02-11-2011 | Brady C. Williamson | Conferences on ongoing work at BrownGreer. | 0.80 | 420.00 |
| 02-11-2011 | Katherine Stadler | Continue meetings at BrownGreer to go over recommendations, task list, and next steps. | 3.50 | 1,505.00 |
| 02-12-2011 | Brady C. Williamson | Conference with colleagues on Richmond meetings and strategic and tactical planning. | 0.60 | 315.00 |
| 02-14-2011 | N. Talbott Settle | Review and distribute review material from Ms. Barbour, BrownGreer. | 0.60 | 99.00 |
| 02-14-2011 | Monica Santa Maria | Review list of BrownGreer "flags" used historically and currently. | 0.20 | 48.00 |

Matter Number: 009878-016F                                      October 17, 2011
Invoice No.:  543329                                                    Page 3

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02-14-2011 | Katherine Stadler | E-mail to Ms. Barbour at BrownGreer on questions from fee committee chair. | 0.30 | 129.00 |
| 02-15-2011 | Monica Santa Maria | Email correspondence regarding functionality of fee application report spreadsheets and status of fee review. | 0.60 | 144.00 |
| 02-17-2011 | N. Talbott Settle | Correspondence with Ms. Barbour at BrownGreer. | 0.10 | 16.50 |
| 02-17-2011 | N. Talbott Settle | Conference on revisions to BrownGreer fee summaries. | 0.20 | 33.00 |
| 02-17-2011 | Monica Santa Maria | Telephone conferences regarding functionality of fee review spreadsheets. | 0.20 | 48.00 |
| 02-18-2011 | Carla Andres | Meeting regarding BrownGreer system and procedure. | 2.60 | 910.00 |
| 02-18-2011 | Mary Roufus | Discuss case strategy, billing procedures and BrownGreer billing detail. | 2.60 | 429.00 |
| 02-18-2011 | Peggy Barlett | Discuss case strategy, billing procedures, and BrownGreer billing detail. | 2.60 | 585.00 |
| 02-21-2011 | N. Talbott Settle | Conference with Ms. Barbour, BrownGreer, regarding history of document naming conventions. | 0.30 | 49.50 |
| 02-21-2011 | Peggy Barlett | Email regarding Westlaw and Lexis-Nexis research charges and BrownGreer monetary limitation to the same. | 0.30 | 67.50 |
| 02-22-2011 | Katherine Stadler | E-mail exchange with Ms. Barbour of BrownGreer on rescheduling fee committee meeting. | 0.20 | 86.00 |
| 02-23-2011 | Eric Wilson | Review materials regarding retention of BrownGreer and draft correspondence regarding potential issues associated with communications with BrownGreer. | 0.80 | 360.00 |

Matter Number: 009878-016F                                              October 17, 2011
Invoice No.:  543329                                                          Page 4

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02-23-2011 | Eric Wilson | Review materials summarizing status of BrownGreer review of sixth interim fee applications. | 0.40 | 180.00 |
| 02-23-2011 | Brady C. Williamson | Review email with BrownGreer on status and procedure. | 0.30 | 157.50 |
| 02-23-2011 | Katherine Stadler | E-mail communication with Ms. Barbour of BrownGreer on status of sixth interim fee applications, instructions for processing the seventh, and plans for March fee committee meeting. | 0.70 | 301.00 |
| 02-23-2011 | Katherine Stadler | Review list of sixth interim fee applications and BrownGreer status. | 0.40 | 172.00 |
| 02-24-2011 | N. Talbott Settle | Conference with Ms. Barbour, BrownGreer, on status of sixth interim reports. | 0.40 | 66.00 |
| 02-24-2011 | N. Talbott Settle | Conference with BrownGreer and procedures for monthly statements. | 0.30 | 49.50 |
| 02-24-2011 | N. Talbott Settle | Correspondence to and from Ms. Barbour, BrownGreer forwarding January monthly statements. | 0.30 | 49.50 |
| 02-24-2011 | Katherine Stadler | Confer on procedures for receipt and distribution of monthly fee statement materials from BrownGreer. | 0.40 | 172.00 |
| 02-25-2011 | N. Talbott Settle | Review and inventory sixth interim fee applications received and telephone conference with Ms. Barbour, BrownGreer, regarding Reed Smith and Deloitte Tax. | 0.60 | 99.00 |
| 02-25-2011 | N. Talbott Settle | Correspondence regarding conversations with Ms. Barbour. | 0.30 | 49.50 |
| 02-28-2011 | Brady C. Williamson | Conference with Mr. Brown of BrownGreer on status of analysis and working relationship. | 0.30 | 157.50 |

Matter Number: 009878-016F                                        October 17, 2011
Invoice No.:  543329                                                        Page 5

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-01-2011 | N. Talbott Settle | Correspondence with Ms. Barbour at BrownGreer regarding monthly statements. | 0.10 | 16.50 |
| 03-03-2011 | N. Talbott Settle | Correspondence with Ms. Barbour regarding meeting. | 0.10 | 16.50 |
| 03-07-2011 | Brady C. Williamson | Telephone call from Mr. Brown on meeting. | 0.10 | 52.50 |
| 03-10-2011 | Zerithea Raiche | Prepare email on BrownGreer's preparation of web portal. | 0.10 | 16.50 |
| 03-15-2011 | N. Talbott Settle | Correspondence with Ms. Barbour at BrownGreer regarding schedule. | 0.10 | 16.50 |
| 03-15-2011 | Brian C Spahn | Spot check BrownGreer data for consistency with retained professionals' sixth interim fee application summary report. | 0.30 | 76.50 |
| 03-15-2011 | Eric Wilson | Review draft exhibit template forwarded by Ms. Barbour and exchange correspondence regarding that. | 0.50 | 225.00 |
| 03-15-2011 | Eric Wilson | Telephone conference with Ms. Barbour regarding formatting of exhibits for production to professionals. | 0.30 | 135.00 |
| 03-16-2011 | N. Talbott Settle | Telephone conference with Ms. Barbour regarding status of exhibits for fee review. | 0.20 | 33.00 |
| 03-17-2011 | N. Talbott Settle | Telephone conference with Ms. Barbour regarding status of exhibits summarizing fee review. | 0.20 | 33.00 |
| 03-18-2011 | Brady C. Williamson | Exchange telephone calls with Orran Brown on project status. | 0.20 | 105.00 |
| 03-22-2011 | N. Talbott Settle | Correspondence to Ms. Barbour on formatting of exhibits. | 0.20 | 33.00 |

Matter Number: 009878-016F                                        October 17, 2011
Invoice No.:  543329                                                    Page 6

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-22-2011 | Monica Santa Maria | Email correspondence with Ms. Barbour of BrownGreer regarding missing task descriptions (Bingham McCutchen) and missing hours worked (Dechert LLP). | 0.10 | 24.00 |
| 03-23-2011 | N. Talbott Settle | Correspondence with Ms. Barbour. | 0.10 | 16.50 |
| 03-23-2011 | Monica Santa Maria | Conference with Ms. Barbour of BrownGreer regarding possible discrepancy in expenses calculations. | 0.10 | 24.00 |
| 03-28-2011 | N. Talbott Settle | Review status spreadsheet and correspondence with Ms. Barbour on status of exhibits. | 0.30 | 49.50 |
| 03-28-2011 | N. Talbott Settle | Correspondence to Ms. Barbour forwarding documents for exhibit preparation. | 0.10 | 16.50 |
| 03-28-2011 | Brady C. Williamson | Telephone call to Mr. Brown on schedule and report status. | 0.20 | 105.00 |
| 03-29-2011 | Zerithea Raiche | Prepare emails to Ms. Barbour attaching budgets received from retained professionals. | 0.60 | 99.00 |
| 03-29-2011 | Brady C. Williamson | Email from Mr. Brown on initial report drafts. | 0.20 | 105.00 |
| 03-30-2011 | Patricia Wheeler | Telephone conference with Ms. Barbour at BrownGreer regarding status of exhibits and Curtis Mallet-Provost. | 0.20 | 57.00 |
| 04-01-2011 | Monica Santa Maria | Review Simpson Thacher exhibits prepared by BrownGreer and email regarding necessary corrections to the summary page calculations. | 0.10 | 24.00 |
| 04-02-2011 | Brady C. Williamson | Review invoice for February. | 0.20 | 105.00 |
| 04-05-2011 | Monica Santa Maria | Email correspondence regarding exhibits prepared by BrownGreer. | 0.10 | 24.00 |

Matter Number: 009878-016F

Invoice No.:  543329

October 17, 2011

Page 7

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-06-2011 | N. Talbott Settle | Review exhibits for consistency and conference with Ms. Barbour of BrownGreer. | 0.50 | 82.50 |
| 04-06-2011 | N. Talbott Settle | Return email from Ms. Barbour on consistency issue of exhibits for reports and circulate correspondence. | 0.20 | 33.00 |
| 04-06-2011 | Patricia Wheeler | Email correspondence regarding quality control issue encountered in production of exhibits. | 0.20 | 57.00 |
| 04-13-2011 | Patricia Wheeler | Email correspondence with BrownGreer regarding excel spreadsheet of exhibits. | 0.40 | 114.00 |
| 04-18-2011 | Zerithea Raiche | Prepare email to Ms. Barbour of BrownGreer on providing monthly fee statements to Mr. Purcell. | 0.10 | 16.50 |
| 04-18-2011 | Peggy Barlett | Compile all comments and suggestions for BrownGreer's initial review and preparation of fee application spreadsheets. | 0.90 | 202.50 |
| 04-19-2011 | Zerithea Raiche | Review records and prepare response to inquiry by Ms. Barbour of BrownGreer with retention status and status of fee applications for Deloitte Tax. | 0.40 | 66.00 |
| 04-26-2011 | Carla Andres | Review and revise memorandum and conference regarding BrownGreer preparation of exhibits. | 0.30 | 105.00 |
| 04-26-2011 | Zerithea Raiche | Prepare email to Ms. Barbour forwarding March 2011 invoice for Momo-o Matsuo. | 0.10 | 16.50 |

| | | | | |
|---|---|---|---|---|
| | | Total Fees | $ | 24,994.00 |
| | | Total Disbursements | $ | 0.00 |
| | | **Total For This Invoice** | **$** | **24,994.00** |

Matter Number: 009878-016F                                           October 17, 2011
Invoice No.: 543329                                                        Page 8

## Time and Fee Summary

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|------:|-----:|-------:|
| CARLA ANDRES | Special Counsel | 2.90 | 350.00 | 1,015.00 |
| **Special Counsel Total** | | **2.90** | | **1,015.00** |
| ZERITHEA RAICHE | Paralegal | 1.30 | 165.00 | 214.50 |
| N. TALBOTT SETTLE | Paralegal | 36.30 | 165.00 | 5,989.50 |
| MARY ROUFUS | Paralegal | 2.60 | 165.00 | 429.00 |
| **Paralegal Total** | | **40.20** | | **6,633.00** |
| PATRICIA WHEELER | Associate | 0.80 | 285.00 | 228.00 |
| MONICA SANTA MARIA | Associate | 2.90 | 240.00 | 696.00 |
| PEGGY BARLETT | Associate | 3.80 | 225.00 | 855.00 |
| BRIAN C SPAHN | Associate | 0.30 | 255.00 | 76.50 |
| **Associate Total** | | **7.80** | | **1,855.50** |
| BRADY C. WILLIAMSON | Shareholder | 3.50 | 525.00 | 1,837.50 |
| KATHERINE STADLER | Shareholder | 17.10 | 430.00 | 7,353.00 |
| ERIC WILSON | Shareholder | 14.00 | 450.00 | 6,300.00 |
| **Shareholder Total** | | **34.60** | | **15,490.50** |
| **TIMEKEEPER TOTALS** | | **85.50** | | **$24,994.00** |

*We adjust our hourly billing rates effective January 1 of each year. Accordingly, billing rate changes are reflected on this statement for work performed in 2011. Information regarding the hourly rates applicable to our attorneys and other personnel working on your matters is available on request from our billing department.*

# EXHIBIT C-016H

## Detailed Time Records



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Re:    Clyde Click, P.C.

Invoice No.        543330
Matter No.        009878-016H

Billing Attorney:
Brady C. Williamson

| Invoice Total | $ | 121.50 |
|---|---|---|
| Prior Balance Due | $ | 0.00 |
| **Total Amount Now Due** | **$** | **121.50** |

PAYMENT IS DUE 30 DAYS FROM DATE OF INVOICE
PLEASE RETURN THIS COPY WITH YOUR REMITTANCE.

**PLEASE SEND ALL PAYMENTS TO:**
**GODFREY & KAHN, BIN #318, MILWAUKEE, WI 53288-0318**
FED ID: 39-1128206

WIRE INSTRUCTIONS: BANK NAME: BMO HARRIS BANK N.A.  BANK ABA: #075000051 ACCOUNT NAME: GODFREY & KAHN S.C.
ACCOUNT NO: #291-714  SWIFT CODE:  MARLUS 44 (IF INTERNATIONAL WIRE TRANSFER)

OFFICES IN MILWAUKEE, MADISON, WAUKESHA, GREEN BAY, APPLETON WI; AND WASHINGTON, DC



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Invoice No.        543330

Re:    Clyde Click, P.C.

Matter No.        009878-016H

Billing Attorney:
Brady C. Williamson

For Legal Services Rendered Through April 30, 2011

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-15-2011 | Brady C. Williamson | Review February statement. | 0.20 | 105.00 |
| 04-19-2011 | Zerithea Raiche | Respond to inquiry by Clyde Click on distribution of retained professional's monthly fee statements. | 0.10 | 16.50 |
| | | Total Fees | $ | 121.50 |
| | | Total Disbursements | $ | 0.00 |
| | | **Total For This Invoice** | **$** | **121.50** |

Matter Number: 009878-016H                                    October 17, 2011
Invoice No.:  543330                                                  Page 2

## Time and Fee Summary

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| ZERITHEA RAICHE | Paralegal | 0.10 | 165.00 | 16.50 |
| **Paralegal Total** | | **0.10** | | **16.50** |
| BRADY C. WILLIAMSON | Shareholder | 0.20 | 525.00 | 105.00 |
| **Shareholder Total** | | **0.20** | | **105.00** |
| **TIMEKEEPER TOTALS** | | **0.30** | | **$121.50** |

*We adjust our hourly billing rates effective January 1 of each year. Accordingly, billing rate changes are reflected on this statement for work performed in 2011. Information regarding the hourly rates applicable to our attorneys and other personnel working on your matters is available on request from our billing department.*

# EXHIBIT C-016I
## Detailed Time Records



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Invoice No.        543331

Re:     Curtis Mallet-Prevost, et al.          Matter No.        009878-016I

Billing Attorney:
Brady C. Williamson

| | | |
|---|---|---|
| Invoice Total | $ | 15,545.50 |
| Prior Balance Due | $ | 0.00 |
| **Total Amount Now Due** | **$** | **15,545.50** |

PAYMENT IS DUE 30 DAYS FROM DATE OF INVOICE
PLEASE RETURN THIS COPY WITH YOUR REMITTANCE.

**PLEASE SEND ALL PAYMENTS TO:**
**GODFREY & KAHN, BIN #318, MILWAUKEE, WI 53288-0318**
FED ID: 39-1128206

WIRE INSTRUCTIONS: BANK NAME: BMO HARRIS BANK N.A.  BANK ABA: #075000051 ACCOUNT NAME: GODFREY & KAHN S.C.
ACCOUNT NO: #291-714  SWIFT CODE:  MARLUS 44 (IF INTERNATIONAL WIRE TRANSFER)

OFFICES IN MILWAUKEE, MADISON, WAUKESHA, GREEN BAY, APPLETON WI; AND WASHINGTON, DC



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Invoice No.        543331

Re:    Curtis Mallet-Prevost, et al.                 Matter No.        009878-016I

Billing Attorney:
Brady C. Williamson

For Legal Services Rendered Through April 30, 2011

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-14-2011 | Zerithea Raiche | Review Debtors' monthly operating reports from June through September 2010 and calculate fees and expenses paid to Curtis Mallet-Prevost. | 0.40 | 66.00 |
| 03-14-2011 | Monica Santa Maria | Review expense detail identifying questionable entries. | 1.50 | 360.00 |
| 03-14-2011 | Monica Santa Maria | Review time detail identifying questionable entries. | 4.90 | 1,176.00 |
| 03-14-2011 | Monica Santa Maria | Review and consider retention application, response to the third fee committee report and fee application in preparation for reviewing time and expense detail. | 0.50 | 120.00 |
| 03-15-2011 | Zerithea Raiche | Prepare email to BrownGreer on documents currently in our files for Curtis Mallet-Prevost and request for other documentation contained in their files for the sixth fee period application. | 0.40 | 66.00 |
| 03-15-2011 | Monica Santa Maria | Conference with Mr. Harrison and Ms. Eilbott regarding billing rates and summary chart in fee application. | 0.20 | 48.00 |

Matter Number: 009878-0161                                    October 17, 2011
Invoice No.:  543331                                                      Page 2

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-15-2011 | Monica Santa Maria | Continue reviewing fee detail identifying possible questionable entries. | 0.50 | 120.00 |
| 03-15-2011 | Katherine Stadler | Review and forward correspondence from Curtis Mallet-Prevost on case status and feedback. | 0.20 | 86.00 |
| 03-17-2011 | Zerithea Raiche | Review June 2010 time detail for entry missing from fee application, exchange emails on time entries for Mr. Reisman. | 0.40 | 66.00 |
| 03-17-2011 | Monica Santa Maria | Review and consider email correspondence from Mr. Harrison regarding corrected invoices. | 0.20 | 48.00 |
| 03-17-2011 | Monica Santa Maria | Analyze possible discrepancy between June invoice time entries for Mr. Reisman and entries appearing on BrownGreer report. | 0.60 | 144.00 |
| 03-17-2011 | Katherine Stadler | Consider sixth interim fee application of Curtis Mallet-Prevost and issue of voluntary write-offs. | 0.30 | 129.00 |
| 03-21-2011 | Monica Santa Maria | Voicemail to and email from Mr. Harrison regarding amended invoices. | 0.10 | 24.00 |
| 03-21-2011 | Monica Santa Maria | Conferences and email correspondence to Ms. Barbour of BrownGreer regarding seeming discrepancies in fee detail. | 0.20 | 48.00 |
| 03-22-2011 | Monica Santa Maria | Review letter forwarding December fee statement. | 0.10 | 24.00 |
| 03-31-2011 | N. Talbott Settle | Correspondence with Ms. Barbour regarding revised summary and forward summary. | 0.30 | 49.50 |
| 04-04-2011 | Monica Santa Maria | Review expense entries, identifying entries in support of possible objections. | 0.70 | 168.00 |

Matter Number: 009878-016I                                                    October 17, 2011
Invoice No.:  543331                                                                Page 3

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-06-2011 | Monica Santa Maria | Begin review of expenses, including verifying attendance at internal meetings for which reimbursement sought. | 2.50 | 600.00 |
| 04-08-2011 | Patricia Wheeler | Review fee application to identify issues. | 1.70 | 484.50 |
| 04-09-2011 | Brady C. Williamson | Review January 2011 monthly statement. | 0.50 | 262.50 |
| 04-12-2011 | Patricia Wheeler | Review sixth interim fee application. | 0.80 | 228.00 |
| 04-12-2011 | Katherine Stadler | Review and revise report, conferring on discrepancies and conflicts issues. | 1.10 | 473.00 |
| 04-13-2011 | Patricia Wheeler | Review sixth interim fee application and spreadsheet for review. | 1.70 | 484.50 |
| 04-17-2011 | Patricia Wheeler | Review sixth interim fee application. | 5.30 | 1,510.50 |
| 04-18-2011 | Patricia Wheeler | Review fee application for the sixth interim period. | 2.60 | 741.00 |
| 04-18-2011 | Monica Santa Maria | Continue reviewing time detail, identifying entries in support of specific objections. | 2.00 | 480.00 |
| 04-19-2011 | Monica Santa Maria | Continue review of sixth fee application fee detail. | 2.80 | 672.00 |
| 04-20-2011 | Rebecca J. Bradshaw | Research adversary proceedings in Lehman bankruptcy involving Curtis Mallet-Prevost. | 3.70 | 647.50 |
| 04-20-2011 | Monica Santa Maria | Continue reviewing fee detail, identifying entries in support of possible objections. | 3.40 | 816.00 |
| 04-21-2011 | Monica Santa Maria | Email correspondence regarding background on subpoena served as reported in time entries. | 0.10 | 24.00 |

Matter Number: 009878-0161                                                    October 17, 2011
Invoice No.:  543331                                                                      Page 4

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-21-2011 | Monica Santa Maria | Continue review of fee detail, identifying entries in support of possible objections. | 2.00 | 480.00 |
| 04-21-2011 | Monica Santa Maria | Multiple email and telephone communications regarding retention documents and filings made by Wollmuth Maher to evaluate Curtis Mallet-Prevost's role in Pyxis and other matters. | 0.20 | 48.00 |
| 04-21-2011 | Monica Santa Maria | Review Wollmuth Maher's retention documents, verified statements under Rule 2019 and review amended complaint filed on September 2010 related to Pyxis matter. | 0.50 | 120.00 |
| 04-21-2011 | Monica Santa Maria | Sort and collate Pyxis-related time entries by Curtis Mallet-Prevost professionals. | 1.00 | 240.00 |
| 04-22-2011 | Patricia Wheeler | Prepare initial draft of report and exhibits for Curtis Mallet-Prevost. | 0.60 | 171.00 |
| 04-22-2011 | Monica Santa Maria | Continue analyzing fee detail, identifying entries in support of specific objections and with particular attention to time entries raising duplication of services issues. | 3.30 | 792.00 |
| 04-22-2011 | Monica Santa Maria | Begin drafting report. | 3.50 | 840.00 |
| 04-22-2011 | Katherine Stadler | E-mail exchange on conflicts issues in report. | 0.20 | 86.00 |
| 04-25-2011 | Monica Santa Maria | Edit time entries in support of specific objections. | 0.40 | 96.00 |
| 04-25-2011 | Monica Santa Maria | Edit report sections on third party retentions and subpoenas and derivatives. | 0.60 | 144.00 |
| 04-25-2011 | Patricia Wheeler | Edit spreadsheet to create exhibits to accompany report. | 0.90 | 256.50 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-26-2011 | Monica Santa Maria | Edit sections of report related to conflicts and scope of work. | 0.80 | 192.00 |
| 04-26-2011 | Patricia Wheeler | Edit and revise report and exhibits. | 0.30 | 85.50 |
| 04-26-2011 | Monica Santa Maria | Review proposed edits to conflicts section of report and conference and email on it. | 0.20 | 48.00 |
| 04-26-2011 | Katherine Stadler | Review and revise report and conference on conflict issues. | 1.20 | 516.00 |
| 04-27-2011 | Patricia Wheeler | Review and revise exhibits. | 1.30 | 370.50 |
| 04-27-2011 | Brady C. Williamson | Conference on analysis and conflict potential. | 0.40 | 210.00 |
| 04-28-2011 | Patricia Wheeler | Edit and revise exhibits and report. | 2.40 | 684.00 |

|  |  | Total Fees | $ | 15,545.50 |
|  |  | Total Disbursements | $ | 0.00 |
|  |  | **Total For This Invoice** | **$** | **15,545.50** |

Matter Number: 009878-0161                                      October 17, 2011

Invoice No.:  543331                                                   Page 6

## Time and Fee Summary

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| REBECCA J. BRADSHAW | Other - Staff | 3.70 | 175.00 | 647.50 |
| **Other - Staff Total** | | **3.70** | | **647.50** |
| ZERITHEA RAICHE | Paralegal | 1.20 | 165.00 | 198.00 |
| N. TALBOTT SETTLE | Paralegal | 0.30 | 165.00 | 49.50 |
| **Paralegal Total** | | **1.50** | | **247.50** |
| PATRICIA WHEELER | Associate | 17.60 | 285.00 | 5,016.00 |
| MONICA SANTA MARIA | Associate | 32.80 | 240.00 | 7,872.00 |
| **Associate Total** | | **50.40** | | **12,888.00** |
| BRADY C. WILLIAMSON | Shareholder | 0.90 | 525.00 | 472.50 |
| KATHERINE STADLER | Shareholder | 3.00 | 430.00 | 1,290.00 |
| **Shareholder Total** | | **3.90** | | **1,762.50** |
| **TIMEKEEPER TOTALS** | | **59.50** | | **$15,545.50** |

*We adjust our hourly billing rates effective January 1 of each year. Accordingly, billing rate changes are reflected on this statement for work performed in 2011. Information regarding the hourly rates applicable to our attorneys and other personnel working on your matters is available on request from our billing department.*

# EXHIBIT C-016J
## Detailed Time Records



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Invoice No.          543332

Re:    Dechert LLP                                   Matter No.           009878-016J

Billing Attorney:
Brady C. Williamson

| | | |
|---|---|---|
| Invoice Total | $ | 9,485.00 |
| Prior Balance Due | $ | 0.00 |
| **Total Amount Now Due** | **$** | **9,485.00** |

PAYMENT IS DUE 30 DAYS FROM DATE OF INVOICE
PLEASE RETURN THIS COPY WITH YOUR REMITTANCE.

**PLEASE SEND ALL PAYMENTS TO:**
**GODFREY & KAHN, BIN #318, MILWAUKEE, WI 53288-0318**
FED ID: 39-1128206

WIRE INSTRUCTIONS: BANK NAME: BMO HARRIS BANK N.A.  BANK ABA: #075000051 ACCOUNT NAME: GODFREY & KAHN S.C.
ACCOUNT NO: #291-714  SWIFT CODE:  MARLUS 44 (IF INTERNATIONAL WIRE TRANSFER)

OFFICES IN MILWAUKEE, MADISON, WAUKESHA, GREEN BAY, APPLETON WI; AND WASHINGTON, DC



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Re:    Dechert LLP

Invoice No.      543332
Matter No.      009878-016J

Billing Attorney:
Brady C. Williamson

For Legal Services Rendered Through April 30, 2011

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02-12-2011 | Monica Santa Maria | Review sixth interim fee application. | 1.30 | 312.00 |
| 02-20-2011 | Zerithea Raiche | Import and post to website BrownGreer spreadsheet for sixth interim fee application. | 0.10 | 16.50 |
| 02-22-2011 | Patricia Wheeler | Review Dechert LLP's sixth interim fee application. | 2.00 | 570.00 |
| 02-24-2011 | Patricia Wheeler | Review Dechert LLP sixth interim fee application. | 5.10 | 1,453.50 |
| 02-25-2011 | Patricia Wheeler | Review Dechert LLP fee application. | 2.00 | 570.00 |
| 03-01-2011 | Brian C Spahn | Review U.S. Trustee's objection letter to Dechert LLP. | 0.10 | 25.50 |
| 03-01-2011 | Monica Santa Maria | Review and consider correspondence from the U.S. Trustee's office objecting to Dechert LLP's rate increase in January 2011 fee statement. | 0.50 | 120.00 |
| 03-14-2011 | Patricia Wheeler | Prepare notes on Dechert LLP from fee application for use in letters to professionals. | 1.30 | 370.50 |

Matter Number: 009878-016J                                          October 17, 2011

Invoice No.:  543332                                                       Page 2

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-22-2011 | Patricia Wheeler | Prepare draft report for Dechert LLP. | 0.50 | 142.50 |
| 03-22-2011 | Patricia Wheeler | Prepare exhibits for report to Dechert LLP. | 0.80 | 228.00 |
| 03-22-2011 | Monica Santa Maria | Review retention documents in preparation for editing report. | 0.20 | 48.00 |
| 03-22-2011 | Monica Santa Maria | Edit report and exhibits in support of specific objections. | 1.30 | 312.00 |
| 03-23-2011 | Patricia Wheeler | Edit report and attachments to report for Dechert LLP. | 1.60 | 456.00 |
| 03-23-2011 | Monica Santa Maria | Edit report and entries in support of specific objections. | 1.50 | 360.00 |
| 03-23-2011 | Brady C. Williamson | Review and revise initial report. | 0.20 | 105.00 |
| 03-23-2011 | Katherine Stadler | Review and revise report. | 1.10 | 473.00 |
| 03-24-2011 | Monica Santa Maria | Edit report. | 0.50 | 120.00 |
| 03-24-2011 | Brady C. Williamson | Review latest fee statement. | 0.10 | 52.50 |
| 03-24-2011 | Katherine Stadler | Review and revise report and all exhibits. | 0.70 | 301.00 |
| 03-27-2011 | N. Talbott Settle | Prepare fee review exhibits for report. | 3.70 | 610.50 |
| 03-27-2011 | Monica Santa Maria | Conference regarding preparation of exhibits. | 0.20 | 48.00 |
| 03-28-2011 | N. Talbott Settle | Continue work on exhibits and summary. | 1.60 | 264.00 |
| 03-31-2011 | N. Talbott Settle | Review Dechert LLP's report and compare with exhibits. | 0.60 | 99.00 |
| 04-05-2011 | N. Talbott Settle | Conference regarding change to exhibit spreadsheet and correspondence with Ms. Barbour fo BrownGreer on changes to the exhibits. | 0.50 | 82.50 |
| 04-06-2011 | Patricia Wheeler | Edit Dechert LLP exhibits to accompany report. | 0.40 | 114.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-07-2011 | N. Talbott Settle | Verify exhibits to the report. | 0.70 | 115.50 |
| 04-07-2011 | N. Talbott Settle | Verify citations and numbers in the report. | 1.90 | 313.50 |
| 04-07-2011 | Patricia Wheeler | Revise and edit report based upon fee committee comments. | 0.50 | 142.50 |
| 04-07-2011 | Patricia Wheeler | Revise exhibits and report. | 0.40 | 114.00 |
| 04-07-2011 | Monica Santa Maria | Update report to incorporate comments from the U.S. Trustee's office. | 0.60 | 144.00 |
| 04-08-2011 | Patricia Wheeler | Final review of report and exhibits. | 0.60 | 171.00 |
| 04-08-2011 | Brady C. Williamson | Review and revise report. | 0.20 | 105.00 |
| 04-08-2011 | Katherine Stadler | Review report. | 0.20 | 86.00 |
| 04-10-2011 | Brady C. Williamson | Review and revise report. | 0.20 | 105.00 |
| 04-12-2011 | N. Talbott Settle | Prepare exhibits for mailing to the professional. | 0.70 | 115.50 |
| 04-12-2011 | Patricia Wheeler | Telephone conference with Mr. Greer at Dechert LLP regarding email correspondence. | 0.20 | 57.00 |
| 04-13-2011 | Zerithea Raiche | Review and revise exhibits to report for sixth interim period application. | 0.60 | 99.00 |
| 04-16-2011 | Brady C. Williamson | Initial review of seventh interim application. | 0.20 | 105.00 |
| 04-20-2011 | Zerithea Raiche | Download exhibits for report on to CD and forward to Mr. Greer. | 0.20 | 33.00 |
| 04-20-2011 | Patricia Wheeler | Telephone conference with Mr. Greer regarding report. | 0.20 | 57.00 |
| 04-20-2011 | Patricia Wheeler | Email correspondence with Mr. Greer and Ms. Brody regarding exhibits. | 0.30 | 85.50 |
| 04-20-2011 | Monica Santa Maria | Conference with Mr. Greer regarding fifth and sixth interim fee applications. | 0.30 | 72.00 |

Matter Number: 009878-016J                                          October 17, 2011
Invoice No.:  543332                                                        Page 4

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-20-2011 | Monica Santa Maria | Emails regarding proposed fifth interim fee order and forwarding objectionable entries on the sixth interim fee application to Mr. Greer in electronic format. | 0.30 | 72.00 |
| 04-22-2011 | Brady C. Williamson | Review application on seventh interim period. | 0.30 | 157.50 |
| 04-25-2011 | Monica Santa Maria | Review email regarding extension for Dechert LLP to respond. | 0.10 | 24.00 |
| 04-25-2011 | Patricia Wheeler | Email correspondence with Ms. Brody regarding fifth interim period calculations and extension of time to respond to report for the sixth interim period. | 0.10 | 28.50 |
| 04-25-2011 | Patricia Wheeler | Memorandum regarding telephone conference with Mr. Greer of Dechert LLP and email correspondence with Ms. Brody of Dechert LLP regarding response. | 0.10 | 28.50 |

|  | Total Fees | $ | 9,485.00 |
|--|-----------|---|----------|
|  | Total Disbursements | $ | 0.00 |
|  | **Total For This Invoice** | **$** | **9,485.00** |

Matter Number: 009878-016J

October 17, 2011

Invoice No.:  543332

Page 5

## Time and Fee Summary

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| ZERITHEA RAICHE | Paralegal | 0.90 | 165.00 | 148.50 |
| N. TALBOTT SETTLE | Paralegal | 9.70 | 165.00 | 1,600.50 |
| **Paralegal Total** | | **10.60** | | **1,749.00** |
| PATRICIA WHEELER | Associate | 16.10 | 285.00 | 4,588.50 |
| MONICA SANTA MARIA | Associate | 6.80 | 240.00 | 1,632.00 |
| BRIAN C SPAHN | Associate | 0.10 | 255.00 | 25.50 |
| **Associate Total** | | **23.00** | | **6,246.00** |
| BRADY C. WILLIAMSON | Shareholder | 1.20 | 525.00 | 630.00 |
| KATHERINE STADLER | Shareholder | 2.00 | 430.00 | 860.00 |
| **Shareholder Total** | | **3.20** | | **1,490.00** |
| **TIMEKEEPER TOTALS** | | **36.80** | | **$9,485.00** |

*We adjust our hourly billing rates effective January 1 of each year. Accordingly, billing rate changes are reflected on this statement for work performed in 2011. Information regarding the hourly rates applicable to our attorneys and other personnel working on your matters is available on request from our billing department.*

# EXHIBIT C-016K

## Detailed Time Records



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Invoice No.        543333

Re:    Deloitte Tax LLP              Matter No.        009878-016K

Billing Attorney:
Brady C. Williamson

| Invoice Total | $ | 86.00 |
|---|---|---|
| Prior Balance Due | $ | 0.00 |
| **Total Amount Now Due** | **$** | **86.00** |

PAYMENT IS DUE 30 DAYS FROM DATE OF INVOICE
PLEASE RETURN THIS COPY WITH YOUR REMITTANCE.

**PLEASE SEND ALL PAYMENTS TO:**
**GODFREY & KAHN, BIN #318, MILWAUKEE, WI 53288-0318**
FED ID: 39-1128206

WIRE INSTRUCTIONS: BANK NAME: BMO HARRIS BANK N.A.  BANK ABA: #075000051 ACCOUNT NAME: GODFREY & KAHN S.C.
ACCOUNT NO: #291-714  SWIFT CODE:  MARLUS 44 (IF INTERNATIONAL WIRE TRANSFER)

OFFICES IN MILWAUKEE, MADISON, WAUKESHA, GREEN BAY, APPLETON WI; AND WASHINGTON, DC



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Re:    Deloitte Tax LLP

Invoice No.       543333
Matter No.        009878-016K

Billing Attorney:
Brady C. Williamson

For Legal Services Rendered Through April 30, 2011

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02-25-2011 | Katherine Stadler | Conference on audit of sixth interim application. | 0.20 | 86.00 |
| | | Total Fees | $ | 86.00 |
| | | Total Disbursements | $ | 0.00 |
| | | **Total For This Invoice** | **$** | **86.00** |

Matter Number: 009878-016K

Invoice No.:  543333

## Time and Fee Summary

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| KATHERINE STADLER | Shareholder | 0.20 | 430.00 | 86.00 |
| **Shareholder Total** | | **0.20** | | **86.00** |
| **TIMEKEEPER TOTALS** | | **0.20** | | **$86.00** |

*We adjust our hourly billing rates effective January 1 of each year.  Accordingly, billing rate changes are reflected on this statement for work performed in 2011.  Information regarding the hourly rates applicable to our attorneys and other personnel working on your matters is available on request from our billing department.*

# EXHIBIT C-016M

## Detailed Time Records



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Re:    Duff & Phelps

Invoice No.        543334
Matter No.        009878-016M

Billing Attorney:
Brady C. Williamson

| Invoice Total | $ | 2,928.50 |
|---|---|---|
| Prior Balance Due | $ | 0.00 |
| **Total Amount Now Due** | **$** | **2,928.50** |

PAYMENT IS DUE 30 DAYS FROM DATE OF INVOICE
PLEASE RETURN THIS COPY WITH YOUR REMITTANCE.

**PLEASE SEND ALL PAYMENTS TO:**
**GODFREY & KAHN, BIN #318, MILWAUKEE, WI 53288-0318**
FED ID: 39-1128206

WIRE INSTRUCTIONS: BANK NAME: BMO HARRIS BANK N.A.  BANK ABA: #075000051 ACCOUNT NAME: GODFREY & KAHN S.C.
ACCOUNT NO: #291-714  SWIFT CODE:  MARLUS 44 (IF INTERNATIONAL WIRE TRANSFER)

OFFICES IN MILWAUKEE, MADISON, WAUKESHA, GREEN BAY, APPLETON WI; AND WASHINGTON, DC



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Re:    Duff & Phelps

| | |
|---|---|
| Invoice No. | 543334 |
| Matter No. | 009878-016M |

Billing Attorney:
Brady C. Williamson

For Legal Services Rendered Through April 30, 2011

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02-20-2011 | Zerithea Raiche | Import and post to website BrownGreer spreadsheet for sixth interim fee application. | 0.10 | 16.50 |
| 03-04-2011 | Monica Santa Maria | Review time and expense detail identifying questionable entries in preparation for drafting possible objection. | 0.90 | 216.00 |
| 03-28-2011 | Monica Santa Maria | Conference with Mr. Leiwant regarding sixth interim period fee application and timing of review of fee applications for prior periods in furtherance of a possible settlement. | 0.60 | 144.00 |
| 03-28-2011 | Katherine Stadler | Review and revise report. | 0.50 | 215.00 |
| 03-29-2011 | Monica Santa Maria | Edit report. | 0.10 | 24.00 |
| 03-29-2011 | Brady C. Williamson | Review draft report. | 0.30 | 157.50 |
| 04-04-2011 | N. Talbott Settle | Prepare exhibit spreadsheets. | 0.30 | 49.50 |
| 04-04-2011 | Monica Santa Maria | Edit entries marked for inclusion in exhibits. | 0.30 | 72.00 |

Matter Number: 009878-016M                                    October 17, 2011
Invoice No.:  543334                                                    Page 2

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 04-05-2011 | N. Talbott Settle | Update, review and circulate returned exhibits for the fifth and sixth interim fee periods. | 0.40 | 66.00 |
| 04-05-2011 | N. Talbott Settle | Review changed spreadsheet from Ms. Barbour at BrownGreer and update and circulate. | 0.30 | 49.50 |
| 04-05-2011 | N. Talbott Settle | Correspondence to Ms. Barbour forwarding fifth and sixth fee period exhibit spreadsheets. | 0.20 | 33.00 |
| 04-05-2011 | Monica Santa Maria | Communications with Ms. Barbour of BrownGreer regarding necessary edits to exhibits in preparation for report. | 0.30 | 72.00 |
| 04-05-2011 | Monica Santa Maria | Edit report. | 0.70 | 168.00 |
| 04-07-2011 | N. Talbott Settle | Work on verification of exhibits to the report. | 1.50 | 247.50 |
| 04-07-2011 | N. Talbott Settle | Review report and verify data. | 2.30 | 379.50 |
| 04-07-2011 | Monica Santa Maria | Update report to incorporate comments from the U.S. Trustee's office. | 0.70 | 168.00 |
| 04-08-2011 | Brady C. Williamson | Review and revise report. | 0.20 | 105.00 |
| 04-08-2011 | Katherine Stadler | Conference on contents of report, review and revise draft. | 1.20 | 516.00 |
| 04-12-2011 | N. Talbott Settle | Prepare exhibits for mailing. | 1.10 | 181.50 |
| 04-12-2011 | Monica Santa Maria | Email communications with Mr. Leiwant regarding status of report. | 0.20 | 48.00 |
|  |  | Total Fees | $ | 2,928.50 |
|  |  | Total Disbursements | $ | 0.00 |
|  |  | **Total For This Invoice** | **$** | **2,928.50** |

Matter Number: 009878-016M                                              October 17, 2011

Invoice No.: 543334                                                            Page 3

# Time and Fee Summary

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| ZERITHEA RAICHE | Paralegal | 0.10 | 165.00 | 16.50 |
| N. TALBOTT SETTLE | Paralegal | 6.10 | 165.00 | 1,006.50 |
| **Paralegal Total** | | **6.20** | | **1,023.00** |
| MONICA SANTA MARIA | Associate | 3.80 | 240.00 | 912.00 |
| **Associate Total** | | **3.80** | | **912.00** |
| BRADY C. WILLIAMSON | Shareholder | 0.50 | 525.00 | 262.50 |
| KATHERINE STADLER | Shareholder | 1.70 | 430.00 | 731.00 |
| **Shareholder Total** | | **2.20** | | **993.50** |
| **TIMEKEEPER TOTALS** | | **12.20** | | **$2,928.50** |

*We adjust our hourly billing rates effective January 1 of each year. Accordingly, billing rate changes are reflected on this statement for work performed in 2011. Information regarding the hourly rates applicable to our attorneys and other personnel working on your matters is available on request from our billing department.*

# EXHIBIT C-016N

## Detailed Time Records



GODFREY
& KAHN S.C.
ATTORNEYS AT LAW

780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Invoice No.        543335
Re:    Ernst & Young LLP                         Matter No.       009878-016N

Billing Attorney:
Brady C. Williamson

| | | |
|---|---|---|
| Invoice Total | $ | 1,083.50 |
| Prior Balance Due | $ | 0.00 |
| **Total Amount Now Due** | **$** | **1,083.50** |

PAYMENT IS DUE 30 DAYS FROM DATE OF INVOICE
PLEASE RETURN THIS COPY WITH YOUR REMITTANCE.

**PLEASE SEND ALL PAYMENTS TO:**
**GODFREY & KAHN, BIN #318, MILWAUKEE, WI 53288-0318**
FED ID: 39-1128206

WIRE INSTRUCTIONS: BANK NAME: BMO HARRIS BANK N.A.  BANK ABA: #075000051 ACCOUNT NAME: GODFREY & KAHN S.C.
ACCOUNT NO: #291-714  SWIFT CODE:  MARLUS 44 (IF INTERNATIONAL WIRE TRANSFER)

OFFICES IN MILWAUKEE, MADISON, WAUKESHA, GREEN BAY, APPLETON WI; AND WASHINGTON, DC



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Re:     Ernst & Young LLP

Invoice No.     543335
Matter No.     009878-016N

Billing Attorney:
Brady C. Williamson

For Legal Services Rendered Through April 30, 2011

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02-20-2011 | Zerithea Raiche | Import and post to website BrownGreer spreadsheet for sixth interim fee application. | 0.10 | 16.50 |
| 02-25-2011 | Brian C Spahn | Review sixth interim fee application summary. | 0.20 | 51.00 |
| 02-25-2011 | Brian C Spahn | Review sixth interim fee application - fees requested. | 0.10 | 25.50 |
| 03-24-2011 | Brian C Spahn | Review sixth interim fee application to confirm no issues for report. | 0.10 | 25.50 |
| 03-30-2011 | Brian C Spahn | Draft letter report for sixth interim fee period. | 0.60 | 153.00 |
| 04-04-2011 | Brian C Spahn | Edit report for sixth interim fee period ensure consistency. | 0.20 | 51.00 |
| 04-11-2011 | Zerithea Raiche | Review report for sixth interim period application and verify case citations, record references and calculations. | 1.40 | 231.00 |
| 04-11-2011 | Brian C Spahn | Revise sixth interim fee period report. | 0.40 | 102.00 |
| 04-11-2011 | Brady C. Williamson | Review "no objection" letter. | 0.30 | 157.50 |

Matter Number: 009878-016N                                          October 17, 2011
Invoice No.:  543335                                                       Page 2

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-11-2011 | Katherine Stadler | Review report. | 0.20 | 86.00 |
| 04-18-2011 | Zerithea Raiche | Complete report for sixth interim period fee application. | 0.30 | 49.50 |
| 04-18-2011 | Eric Wilson | Review, revise and complete fee committee report. | 0.30 | 135.00 |

|  | Total Fees | $ | 1,083.50 |
|--|-----------|---|----------|
|  | Total Disbursements | $ | 0.00 |
|  | **Total For This Invoice** | **$** | **1,083.50** |

Matter Number: 009878-016N                                      October 17, 2011
Invoice No.:  543335                                                    Page 3

## Time and Fee Summary

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| ZERITHEA RAICHE | Paralegal | 1.80 | 165.00 | 297.00 |
| **Paralegal Total** | | **1.80** | | **297.00** |
| BRIAN C SPAHN | Associate | 1.60 | 255.00 | 408.00 |
| **Associate Total** | | **1.60** | | **408.00** |
| BRADY C. WILLIAMSON | Shareholder | 0.30 | 525.00 | 157.50 |
| KATHERINE STADLER | Shareholder | 0.20 | 430.00 | 86.00 |
| ERIC WILSON | Shareholder | 0.30 | 450.00 | 135.00 |
| **Shareholder Total** | | **0.80** | | **378.50** |
| **TIMEKEEPER TOTALS** | | **4.20** | | **$1,083.50** |

*We adjust our hourly billing rates effective January 1 of each year.  Accordingly, billing rate changes are reflected on this statement for work performed in 2011.  Information regarding the hourly rates applicable to our attorneys and other personnel working on your matters is available on request from our billing department.*

# EXHIBIT C-016O
## Detailed Time Records



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Invoice No.        543336

Re:    FTI Consulting, Inc.                     Matter No.        009878-016O

Billing Attorney:
Brady C. Williamson

| Invoice Total | $ | 18,737.00 |
|---|---|---|
| Prior Balance Due | $ | 0.00 |
| **Total Amount Now Due** | **$** | **18,737.00** |

PAYMENT IS DUE 30 DAYS FROM DATE OF INVOICE
PLEASE RETURN THIS COPY WITH YOUR REMITTANCE.

**PLEASE SEND ALL PAYMENTS TO:**
**GODFREY & KAHN, BIN #318, MILWAUKEE, WI 53288-0318**
FED ID: 39-1128206

WIRE INSTRUCTIONS: BANK NAME: BMO HARRIS BANK N.A.  BANK ABA: #075000051 ACCOUNT NAME: GODFREY & KAHN S.C.
ACCOUNT NO: #291-714  SWIFT CODE:  MARLUS 44 (IF INTERNATIONAL WIRE TRANSFER)

OFFICES IN MILWAUKEE, MADISON, WAUKESHA, GREEN BAY, APPLETON WI; AND WASHINGTON, DC



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Re:    FTI Consulting, Inc.

Invoice No.      543336
Matter No.       009878-016O

Billing Attorney:
Brady C. Williamson

For Legal Services Rendered Through April 30, 2011

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 02-17-2011 | Carla Andres | Review billing detail for FTI Consulting. | 4.40 | 1,540.00 |
| 02-20-2011 | Zerithea Raiche | Import and post to website BrownGreer spreadsheet for sixth interim fee application. | 0.10 | 16.50 |
| 03-01-2011 | Zerithea Raiche | Update retained professional distribution list with additional contacts for FTI Consulting. | 0.10 | 16.50 |
| 03-06-2011 | Carla Andres | Continue review of FTI Consulting time detail. | 4.80 | 1,680.00 |
| 03-21-2011 | Katherine Stadler | Review and forward FTI Consulting's status report and materials. | 0.70 | 301.00 |
| 03-24-2011 | Carla Andres | Additional review of fee application. | 1.40 | 490.00 |
| 03-28-2011 | Carla Andres | Complete review of initial time detail. | 2.80 | 980.00 |
| 03-29-2011 | Carla Andres | Work on exhibits and review unmarked time detail entries. | 1.10 | 385.00 |
| 03-29-2011 | Katherine Stadler | E-mail response to Ms. Korsman on revisions to time entries after submission in monthly statement. | 0.20 | 86.00 |

Matter Number: 009878-016O

October 17, 2011

Invoice No.:  543336

Page 2

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-30-2011 | Carla Andres | Review and comment on transient time exhibit. | 0.40 | 140.00 |
| 03-30-2011 | Carla Andres | Complete time detail review and mark for exhibits. | 1.60 | 560.00 |
| 03-30-2011 | Carla Andres | Answer questions regarding exhibits. | 0.30 | 105.00 |
| 03-30-2011 | Carla Andres | Conferences regarding transient timekeepers and intern rates. | 0.40 | 140.00 |
| 03-30-2011 | Carla Andres | Draft report. | 1.00 | 350.00 |
| 03-30-2011 | Mary Roufus | Review fee detail for all timekeepers billing less than ten hours for entire sixth fee period and prepare notes. | 1.40 | 231.00 |
| 03-30-2011 | Monica Santa Maria | Conference regarding expense analysis. | 0.20 | 48.00 |
| 03-30-2011 | Peggy Barlett | Work on exhibit objections for transient billers. | 0.20 | 45.00 |
| 03-31-2011 | Carla Andres | Review e-mails with Ms. Korsman regarding fee edits to monthly statements and conference with team member regarding exhibits. | 0.50 | 175.00 |
| 03-31-2011 | Carla Andres | Conference with team members regarding status and exhibits. | 0.40 | 140.00 |
| 03-31-2011 | Carla Andres | Fee increase analysis. | 0.80 | 280.00 |
| 03-31-2011 | Carla Andres | Revisions to report. | 1.20 | 420.00 |
| 04-01-2011 | Carla Andres | Analysis of exhibits and mark-up. | 1.10 | 385.00 |
| 04-01-2011 | Carla Andres | E-mail regarding exhibit revisions and review responses. | 0.50 | 175.00 |
| 04-01-2011 | Carla Andres | Conference regarding revisions to report and exhibits. | 0.40 | 140.00 |
| 04-01-2011 | Mary Roufus | Updates to exhibits and review report. | 1.40 | 231.00 |
| 04-04-2011 | Carla Andres | Review exhibit revisions and inquiries. | 0.70 | 245.00 |

Matter Number: 009878-016O                                      October 17, 2011
Invoice No.:  543336                                                      Page 3

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-04-2011 | Carla Andres | Conference regarding exhibit concerns and timing. | 0.40 | 140.00 |
| 04-04-2011 | Carla Andres | Exhibit review and editing. | 0.60 | 210.00 |
| 04-06-2011 | Mary Roufus | Update multiple attendees exhibit. | 0.20 | 33.00 |
| 04-06-2011 | Peggy Barlett | Prepare time increment exhibits, telephone conference. | 1.10 | 247.50 |
| 04-07-2011 | Carla Andres | Revisions to report. | 0.60 | 210.00 |
| 04-07-2011 | Carla Andres | Revisions to exhibits. | 1.00 | 350.00 |
| 04-07-2011 | Mary Roufus | Review exhibits to report and exhibits and conferences regarding updates. | 0.40 | 66.00 |
| 04-07-2011 | Peggy Barlett | Review and revise time increment exhibits. | 3.30 | 742.50 |
| 04-08-2011 | Carla Andres | Review and mark-up exhibits. | 1.60 | 560.00 |
| 04-08-2011 | Carla Andres | Revise report and e-mail exhibits with comments. | 0.90 | 315.00 |
| 04-08-2011 | Peggy Barlett | Revisions to FTI Consulting's time increment exhibits for report. | 0.30 | 67.50 |
| 04-09-2011 | Peggy Barlett | Begin reviewing exhibits and commenting on issues. | 0.90 | 202.50 |
| 04-10-2011 | Peggy Barlett | Final review of exhibits. | 2.20 | 495.00 |
| 04-11-2011 | Carla Andres | Revisions to exhibits. | 1.20 | 420.00 |
| 04-11-2011 | Mary Roufus | Conference regarding comments to exhibits to report. | 0.10 | 16.50 |
| 04-11-2011 | Peggy Barlett | Complete comments to exhibits. | 0.60 | 135.00 |
| 04-12-2011 | Carla Andres | Telephone conference regarding exhibit calculations. | 0.40 | 140.00 |
| 04-12-2011 | Carla Andres | Complete revisions to report. | 1.00 | 350.00 |
| 04-12-2011 | Peggy Barlett | Review several emails regarding final review of report and exhibits. | 0.30 | 67.50 |
| 04-12-2011 | Peggy Barlett | Verify all calculations and exhibit references. | 0.90 | 202.50 |

Matter Number: 009878-016O                                        October 17, 2011
Invoice No.:  543336                                                      Page 4

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-12-2011 | Brady C. Williamson | Initial review of seventh interim application. | 0.30 | 157.50 |
| 04-13-2011 | Carla Andres | Review comments on draft correspondence and conference regarding proposed revisions and incorporate comments. | 0.50 | 175.00 |
| 04-13-2011 | Peggy Barlett | Conference regarding formatting issues for time increment exhibits. | 0.20 | 45.00 |
| 04-13-2011 | Katherine Stadler | Review and revise draft FTI Consulting report and exhibits. | 1.30 | 559.00 |
| 04-14-2011 | Zerithea Raiche | Review and revise exhibits for sixth interim period fee application. | 3.70 | 610.50 |
| 04-15-2011 | N. Talbott Settle | Prepare exhibits for mailing to the professional. | 0.10 | 16.50 |
| 04-15-2011 | Zerithea Raiche | Revise exhibits for sixth interim period fee application. | 3.10 | 511.50 |
| 04-15-2011 | Peggy Barlett | Update report and exhibits. | 1.90 | 427.50 |
| 04-18-2011 | Carla Andres | E-mails and conference regarding exhibit status, execute report. | 0.60 | 210.00 |
| 04-18-2011 | Zerithea Raiche | Complete exhibits to report for sixth interim period fee application. | 1.70 | 280.50 |
| 04-18-2011 | Brady C. Williamson | Review and revise report. | 0.30 | 157.50 |
| 04-21-2011 | Brady C. Williamson | Review latest budget for May. | 0.20 | 105.00 |
| 04-25-2011 | Carla Andres | Review expenses for seventh interim report. | 1.80 | 630.00 |
| 04-26-2011 | Carla Andres | Telephone conference with Mr. Eisenband and Ms. Korsman regarding report. | 1.10 | 385.00 |

Matter Number: 009878-016O

Invoice No.:  543336

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-26-2011 | Carla Andres | Draft summary of conference call. | 0.30 | 105.00 |
| 04-26-2011 | Katherine Stadler | E-mail on FTI Consulting response to report. | 0.20 | 86.00 |
| | | **Total Fees** | $ | 18,737.00 |
| | | **Total Disbursements** | $ | 0.00 |
| | | **Total For This Invoice** | **$** | **18,737.00** |

Matter Number: 009878-016O                                            October 17, 2011
Invoice No.:  543336                                                          Page 6

## Time and Fee Summary

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| CARLA ANDRES | Special Counsel | 35.80 | 350.00 | 12,530.00 |
| **Special Counsel Total** | | **35.80** | | **12,530.00** |
| ZERITHEA RAICHE | Paralegal | 8.70 | 165.00 | 1,435.50 |
| N. TALBOTT SETTLE | Paralegal | 0.10 | 165.00 | 16.50 |
| MARY ROUFUS | Paralegal | 3.50 | 165.00 | 577.50 |
| **Paralegal Total** | | **12.30** | | **2,029.50** |
| MONICA SANTA MARIA | Associate | 0.20 | 240.00 | 48.00 |
| PEGGY BARLETT | Associate | 11.90 | 225.00 | 2,677.50 |
| **Associate Total** | | **12.10** | | **2,725.50** |
| BRADY C. WILLIAMSON | Shareholder | 0.80 | 525.00 | 420.00 |
| KATHERINE STADLER | Shareholder | 2.40 | 430.00 | 1,032.00 |
| **Shareholder Total** | | **3.20** | | **1,452.00** |
| **TIMEKEEPER TOTALS** | | **63.40** | | **$18,737.00** |

*We adjust our hourly billing rates effective January 1 of each year.  Accordingly, billing rate changes are reflected on this statement for work performed in 2011.  Information regarding the hourly rates applicable to our attorneys and other personnel working on your matters is available on request from our billing department.*

# EXHIBIT C-016P

## Detailed Time Records



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Invoice No.        543337

Re:    Gibson Dunn & Crutcher LLP        Matter No.        009878-016P

Billing Attorney:
Brady C. Williamson

| | | |
|---|---|---|
| Invoice Total | $ | 9,832.50 |
| Prior Balance Due | $ | 0.00 |
| **Total Amount Now Due** | **$** | **9,832.50** |

PAYMENT IS DUE 30 DAYS FROM DATE OF INVOICE
PLEASE RETURN THIS COPY WITH YOUR REMITTANCE.

**PLEASE SEND ALL PAYMENTS TO:**
**GODFREY & KAHN, BIN #318, MILWAUKEE, WI 53288-0318**
FED ID: 39-1128206

WIRE INSTRUCTIONS: BANK NAME: BMO HARRIS BANK N.A.  BANK ABA: #075000051 ACCOUNT NAME: GODFREY & KAHN S.C.
ACCOUNT NO: #291-714  SWIFT CODE:  MARLUS 44 (IF INTERNATIONAL WIRE TRANSFER)

OFFICES IN MILWAUKEE, MADISON, WAUKESHA, GREEN BAY, APPLETON WI; AND WASHINGTON, DC



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Invoice No.    543337

Re:    Gibson Dunn & Crutcher LLP

Matter No.    009878-016P

Billing Attorney:
Brady C. Williamson

For Legal Services Rendered Through April 30, 2011

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-07-2011 | Monica Santa Maria | Prepare notes related to duplicate entries, time increment objections and vague descriptions identifying entries that support each objection. | 2.30 | 552.00 |
| 03-07-2011 | Monica Santa Maria | Review retention applications and third interim fee application in preparation for conducting fee review. | 1.30 | 312.00 |
| 03-07-2011 | Monica Santa Maria | Review time detail related to fee request to identify possible objections. | 2.80 | 672.00 |
| 03-08-2011 | Monica Santa Maria | Continue identifying time entries in support of time increment objection. | 0.90 | 216.00 |
| 03-11-2011 | Monica Santa Maria | Prepare outline of objections including identifying entries in support of each objection. | 2.70 | 648.00 |
| 03-15-2011 | Brady C. Williamson | Initial review of fee application and supplemental affidavit. | 0.60 | 315.00 |
| 03-23-2011 | Katherine Stadler | Review and forward amended fee application of Gibson Dunn. | 0.30 | 129.00 |

Matter Number: 009878-016P                                      October 17, 2011

Invoice No.:  543337                                                    Page 2

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-24-2011 | Monica Santa Maria | Conference with Mr. Graves regarding supplemental fee application. | 0.10 | 24.00 |
| 03-24-2011 | Monica Santa Maria | Edit entries in support of specific objections. | 0.40 | 96.00 |
| 03-24-2011 | Katherine Stadler | Conference on possible inclusion of new time entries in sixth interim report. | 0.40 | 172.00 |
| 03-25-2011 | Patricia Wheeler | Review third fee application. | 1.30 | 370.50 |
| 03-26-2011 | Patricia Wheeler | Draft report to Gibson Dunn on third fee application. | 2.00 | 570.00 |
| 03-26-2011 | Monica Santa Maria | Edit report and entries in support of objections. | 1.80 | 432.00 |
| 03-27-2011 | Brady C. Williamson | Review and revise initial report. | 0.60 | 315.00 |
| 03-28-2011 | Monica Santa Maria | Edit report. | 0.20 | 48.00 |
| 03-28-2011 | Katherine Stadler | Review and revise report and exhibits. | 1.30 | 559.00 |
| 03-29-2011 | N. Talbott Settle | Format file and correspondence with Ms. Barbour of BrownGreer forwarding spreadsheet for exhibit preparation. | 0.90 | 148.50 |
| 03-29-2011 | Patricia Wheeler | Review and edit exhibits and report. | 1.00 | 285.00 |
| 03-29-2011 | Monica Santa Maria | Review email correspondence regarding status of report and exhibits. | 0.10 | 24.00 |
| 03-29-2011 | Monica Santa Maria | Confirm that duplicate entries exhibit had a missing entry as located by BrownGreer. | 0.10 | 24.00 |
| 03-30-2011 | Patricia Wheeler | Review supplemental spreadsheet of Gibson Dunn. | 0.60 | 171.00 |
| 03-31-2011 | Monica Santa Maria | Review analysis of supplemental fee request and email correspondence. | 0.20 | 48.00 |

Matter Number: 009878-016P
Invoice No.:  543337

October 17, 2011
Page 3

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-01-2011 | N. Talbott Settle | Conference and correspondence regarding updates for Gibson Dunn exhibits. | 0.30 | 49.50 |
| 04-01-2011 | Monica Santa Maria | Review and revise analysis to Gibson Dunn's supplemental fee request for the second interim period and forward to Ms. Barbour for exhibit preparation. | 0.50 | 120.00 |
| 04-04-2011 | N. Talbott Settle | Update file from Ms. Barbour. | 0.50 | 82.50 |
| 04-04-2011 | Monica Santa Maria | Edit report. | 0.20 | 48.00 |
| 04-06-2011 | Monica Santa Maria | Telephone conference with Mr. Graves regarding possible extension to file seventh interim fee applications. | 0.20 | 48.00 |
| 04-06-2011 | Katherine Stadler | E-mail exchange with Mr. Graves on Gibson Dunn's concerns about fee application timing. | 0.10 | 43.00 |
| 04-07-2011 | Patricia Wheeler | Revise and edit Gibson Dunn report based upon fee committee comments. | 1.00 | 285.00 |
| 04-07-2011 | Patricia Wheeler | Edit and revise Gibson Dunn report based upon fee committee comments. | 1.70 | 484.50 |
| 04-07-2011 | Monica Santa Maria | Incorporate comments from the U.S. Trustee's office. | 0.30 | 72.00 |
| 04-11-2011 | Monica Santa Maria | Edit report. | 0.40 | 96.00 |
| 04-12-2011 | Zerithea Raiche | Review report for sixth interim application and verify case citations, record references and calculations. | 1.70 | 280.50 |
| 04-12-2011 | Zerithea Raiche | Review and revise exhibits to report. | 3.60 | 594.00 |
| 04-13-2011 | Zerithea Raiche | Continue review and revision of exhibits for sixth interim period fee application. | 1.80 | 297.00 |

Matter Number: 009878-016P                                              October 17, 2011
Invoice No.: 543337                                                              Page 4

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 04-14-2011 | N. Talbott Settle | Prepare exhibits for mailing to the professionals. | 0.70 | 115.50 |
| 04-14-2011 | Monica Santa Maria | Edit report section on currency exchange rules in light of Mr. McArdle's rate differential and review final exhibits. | 0.30 | 72.00 |
| 04-14-2011 | Monica Santa Maria | Complete report and forward to Mr. Graves. | 0.40 | 96.00 |
| 04-14-2011 | Brady C. Williamson | Review and revise report. | 0.30 | 157.50 |
| 04-14-2011 | Katherine Stadler | Review and revise report. | 0.30 | 129.00 |
| 04-18-2011 | Monica Santa Maria | Review amended third fee application. | 0.30 | 72.00 |
| 04-18-2011 | Monica Santa Maria | Draft email summarizing amended third fee application and concerns regarding lack of disclosure of retention details. | 0.60 | 144.00 |
| 04-18-2011 | Brady C. Williamson | Review amended application and initial analysis of potential problems. | 0.30 | 157.50 |
| 04-19-2011 | Brady C. Williamson | Continue review of amended fee application and initial analysis. | 0.40 | 210.00 |
| 04-28-2011 | Monica Santa Maria | Email correspondence with Mr. Graves regarding extension to respond to report. | 0.10 | 24.00 |
| 04-30-2011 | Monica Santa Maria | Email correspondence with Mr. McArdle regarding extension to respond to report. | 0.10 | 24.00 |

|  |  | Total Fees | $ | 9,832.50 |
|  |  | Total Disbursements | $ | 0.00 |
|  |  | **Total For This Invoice** | **$** | **9,832.50** |

Matter Number: 009878-016P                                       October 17, 2011
Invoice No.:  543337                                                     Page 5

## Time and Fee Summary

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| ZERITHEA RAICHE | Paralegal | 7.10 | 165.00 | 1,171.50 |
| N. TALBOTT SETTLE | Paralegal | 2.40 | 165.00 | 396.00 |
| **Paralegal Total** | | **9.50** | | **1,567.50** |
| PATRICIA WHEELER | Associate | 7.60 | 285.00 | 2,166.00 |
| MONICA SANTA MARIA | Associate | 16.30 | 240.00 | 3,912.00 |
| **Associate Total** | | **23.90** | | **6,078.00** |
| BRADY C. WILLIAMSON | Shareholder | 2.20 | 525.00 | 1,155.00 |
| KATHERINE STADLER | Shareholder | 2.40 | 430.00 | 1,032.00 |
| **Shareholder Total** | | **4.60** | | **2,187.00** |
| **TIMEKEEPER TOTALS** | | **38.00** | | **$9,832.50** |

*We adjust our hourly billing rates effective January 1 of each year. Accordingly, billing rate changes are reflected on this statement for work performed in 2011. Information regarding the hourly rates applicable to our attorneys and other personnel working on your matters is available on request from our billing department.*

# EXHIBIT C-016Q

## Detailed Time Records



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Invoice No.        543338

Re:    Houlihan, Lokey, Howard et al.          Matter No.        009878-016Q

Billing Attorney:
Brady C. Williamson

Invoice Total              $          4,079.50

Prior Balance Due          $             0.00

**Total Amount Now Due**    **$          4,079.50**

PAYMENT IS DUE 30 DAYS FROM DATE OF INVOICE
PLEASE RETURN THIS COPY WITH YOUR REMITTANCE.

**PLEASE SEND ALL PAYMENTS TO:**
**GODFREY & KAHN, BIN #318, MILWAUKEE, WI 53288-0318**
FED ID: 39-1128206

WIRE INSTRUCTIONS: BANK NAME: BMO HARRIS BANK N.A.  BANK ABA: #075000051 ACCOUNT NAME: GODFREY & KAHN S.C.
ACCOUNT NO: #291-714  SWIFT CODE:  MARLUS 44 (IF INTERNATIONAL WIRE TRANSFER)

OFFICES IN MILWAUKEE, MADISON, WAUKESHA, GREEN BAY, APPLETON WI; AND WASHINGTON, DC



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Invoice No.        543338

Re:    Houlihan, Lokey, Howard et al.

Matter No.        009878-016Q

Billing Attorney:
Brady C. Williamson

For Legal Services Rendered Through April 30, 2011

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02-17-2011 | Brady C. Williamson | Review amendment to sixth application. | 0.20 | 105.00 |
| 03-09-2011 | Peggy Barlett | Review retention applications and orders. | 0.80 | 180.00 |
| 03-09-2011 | Peggy Barlett | Review sixth interim fee application and mark all relevant objections. | 2.00 | 450.00 |
| 03-10-2011 | Peggy Barlett | Finalize review of sixth interim fee application billing detail. | 0.30 | 67.50 |
| 03-18-2011 | Peggy Barlett | Prepare draft of Houlihan, Lokey report. | 0.30 | 67.50 |
| 03-22-2011 | Carla Andres | Review exhibit format and e-mails regarding charges. | 0.20 | 70.00 |
| 03-22-2011 | Peggy Barlett | Complete draft report. | 0.30 | 67.50 |
| 03-22-2011 | Peggy Barlett | Prepare correspondence regarding draft of report and exhibits. | 0.20 | 45.00 |
| 03-23-2011 | Carla Andres | Review exhibits and revised draft correspondence. | 0.60 | 210.00 |
| 03-25-2011 | Carla Andres | Revise report to professional. | 0.40 | 140.00 |

Matter Number: 009878-016Q                                                          October 17, 2011

Invoice No.:  543338                                                                          Page 2

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-25-2011 | Carla Andres | Review and respond to e-mails regarding exhibits, edits, and application format. | 0.30 | 105.00 |
| 03-28-2011 | Carla Andres | Analyze issue regarding flat rate and Section 330 review of detail. | 0.30 | 105.00 |
| 03-28-2011 | Carla Andres | Review and revise report draft. | 0.30 | 105.00 |
| 03-28-2011 | Carla Andres | Review and respond to e-mail regarding summary page, conference regarding flat fee. | 0.40 | 140.00 |
| 03-28-2011 | Peggy Barlett | E-mail regarding Houlihan, Lokey's missing summary of timekeeper records. | 0.10 | 22.50 |
| 03-29-2011 | Carla Andres | Review and incorporate further revisions and e-mail team regarding final version. | 0.40 | 140.00 |
| 03-29-2011 | Katherine Stadler | Review and revise report. | 0.70 | 301.00 |
| 04-06-2011 | Katherine Stadler | E-mail exchange with BrownGreer on time detail for flat fee professionals. | 0.10 | 43.00 |
| 04-08-2011 | Carla Andres | Review comments to report and incorporate changes. | 0.40 | 140.00 |
| 04-08-2011 | Carla Andres | Review and revise report and telephone conference regarding exhibits. | 0.60 | 210.00 |
| 04-08-2011 | Carla Andres | Conference regarding final report and exhibit revisions and review and incorporate changes. | 0.40 | 140.00 |
| 04-08-2011 | Mary Roufus | Review report and format exhibits. | 0.90 | 148.50 |
| 04-08-2011 | Peggy Barlett | Review of Houlihan, Lokey report to verify accuracy of exhibit references and disallowance amounts. | 1.10 | 247.50 |
| 04-09-2011 | Brady C. Williamson | Review report. | 0.30 | 157.50 |
| 04-10-2011 | Brady C. Williamson | Review and revise report. | 0.20 | 105.00 |

Matter Number: 009878-016Q                                October 17, 2011
Invoice No.:  543338                                              Page 3

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-11-2011 | Carla Andres | Complete report and send to applicant. | 0.30 | 105.00 |
| 04-11-2011 | N. Talbott Settle | Prepare exhibits for mailing to the professional. | 0.60 | 99.00 |
| 04-11-2011 | Katherine Stadler | Review report and provide comments. | 0.60 | 258.00 |
| 04-12-2011 | Brady C. Williamson | Review monthly statement. | 0.20 | 105.00 |
| | | Total Fees | $ | 4,079.50 |
| | | Total Disbursements | $ | 0.00 |
| | | **Total For This Invoice** | **$** | **4,079.50** |

Matter Number: 009878-016Q                                    October 17, 2011
Invoice No.:  543338                                                    Page 4

# Time and Fee Summary

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| CARLA ANDRES | Special Counsel | 4.60 | 350.00 | 1,610.00 |
| **Special Counsel Total** | | **4.60** | | **1,610.00** |
| N. TALBOTT SETTLE | Paralegal | 0.60 | 165.00 | 99.00 |
| MARY ROUFUS | Paralegal | 0.90 | 165.00 | 148.50 |
| **Paralegal Total** | | **1.50** | | **247.50** |
| PEGGY BARLETT | Associate | 5.10 | 225.00 | 1,147.50 |
| **Associate Total** | | **5.10** | | **1,147.50** |
| BRADY C. WILLIAMSON | Shareholder | 0.90 | 525.00 | 472.50 |
| KATHERINE STADLER | Shareholder | 1.40 | 430.00 | 602.00 |
| **Shareholder Total** | | **2.30** | | **1,074.50** |
| **TIMEKEEPER TOTALS** | | **13.50** | | **$4,079.50** |

*We adjust our hourly billing rates effective January 1 of each year.  Accordingly, billing rate changes are reflected on this statement for work performed in 2011.  Information regarding the hourly rates applicable to our attorneys and other personnel working on your matters is available on request from our billing department.*

# EXHIBIT C-016T

## Detailed Time Records



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Re:    Jenner & Block LLP

Invoice No.        543339
Matter No.        009878-016T

Billing Attorney:
Brady C. Williamson

| | | |
|---|---|---|
| Invoice Total | $ | 3,611.00 |
| Prior Balance Due | $ | 0.00 |
| **Total Amount Now Due** | **$** | **3,611.00** |

PAYMENT IS DUE 30 DAYS FROM DATE OF INVOICE
PLEASE RETURN THIS COPY WITH YOUR REMITTANCE.

**PLEASE SEND ALL PAYMENTS TO:**
**GODFREY & KAHN, BIN #318, MILWAUKEE, WI 53288-0318**
FED ID: 39-1128206

WIRE INSTRUCTIONS: BANK NAME: BMO HARRIS BANK N.A.  BANK ABA: #075000051 ACCOUNT NAME: GODFREY & KAHN S.C.
ACCOUNT NO: #291-714  SWIFT CODE:  MARLUS 44 (IF INTERNATIONAL WIRE TRANSFER)

OFFICES IN MILWAUKEE, MADISON, WAUKESHA, GREEN BAY, APPLETON WI; AND WASHINGTON, DC



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Invoice No.        543339
Re:     Jenner & Block LLP                    Matter No.        009878-016T

Billing Attorney:
Brady C. Williamson

For Legal Services Rendered Through April 30, 2011

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02-10-2011 | Monica Santa Maria | Review sixth interim fee application. | 2.80 | 672.00 |
| 02-20-2011 | Zerithea Raiche | Import and post to website BrownGreer spreadsheet for sixth interim fee application. | 0.10 | 16.50 |
| 03-03-2011 | N. Talbott Settle | Obtain documents for attorney review. | 0.40 | 66.00 |
| 03-03-2011 | Monica Santa Maria | Prepare outline of objections identifying entries in support of each objection. | 3.70 | 888.00 |
| 03-27-2011 | Monica Santa Maria | Draft report. | 1.80 | 432.00 |
| 03-27-2011 | Katherine Stadler | Review and revise report and exhibits. | 0.40 | 172.00 |
| 03-28-2011 | N. Talbott Settle | Forward spreadsheet for exhibit preparation. | 0.10 | 16.50 |
| 03-28-2011 | Brady C. Williamson | Review and revise initial report. | 0.20 | 105.00 |
| 03-29-2011 | N. Talbott Settle | Review exhibit summary files from BrownGreer and forward. | 0.40 | 66.00 |
| 03-29-2011 | N. Talbott Settle | Correspondence with Ms. Barbour of BrownGreer forwarding spreadsheet for exhibit preparation. | 0.10 | 16.50 |

Matter Number: 009878-016T                                                October 17, 2011
Invoice No.:  543339                                                                Page 2

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-29-2011 | N. Talbott Settle | Format spreadsheet for exhibit preparation. | 0.50 | 82.50 |
| 03-29-2011 | Monica Santa Maria | Email and telephone conferences with Ms. Barbour regarding summary page information for exhibits. | 0.20 | 48.00 |
| 04-04-2011 | Brady C. Williamson | Review responsive report. | 0.10 | 52.50 |
| 04-04-2011 | Katherine Stadler | Review response to report. | 0.10 | 43.00 |
| 04-08-2011 | Patricia Wheeler | Review and revise exhibits and report based upon fee committee comments. | 0.80 | 228.00 |
| 04-11-2011 | Monica Santa Maria | Edit report. | 0.20 | 48.00 |
| 04-12-2011 | Zerithea Raiche | Review report for sixth interim period fee application and verify case citations, record references and calculations. | 0.90 | 148.50 |
| 04-12-2011 | Zerithea Raiche | Review and revise exhibits. | 1.70 | 280.50 |
| 04-13-2011 | N. Talbott Settle | Prepare exhibits for mailing. | 1.10 | 181.50 |
| 04-25-2011 | Monica Santa Maria | Review response from Mr. Murray to report. | 0.20 | 48.00 |

|  |  | Total Fees | $ | 3,611.00 |
|---|---|---|---|---|
|  |  | Total Disbursements | $ | 0.00 |
|  |  | **Total For This Invoice** | **$** | **3,611.00** |

Matter Number: 009878-016T                                          October 17, 2011
Invoice No.:  543339                                                       Page 3

## Time and Fee Summary

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|------:|-----:|-------:|
| ZERITHEA RAICHE | Paralegal | 2.70 | 165.00 | 445.50 |
| N. TALBOTT SETTLE | Paralegal | 2.60 | 165.00 | 429.00 |
| **Paralegal Total** | | **5.30** | | **874.50** |
| PATRICIA WHEELER | Associate | 0.80 | 285.00 | 228.00 |
| MONICA SANTA MARIA | Associate | 8.90 | 240.00 | 2,136.00 |
| **Associate Total** | | **9.70** | | **2,364.00** |
| BRADY C. WILLIAMSON | Shareholder | 0.30 | 525.00 | 157.50 |
| KATHERINE STADLER | Shareholder | 0.50 | 430.00 | 215.00 |
| **Shareholder Total** | | **0.80** | | **372.50** |
| **TIMEKEEPER TOTALS** | | **15.80** | | **$3,611.00** |

*We adjust our hourly billing rates effective January 1 of each year.  Accordingly, billing rate changes are reflected on this statement for work performed in 2011.  Information regarding the hourly rates applicable to our attorneys and other personnel working on your matters is available on request from our billing department.*

# EXHIBIT C-016U

## Detailed Time Records



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Invoice No.        543340

Re:    Jones Day                                        Matter No.        009878-016U

Billing Attorney:
Brady C. Williamson

Invoice Total            $        15,621.50

Prior Balance Due        $             0.00

**Total Amount Now Due    $        15,621.50**

PAYMENT IS DUE 30 DAYS FROM DATE OF INVOICE
PLEASE RETURN THIS COPY WITH YOUR REMITTANCE.

**PLEASE SEND ALL PAYMENTS TO:**
**GODFREY & KAHN, BIN #318, MILWAUKEE, WI 53288-0318**
FED ID: 39-1128206

WIRE INSTRUCTIONS: BANK NAME: BMO HARRIS BANK N.A.  BANK ABA: #075000051 ACCOUNT NAME: GODFREY & KAHN S.C.
ACCOUNT NO: #291-714  SWIFT CODE:  MARLUS 44 (IF INTERNATIONAL WIRE TRANSFER)

OFFICES IN MILWAUKEE, MADISON, WAUKESHA, GREEN BAY, APPLETON WI; AND WASHINGTON, DC



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Invoice No.       543340
Re:    Jones Day                                    Matter No.       009878-016U

Billing Attorney:
Brady C. Williamson

For Legal Services Rendered Through April 30, 2011

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02-10-2011 | Monica Santa Maria | Begin review of sixth interim fee application. | 2.40 | 576.00 |
| 02-11-2011 | Monica Santa Maria | Continue reviewing sixth interim fee application. | 2.30 | 552.00 |
| 02-11-2011 | Katherine Stadler | Review Jones Day data and consider expense documentation issues. | 0.90 | 387.00 |
| 02-13-2011 | Monica Santa Maria | Continue reviewing sixth interim fee application. | 1.40 | 336.00 |
| 02-17-2011 | Monica Santa Maria | Continue reviewing sixth interim fee application. | 1.30 | 312.00 |
| 02-20-2011 | Zerithea Raiche | Import and post to website BrownGreer spreadsheet for sixth interim fee application. | 0.10 | 16.50 |
| 02-21-2011 | N. Talbott Settle | Review Jones Day report and correspondence. | 0.20 | 33.00 |
| 02-21-2011 | Monica Santa Maria | Continue reviewing sixth interim fee application. | 4.20 | 1,008.00 |
| 02-21-2011 | Monica Santa Maria | Review fee application regarding scope of services provided. | 0.30 | 72.00 |
| 02-22-2011 | Monica Santa Maria | Continue reviewing sixth interim fee application. | 1.70 | 408.00 |

Matter Number: 009878-016U

October 17, 2011

Invoice No.:  543340

Page 2

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 02-23-2011 | Monica Santa Maria | Review and consider article regarding decision in the Barclays litigation and consider consequences for fee review. | 0.20 | 48.00 |
| 02-23-2011 | Monica Santa Maria | Continue review of sixth interim fee application. | 0.50 | 120.00 |
| 02-25-2011 | Monica Santa Maria | Continue review of sixth interim fee application. | 1.40 | 336.00 |
| 02-25-2011 | Katherine Stadler | E-mail exchange on Jones Day fee application. | 0.20 | 86.00 |
| 03-11-2011 | Monica Santa Maria | Continue reviewing time detail. | 1.80 | 432.00 |
| 03-13-2011 | Monica Santa Maria | Continue reviewing time detail. | 5.50 | 1,320.00 |
| 03-13-2011 | Monica Santa Maria | Prepare outline of objections identifying time entries that support each objection. | 0.60 | 144.00 |
| 03-17-2011 | Monica Santa Maria | Edit entries in support of possible objections. | 2.50 | 600.00 |
| 03-17-2011 | Monica Santa Maria | Email to Ms. Barbour, BrownGreer, forwarding report for reconciliation, with instructions. | 0.20 | 48.00 |
| 03-21-2011 | Brady C. Williamson | Review extensive materials on process, budget and correspondence. | 0.80 | 420.00 |
| 03-22-2011 | Monica Santa Maria | Draft and edit report. | 3.20 | 768.00 |
| 03-22-2011 | Monica Santa Maria | Email communications with Ms. Barbour regarding edits to exhibits. | 0.40 | 96.00 |
| 03-22-2011 | Brady C. Williamson | Review materials and correspondence. | 0.30 | 157.50 |
| 03-22-2011 | Katherine Stadler | Detailed review and revisions to sixth interim report exhibits. | 1.30 | 559.00 |
| 03-23-2011 | Katherine Stadler | Review Jones Day exhibits and draft report, comments and revisions. | 1.30 | 559.00 |
| 03-24-2011 | Monica Santa Maria | Edit report. | 1.20 | 288.00 |

Matter Number: 009878-016U
Invoice No.:  543340

October 17, 2011
Page 3

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-24-2011 | Monica Santa Maria | Email communications with Ms. Barbour regarding exhibits. | 0.30 | 72.00 |
| 04-05-2011 | N. Talbott Settle | Review correspondence on Jones Day and letter exhibits. | 0.40 | 66.00 |
| 04-05-2011 | N. Talbott Settle | Review report and verify citations and data. | 2.10 | 346.50 |
| 04-05-2011 | Monica Santa Maria | Edit exhibits and report. | 2.30 | 552.00 |
| 04-06-2011 | N. Talbott Settle | Verify citations and data in the report and corresponding exhibits. | 0.50 | 82.50 |
| 04-06-2011 | N. Talbott Settle | Continue reverification of exhibits. | 4.60 | 759.00 |
| 04-06-2011 | N. Talbott Settle | Work on the formatting of exhibits to report. | 2.20 | 363.00 |
| 04-06-2011 | Patricia Wheeler | Review and revise Jones Day exhibits to incorporate comments raised at fee committee meeting. | 0.90 | 256.50 |
| 04-06-2011 | Monica Santa Maria | Continue editing Jones Day report for circulation as sample incorporating comments from the U.S. Trustee's office. | 1.30 | 312.00 |
| 04-06-2011 | Brady C. Williamson | Review changes to report. | 0.30 | 157.50 |
| 04-06-2011 | Katherine Stadler | Review and revise report. | 1.80 | 774.00 |
| 04-07-2011 | N. Talbott Settle | Edits to exhibits and calculations in the report. | 0.40 | 66.00 |
| 04-07-2011 | Monica Santa Maria | Update report to incorporate comments from the U.S. Trustee's office. | 1.80 | 432.00 |
| 04-07-2011 | Brady C. Williamson | Revise report. | 0.30 | 157.50 |
| 04-07-2011 | Katherine Stadler | Review and revise report. | 0.70 | 301.00 |
| 04-08-2011 | Monica Santa Maria | Review exhibits and report in preparation for mailing to retained professional. | 0.50 | 120.00 |
| 04-08-2011 | Brady C. Williamson | Review and revise report. | 0.20 | 105.00 |

Matter Number: 009878-016U                                              October 17, 2011
Invoice No.:  543340                                                          Page 4

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-08-2011 | Katherine Stadler | Additional review and revisions to updated draft of report. | 0.30 | 129.00 |
| 04-09-2011 | Zerithea Raiche | Prepare and forward to Ms. Buonome of Jones Day - report and exhibits for sixth fee period application. | 0.60 | 99.00 |
| 04-13-2011 | Monica Santa Maria | Review email correspondence with Mr. Barr regarding extension for seventh interim fee applications. | 0.10 | 24.00 |
| 04-13-2011 | Katherine Stadler | E-mail exchange with Mr. Barr on timing of seventh interim fee applications. | 0.20 | 86.00 |
| 04-15-2011 | Katherine Stadler | E-mail exchange with Mr. Barr on sixth interim report. | 0.10 | 43.00 |
| 04-29-2011 | Monica Santa Maria | Review response to report. | 0.50 | 120.00 |
| 04-29-2011 | Monica Santa Maria | Prepare correspondence summarizing Jones Day's response and preliminary conclusions regarding proposed settlement. | 0.40 | 96.00 |
| 04-30-2011 | Brady C. Williamson | Review response. | 0.60 | 315.00 |
| 04-30-2011 | Brady C. Williamson | Draft related emails on reply. | 0.20 | 105.00 |

|  |  | Total Fees | $ | 15,621.50 |
|  |  | Total Disbursements | $ | 0.00 |
|  |  | **Total For This Invoice** | **$** | **15,621.50** |

Matter Number: 009878-016U                                          October 17, 2011
Invoice No.:  543340                                                        Page 5

## Time and Fee Summary

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| ZERITHEA RAICHE | Paralegal | 0.70 | 165.00 | 115.50 |
| N. TALBOTT SETTLE | Paralegal | 10.40 | 165.00 | 1,716.00 |
| **Paralegal Total** | | **11.10** | | **1,831.50** |
| PATRICIA WHEELER | Associate | 0.90 | 285.00 | 256.50 |
| MONICA SANTA MARIA | Associate | 38.30 | 240.00 | 9,192.00 |
| **Associate Total** | | **39.20** | | **9,448.50** |
| BRADY C. WILLIAMSON | Shareholder | 2.70 | 525.00 | 1,417.50 |
| KATHERINE STADLER | Shareholder | 6.80 | 430.00 | 2,924.00 |
| **Shareholder Total** | | **9.50** | | **4,341.50** |
| **TIMEKEEPER TOTALS** | | **59.80** | | **$15,621.50** |

*We adjust our hourly billing rates effective January 1 of each year.  Accordingly, billing rate changes are reflected on this statement for work performed in 2011.  Information regarding the hourly rates applicable to our attorneys and other personnel working on your matters is available on request from our billing department.*

# EXHIBIT C-016V

## Detailed Time Records



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Invoice No.        543341

Re:    Kasowitz, Benson, Torres et al.          Matter No.        009878-016V

Billing Attorney:
Brady C. Williamson

| Invoice Total | $ | 4,562.50 |
| Prior Balance Due | $ | 0.00 |
| **Total Amount Now Due** | **$** | **4,562.50** |

PAYMENT IS DUE 30 DAYS FROM DATE OF INVOICE
PLEASE RETURN THIS COPY WITH YOUR REMITTANCE.

**PLEASE SEND ALL PAYMENTS TO:**
**GODFREY & KAHN, BIN #318, MILWAUKEE, WI 53288-0318**
FED ID: 39-1128206

WIRE INSTRUCTIONS: BANK NAME: BMO HARRIS BANK N.A.  BANK ABA: #075000051 ACCOUNT NAME: GODFREY & KAHN S.C.
ACCOUNT NO: #291-714  SWIFT CODE:  MARLUS 44 (IF INTERNATIONAL WIRE TRANSFER)

OFFICES IN MILWAUKEE, MADISON, WAUKESHA, GREEN BAY, APPLETON WI; AND WASHINGTON, DC



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Invoice No.        543341
Matter No.        009878-016V

Re:    Kasowitz, Benson, Torres et al.

Billing Attorney:
Brady C. Williamson

For Legal Services Rendered Through April 30, 2011

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 01-26-2011 | Zerithea Raiche | Prepare email to team members forwarding monthly fee statement of Kasowitz Benson. | 0.10 | 16.50 |
| 01-26-2011 | Brady C. Williamson | Review monthly statement. | 0.20 | 105.00 |
| 02-20-2011 | Zerithea Raiche | Import and post to website BrownGreer spreadsheet for sixth interim fee application. | 0.10 | 16.50 |
| 03-16-2011 | Monica Santa Maria | Correspondence regarding analysis of Kasowitz Benson fee application. | 0.10 | 24.00 |
| 03-20-2011 | Monica Santa Maria | Review fee and expense detail identifying entries in support of possible objections. | 0.60 | 144.00 |
| 03-25-2011 | Katherine Stadler | Review and revise draft report and detailed review of exhibits. | 0.40 | 172.00 |
| 03-26-2011 | Monica Santa Maria | Draft report. | 2.70 | 648.00 |
| 03-27-2011 | Brady C. Williamson | Review and revise initial report. | 0.50 | 262.50 |
| 03-28-2011 | N. Talbott Settle | Work on exhibits to report. | 0.50 | 82.50 |
| 03-28-2011 | Monica Santa Maria | Edit report. | 0.20 | 48.00 |

Matter Number: 009878-016V                                    October 17, 2011
Invoice No.:  543341                                                    Page 2

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-28-2011 | Katherine Stadler | Review and revise report and exhibits. | 1.20 | 516.00 |
| 03-31-2011 | N. Talbott Settle | Prepare spreadsheet to forward to BrownGreer. | 0.40 | 66.00 |
| 03-31-2011 | N. Talbott Settle | Correspondence with Ms. Barbour at BrownGreer regarding continuation of exhibit preparation. | 0.30 | 49.50 |
| 04-01-2011 | N. Talbott Settle | Conference regarding exhibit spreadsheet and forward to Ms. Barbour at BrownGreer. | 0.20 | 33.00 |
| 04-01-2011 | Monica Santa Maria | Edit entries marked for exhibits and report. | 0.20 | 48.00 |
| 04-04-2011 | N. Talbott Settle | Review file from Ms. Barbour and update case file. | 0.20 | 33.00 |
| 04-04-2011 | Monica Santa Maria | Edit report. | 0.10 | 24.00 |
| 04-06-2011 | Patricia Wheeler | Review exhibits for accuracy. | 0.30 | 85.50 |
| 04-11-2011 | Patricia Wheeler | Review and edit Kazowitz report and exhibits based upon fee committee comments. | 1.00 | 285.00 |
| 04-11-2011 | Monica Santa Maria | Edit report. | 0.50 | 120.00 |
| 04-13-2011 | Mary Roufus | Review report and update exhibits. | 1.40 | 231.00 |
| 04-13-2011 | Zerithea Raiche | Review and revise exhibits to report for sixth interim period fee application. | 2.10 | 346.50 |
| 04-13-2011 | Peggy Barlett | Review report and exhibits to verify accuracy of information and calculations. | 1.40 | 315.00 |
| 04-13-2011 | Peggy Barlett | Conference regarding review of report and exhibits. | 0.10 | 22.50 |
| 04-13-2011 | Brady C. Williamson | Review and revise report. | 0.20 | 105.00 |
| 04-13-2011 | Katherine Stadler | Review report. | 0.20 | 86.00 |
| 04-14-2011 | N. Talbott Settle | Prepare exhibits for mailing to the professionals. | 1.10 | 181.50 |

Matter Number: 009878-016V                                      October 17, 2011
Invoice No.:  543341                                                      Page 3

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-14-2011 | Zerithea Raiche | Review, revise and complete exhibits to report for sixth interim period fee application. | 2.60 | 429.00 |
| 04-14-2011 | Monica Santa Maria | Forward report with exhibits to Ms. Vladimirsky and Mr. Novick. | 0.10 | 24.00 |
| 04-15-2011 | Katherine Stadler | E-mail exchange with Mr. Goldstein on report. | 0.10 | 43.00 |
| | | Total Fees | $ | 4,562.50 |
| | | Total Disbursements | $ | 0.00 |
| | | **Total For This Invoice** | **$** | **4,562.50** |

Matter Number: 009878-016V                                      October 17, 2011
Invoice No.:  543341                                                    Page 4

# Time and Fee Summary

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| ZERITHEA RAICHE | Paralegal | 4.90 | 165.00 | 808.50 |
| N. TALBOTT SETTLE | Paralegal | 2.70 | 165.00 | 445.50 |
| MARY ROUFUS | Paralegal | 1.40 | 165.00 | 231.00 |
| **Paralegal Total** | | **9.00** | | **1,485.00** |
| PATRICIA WHEELER | Associate | 1.30 | 285.00 | 370.50 |
| MONICA SANTA MARIA | Associate | 4.50 | 240.00 | 1,080.00 |
| PEGGY BARLETT | Associate | 1.50 | 225.00 | 337.50 |
| **Associate Total** | | **7.30** | | **1,788.00** |
| BRADY C. WILLIAMSON | Shareholder | 0.90 | 525.00 | 472.50 |
| KATHERINE STADLER | Shareholder | 1.90 | 430.00 | 817.00 |
| **Shareholder Total** | | **2.80** | | **1,289.50** |
| **TIMEKEEPER TOTALS** | | **19.10** | | **$4,562.50** |

*We adjust our hourly billing rates effective January 1 of each year.  Accordingly, billing rate changes are reflected on this statement for work performed in 2011.  Information regarding the hourly rates applicable to our attorneys and other personnel working on your matters is available on request from our billing department.*

# EXHIBIT C-016W
## Detailed Time Records



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Invoice No.        543342

Re:    Kleyr Grasso Associates        Matter No.        009878-016W

Billing Attorney:
Brady C. Williamson

| | | |
|---|---|---|
| Invoice Total | $ | 4,097.00 |
| Prior Balance Due | $ | 0.00 |
| **Total Amount Now Due** | **$** | **4,097.00** |

PAYMENT IS DUE 30 DAYS FROM DATE OF INVOICE
PLEASE RETURN THIS COPY WITH YOUR REMITTANCE.

**PLEASE SEND ALL PAYMENTS TO:**
**GODFREY & KAHN, BIN #318, MILWAUKEE, WI 53288-0318**
FED ID: 39-1128206

WIRE INSTRUCTIONS: BANK NAME: BMO HARRIS BANK N.A.  BANK ABA: #075000051 ACCOUNT NAME: GODFREY & KAHN S.C.
ACCOUNT NO: #291-714  SWIFT CODE:  MARLUS 44 (IF INTERNATIONAL WIRE TRANSFER)

OFFICES IN MILWAUKEE, MADISON, WAUKESHA, GREEN BAY, APPLETON WI; AND WASHINGTON, DC



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Invoice No.        543342

Re:    Kleyr Grasso Associates                     Matter No.         009878-016W

Billing Attorney:
Brady C. Williamson

For Legal Services Rendered Through April 30, 2011

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01-29-2011 | Brady C. Williamson | Respond to email from Jerome Burel. | 0.10 | 52.50 |
| 02-22-2011 | Brady C. Williamson | Review statement for services. | 0.20 | 105.00 |
| 03-20-2011 | Monica Santa Maria | Review fee and expense detail identifying entries in support of possible objections. | 0.40 | 96.00 |
| 03-21-2011 | Monica Santa Maria | Review retention order and fee application in conjunction with fee detail review. | 0.70 | 168.00 |
| 03-21-2011 | Monica Santa Maria | Continue marking fee entries in support of possible objections. | 1.50 | 360.00 |
| 03-21-2011 | Monica Santa Maria | Draft report. | 0.80 | 192.00 |
| 03-23-2011 | Monica Santa Maria | Edit report. | 0.40 | 96.00 |
| 03-23-2011 | Brady C. Williamson | Review and revise initial report. | 0.90 | 472.50 |
| 03-23-2011 | Katherine Stadler | Review and revise report. | 0.80 | 344.00 |
| 03-24-2011 | Monica Santa Maria | Edit report. | 0.60 | 144.00 |
| 03-31-2011 | N. Talbott Settle | Review and edit exhibit spreadsheet. | 0.30 | 49.50 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-31-2011 | N. Talbott Settle | Prepare spreadsheet and forward to Ms. Barbour for exhibit preparation. | 0.60 | 99.00 |
| 04-04-2011 | Monica Santa Maria | Review draft exhibits for accuracy and telephone conference with Ms. Barbour, BrownGreer. | 0.40 | 96.00 |
| 04-04-2011 | Monica Santa Maria | Review email from Mr. Burel forwarding new billing rates information. | 0.10 | 24.00 |
| 04-04-2011 | Brady C. Williamson | Review responsive report. | 0.20 | 105.00 |
| 04-04-2011 | Katherine Stadler | Review and evaluate response to report. | 0.30 | 129.00 |
| 04-11-2011 | Patricia Wheeler | Edit report to Kleyr Grasso based upon fee committee comments. | 0.20 | 57.00 |
| 04-14-2011 | Mary Roufus | Review report and review and format exhibits. | 1.60 | 264.00 |
| 04-14-2011 | Zerithea Raiche | Review report for sixth interim period fee application and verify case citations, record references and calculations. | 0.80 | 132.00 |
| 04-14-2011 | Zerithea Raiche | Review and revise exhibits to report. | 1.30 | 214.50 |
| 04-14-2011 | Monica Santa Maria | Edit report and exhibits to address citation checking. | 1.00 | 240.00 |
| 04-14-2011 | Peggy Barlett | Review and provide final comments to report and exhibits to verify calculations, information and formatting. | 1.60 | 360.00 |
| 04-15-2011 | N. Talbott Settle | Prepare exhibits for mailing to the professionals. | 0.70 | 115.50 |
| 04-15-2011 | Monica Santa Maria | Email correspondence to Mr. Burel forwarding report and exhibits. | 0.10 | 24.00 |

Matter Number: 009878-016W                                    October 17, 2011
Invoice No.:  543342                                                    Page 3

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-15-2011 | Brady C. Williamson | Review and revise report. | 0.10 | 52.50 |
| 04-28-2011 | Brady C. Williamson | Review monthly report. | 0.20 | 105.00 |
| | | Total Fees | $ | 4,097.00 |
| | | Total Disbursements | $ | 0.00 |
| | | **Total For This Invoice** | **$** | **4,097.00** |

Matter Number: 009878-016W                                     October 17, 2011
Invoice No.: 543342                                                      Page 4

## Time and Fee Summary

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| ZERITHEA RAICHE | Paralegal | 2.10 | 165.00 | 346.50 |
| N. TALBOTT SETTLE | Paralegal | 1.60 | 165.00 | 264.00 |
| MARY ROUFUS | Paralegal | 1.60 | 165.00 | 264.00 |
| **Paralegal Total** | | **5.30** | | **874.50** |
| PATRICIA WHEELER | Associate | 0.20 | 285.00 | 57.00 |
| MONICA SANTA MARIA | Associate | 6.00 | 240.00 | 1,440.00 |
| PEGGY BARLETT | Associate | 1.60 | 225.00 | 360.00 |
| **Associate Total** | | **7.80** | | **1,857.00** |
| BRADY C. WILLIAMSON | Shareholder | 1.70 | 525.00 | 892.50 |
| KATHERINE STADLER | Shareholder | 1.10 | 430.00 | 473.00 |
| **Shareholder Total** | | **2.80** | | **1,365.50** |
| **TIMEKEEPER TOTALS** | | **15.90** | | **$4,097.00** |

*We adjust our hourly billing rates effective January 1 of each year. Accordingly, billing rate changes are reflected on this statement for work performed in 2011. Information regarding the hourly rates applicable to our attorneys and other personnel working on your matters is available on request from our billing department.*

# EXHIBIT C-016X
## Detailed Time Records



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Re:    Latham & Watkins LLP

Invoice No.        543343
Matter No.        009878-016X

Billing Attorney:
Brady C. Williamson

| | | |
|---|---|---|
| Invoice Total | $ | 4,429.00 |
| Prior Balance Due | $ | 0.00 |
| **Total Amount Now Due** | **$** | **4,429.00** |

PAYMENT IS DUE 30 DAYS FROM DATE OF INVOICE
PLEASE RETURN THIS COPY WITH YOUR REMITTANCE.

**PLEASE SEND ALL PAYMENTS TO:**
**GODFREY & KAHN, BIN #318, MILWAUKEE, WI 53288-0318**
FED ID: 39-1128206

WIRE INSTRUCTIONS: BANK NAME: BMO HARRIS BANK N.A.  BANK ABA: #075000051 ACCOUNT NAME: GODFREY & KAHN S.C.
ACCOUNT NO: #291-714  SWIFT CODE:  MARLUS 44 (IF INTERNATIONAL WIRE TRANSFER)

OFFICES IN MILWAUKEE, MADISON, WAUKESHA, GREEN BAY, APPLETON WI; AND WASHINGTON, DC



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Re:    Latham & Watkins LLP

Invoice No.      543343
Matter No.       009878-016X

Billing Attorney:
Brady C. Williamson

For Legal Services Rendered Through April 30, 2011

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-02-2011 | Brady C. Williamson | Review application for expanded retention. | 0.20 | 105.00 |
| 03-19-2011 | Patricia Wheeler | Review Latham & Watkins sixth interim fee application. | 1.40 | 399.00 |
| 03-21-2011 | Patricia Wheeler | Review Latham & Watkins sixth interim fee application and mark exhibits. | 3.00 | 855.00 |
| 03-22-2011 | Katherine Stadler | Review and forward revised monthly fee applications. | 0.20 | 86.00 |
| 03-27-2011 | Patricia Wheeler | Prepare report and exhibits for Latham & Watkins. | 1.80 | 513.00 |
| 03-27-2011 | Monica Santa Maria | Edit report and entries in support of specific objections. | 1.10 | 264.00 |
| 03-28-2011 | N. Talbott Settle | Forward to Ms. Barbour of BrownGreer for exhibit preparation, receive and profile exhibits to system and circulate the exhibits to the team. | 0.40 | 66.00 |
| 03-28-2011 | N. Talbott Settle | Correspondence with Ms. Barbour regarding exhibit preparation, receive and profile exhibits to system. | 0.40 | 66.00 |

Matter Number: 009878-016X                                    October 17, 2011

Invoice No.:  543343                                                    Page 2

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-28-2011 | Brady C. Williamson | Review and revise initial report. | 0.40 | 210.00 |
| 04-10-2011 | Patricia Wheeler | Review and edit Latham & Watkins report and exhibits based upon fee committee comments. | 1.00 | 285.00 |
| 04-11-2011 | Patricia Wheeler | Review and edit report and exhibits based upon fee committee comments. | 1.50 | 427.50 |
| 04-13-2011 | Monica Santa Maria | Review and revise report and exhibits and request additional review on expenses. | 0.70 | 168.00 |
| 04-14-2011 | Mary Roufus | Review report and review and format exhibits. | 1.70 | 280.50 |
| 04-14-2011 | Peggy Barlett | Complete report and exhibits to verify all calculations, information and formatting. | 1.70 | 382.50 |
| 04-15-2011 | N. Talbott Settle | Prepare exhibits for mailing to the professionals. | 0.50 | 82.50 |
| 04-15-2011 | Monica Santa Maria | Email correspondence to Mr. Singer forwarding report and exhibits. | 0.10 | 24.00 |
| 04-15-2011 | Brady C. Williamson | Review and revise report. | 0.20 | 105.00 |
| 04-15-2011 | Katherine Stadler | Review and revise report. | 0.20 | 86.00 |
| 04-25-2011 | Monica Santa Maria | Email correspondence with Mr. Singer regarding task codes in use by fee committee in regard to issues raised in report. | 0.10 | 24.00 |

|  |  | Total Fees | $ | 4,429.00 |
|  |  | Total Disbursements | $ | 0.00 |
|  |  | **Total For This Invoice** | **$** | **4,429.00** |

Matter Number: 009878-016X                                                          October 17, 2011
Invoice No.:  543343                                                                          Page 3

## Time and Fee Summary

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| N. TALBOTT SETTLE | Paralegal | 1.30 | 165.00 | 214.50 |
| MARY ROUFUS | Paralegal | 1.70 | 165.00 | 280.50 |
| **Paralegal Total** | | **3.00** | | **495.00** |
| PATRICIA WHEELER | Associate | 8.70 | 285.00 | 2,479.50 |
| MONICA SANTA MARIA | Associate | 2.00 | 240.00 | 480.00 |
| PEGGY BARLETT | Associate | 1.70 | 225.00 | 382.50 |
| **Associate Total** | | **12.40** | | **3,342.00** |
| BRADY C. WILLIAMSON | Shareholder | 0.80 | 525.00 | 420.00 |
| KATHERINE STADLER | Shareholder | 0.40 | 430.00 | 172.00 |
| **Shareholder Total** | | **1.20** | | **592.00** |
| **TIMEKEEPER TOTALS** | | **16.60** | | **$4,429.00** |

*We adjust our hourly billing rates effective January 1 of each year.  Accordingly, billing rate changes are reflected on this statement for work performed in 2011.  Information regarding the hourly rates applicable to our attorneys and other personnel working on your matters is available on request from our billing department.*

# EXHIBIT C-016Y
## Detailed Time Records



GODFREY & KAHN s.c.

ATTORNEYS AT LAW

780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Invoice No.        543344

Re:    Lazard Freres & Co. LLC

Matter No.        009878-016Y

Billing Attorney:
Brady C. Williamson

| | | |
|---|---|---|
| Invoice Total | $ | 3,498.50 |
| Prior Balance Due | $ | 0.00 |
| **Total Amount Now Due** | **$** | **3,498.50** |

PAYMENT IS DUE 30 DAYS FROM DATE OF INVOICE
PLEASE RETURN THIS COPY WITH YOUR REMITTANCE.

**PLEASE SEND ALL PAYMENTS TO:**
**GODFREY & KAHN, BIN #318, MILWAUKEE, WI 53288-0318**
FED ID: 39-1128206

WIRE INSTRUCTIONS: BANK NAME: BMO HARRIS BANK N.A.  BANK ABA: #075000051 ACCOUNT NAME: GODFREY & KAHN S.C.
ACCOUNT NO: #291-714  SWIFT CODE:  MARLUS 44 (IF INTERNATIONAL WIRE TRANSFER)

OFFICES IN MILWAUKEE, MADISON, WAUKESHA, GREEN BAY, APPLETON WI; AND WASHINGTON, DC



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Re:     Lazard Freres & Co. LLC

Invoice No.     543344
Matter No.     009878-016Y

Billing Attorney:
Brady C. Williamson

For Legal Services Rendered Through April 30, 2011

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02-20-2011 | Zerithea Raiche | Import and post to website BrownGreer spreadsheet for sixth interim fee application. | 0.10 | 16.50 |
| 02-25-2011 | Zerithea Raiche | Review BrownGreer spreadsheets and retention documents on fee arrangement for Lazard Freres and prepare email on search results. | 0.40 | 66.00 |
| 02-25-2011 | Brian C Spahn | Review sixth interim fee application - summary and retention letter. | 0.20 | 51.00 |
| 02-25-2011 | Brian C Spahn | Review sixth interim fee application - expense requests. | 0.40 | 102.00 |
| 02-25-2011 | Brian C Spahn | Email correspondence regarding fee application from BrownGreer and review Lazard Freres retention application. | 0.20 | 51.00 |
| 02-25-2011 | Brian C Spahn | Review Lazard Freres retention documents and draft email addressing Lazard Freres retention issues. | 0.90 | 229.50 |
| 02-25-2011 | Monica Santa Maria | Email correspondence regarding flat fee professionals and reasonableness review. | 0.20 | 48.00 |

Matter Number: 009878-016Y                                    October 17, 2011
Invoice No.:  543344                                                Page 2

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02-25-2011 | Katherine Stadler | E-mail exchange on parameters for review of flat fee professionals under Section 328. | 3.00 | 1,290.00 |
| 03-22-2011 | Brady C. Williamson | Review amended order on retention. | 0.10 | 52.50 |
| 03-30-2011 | Brian C Spahn | Draft report for sixth interim fee period. | 0.50 | 127.50 |
| 04-04-2011 | Brian C Spahn | Edit report for sixth interim fee period ensure consistency with other reports. | 0.10 | 25.50 |
| 04-11-2011 | Zerithea Raiche | Review report for sixth interim period fee application and verify case citations, record references and calculations. | 1.30 | 214.50 |
| 04-11-2011 | Brian C Spahn | Revise sixth interim fee period report. | 0.30 | 76.50 |
| 04-11-2011 | Brady C. Williamson | Review "no objection" letter. | 0.20 | 105.00 |
| 04-11-2011 | Katherine Stadler | Review report. | 0.20 | 86.00 |
| 04-14-2011 | Brian C Spahn | Review U.S. Trustee's comments on sixth interim fee period report and review exhibits based on U.S. Trustee's comments. | 0.40 | 102.00 |
| 04-14-2011 | Katherine Stadler | Review U.S. Trustee comments to report and consider revisions. | 0.30 | 129.00 |
| 04-18-2011 | Zerithea Raiche | Forward to Mr. Dunn report for sixth interim period fee application. | 0.40 | 66.00 |
| 04-18-2011 | Eric Wilson | Review, revise committee report. | 0.30 | 135.00 |

Matter Number: 009878-016Y                                          October 17, 2011
Invoice No.:  543344                                                      Page 3

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-18-2011 | Brady C. Williamson | Review and revise report. | 0.10 | 52.50 |
| 04-26-2011 | Brady C. Williamson | Draft memorandum on status and procedural history of professional's retention at fee committee's request. | 0.90 | 472.50 |

|  | Total Fees | $ | 3,498.50 |
|--|-----------|---|----------|
|  | Total Disbursements | $ | 0.00 |
|  | **Total For This Invoice** | **$** | **3,498.50** |

Matter Number: 009878-016Y                                              October 17, 2011

Invoice No.:  543344                                                         Page 4

## Time and Fee Summary

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| ZERITHEA RAICHE | Paralegal | 2.20 | 165.00 | 363.00 |
| **Paralegal Total** | | **2.20** | | **363.00** |
| MONICA SANTA MARIA | Associate | 0.20 | 240.00 | 48.00 |
| BRIAN C SPAHN | Associate | 3.00 | 255.00 | 765.00 |
| **Associate Total** | | **3.20** | | **813.00** |
| BRADY C. WILLIAMSON | Shareholder | 1.30 | 525.00 | 682.50 |
| KATHERINE STADLER | Shareholder | 3.50 | 430.00 | 1,505.00 |
| ERIC WILSON | Shareholder | 0.30 | 450.00 | 135.00 |
| **Shareholder Total** | | **5.10** | | **2,322.50** |
| **TIMEKEEPER TOTALS** | | **10.50** | | **$3,498.50** |

*We adjust our hourly billing rates effective January 1 of each year.  Accordingly, billing rate changes are reflected on this statement for work performed in 2011.  Information regarding the hourly rates applicable to our attorneys and other personnel working on your matters is available on request from our billing department.*

# EXHIBIT C-16AA
## Detailed Time Records



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Invoice No.      543345

Re:    McKenna Long & Aldridge LLP                    Matter No.      009878-16AA

Billing Attorney:
Brady C. Williamson

| | | |
|---|---|---|
| Invoice Total | $ | 11,914.50 |
| Prior Balance Due | $ | 0.00 |
| **Total Amount Now Due** | **$** | **11,914.50** |

PAYMENT IS DUE 30 DAYS FROM DATE OF INVOICE
PLEASE RETURN THIS COPY WITH YOUR REMITTANCE.

**PLEASE SEND ALL PAYMENTS TO:**
**GODFREY & KAHN, BIN #318, MILWAUKEE, WI 53288-0318**
FED ID: 39-1128206

WIRE INSTRUCTIONS: BANK NAME: BMO HARRIS BANK N.A.  BANK ABA: #075000051 ACCOUNT NAME: GODFREY & KAHN S.C.
ACCOUNT NO: #291-714  SWIFT CODE:  MARLUS 44 (IF INTERNATIONAL WIRE TRANSFER)

OFFICES IN MILWAUKEE, MADISON, WAUKESHA, GREEN BAY, APPLETON WI; AND WASHINGTON, DC



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Re:    McKenna Long & Aldridge LLP

Invoice No.      543345
Matter No.      009878-16AA

Billing Attorney:
Brady C. Williamson

For Legal Services Rendered Through April 30, 2011

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02-20-2011 | Zerithea Raiche | Import and post to website BrownGreer spreadsheet for sixth interim fee application. | 0.10 | 16.50 |
| 03-01-2011 | Patricia Wheeler | Review McKenna Long sixth interim fee application. | 2.40 | 684.00 |
| 03-03-2011 | Patricia Wheeler | Review sixth interim fee application. | 2.80 | 798.00 |
| 03-04-2011 | Patricia Wheeler | Review McKenna Long sixth interim fee application. | 3.10 | 883.50 |
| 03-11-2011 | Patricia Wheeler | Review sixth interim fee application and supporting documentation and review original retention documents and exhibits. | 5.20 | 1,482.00 |
| 03-14-2011 | Patricia Wheeler | Create notes from fee application for use in letter to professionals. | 2.00 | 570.00 |
| 03-17-2011 | Monica Santa Maria | Edit entries marked in support of possible objections. | 0.60 | 144.00 |
| 03-18-2011 | Patricia Wheeler | Prepare exhibits to accompany letter to McKenna Long regarding review of sixth interim application. | 1.60 | 456.00 |

Matter Number: 009878-16AA                                    October 17, 2011
Invoice No.:  543345                                                    Page 2

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-18-2011 | Monica Santa Maria | Edit notes summarizing possible objections and mark questionable time entries accordingly. | 0.50 | 120.00 |
| 03-21-2011 | N. Talbott Settle | Work on preparation of exhibits. | 2.90 | 478.50 |
| 03-22-2011 | Brady C. Williamson | Review materials and correspondence. | 0.40 | 210.00 |
| 03-23-2011 | N. Talbott Settle | Verify exhibits to report. | 1.80 | 297.00 |
| 03-23-2011 | N. Talbott Settle | Conference on review for verification and McKenna Long exhibits and exhibit fee process. | 1.00 | 165.00 |
| 03-23-2011 | N. Talbott Settle | Continue work on exhibits to report. | 1.70 | 280.50 |
| 03-23-2011 | Patricia Wheeler | Prepare report and exhibits for McKenna Long. | 2.00 | 570.00 |
| 03-24-2011 | Patricia Wheeler | Draft report to McKenna Long for the sixth interim period. | 2.80 | 798.00 |
| 03-24-2011 | Monica Santa Maria | Edit report and entries in support of specific objections. | 1.50 | 360.00 |
| 03-25-2011 | Patricia Wheeler | Edit spreadsheet and report based upon information received from BrownGreer. | 0.20 | 57.00 |
| 03-25-2011 | Monica Santa Maria | Edit report. | 0.20 | 48.00 |
| 03-25-2011 | Brady C. Williamson | Review and revise initial report. | 0.30 | 157.50 |
| 03-25-2011 | Katherine Stadler | Review and revise report and exhibits. | 0.70 | 301.00 |
| 03-28-2011 | N. Talbott Settle | Receive and profile exhibits to system and circulate the exhibits. | 0.30 | 49.50 |
| 03-28-2011 | N. Talbott Settle | Prepare file and correspondence forwarding it to BrownGreer for exhibit preparation. | 0.40 | 66.00 |
| 03-28-2011 | N. Talbott Settle | Verify changes to exhibits. | 0.50 | 82.50 |
| 03-28-2011 | Brady C. Williamson | Review comprehensive letter response. | 0.30 | 157.50 |

Matter Number: 009878-16AA                                    October 17, 2011

Invoice No.:  543345                                                   Page 3

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-28-2011 | Katherine Stadler | Review professional's letter in response to fee committee's request for feedback on the process. | 0.40 | 172.00 |
| 04-11-2011 | Patricia Wheeler | Review and edit McKenna Long report and exhibits based upon fee committee comments. | 1.10 | 313.50 |
| 04-12-2011 | Katherine Stadler | E-mail exchange with Ms. Elko on electronic service and related issues. | 0.20 | 86.00 |
| 04-13-2011 | Mary Roufus | Review report and review and format exhibits. | 2.10 | 346.50 |
| 04-13-2011 | Peggy Barlett | Review report and exhibits to verify all calculations, information and formatting. | 2.40 | 540.00 |
| 04-14-2011 | N. Talbott Settle | Prepare exhibits for forwarding to professionals. | 0.90 | 148.50 |
| 04-14-2011 | Patricia Wheeler | Review and revise report and exhibits. | 1.70 | 484.50 |
| 04-14-2011 | Monica Santa Maria | Review edits to exhibits and request additional revisions. | 0.40 | 96.00 |
| 04-14-2011 | Monica Santa Maria | Review and edit exhibits and report. | 0.70 | 168.00 |
| 04-14-2011 | Monica Santa Maria | Forward report with exhibits to Ms. Elko. | 0.10 | 24.00 |
| 04-14-2011 | Peggy Barlett | Conference regarding changes to calculations in report and exhibits. | 0.20 | 45.00 |
| 04-14-2011 | Peggy Barlett | Revise certain exhibits to include comments and new calculations. | 0.30 | 67.50 |
| 04-14-2011 | Brady C. Williamson | Review and revise report. | 0.20 | 105.00 |
| 04-14-2011 | Katherine Stadler | Review and revise report. | 0.20 | 86.00 |
| | | Total Fees | $ | 11,914.50 |
| | | Total Disbursements | $ | 0.00 |

Matter Number: 009878-16AA                                              October 17, 2011
Invoice No.:  543345                                                           Page 4

**Total For This Invoice**          **$        11,914.50**

Matter Number: 009878-16AA                                      October 17, 2011
Invoice No.: 543345                                                      Page 5

## Time and Fee Summary

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|------:|-----:|-------:|
| ZERITHEA RAICHE | Paralegal | 0.10 | 165.00 | 16.50 |
| N. TALBOTT SETTLE | Paralegal | 9.50 | 165.00 | 1,567.50 |
| MARY ROUFUS | Paralegal | 2.10 | 165.00 | 346.50 |
| **Paralegal Total** | | **11.70** | | **1,930.50** |
| PATRICIA WHEELER | Associate | 24.90 | 285.00 | 7,096.50 |
| MONICA SANTA MARIA | Associate | 4.00 | 240.00 | 960.00 |
| PEGGY BARLETT | Associate | 2.90 | 225.00 | 652.50 |
| **Associate Total** | | **31.80** | | **8,709.00** |
| BRADY C. WILLIAMSON | Shareholder | 1.20 | 525.00 | 630.00 |
| KATHERINE STADLER | Shareholder | 1.50 | 430.00 | 645.00 |
| **Shareholder Total** | | **2.70** | | **1,275.00** |
| **TIMEKEEPER TOTALS** | | **46.20** | | **$11,914.50** |

*We adjust our hourly billing rates effective January 1 of each year. Accordingly, billing rate changes are reflected on this statement for work performed in 2011. Information regarding the hourly rates applicable to our attorneys and other personnel working on your matters is available on request from our billing department.*

# EXHIBIT C-16BB
## Detailed Time Records



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Invoice No.        543346

Re:    Milbank, Tweed, Hadley et al.          Matter No.        009878-16BB

Billing Attorney:
Brady C. Williamson

| | | |
|---|---|---|
| Invoice Total | $ | 35,966.50 |
| Prior Balance Due | $ | 0.00 |
| **Total Amount Now Due** | **$** | **35,966.50** |

PAYMENT IS DUE 30 DAYS FROM DATE OF INVOICE
PLEASE RETURN THIS COPY WITH YOUR REMITTANCE.

**PLEASE SEND ALL PAYMENTS TO:**
**GODFREY & KAHN, BIN #318, MILWAUKEE, WI 53288-0318**
FED ID: 39-1128206

WIRE INSTRUCTIONS: BANK NAME: BMO HARRIS BANK N.A.  BANK ABA: #075000051 ACCOUNT NAME: GODFREY & KAHN S.C.
ACCOUNT NO: #291-714  SWIFT CODE:  MARLUS 44 (IF INTERNATIONAL WIRE TRANSFER)

OFFICES IN MILWAUKEE, MADISON, WAUKESHA, GREEN BAY, APPLETON WI; AND WASHINGTON, DC



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Re:    Milbank, Tweed, Hadley et al.

Invoice No.       543346
Matter No.        009878-16BB

Billing Attorney:
Brady C. Williamson

For Legal Services Rendered Through April 30, 2011

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02-20-2011 | Zerithea Raiche | Import and post to website BrownGreer spreadsheet for sixth interim fee application. | 0.10 | 16.50 |
| 02-20-2011 | Peggy Barlett | Review billing detail. | 1.30 | 292.50 |
| 02-21-2011 | Peggy Barlett | Review billing detail. | 4.60 | 1,035.00 |
| 02-22-2011 | Peggy Barlett | Review billing detail. | 3.30 | 742.50 |
| 03-01-2011 | Peggy Barlett | Continue review of sixth interim fee application billing detail. | 2.80 | 630.00 |
| 03-02-2011 | Mary Roufus | Conference regarding repetitive billing amounts and review fee application relating to descriptions of repeated entries. | 0.20 | 33.00 |
| 03-02-2011 | Peggy Barlett | Continue review of sixth interim fee application billing detail. | 4.20 | 945.00 |
| 03-07-2011 | Peggy Barlett | Continue review of sixth interim fee application billing detail. | 4.80 | 1,080.00 |
| 03-08-2011 | Peggy Barlett | Review retention application and supporting affidavit. | 0.90 | 202.50 |
| 03-09-2011 | Katherine Stadler | Conference with Mr. O'Donnell and Ms. McNamara on amended fee protocol and related issues. | 1.10 | 473.00 |

Matter Number: 009878-16BB

Invoice No.:  543346

October 17, 2011

Page 2

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-09-2011 | Brady C. Williamson | Attend meeting with counsel for creditors' committee, Mr. O'Donnell and Ms. McNamara. | 1.40 | 735.00 |
| 03-10-2011 | Peggy Barlett | Continue review of sixth interim fee application billing detail. | 1.20 | 270.00 |
| 03-10-2011 | Katherine Stadler | Review draft memorandum provided by Milbank Tweed requesting clarification of fee protocol. | 1.10 | 473.00 |
| 03-11-2011 | Monica Santa Maria | Review draft joint brief and cases by professionals in opposition to fee committee's prior standards, including fee application time cap and rate increases cap. | 1.30 | 312.00 |
| 03-18-2011 | Brady C. Williamson | Review U.S. Trustee's objection to retention and related material. | 0.90 | 472.50 |
| 03-20-2011 | Monica Santa Maria | Review and consider the U.S. Trustee's objection to the retention of Milbank Tweed to perform tax-related services pursuant to s. 327(e) of the bankruptcy code. | 0.30 | 72.00 |
| 03-21-2011 | Peggy Barlett | Prepare draft of report. | 0.70 | 157.50 |
| 03-21-2011 | Peggy Barlett | Continue review of billing detail. | 1.90 | 427.50 |
| 03-22-2011 | Peggy Barlett | Continue review of billing detail and identify relevant objections. | 6.70 | 1,507.50 |
| 03-22-2011 | Katherine Stadler | Review and forward April budget. | 0.10 | 43.00 |
| 03-23-2011 | Peggy Barlett | Continue review of billing and expense detail to identify all relevant objections. | 9.70 | 2,182.50 |
| 03-23-2011 | Brady C. Williamson | Review monthly fee statement. | 0.50 | 262.50 |
| 03-23-2011 | Katherine Stadler | E-mail from Mr. O'Donnell on status of fifth interim fee application. | 0.10 | 43.00 |

Matter Number: 009878-16BB                                    October 17, 2011
Invoice No.:  543346                                                Page 3

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-24-2011 | Mary Roufus | Assist in exhibit review and create key for exhibits to be sent to BrownGreer. | 2.20 | 363.00 |
| 03-24-2011 | Mary Roufus | Conference regarding exhibit review and key for exhibits to be sent to BrownGreer. | 0.10 | 16.50 |
| 03-24-2011 | Peggy Barlett | Prepare correspondence to BrownGreer regarding preparation of Milbank Tweed's exhibits. | 0.10 | 22.50 |
| 03-24-2011 | Peggy Barlett | Complete objection spreadsheet to send to BrownGreer for formatting and exhibit preparation. | 5.60 | 1,260.00 |
| 03-25-2011 | Peggy Barlett | Revise report to begin addressing specific objections. | 3.70 | 832.50 |
| 03-26-2011 | Peggy Barlett | Revise Milbank Tweed draft of letter with objections. | 0.80 | 180.00 |
| 03-27-2011 | Peggy Barlett | Prepare correspondence containing draft of report and outstanding issues for objections. | 0.10 | 22.50 |
| 03-28-2011 | Carla Andres | Review and revise correspondence and exhibits for report. | 2.50 | 875.00 |
| 03-28-2011 | N. Talbott Settle | Receive and profile exhibits to system and circulate the exhibits. | 0.10 | 16.50 |
| 03-28-2011 | Peggy Barlett | Review and revise exhibit objections and report. | 8.30 | 1,867.50 |
| 03-28-2011 | Brady C. Williamson | Review and revise initial report. | 0.80 | 420.00 |
| 03-28-2011 | Katherine Stadler | Review preliminary draft of report. | 0.40 | 172.00 |
| 03-29-2011 | Carla Andres | Review and make substantial edits to report. | 1.80 | 630.00 |
| 03-29-2011 | Carla Andres | Review and respond to internal e-mails regarding exhibit and report revisions. | 0.50 | 175.00 |
| 03-29-2011 | Carla Andres | Conference regarding revisions to report, exhibit consistency, and status reports on professionals. | 0.40 | 140.00 |

Matter Number: 009878-16BB                                          October 17, 2011
Invoice No.:  543346                                                        Page 4

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-29-2011 | Carla Andres | Conferences regarding issues presented in exhibits. | 0.80 | 280.00 |
| 03-29-2011 | Carla Andres | Revisions to exhibits. | 2.70 | 945.00 |
| 03-29-2011 | Mary Roufus | Review of exhibits to fee committee report. | 0.80 | 132.00 |
| 03-29-2011 | Mary Roufus | Conference regarding and prepare updated language for summary of fee applications and review retention application for language. | 0.70 | 115.50 |
| 03-29-2011 | Monica Santa Maria | Review and edit report for consistency with other reports and for substance. | 1.50 | 360.00 |
| 03-29-2011 | Peggy Barlett | Complete several revisions to exhibits, report and calculations for recommended disallowances. | 7.70 | 1,732.50 |
| 03-29-2011 | Katherine Stadler | Review and revise report and conference on possible revisions. | 1.10 | 473.00 |
| 03-30-2011 | Carla Andres | Conferences regarding editorial comments, revisions to report, and e-mail regarding final status. | 0.40 | 140.00 |
| 03-30-2011 | Carla Andres | Conference regarding status of exhibits, updates required for final versions, and summary pages. | 0.50 | 175.00 |
| 03-30-2011 | Carla Andres | Conference regarding revisions to exhibit and consistency issues. | 0.30 | 105.00 |
| 03-30-2011 | Monica Santa Maria | Analyze report and exhibits for consistent application of fee review guidelines. | 3.00 | 720.00 |
| 03-30-2011 | Monica Santa Maria | Review revised report for consistency. | 0.20 | 48.00 |
| 03-30-2011 | Peggy Barlett | Complete letter report and disallowance amounts. | 0.60 | 135.00 |
| 03-30-2011 | Brady C. Williamson | Review and revise draft reports, including Milbank Tweed. | 0.80 | 420.00 |

Matter Number: 009878-16BB

October 17, 2011

Invoice No.:  543346

Page 5

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-30-2011 | Katherine Stadler | Review and revise Milbank Tweed report and review exhibits for inclusion in fee committee binders. | 0.70 | 301.00 |
| 03-31-2011 | Carla Andres | E-mail team member regarding exhibits and revise new language regarding copies. | 0.50 | 175.00 |
| 03-31-2011 | Carla Andres | Review and forward e-mail regarding comments on exhibits from team member. | 0.20 | 70.00 |
| 03-31-2011 | Carla Andres | Conference regarding status of exhibits and language change in report. | 0.50 | 175.00 |
| 03-31-2011 | Mary Roufus | Assist in updating and review of exhibits to report. | 1.80 | 297.00 |
| 04-01-2011 | Peggy Barlett | Review Milbank Tweed exhibits to verify accuracy of information and calculations. | 3.30 | 742.50 |
| 04-02-2011 | Peggy Barlett | Continue review of Milbank Tweed exhibits to verify accuracy of information and calculations. | 3.40 | 765.00 |
| 04-03-2011 | Peggy Barlett | Review and revise multiple attendees exhibit. | 4.10 | 922.50 |
| 04-03-2011 | Peggy Barlett | Revise discovery review exhibit to remove duplicate time entries. | 1.30 | 292.50 |
| 04-04-2011 | Peggy Barlett | Complete exhibits to incorporate comments. | 1.90 | 427.50 |
| 04-04-2011 | Brady C. Williamson | Review responsive report. | 0.40 | 210.00 |
| 04-04-2011 | Katherine Stadler | Review Milbank Tweed response to report. | 0.20 | 86.00 |
| 04-05-2011 | Carla Andres | E-mail regarding BrownGreer exhibit protocol. | 0.10 | 35.00 |
| 04-05-2011 | Carla Andres | Conference regarding status of report and review revisions. | 0.40 | 140.00 |
| 04-05-2011 | Mary Roufus | Update exhibits to report. | 2.80 | 462.00 |

Matter Number: 009878-16BB                                      October 17, 2011
Invoice No.:  543346                                                   Page 6

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 04-05-2011 | Peggy Barlett | Continue reviewing and revising Milbank Tweed exhibits and letter to include comments and additional information and calculations. | 5.60 | 1,260.00 |
| 04-06-2011 | Mary Roufus | Work on updates to formatting exhibits. | 1.70 | 280.50 |
| 04-06-2011 | Peggy Barlett | Additional updates to multiple attendees exhibit to reflect hours and amount calculations for disallowance. | 0.40 | 90.00 |
| 04-06-2011 | Peggy Barlett | Revise exhibit references and titles for administrative tasks and expenses. | 0.40 | 90.00 |
| 04-07-2011 | Carla Andres | Revisions to report. | 0.80 | 280.00 |
| 04-07-2011 | Mary Roufus | Final review of report and exhibits. | 2.00 | 330.00 |
| 04-07-2011 | Peggy Barlett | Complete final review of Milbank Tweed report to verify accuracy of exhibit references and disallowance amounts. | 2.40 | 540.00 |
| 04-08-2011 | Carla Andres | Review correspondence and e-mail regarding edits. | 0.30 | 105.00 |
| 04-08-2011 | Mary Roufus | Assist in review of report and revisions to exhibits. | 1.10 | 181.50 |
| 04-08-2011 | Peggy Barlett | Complete review of Milbank Tweed report and send for final comments. | 1.20 | 270.00 |
| 04-08-2011 | Katherine Stadler | Review and revise report and e-mail changes. | 0.80 | 344.00 |
| 04-09-2011 | Brady C. Williamson | Review January 2011 monthly statement. | 0.30 | 157.50 |
| 04-12-2011 | Carla Andres | E-mails regarding revisions and exhibits, review and respond to inquiry regarding electronic delivery. | 0.50 | 175.00 |
| 04-12-2011 | N. Talbott Settle | Prepare exhibits for mailing to the professional. | 0.70 | 115.50 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-12-2011 | Katherine Stadler | Additional review and revisions to report. | 0.70 | 301.00 |
| 04-18-2011 | Carla Andres | Conference with Mr. O'Donnell and Ms. Conis for Milbank Tweed regarding concerns with report, notes regarding Mr. O'Donnell's concerns for fee committee. | 0.80 | 280.00 |
| 04-18-2011 | Carla Andres | Conference regarding Mr. O'Donnell's concerns. | 0.50 | 175.00 |
| 04-18-2011 | Peggy Barlett | Conference regarding Milbank Tweed's initial comments and questions regarding report and exhibits. | 0.20 | 45.00 |
| 04-18-2011 | Brady C. Williamson | Conference on Milbank Tweed response and BrownGreer procedures. | 0.40 | 210.00 |
| 04-25-2011 | Carla Andres | Draft memorandum regarding issues raised in conference with Ms. Conis and Mr. O'Donnell. | 0.60 | 210.00 |
| 04-26-2011 | Brady C. Williamson | Review summary of response. | 0.30 | 157.50 |
| 04-26-2011 | Katherine Stadler | Review e-mail on Milbank Tweed response. | 0.20 | 86.00 |

|  |  | Total Fees | $ | 35,966.50 |
|  |  | Total Disbursements | $ | 0.00 |
|  |  | **Total For This Invoice** | **$** | **35,966.50** |

Matter Number: 009878-16BB                                      October 17, 2011
Invoice No.:  543346                                                      Page 8

## Time and Fee Summary

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| CARLA ANDRES | Special Counsel | 15.10 | 350.00 | 5,285.00 |
| **Special Counsel Total** | | **15.10** | | **5,285.00** |
| ZERITHEA RAICHE | Paralegal | 0.10 | 165.00 | 16.50 |
| N. TALBOTT SETTLE | Paralegal | 0.80 | 165.00 | 132.00 |
| MARY ROUFUS | Paralegal | 13.40 | 165.00 | 2,211.00 |
| **Paralegal Total** | | **14.30** | | **2,359.50** |
| MONICA SANTA MARIA | Associate | 6.30 | 240.00 | 1,512.00 |
| PEGGY BARLETT | Associate | 93.20 | 225.00 | 20,970.00 |
| **Associate Total** | | **99.50** | | **22,482.00** |
| BRADY C. WILLIAMSON | Shareholder | 5.80 | 525.00 | 3,045.00 |
| KATHERINE STADLER | Shareholder | 6.50 | 430.00 | 2,795.00 |
| **Shareholder Total** | | **12.30** | | **5,840.00** |
| **TIMEKEEPER TOTALS** | | **141.20** | | **$35,966.50** |

*We adjust our hourly billing rates effective January 1 of each year.  Accordingly, billing rate changes are reflected on this statement for work performed in 2011.  Information regarding the hourly rates applicable to our attorneys and other personnel working on your matters is available on request from our billing department.*

# EXHIBIT C-16CC

## Detailed Time Records



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Invoice No.        543347

Re:    MMOR Consulting, Inc.                Matter No.        009878-16CC

Billing Attorney:
Brady C. Williamson

| | | |
|---|---|---|
| Invoice Total | $ | 1,708.00 |
| Prior Balance Due | $ | 0.00 |
| **Total Amount Now Due** | **$** | **1,708.00** |

PAYMENT IS DUE 30 DAYS FROM DATE OF INVOICE
PLEASE RETURN THIS COPY WITH YOUR REMITTANCE.

**PLEASE SEND ALL PAYMENTS TO:**
**GODFREY & KAHN, BIN #318, MILWAUKEE, WI 53288-0318**
FED ID: 39-1128206

WIRE INSTRUCTIONS: BANK NAME: BMO HARRIS BANK N.A.  BANK ABA: #075000051 ACCOUNT NAME: GODFREY & KAHN S.C.
ACCOUNT NO: #291-714  SWIFT CODE:  MARLUS 44 (IF INTERNATIONAL WIRE TRANSFER)

OFFICES IN MILWAUKEE, MADISON, WAUKESHA, GREEN BAY, APPLETON WI; AND WASHINGTON, DC



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Invoice No.       543347

Re:    MMOR Consulting, Inc.                   Matter No.        009878-16CC

Billing Attorney:
Brady C. Williamson

For Legal Services Rendered Through April 30, 2011

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-09-2011 | Eric Wilson | Review retention order, first interim fee application, and accompanying fee and expense entries. | 1.70 | 765.00 |
| 03-15-2011 | Brady C. Williamson | Initial review of fee application. | 0.20 | 105.00 |
| 03-21-2011 | Brian C Spahn | Review retention documents and fee application for authority to hire outside consultant on California assessment issue. | 0.30 | 76.50 |
| 03-23-2011 | Brian C Spahn | Review sixth interim fee application for reference to hiring Morrison & Foerster. | 0.10 | 25.50 |
| 03-24-2011 | Brian C Spahn | Review sixth interim fee application to confirm no issues for a report. | 0.30 | 76.50 |
| 03-28-2011 | Brian C Spahn | Draft sixth interim fee period report. | 0.80 | 204.00 |
| 03-28-2011 | Katherine Stadler | Review April budget. | 0.10 | 43.00 |
| 03-29-2011 | Brian C Spahn | Review email correspondence regarding edits to report for sixth interim fee application. | 0.10 | 25.50 |

Matter Number: 009878-16CC

October 17, 2011

Invoice No.:  543347

Page 2

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-29-2011 | Brian C Spahn | Review edits to report for sixth interim fee period. | 0.10 | 25.50 |
| 03-29-2011 | Brady C. Williamson | Review report. | 0.20 | 105.00 |
| 03-29-2011 | Katherine Stadler | Review and revise report and consider additional language. | 0.30 | 129.00 |
| 03-30-2011 | Brian C Spahn | Edit report for sixth interim fee period. | 0.50 | 127.50 |
| | | Total Fees | $ | 1,708.00 |
| | | Total Disbursements | $ | 0.00 |
| | | **Total For This Invoice** | **$** | **1,708.00** |

Matter Number: 009878-16CC                                    October 17, 2011
Invoice No.:  543347                                                  Page 3

## Time and Fee Summary

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| BRIAN C SPAHN | Associate | 2.20 | 255.00 | 561.00 |
| **Associate Total** | | **2.20** | | **561.00** |
| BRADY C. WILLIAMSON | Shareholder | 0.40 | 525.00 | 210.00 |
| KATHERINE STADLER | Shareholder | 0.40 | 430.00 | 172.00 |
| ERIC WILSON | Shareholder | 1.70 | 450.00 | 765.00 |
| **Shareholder Total** | | **2.50** | | **1,147.00** |
| **TIMEKEEPER TOTALS** | | **4.70** | | **$1,708.00** |

*We adjust our hourly billing rates effective January 1 of each year.  Accordingly, billing rate changes are reflected on this statement for work performed in 2011.  Information regarding the hourly rates applicable to our attorneys and other personnel working on your matters is available on request from our billing department.*

# EXHIBIT C-16DD

## Detailed Time Records



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Invoice No.        543348

Re:    Momo-O, Matsuo & Namba                    Matter No.        009878-16DD

Billing Attorney:
Brady C. Williamson

Invoice Total                    $            2,159.00

Prior Balance Due            $                 0.00

**Total Amount Now Due**    **$            2,159.00**

PAYMENT IS DUE 30 DAYS FROM DATE OF INVOICE
PLEASE RETURN THIS COPY WITH YOUR REMITTANCE.

**PLEASE SEND ALL PAYMENTS TO:**
**GODFREY & KAHN, BIN #318, MILWAUKEE, WI 53288-0318**
FED ID: 39-1128206

WIRE INSTRUCTIONS: BANK NAME: BMO HARRIS BANK N.A. BANK ABA: #075000051 ACCOUNT NAME: GODFREY & KAHN S.C.
ACCOUNT NO: #291-714 SWIFT CODE: MARLUS 44 (IF INTERNATIONAL WIRE TRANSFER)

OFFICES IN MILWAUKEE, MADISON, WAUKESHA, GREEN BAY, APPLETON WI; AND WASHINGTON, DC



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Re:    Momo-O, Matsuo & Namba

Invoice No.        543348
Matter No.        009878-16DD

Billing Attorney:
Brady C. Williamson

For Legal Services Rendered Through April 30, 2011

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02-20-2011 | Zerithea Raiche | Import and post to website BrownGreer spreadsheet for sixth interim fee application. | 0.10 | 16.50 |
| 03-01-2011 | Brady C. Williamson | Review latest filed statement. | 0.10 | 52.50 |
| 03-17-2011 | Monica Santa Maria | Review email correspondence from Mr. Tyksinski regarding possible extension to provide budget. | 0.10 | 24.00 |
| 03-17-2011 | Katherine Stadler | E-mail exchange with Mr. Tyksinski on timing and status of budgets. | 0.20 | 86.00 |
| 03-20-2011 | Monica Santa Maria | Review fee and expense detail identifying entries in support of possible objections. | 0.50 | 120.00 |
| 03-21-2011 | Monica Santa Maria | Draft report. | 1.30 | 312.00 |
| 03-23-2011 | Brady C. Williamson | Review and revise initial report. | 0.20 | 105.00 |
| 03-23-2011 | Katherine Stadler | Review and revise report. | 0.70 | 301.00 |
| 03-25-2011 | Monica Santa Maria | Edit report. | 0.70 | 168.00 |
| 03-28-2011 | Katherine Stadler | Review and forward February monthly statement. | 0.10 | 43.00 |

Matter Number: 009878-16DD                                    October 17, 2011
Invoice No.:  543348                                              Page 2

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 04-05-2011 | Zerithea Raiche | Respond to email on contact for Momo-O. | 0.10 | 16.50 |
| 04-05-2011 | Monica Santa Maria | Review and revise report and insert additional paragraphs regarding rules and guidelines on issues. | 1.30 | 312.00 |
| 04-07-2011 | Zerithea Raiche | Review for rate increases by Momo-O and prepare email on search results. | 0.20 | 33.00 |
| 04-07-2011 | N. Talbott Settle | Verify citations and data in the report. | 1.40 | 231.00 |
| 04-07-2011 | Patricia Wheeler | Revise and edit report based upon fee committee comments. | 0.60 | 171.00 |
| 04-08-2011 | Monica Santa Maria | Review report in preparation for mailing to retained professional. | 0.30 | 72.00 |
| 04-08-2011 | Brady C. Williamson | Review and revise report. | 0.10 | 52.50 |
| 04-08-2011 | Katherine Stadler | Review report. | 0.10 | 43.00 |
|  |  | Total Fees | $ | 2,159.00 |
|  |  | Total Disbursements | $ | 0.00 |
|  |  | **Total For This Invoice** | **$** | **2,159.00** |

Matter Number: 009878-16DD                                     October 17, 2011
Invoice No.:  543348                                                    Page 3

## Time and Fee Summary

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| ZERITHEA RAICHE | Paralegal | 0.40 | 165.00 | 66.00 |
| N. TALBOTT SETTLE | Paralegal | 1.40 | 165.00 | 231.00 |
| **Paralegal Total** | | **1.80** | | **297.00** |
| PATRICIA WHEELER | Associate | 0.60 | 285.00 | 171.00 |
| MONICA SANTA MARIA | Associate | 4.20 | 240.00 | 1,008.00 |
| **Associate Total** | | **4.80** | | **1,179.00** |
| BRADY C. WILLIAMSON | Shareholder | 0.40 | 525.00 | 210.00 |
| KATHERINE STADLER | Shareholder | 1.10 | 430.00 | 473.00 |
| **Shareholder Total** | | **1.50** | | **683.00** |
| **TIMEKEEPER TOTALS** | | **8.10** | | **$2,159.00** |

*We adjust our hourly billing rates effective January 1 of each year.  Accordingly, billing rate changes are reflected on this statement for work performed in 2011.  Information regarding the hourly rates applicable to our attorneys and other personnel working on your matters is available on request from our billing department.*

# EXHIBIT C-16FF

## Detailed Time Records



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Invoice No.        543349

Re:    Pachulski, Stang, Ziehl & Jones LLP          Matter No.        009878-16FF

Billing Attorney:
Brady C. Williamson

| | | |
|---|---|---|
| Invoice Total | $ | 9,993.00 |
| Prior Balance Due | $ | 0.00 |
| **Total Amount Now Due** | **$** | **9,993.00** |

PAYMENT IS DUE 30 DAYS FROM DATE OF INVOICE
PLEASE RETURN THIS COPY WITH YOUR REMITTANCE.

**PLEASE SEND ALL PAYMENTS TO:**
**GODFREY & KAHN, BIN #318, MILWAUKEE, WI 53288-0318**
FED ID: 39-1128206

WIRE INSTRUCTIONS: BANK NAME: BMO HARRIS BANK N.A.  BANK ABA: #075000051 ACCOUNT NAME: GODFREY & KAHN S.C.
ACCOUNT NO: #291-714  SWIFT CODE:  MARLUS 44 (IF INTERNATIONAL WIRE TRANSFER)

OFFICES IN MILWAUKEE, MADISON, WAUKESHA, GREEN BAY, APPLETON WI; AND WASHINGTON, DC



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Invoice No.      543349
Re:    Pachulski, Stang, Ziehl & Jones LLP              Matter No.      009878-16FF

Billing Attorney:
Brady C. Williamson

For Legal Services Rendered Through April 30, 2011

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-16-2011 | Monica Santa Maria | Review retention documents and fee application narrative in preparation for fee review. | 0.70 | 168.00 |
| 03-16-2011 | Monica Santa Maria | Review request for reimbursement of expenses identifying entries for possible objections. | 0.20 | 48.00 |
| 03-16-2011 | Monica Santa Maria | Review fee detail identifying entries in support of possible objections. | 1.50 | 360.00 |
| 03-17-2011 | Monica Santa Maria | Continue reviewing fee detail identifying entries in support of possible objections. | 2.30 | 552.00 |
| 03-18-2011 | Monica Santa Maria | Organize notes in preparation for drafting objection identifying the specific entries to be used. | 2.90 | 696.00 |
| 03-18-2011 | Katherine Stadler | Review and discuss issues related to disclosure statement time in SunCal bankruptcy. | 0.50 | 215.00 |
| 03-23-2011 | Monica Santa Maria | Draft report. | 3.30 | 792.00 |
| 03-24-2011 | Monica Santa Maria | Draft report section on fees and related issues. | 1.80 | 432.00 |

Matter Number: 009878-16FF

October 17, 2011

Invoice No.:  543349

Page 2

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-25-2011 | Mary Roufus | Conferences regarding plans and disclosure statements filed in Palmdale Hills bankruptcy and prepare detailed e-mail regarding findings. | 0.40 | 66.00 |
| 03-25-2011 | Mary Roufus | Review Palmdale Hills bankruptcy docket to determine status of the plans and disclosure statements. | 1.40 | 231.00 |
| 03-25-2011 | Monica Santa Maria | Edit report. | 2.30 | 552.00 |
| 03-25-2011 | Brady C. Williamson | Review and revise initial report. | 0.50 | 262.50 |
| 03-25-2011 | Katherine Stadler | Conference on Pachulski Stang's fee-splitting arrangements and e-mail to Mr. Meighan of Lehman on same. | 0.40 | 172.00 |
| 03-28-2011 | N. Talbott Settle | Review, save and circulate updated fee exhibits and prepare update to the exhibits. | 0.60 | 99.00 |
| 03-28-2011 | N. Talbott Settle | Receive and profile exhibits for Pachulski Stang and Milbank Tweed and circulate. | 0.10 | 16.50 |
| 03-28-2011 | Monica Santa Maria | Review and edit exhibits in support of specific objections. | 0.20 | 48.00 |
| 03-28-2011 | Brady C. Williamson | Review December statement. | 0.10 | 52.50 |
| 03-28-2011 | Katherine Stadler | Telephone call from Ms. Arthur at Alverez & Marsal on Pachulski Stang payment splitting arrangement. | 0.20 | 86.00 |
| 03-29-2011 | N. Talbott Settle | Review new correspondence regarding rate increase and update folder. | 0.10 | 16.50 |
| 03-29-2011 | Katherine Stadler | E-mail from Ms. Bove on rate increases. | 0.10 | 43.00 |
| 04-01-2011 | Brady C. Williamson | Review February fee statement. | 0.20 | 105.00 |

Matter Number: 009878-16FF                                          October 17, 2011
Invoice No.:  543349                                                       Page 3

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 04-05-2011 | Patricia Wheeler | Review and edit report and exhibits for Pachulski Stang. | 1.50 | 427.50 |
| 04-05-2011 | Monica Santa Maria | Edits to report and exhibits and begin reviewing final exhibits. | 0.30 | 72.00 |
| 04-06-2011 | Zerithea Raiche | Review report for sixth interim period fee application and verify case citations, record references and calculations. | 1.60 | 264.00 |
| 04-06-2011 | Zerithea Raiche | Review and revise exhibits to report for sixth interim period fee application. | 3.40 | 561.00 |
| 04-06-2011 | N. Talbott Settle | Review for consistency and work on the formatting of exhibits. | 0.50 | 82.50 |
| 04-06-2011 | Patricia Wheeler | Edit and revise Pachulski Stang exhibits and report after review of spreadsheet and fee application. | 0.70 | 199.50 |
| 04-07-2011 | Zerithea Raiche | Verify revised exhibit calculations for sixth interim period fee application. | 1.60 | 264.00 |
| 04-07-2011 | Monica Santa Maria | Update report to incorporate comments from the U.S. Trustee's office. | 1.00 | 240.00 |
| 04-08-2011 | Zerithea Raiche | Review report for sixth interim period fee application and verify revised case citations, record references and calculations. | 1.40 | 231.00 |
| 04-08-2011 | Zerithea Raiche | Review revised exhibits - verify calculations. | 1.70 | 280.50 |
| 04-10-2011 | Brady C. Williamson | Review and revise report. | 0.30 | 157.50 |
| 04-11-2011 | Katherine Stadler | Review and revise report. | 0.30 | 129.00 |
| 04-12-2011 | Zerithea Raiche | Review and complete exhibits. | 1.30 | 214.50 |
| 04-12-2011 | N. Talbott Settle | Prepare the exhibits for mailing to the professional. | 1.20 | 198.00 |
| 04-12-2011 | Monica Santa Maria | Forward report to Ms. Bove. | 0.10 | 24.00 |

Matter Number: 009878-16FF                                              October 17, 2011

Invoice No.:  543349                                                         Page 4

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-13-2011 | Monica Santa Maria | Research case law regarding incomplete disclosures about third party payments for legal services performed on behalf of a Debtor. | 1.50 | 360.00 |
| 04-13-2011 | Monica Santa Maria | Conference regarding Pachulski Stang's need to update its retention order to include information about fee splitting. | 0.30 | 72.00 |
| 04-13-2011 | Monica Santa Maria | Review pleadings filed in the SunCal bankruptcy cases, including adversary proceeding filed against Lehman ALI and other filings to determine the scope of counsels' role in those cases. | 2.10 | 504.00 |
| 04-13-2011 | Monica Santa Maria | Memorandum to file regarding research into incomplete disclosures. | 0.30 | 72.00 |
| 04-16-2011 | Brady C. Williamson | Initial review of seventh interim application. | 0.30 | 157.50 |
| 04-26-2011 | Monica Santa Maria | Review response to report from Ms. Bove. | 0.20 | 48.00 |
| 04-27-2011 | Monica Santa Maria | Analyze response to report from Ms. Bove, including reviewing response to specific time entries. | 1.00 | 240.00 |
| 04-27-2011 | Monica Santa Maria | Email correspondence to schedule a meeting to discuss report issues. | 0.10 | 24.00 |
| 04-27-2011 | Brady C. Williamson | Review report and response and conference on open issues. | 0.30 | 157.50 |
| | | Total Fees | $ | 9,993.00 |
| | | Total Disbursements | $ | 0.00 |
| | | **Total For This Invoice** | **$** | **9,993.00** |

Matter Number: 009878-16FF                                          October 17, 2011
Invoice No.:  543349                                                          Page 5

## Time and Fee Summary

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| ZERITHEA RAICHE | Paralegal | 11.00 | 165.00 | 1,815.00 |
| N. TALBOTT SETTLE | Paralegal | 2.50 | 165.00 | 412.50 |
| MARY ROUFUS | Paralegal | 1.80 | 165.00 | 297.00 |
| **Paralegal Total** | | **15.30** | | **2,524.50** |
| PATRICIA WHEELER | Associate | 2.20 | 285.00 | 627.00 |
| MONICA SANTA MARIA | Associate | 22.10 | 240.00 | 5,304.00 |
| **Associate Total** | | **24.30** | | **5,931.00** |
| BRADY C. WILLIAMSON | Shareholder | 1.70 | 525.00 | 892.50 |
| KATHERINE STADLER | Shareholder | 1.50 | 430.00 | 645.00 |
| **Shareholder Total** | | **3.20** | | **1,537.50** |
| **TIMEKEEPER TOTALS** | | **42.80** | | **$9,993.00** |

*We adjust our hourly billing rates effective January 1 of each year.  Accordingly, billing rate changes are reflected on this statement for work performed in 2011.  Information regarding the hourly rates applicable to our attorneys and other personnel working on your matters is available on request from our billing department.*

# EXHIBIT C-16GG
## Detailed Time Records



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Invoice No.        543350

Re:    Paul Hastings Janofsky & Walker LLP          Matter No.        009878-16GG

Billing Attorney:
Brady C. Williamson

| | | |
|---|---|---|
| Invoice Total | $ | 3,709.00 |
| Prior Balance Due | $ | 0.00 |
| **Total Amount Now Due** | **$** | **3,709.00** |

PAYMENT IS DUE 30 DAYS FROM DATE OF INVOICE
PLEASE RETURN THIS COPY WITH YOUR REMITTANCE.

**PLEASE SEND ALL PAYMENTS TO:**
**GODFREY & KAHN, BIN #318, MILWAUKEE, WI 53288-0318**
FED ID: 39-1128206

WIRE INSTRUCTIONS: BANK NAME: BMO HARRIS BANK N.A.  BANK ABA: #075000051 ACCOUNT NAME: GODFREY & KAHN S.C.
ACCOUNT NO: #291-714  SWIFT CODE:  MARLUS 44 (IF INTERNATIONAL WIRE TRANSFER)

OFFICES IN MILWAUKEE, MADISON, WAUKESHA, GREEN BAY, APPLETON WI; AND WASHINGTON, DC



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Re:     Paul Hastings Janofsky & Walker LLP

Invoice No.          543350
Matter No.          009878-16GG

Billing Attorney:
Brady C. Williamson

For Legal Services Rendered Through April 30, 2011

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-10-2011 | Brady C. Williamson | Review January 2011 invoices. | 0.20 | 105.00 |
| 03-15-2011 | Monica Santa Maria | Review retention application, retention order and fee application in preparation for reviewing request for compensation. | 0.70 | 168.00 |
| 03-15-2011 | Monica Santa Maria | Review fee detail identifying entries in support of possible objections. | 3.20 | 768.00 |
| 03-16-2011 | Monica Santa Maria | Review fee detail identifying entries in support of possible objections. | 1.70 | 408.00 |
| 03-17-2011 | Katherine Stadler | E-mail exchange on telephone conference participation. | 0.20 | 86.00 |
| 03-22-2011 | Brady C. Williamson | Initial review of third interim fee application. | 0.30 | 157.50 |
| 03-25-2011 | Monica Santa Maria | Draft report, including editing entries in support of specific objections. | 1.80 | 432.00 |
| 03-25-2011 | Brady C. Williamson | Review and revise initial report. | 0.20 | 105.00 |

Matter Number: 009878-16GG                                    October 17, 2011
Invoice No.: 543350                                                    Page 2

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-25-2011 | Katherine Stadler | Review and revise Paul Hastings report and exhibits. | 0.80 | 344.00 |
| 04-11-2011 | Patricia Wheeler | Edit report to Paul Hastings based upon fee committee comments. | 0.30 | 85.50 |
| 04-13-2011 | Katherine Stadler | E-mail exchange with Ms. Traxler on budgets. | 0.10 | 43.00 |
| 04-14-2011 | Mary Roufus | Format exhibits. | 0.50 | 82.50 |
| 04-14-2011 | Peggy Barlett | Review exhibits for quality control on calculations and amounts. | 0.50 | 112.50 |
| 04-15-2011 | N. Talbott Settle | Prepare exhibits for mailing to the professionals. | 0.50 | 82.50 |
| 04-15-2011 | Zerithea Raiche | Review report for sixth interim period fee application and verify case citations, record references and calculations. | 0.80 | 132.00 |
| 04-15-2011 | Zerithea Raiche | Review and revise exhibits to report for sixth interim period fee application. | 1.10 | 181.50 |
| 04-15-2011 | Monica Santa Maria | Coordinate final edits to the report and exhibits. | 0.50 | 120.00 |
| 04-15-2011 | Brady C. Williamson | Review and revise report. | 0.20 | 105.00 |
| 04-15-2011 | Katherine Stadler | Review and revise report. | 0.20 | 86.00 |
| 04-22-2011 | Brady C. Williamson | Review March statement. | 0.20 | 105.00 |

|  |  | Total Fees | $ | 3,709.00 |
|  |  | Total Disbursements | $ | 0.00 |
|  |  | **Total For This Invoice** | **$** | **3,709.00** |

Matter Number: 009878-16GG                                          October 17, 2011
Invoice No.:  543350                                                        Page 3

## Time and Fee Summary

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| ZERITHEA RAICHE | Paralegal | 1.90 | 165.00 | 313.50 |
| N. TALBOTT SETTLE | Paralegal | 0.50 | 165.00 | 82.50 |
| MARY ROUFUS | Paralegal | 0.50 | 165.00 | 82.50 |
| **Paralegal Total** | | **2.90** | | **478.50** |
| PATRICIA WHEELER | Associate | 0.30 | 285.00 | 85.50 |
| MONICA SANTA MARIA | Associate | 7.90 | 240.00 | 1,896.00 |
| PEGGY BARLETT | Associate | 0.50 | 225.00 | 112.50 |
| **Associate Total** | | **8.70** | | **2,094.00** |
| BRADY C. WILLIAMSON | Shareholder | 1.10 | 525.00 | 577.50 |
| KATHERINE STADLER | Shareholder | 1.30 | 430.00 | 559.00 |
| **Shareholder Total** | | **2.40** | | **1,136.50** |
| **TIMEKEEPER TOTALS** | | **14.00** | | **$3,709.00** |

*We adjust our hourly billing rates effective January 1 of each year. Accordingly, billing rate changes are reflected on this statement for work performed in 2011. Information regarding the hourly rates applicable to our attorneys and other personnel working on your matters is available on request from our billing department.*

# EXHIBIT C-16HH
## Detailed Time Records



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Invoice No.        543351

Re:    PricewaterhouseCoopers LLP          Matter No.        009878-16HH

Billing Attorney:
Brady C. Williamson

Invoice Total              $          2,001.00

Prior Balance Due          $              0.00

**Total Amount Now Due     $          2,001.00**

PAYMENT IS DUE 30 DAYS FROM DATE OF INVOICE
PLEASE RETURN THIS COPY WITH YOUR REMITTANCE.

**PLEASE SEND ALL PAYMENTS TO:**
**GODFREY & KAHN, BIN #318, MILWAUKEE, WI 53288-0318**
FED ID: 39-1128206

WIRE INSTRUCTIONS: BANK NAME: BMO HARRIS BANK N.A.  BANK ABA: #075000051 ACCOUNT NAME: GODFREY & KAHN S.C.
ACCOUNT NO: #291-714  SWIFT CODE:  MARLUS 44 (IF INTERNATIONAL WIRE TRANSFER)

OFFICES IN MILWAUKEE, MADISON, WAUKESHA, GREEN BAY, APPLETON WI; AND WASHINGTON, DC



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Invoice No.      543351

Re:    PricewaterhouseCoopers LLP

Matter No.      009878-16HH

Billing Attorney:
Brady C. Williamson

For Legal Services Rendered Through April 30, 2011

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02-20-2011 | Zerithea Raiche | Import and post to website BrownGreer spreadsheet for sixth interim fee application. | 0.10 | 16.50 |
| 02-24-2011 | Zerithea Raiche | Locate sixth fee period application of PricewaterhouseCoopers for review. | 0.20 | 33.00 |
| 02-24-2011 | Brian C Spahn | Review fourth interim fee application - expense and fee submissions. | 1.60 | 408.00 |
| 02-25-2011 | Brian C Spahn | Review fourth interim fee application - fee requests. | 1.10 | 280.50 |
| 03-24-2011 | Brian C Spahn | Review sixth interim fee application to confirm no issues for a report. | 0.20 | 51.00 |
| 03-30-2011 | Brian C Spahn | Draft report for sixth interim fee period. | 0.40 | 102.00 |
| 04-04-2011 | Brian C Spahn | Edit report for sixth interim fee period to ensure consistency. | 0.20 | 51.00 |
| 04-11-2011 | Zerithea Raiche | Review report for sixth interim period fee application and verify case citations, record references and calculations. | 1.70 | 280.50 |

Matter Number: 009878-16HH                                          October 17, 2011

Invoice No.:  543351                                                        Page 2

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-11-2011 | Brady C. Williamson | Review "no objection" letter. | 0.20 | 105.00 |
| 04-11-2011 | Katherine Stadler | Review report. | 0.20 | 86.00 |
| 04-14-2011 | Brian C Spahn | Review U.S. Trustee's comments on sixth interim fee period report and review exhibits. | 0.30 | 76.50 |
| 04-14-2011 | Katherine Stadler | Review U.S. Trustee comments and consider revisions. | 0.40 | 172.00 |
| 04-18-2011 | Zerithea Raiche | Complete and forward to Ms. Clark Smith report for sixth interim period fee application. | 0.60 | 99.00 |
| 04-18-2011 | Eric Wilson | Review, revise and complete fee committee report. | 0.30 | 135.00 |
| 04-18-2011 | Brady C. Williamson | Review and revise report. | 0.20 | 105.00 |

|  |  | Total Fees | $ | 2,001.00 |
|  |  | Total Disbursements | $ | 0.00 |
|  |  | **Total For This Invoice** | **$** | **2,001.00** |

Matter Number: 009878-16HH                                        October 17, 2011
Invoice No.:  543351                                                        Page 3

## Time and Fee Summary

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| ZERITHEA RAICHE | Paralegal | 2.60 | 165.00 | 429.00 |
| **Paralegal Total** | | **2.60** | | **429.00** |
| BRIAN C SPAHN | Associate | 3.80 | 255.00 | 969.00 |
| **Associate Total** | | **3.80** | | **969.00** |
| BRADY C. WILLIAMSON | Shareholder | 0.40 | 525.00 | 210.00 |
| KATHERINE STADLER | Shareholder | 0.60 | 430.00 | 258.00 |
| ERIC WILSON | Shareholder | 0.30 | 450.00 | 135.00 |
| **Shareholder Total** | | **1.30** | | **603.00** |
| **TIMEKEEPER TOTALS** | | **7.70** | | **$2,001.00** |

*We adjust our hourly billing rates effective January 1 of each year.  Accordingly, billing rate changes are reflected on this statement for work performed in 2011.  Information regarding the hourly rates applicable to our attorneys and other personnel working on your matters is available on request from our billing department.*

# EXHIBIT C-16II
## Detailed Time Records



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Invoice No.       543352

Re:    Quinn, Emanuel, Urquhart & Sullivan LLP        Matter No.      009878-16II

Billing Attorney:
Brady C. Williamson

| | | |
|---|---|---|
| Invoice Total | $ | 19,184.50 |
| Prior Balance Due | $ | 0.00 |
| **Total Amount Now Due** | **$** | **19,184.50** |

PAYMENT IS DUE 30 DAYS FROM DATE OF INVOICE
PLEASE RETURN THIS COPY WITH YOUR REMITTANCE.

**PLEASE SEND ALL PAYMENTS TO:**
**GODFREY & KAHN, BIN #318, MILWAUKEE, WI 53288-0318**
FED ID: 39-1128206

WIRE INSTRUCTIONS: BANK NAME: BMO HARRIS BANK N.A.  BANK ABA: #075000051 ACCOUNT NAME: GODFREY & KAHN S.C.
ACCOUNT NO: #291-714  SWIFT CODE:  MARLUS 44 (IF INTERNATIONAL WIRE TRANSFER)

OFFICES IN MILWAUKEE, MADISON, WAUKESHA, GREEN BAY, APPLETON WI; AND WASHINGTON, DC



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Invoice No.        543352
Re:    Quinn, Emanuel, Urquhart & Sullivan LLP        Matter No.        009878-16II

Billing Attorney:
Brady C. Williamson

For Legal Services Rendered Through April 30, 2011

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02-16-2011 | Carla Andres | Review Quinn Emanuel eighth declaration. | 0.20 | 70.00 |
| 03-10-2011 | Peggy Barlett | Review sixth interim fee application billing detail. | 3.50 | 787.50 |
| 03-11-2011 | Peggy Barlett | Continue review of sixth interim fee application billing detail. | 2.60 | 585.00 |
| 03-12-2011 | Peggy Barlett | Continue review of billing detail. | 1.10 | 247.50 |
| 03-13-2011 | Peggy Barlett | Continue review of billing detail. | 4.20 | 945.00 |
| 03-14-2011 | Peggy Barlett | Continue review of billing detail. | 4.20 | 945.00 |
| 03-15-2011 | Peggy Barlett | Continue review of billing detail. | 6.00 | 1,350.00 |
| 03-16-2011 | Peggy Barlett | Continue review of billing detail. | 3.50 | 787.50 |
| 03-17-2011 | Peggy Barlett | Complete review of billing detail. | 2.70 | 607.50 |
| 03-21-2011 | Peggy Barlett | Prepare draft of report to Quinn Emanuel. | 0.60 | 135.00 |
| 03-24-2011 | N. Talbott Settle | Forward correspondence with draft order to Ms. Urbieta. | 0.20 | 33.00 |
| 03-25-2011 | Peggy Barlett | Revise report to address specific objections to fees and expenses. | 2.60 | 585.00 |
| 03-27-2011 | Peggy Barlett | Edit draft of report. | 0.90 | 202.50 |

Matter Number: 009878-16II

October 17, 2011

Invoice No.:  543352

Page 2

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-28-2011 | Peggy Barlett | Prepare correspondence regarding report and outstanding issues. | 0.20 | 45.00 |
| 03-28-2011 | Peggy Barlett | Correspondence regarding draft of Quinn Emanuel letter and remaining issues. | 0.10 | 22.50 |
| 03-28-2011 | Peggy Barlett | Conference regarding revisions to formal exhibits and disallowance amounts. | 0.40 | 90.00 |
| 03-28-2011 | Peggy Barlett | Revise objection categories for letter and exhibits. | 2.60 | 585.00 |
| 03-28-2011 | Peggy Barlett | Correspondence listing updates and revisions to Quinn Emanuel exhibits. | 0.30 | 67.50 |
| 03-28-2011 | Brady C. Williamson | Review and revise initial report. | 0.70 | 367.50 |
| 03-28-2011 | Katherine Stadler | Review preliminary draft of report. | 0.40 | 172.00 |
| 03-29-2011 | Carla Andres | Review draft correspondence and exhibits. | 2.80 | 980.00 |
| 03-29-2011 | Carla Andres | Comments and revisions to exhibits. | 1.10 | 385.00 |
| 03-30-2011 | Carla Andres | Substantial revisions to report draft. | 1.30 | 455.00 |
| 03-30-2011 | Carla Andres | Conference regarding changes to format of exhibits and further changes to exhibit detail. | 0.50 | 175.00 |
| 03-30-2011 | Carla Andres | Complete review and mark-up of exhibits. | 2.20 | 770.00 |
| 03-30-2011 | Carla Andres | Conference regarding exhibit inquiries and directions regarding further editing. | 0.40 | 140.00 |
| 03-30-2011 | Mary Roufus | Conferences regarding exhibits, formatting and content. | 0.40 | 66.00 |
| 03-30-2011 | Mary Roufus | Review, update and forward marked changes in exhibit preparation. | 0.30 | 49.50 |

Matter Number: 009878-16II

Invoice No.: 543352

October 17, 2011

Page 3

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-30-2011 | Mary Roufus | Review of exhibit listing summer associate hours and compare to sixth interim fee application. | 0.20 | 33.00 |
| 03-30-2011 | Peggy Barlett | Review of research exhibit and document production exhibit to identify proper objections. | 0.20 | 45.00 |
| 03-30-2011 | Peggy Barlett | Review for accuracy all exhibits, including amounts and reasons for objections. | 3.90 | 877.50 |
| 03-30-2011 | Peggy Barlett | Conference regarding exhibits and moving of certain vague entries into separate repetitive exhibit. | 0.30 | 67.50 |
| 03-31-2011 | Carla Andres | Review and revise report. | 0.40 | 140.00 |
| 03-31-2011 | Carla Andres | E-mail team regarding status of report and exhibits. | 0.20 | 70.00 |
| 03-31-2011 | Peggy Barlett | Revise report and objections. | 2.10 | 472.50 |
| 04-01-2011 | Carla Andres | Review report and exhibits. | 1.20 | 420.00 |
| 04-01-2011 | Carla Andres | Conference regarding exhibit revisions. | 0.70 | 245.00 |
| 04-01-2011 | Mary Roufus | Assist in final review of report and update accompanying exhibits. | 0.70 | 115.50 |
| 04-01-2011 | Peggy Barlett | Final edits to report and complete final revisions to all exhibits for consistency. | 2.60 | 585.00 |
| 04-03-2011 | Peggy Barlett | Complete the multiple attendees exhibit and calculations. | 2.80 | 630.00 |
| 04-04-2011 | Carla Andres | Review and mark up report. | 0.50 | 175.00 |
| 04-04-2011 | Peggy Barlett | Complete letter and exhibits and email. | 0.70 | 157.50 |
| 04-05-2011 | Katherine Stadler | Review and revise report to Quinn Emanuel. | 1.40 | 602.00 |
| 04-06-2011 | Carla Andres | Review comments on report and conference regarding responses. | 0.40 | 140.00 |

Matter Number: 009878-16II                                          October 17, 2011
Invoice No.:  543352                                                        Page 4

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-06-2011 | Peggy Barlett | Revise exhibits to include new administrative tasks and expense references. | 0.20 | 45.00 |
| 04-07-2011 | Carla Andres | Revisions to report. | 0.10 | 35.00 |
| 04-07-2011 | Mary Roufus | Final review of report and exhibits. | 0.80 | 132.00 |
| 04-07-2011 | Peggy Barlett | Complete final review of Quinn Emanuel report to verify accuracy of exhibit references and disallowance amounts. | 1.10 | 247.50 |
| 04-11-2011 | Carla Andres | Review and incorporate comments. | 0.80 | 280.00 |
| 04-11-2011 | Brady C. Williamson | Review report. | 0.40 | 210.00 |
| 04-11-2011 | Katherine Stadler | Review and edit Quinn Emanuel letter. | 0.70 | 301.00 |
| 04-12-2011 | Carla Andres | Review and incorporate comments on report. | 0.40 | 140.00 |
| 04-12-2011 | Peggy Barlett | Review comments to and provide missing information for Quinn Emanuel report. | 0.10 | 22.50 |
| 04-18-2011 | Carla Andres | E-mails and conferences regarding exhibit status. | 0.40 | 140.00 |
| 04-18-2011 | Zerithea Raiche | Review, revise and complete exhibits to report for sixth interim period. | 3.70 | 610.50 |
| 04-18-2011 | Brady C. Williamson | Review and revise report. | 0.40 | 210.00 |
| 04-26-2011 | Carla Andres | Review and respond to e-mails from Ms. Urbieta regarding report. | 0.30 | 105.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-28-2011 | Carla Andres | Communications with Ms. Urbieta regarding rescheduling conference call. | 0.20 | 70.00 |
| 04-29-2011 | Carla Andres | Conference with Mr. Dakis, Mr. Clark, and Ms. Urbieta regarding report. | 0.60 | 210.00 |
| | | **Total Fees** | $ | 19,184.50 |
| | | Total Disbursements | $ | 0.00 |
| | | **Total For This Invoice** | **$** | **19,184.50** |

Matter Number: 009878-16II

October 17, 2011

Invoice No.:  543352

Page 6

## Time and Fee Summary

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| CARLA ANDRES | Special Counsel | 14.70 | 350.00 | 5,145.00 |
| **Special Counsel Total** | | **14.70** | | **5,145.00** |
| ZERITHEA RAICHE | Paralegal | 3.70 | 165.00 | 610.50 |
| N. TALBOTT SETTLE | Paralegal | 0.20 | 165.00 | 33.00 |
| MARY ROUFUS | Paralegal | 2.40 | 165.00 | 396.00 |
| **Paralegal Total** | | **6.30** | | **1,039.50** |
| PEGGY BARLETT | Associate | 49.50 | 225.00 | 11,137.50 |
| **Associate Total** | | **49.50** | | **11,137.50** |
| BRADY C. WILLIAMSON | Shareholder | 1.50 | 525.00 | 787.50 |
| KATHERINE STADLER | Shareholder | 2.50 | 430.00 | 1,075.00 |
| **Shareholder Total** | | **4.00** | | **1,862.50** |
| **TIMEKEEPER TOTALS** | | **74.50** | | **$19,184.50** |

*We adjust our hourly billing rates effective January 1 of each year. Accordingly, billing rate changes are reflected on this statement for work performed in 2011. Information regarding the hourly rates applicable to our attorneys and other personnel working on your matters is available on request from our billing department.*

GODFREY & KAHN IS A MEMBER OF TERRALEX®, A WORLDWIDE NETWORK OF INDEPENDENT LAW FIRMS

# EXHIBIT C-16JJ
## Detailed Time Records



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Invoice No.        543353

Re:    Reed Smith LLP                           Matter No.        009878-16JJ

Billing Attorney:
Brady C. Williamson


Invoice Total            $            191.00

Prior Balance Due        $              0.00

**Total Amount Now Due**  **$            191.00**


PAYMENT IS DUE 30 DAYS FROM DATE OF INVOICE
PLEASE RETURN THIS COPY WITH YOUR REMITTANCE.


**PLEASE SEND ALL PAYMENTS TO:**
**GODFREY & KAHN, BIN #318, MILWAUKEE, WI 53288-0318**
FED ID: 39-1128206

WIRE INSTRUCTIONS: BANK NAME: BMO HARRIS BANK N.A.  BANK ABA: #075000051 ACCOUNT NAME: GODFREY & KAHN S.C.
ACCOUNT NO: #291-714  SWIFT CODE:  MARLUS 44 (IF INTERNATIONAL WIRE TRANSFER)

OFFICES IN MILWAUKEE, MADISON, WAUKESHA, GREEN BAY, APPLETON WI; AND WASHINGTON, DC



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Invoice No.      543353

Re:     Reed Smith LLP                                   Matter No.      009878-16JJ

Billing Attorney:
Brady C. Williamson

For Legal Services Rendered Through April 30, 2011

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02-25-2011 | Katherine Stadler | Conference with BrownGreer on audit of sixth interim application. | 0.20 | 86.00 |
| 03-01-2011 | Brady C. Williamson | Review latest monthly statements filed. | 0.20 | 105.00 |
| | | Total Fees | $ | 191.00 |
| | | Total Disbursements | $ | 0.00 |
| | | **Total For This Invoice** | **$** | **191.00** |

Matter Number: 009878-16JJ                                                    October 17, 2011
Invoice No.:  543353                                                                Page 2

## Time and Fee Summary

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| BRADY C. WILLIAMSON | Shareholder | 0.20 | 525.00 | 105.00 |
| KATHERINE STADLER | Shareholder | 0.20 | 430.00 | 86.00 |
| **Shareholder Total** | | **0.40** | | **191.00** |
| **TIMEKEEPER TOTALS** | | **0.40** | | **$191.00** |

*We adjust our hourly billing rates effective January 1 of each year.  Accordingly, billing rate changes are reflected on this statement for work performed in 2011.  Information regarding the hourly rates applicable to our attorneys and other personnel working on your matters is available on request from our billing department.*

# EXHIBIT C-16KK
## Detailed Time Records



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Invoice No.        543354

Re:    Reilly Pozner LLP                        Matter No.        009878-16KK

Billing Attorney:
Brady C. Williamson

| Invoice Total | $ | 20,973.00 |
|---|---|---|
| Prior Balance Due | $ | 0.00 |
| **Total Amount Now Due** | **$** | **20,973.00** |

PAYMENT IS DUE 30 DAYS FROM DATE OF INVOICE
PLEASE RETURN THIS COPY WITH YOUR REMITTANCE.

**PLEASE SEND ALL PAYMENTS TO:**
**GODFREY & KAHN, BIN #318, MILWAUKEE, WI 53288-0318**
FED ID: 39-1128206

WIRE INSTRUCTIONS: BANK NAME: BMO HARRIS BANK N.A.  BANK ABA: #075000051 ACCOUNT NAME: GODFREY & KAHN S.C.
ACCOUNT NO: #291-714  SWIFT CODE:  MARLUS 44 (IF INTERNATIONAL WIRE TRANSFER)

OFFICES IN MILWAUKEE, MADISON, WAUKESHA, GREEN BAY, APPLETON WI; AND WASHINGTON, DC



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Invoice No.      543354
Re:    Reilly Pozner LLP                    Matter No.      009878-16KK

Billing Attorney:
Brady C. Williamson

For Legal Services Rendered Through April 30, 2011

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02-20-2011 | Zerithea Raiche | Import and post to website BrownGreer spreadsheet for sixth interim fee application. | 0.10 | 16.50 |
| 02-21-2011 | Eric Wilson | Review expenses and fees on sixth interim fee application. | 5.60 | 2,520.00 |
| 02-25-2011 | Eric Wilson | Review fee entries in sixth interim fee application. | 2.70 | 1,215.00 |
| 02-27-2011 | Eric Wilson | Review fee entries for sixth interim fee application. | 3.10 | 1,395.00 |
| 02-28-2011 | Eric Wilson | Review fee detail for sixth interim fee applications and prepare exhibits. | 4.30 | 1,935.00 |
| 03-01-2011 | Brady C. Williamson | Review latest monthly statements filed. | 0.20 | 105.00 |
| 03-11-2011 | Eric Wilson | Analyze fee and expense entries for grouping into exhibits to present to professional. | 1.60 | 720.00 |
| 03-12-2011 | Brian C Spahn | Create exhibits of problem entries from sixth interim fee application. | 1.60 | 408.00 |
| 03-13-2011 | Brian C Spahn | Revise and update exhibit spreadsheet for problem entries from sixth interim fee application. | 0.70 | 178.50 |

Matter Number: 009878-16KK                                                    October 17, 2011
Invoice No.:  543354                                                                    Page 2

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 03-13-2011 | Eric Wilson | Analyze and revise summary exhibits for sixth interim fee application. | 1.30 | 585.00 |
| 03-14-2011 | Brian C Spahn | Continue working on exhibit spreadsheet of problem entries from sixth interim fee application. | 0.20 | 51.00 |
| 03-16-2011 | Brian C Spahn | Conference with Mr. Rollin regarding points of clarification on sixth interim fee application. | 0.50 | 127.50 |
| 03-16-2011 | Brian C Spahn | Draft summary of conversation with Mr. Rollin and assess for report. | 0.80 | 204.00 |
| 03-16-2011 | Brian C Spahn | Review pending issues for sixth interim fee application summary. | 0.90 | 229.50 |
| 03-16-2011 | Eric Wilson | Review correspondence from Mr. Rollin to fee committee chair and telephone conference regarding inquiry by Mr. Rollin and additional issues with Reilly Pozner. | 0.30 | 135.00 |
| 03-16-2011 | Katherine Stadler | Review and forward e-mail from Mr. Rollin on billing discrepancy. | 0.20 | 86.00 |
| 03-18-2011 | Brian C Spahn | Analysis of time entry increments on sixth interim fee application. | 0.90 | 229.50 |
| 03-18-2011 | Brian C Spahn | Draft email regarding analysis of time increment analysis for sixth interim fee application and report from conference with Ms. Fox at Feinberg Rozen. | 0.40 | 102.00 |
| 03-18-2011 | Brian C Spahn | Follow up with Feinberg Rozen regarding whole/half hour time entries, email and telephone conference with Ms. Fox at Feinberg Rozen. | 0.60 | 153.00 |

Matter Number: 009878-16KK

Invoice No.:  543354

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-20-2011 | Eric Wilson | Review correspondence from Mr. Rollin regarding work done by Reilly Pozner reviewing claims and prepare correspondence regarding review of "proof of claim" entries, considering correspondence from Mr. Rollin. | 0.50 | 225.00 |
| 03-21-2011 | Brian C Spahn | Follow up with Mr. Rollin regarding docket management entries and review of sixth interim fee application. | 0.50 | 127.50 |
| 03-22-2011 | Brian C Spahn | Draft report for sixth interim fee application. | 2.50 | 637.50 |
| 03-23-2011 | Brian C Spahn | Edit exhibits to report for sixth interim fee application. | 0.40 | 102.00 |
| 03-23-2011 | Eric Wilson | Review and revise fee committee report on sixth interim fee application. | 2.70 | 1,215.00 |
| 03-24-2011 | Brian C Spahn | Review report for sixth interim fee application, review application for reference to voluntary deductions. | 0.30 | 76.50 |
| 03-24-2011 | Brady C. Williamson | Review and revise initial report. | 0.40 | 210.00 |
| 03-24-2011 | Katherine Stadler | Review and revise report and all exhibits. | 0.80 | 344.00 |
| 03-25-2011 | N. Talbott Settle | Review materials relating to rate increases. | 0.20 | 33.00 |
| 03-25-2011 | Brian C Spahn | Edit report. | 0.50 | 127.50 |
| 03-27-2011 | N. Talbott Settle | Review and compare all submitted applications for rate information. | 0.50 | 82.50 |
| 03-28-2011 | Brian C Spahn | Review and edit report exhibits. | 1.20 | 306.00 |
| 03-28-2011 | Eric Wilson | Review and revise fee committee report and accompanying exhibits. | 1.20 | 540.00 |
| 03-29-2011 | Mary Roufus | Review and format exhibits for confidential report regarding sixth interim fee period. | 0.80 | 132.00 |

Matter Number: 009878-16KK                                                    October 17, 2011
Invoice No.:  543354                                                                  Page 4

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-04-2011 | Brian C Spahn | Edit report for sixth interim fee period to ensure consistency. | 0.40 | 102.00 |
| 04-04-2011 | Eric Wilson | Review and revise fee committee report on sixth interim fee application. | 0.40 | 180.00 |
| 04-05-2011 | Brian C Spahn | Edit sixth interim fee period report and exhibits, incorporating U.S. Trustee's comments. | 0.80 | 204.00 |
| 04-07-2011 | Katherine Stadler | Review and edit report. | 0.30 | 129.00 |
| 04-08-2011 | N. Talbott Settle | Continue work on report. | 0.30 | 49.50 |
| 04-08-2011 | Eric Wilson | Revise fee committee report on sixth interim fee application. | 0.30 | 135.00 |
| 04-08-2011 | Brady C. Williamson | Review and revise report. | 0.40 | 210.00 |
| 04-10-2011 | Zerithea Raiche | Review report for sixth interim period and verify case citations, record references and calculations. | 1.70 | 280.50 |
| 04-10-2011 | Zerithea Raiche | Review and revise exhibits. | 2.30 | 379.50 |
| 04-10-2011 | Zerithea Raiche | Prepare email with mark up of report and exhibits for Reilly Pozner along with remarks on exhibit entries. | 0.20 | 33.00 |
| 04-11-2011 | N. Talbott Settle | Prepare exhibits for mailing to the professional. | 0.90 | 148.50 |
| 04-11-2011 | Eric Wilson | Review and revise committee report and accompanying exhibits for sixth interim fee application. | 1.20 | 540.00 |
| 04-11-2011 | Brady C. Williamson | Review report. | 0.30 | 157.50 |
| 04-14-2011 | Brian C Spahn | Review correspondence from Mr. Rollin regarding response to report, draft summary and review exhibits. | 1.30 | 331.50 |
| 04-14-2011 | Brady C. Williamson | Review response and discuss appropriate treatment. | 0.30 | 157.50 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-14-2011 | Katherine Stadler | Confer on response and appropriate treatment. | 0.30 | 129.00 |
| 04-15-2011 | Brian C Spahn | Discuss status of Reilly Pozner negotiation and send email to Mr. Rollin. | 0.20 | 51.00 |
| 04-18-2011 | Eric Wilson | Review response from Mr. Rollin to fee committee report and prepare memorandum regarding proposed response. | 1.90 | 855.00 |
| 04-19-2011 | Brian C Spahn | Review email regarding follow-up with Reilly Pozner and email Mr. Rollin regarding time to discuss issues raised. | 0.50 | 127.50 |
| 04-20-2011 | Brian C Spahn | Correspond with Mr. Rollin regarding fifth interim fee award. | 0.30 | 76.50 |
| 04-22-2011 | Brian C Spahn | Review issues related to sixth interim fee period report in anticipation of call with Mr. Rollin. | 1.00 | 255.00 |
| 04-23-2011 | Brady C. Williamson | Review response and formulate comments. | 0.60 | 315.00 |
| 04-23-2011 | Katherine Stadler | Review Reilly Pozner response to report. | 0.20 | 86.00 |
| 04-25-2011 | Brian C Spahn | Draft email on status of negotiation with Reilly Pozner. | 0.40 | 102.00 |
| 04-25-2011 | Brian C Spahn | Prepare for call with Mr. Rollin regarding sixth interim fee period report. | 0.80 | 204.00 |
| 04-25-2011 | Brian C Spahn | Telephone conference with Mr. Rollin to discuss issues raised in sixth interim fee period report. | 1.10 | 280.50 |
| 04-25-2011 | Eric Wilson | Prepare for call with Mr. Rollin. | 0.30 | 135.00 |

Matter Number: 009878-16KK

Invoice No.: 543354

October 17, 2011

Page 6

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-25-2011 | Eric Wilson | Conference with Mr. Rollin regarding fee committee report on sixth interim fee application. | 1.00 | 450.00 |
| 04-26-2011 | Eric Wilson | Review correspondence from Mr. Rollin regarding responses to fee committee report. | 0.70 | 315.00 |
| | | Total Fees | $ | 20,973.00 |
| | | Total Disbursements | $ | 0.00 |
| | | **Total For This Invoice** | **$** | **20,973.00** |

Matter Number: 009878-16KK

October 17, 2011

Invoice No.: 543354

Page 7

## Time and Fee Summary

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| ZERITHEA RAICHE | Paralegal | 4.30 | 165.00 | 709.50 |
| N. TALBOTT SETTLE | Paralegal | 1.90 | 165.00 | 313.50 |
| MARY ROUFUS | Paralegal | 0.80 | 165.00 | 132.00 |
| **Paralegal Total** | | **7.00** | | **1,155.00** |
| BRIAN C SPAHN | Associate | 18.80 | 255.00 | 4,794.00 |
| **Associate Total** | | **18.80** | | **4,794.00** |
| BRADY C. WILLIAMSON | Shareholder | 2.20 | 525.00 | 1,155.00 |
| KATHERINE STADLER | Shareholder | 1.80 | 430.00 | 774.00 |
| ERIC WILSON | Shareholder | 29.10 | 450.00 | 13,095.00 |
| **Shareholder Total** | | **33.10** | | **15,024.00** |
| **TIMEKEEPER TOTALS** | | **58.90** | | **$20,973.00** |

*We adjust our hourly billing rates effective January 1 of each year. Accordingly, billing rate changes are reflected on this statement for work performed in 2011. Information regarding the hourly rates applicable to our attorneys and other personnel working on your matters is available on request from our billing department.*

# EXHIBIT C-16LL
## Detailed Time Records



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Invoice No.        543355

Re:    Richard Sheldon QC

Matter No.        009878-16LL

Billing Attorney:
Brady C. Williamson

| | | |
|---|---|---|
| Invoice Total | $ | 1,525.00 |
| Prior Balance Due | $ | 0.00 |
| **Total Amount Now Due** | **$** | **1,525.00** |

PAYMENT IS DUE 30 DAYS FROM DATE OF INVOICE
PLEASE RETURN THIS COPY WITH YOUR REMITTANCE.

**PLEASE SEND ALL PAYMENTS TO:**
**GODFREY & KAHN, BIN #318, MILWAUKEE, WI 53288-0318**
FED ID: 39-1128206

WIRE INSTRUCTIONS: BANK NAME: BMO HARRIS BANK N.A.  BANK ABA: #075000051 ACCOUNT NAME: GODFREY & KAHN S.C.
ACCOUNT NO: #291-714  SWIFT CODE:  MARLUS 44 (IF INTERNATIONAL WIRE TRANSFER)

OFFICES IN MILWAUKEE, MADISON, WAUKESHA, GREEN BAY, APPLETON WI; AND WASHINGTON, DC



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Re:    Richard Sheldon QC

Invoice No.      543355
Matter No.       009878-16LL

Billing Attorney:
Brady C. Williamson

For Legal Services Rendered Through April 30, 2011

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02-20-2011 | Zerithea Raiche | Import and post to website BrownGreer spreadsheet for sixth interim fee application. | 0.10 | 16.50 |
| 02-24-2011 | Peggy Barlett | Review billing detail. | 0.20 | 45.00 |
| 03-31-2011 | Peggy Barlett | Prepare draft of report. | 0.80 | 180.00 |
| 04-04-2011 | Carla Andres | Review and mark up report draft. | 0.30 | 105.00 |
| 04-05-2011 | Peggy Barlett | Confer regarding currency exchange language in report. | 0.10 | 22.50 |
| 04-05-2011 | Peggy Barlett | Edit report. | 0.20 | 45.00 |
| 04-08-2011 | Carla Andres | Review and incorporate comments. | 0.70 | 245.00 |
| 04-09-2011 | Brady C. Williamson | Review report. | 0.30 | 157.50 |
| 04-11-2011 | Carla Andres | Communications with professional regarding contact information. | 0.10 | 35.00 |
| 04-11-2011 | Carla Andres | Review and incorporate comments on report. | 0.40 | 140.00 |
| 04-11-2011 | Peggy Barlett | Conference regarding Sheldon letter and fee committee's five-day review period. | 0.10 | 22.50 |
| 04-11-2011 | Katherine Stadler | Review report and provide comments. | 0.30 | 129.00 |

Matter Number: 009878-16LL                                          October 17, 2011
Invoice No.:  543355                                                        Page 2

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 04-12-2011 | Carla Andres | Review and incorporate comments on report. | 0.30 | 105.00 |
| 04-14-2011 | Carla Andres | Review e-mail regarding U.S. Trustee comments on billing. | 0.20 | 70.00 |
| 04-14-2011 | Katherine Stadler | Review U.S. Trustee comments to draft report and consider revisions. | 0.40 | 172.00 |
| 04-15-2011 | Carla Andres | Review and execute report. | 0.10 | 35.00 |
| | | Total Fees | $ | 1,525.00 |
| | | Total Disbursements | $ | 0.00 |
| | | **Total For This Invoice** | **$** | **1,525.00** |

Matter Number: 009878-16LL

October 17, 2011

Invoice No.:  543355

Page 3

## Time and Fee Summary

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| CARLA ANDRES | Special Counsel | 2.10 | 350.00 | 735.00 |
| **Special Counsel Total** | | **2.10** | | **735.00** |
| ZERITHEA RAICHE | Paralegal | 0.10 | 165.00 | 16.50 |
| **Paralegal Total** | | **0.10** | | **16.50** |
| PEGGY BARLETT | Associate | 1.40 | 225.00 | 315.00 |
| **Associate Total** | | **1.40** | | **315.00** |
| BRADY C. WILLIAMSON | Shareholder | 0.30 | 525.00 | 157.50 |
| KATHERINE STADLER | Shareholder | 0.70 | 430.00 | 301.00 |
| **Shareholder Total** | | **1.00** | | **458.50** |
| **TIMEKEEPER TOTALS** | | **4.60** | | **$1,525.00** |

*We adjust our hourly billing rates effective January 1 of each year.  Accordingly, billing rate changes are reflected on this statement for work performed in 2011.  Information regarding the hourly rates applicable to our attorneys and other personnel working on your matters is available on request from our billing department.*

# EXHIBIT C-16MM
## Detailed Time Records



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Invoice No.        543356

Re:    Simpson Thacher & Bartlett LLP        Matter No.        009878-16MM

Billing Attorney:
Brady C. Williamson

| | | |
|---|---|---|
| Invoice Total | $ | 5,451.00 |
| Prior Balance Due | $ | 0.00 |
| **Total Amount Now Due** | **$** | **5,451.00** |

PAYMENT IS DUE 30 DAYS FROM DATE OF INVOICE
PLEASE RETURN THIS COPY WITH YOUR REMITTANCE.

**PLEASE SEND ALL PAYMENTS TO:**
**GODFREY & KAHN, BIN #318, MILWAUKEE, WI 53288-0318**
FED ID: 39-1128206

WIRE INSTRUCTIONS: BANK NAME: BMO HARRIS BANK N.A.  BANK ABA: #075000051 ACCOUNT NAME: GODFREY & KAHN S.C.
ACCOUNT NO: #291-714  SWIFT CODE:  MARLUS 44 (IF INTERNATIONAL WIRE TRANSFER)

OFFICES IN MILWAUKEE, MADISON, WAUKESHA, GREEN BAY, APPLETON WI; AND WASHINGTON, DC



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Invoice No.      543356

Re:    Simpson Thacher & Bartlett LLP

Matter No.     009878-16MM

Billing Attorney:
Brady C. Williamson

For Legal Services Rendered Through April 30, 2011

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02-17-2011 | Patricia Wheeler | Review Simpson Thacher summary documents. | 0.40 | 114.00 |
| 02-18-2011 | Patricia Wheeler | Review orders governing Simpson Thacher as special counsel. | 1.30 | 370.50 |
| 02-18-2011 | Patricia Wheeler | Review fees and expenses. | 2.40 | 684.00 |
| 02-18-2011 | Monica Santa Maria | Conference regarding review of sixth interim fee application. | 0.30 | 72.00 |
| 02-20-2011 | Zerithea Raiche | Import and post to website BrownGreer spreadsheet for sixth interim fee application. | 0.10 | 16.50 |
| 02-21-2011 | Zerithea Raiche | Locate retention documents for Simpson Thacher. | 0.40 | 66.00 |
| 02-21-2011 | Patricia Wheeler | Review billing and retention documents regarding communication with Weil Gotshal and status as conflicts counsel to assess possible issue of duplication. | 1.80 | 513.00 |
| 02-21-2011 | Monica Santa Maria | Review interim fee application notations and respond. | 0.30 | 72.00 |
| 03-04-2011 | Patricia Wheeler | Review initial letter to Simpson Thacher regarding areas of objections. | 0.40 | 114.00 |

Matter Number: 009878-16MM                                          October 17, 2011

Invoice No.:  543356                                                        Page 2

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 03-04-2011 | Monica Santa Maria | Prepare outline of objections identifying time entries in support of each objection. | 1.90 | 456.00 |
| 03-07-2011 | Mary Roufus | Review e-mail regarding Simpson Thacher documents and download documents for website. | 0.40 | 66.00 |
| 03-27-2011 | Patricia Wheeler | Draft report for Simpson Thacher. | 0.80 | 228.00 |
| 03-28-2011 | Monica Santa Maria | Edit report. | 0.50 | 120.00 |
| 03-28-2011 | Patricia Wheeler | Prepare report and exhibits. | 1.10 | 313.50 |
| 03-28-2011 | Brady C. Williamson | Review and revise initial report. | 0.30 | 157.50 |
| 03-30-2011 | Patricia Wheeler | Review and edit report and spreadsheet for exhibit preparation. | 0.40 | 114.00 |
| 03-31-2011 | N. Talbott Settle | Review and edit exhibit spreadsheet and forward. | 0.30 | 49.50 |
| 03-31-2011 | N. Talbott Settle | Prepare spreadsheet and forward to Ms. Barbour for exhibit preparation. | 0.40 | 66.00 |
| 04-01-2011 | N. Talbott Settle | Prepare exhibit spreadsheet and forward to Ms. Barbour of BrownGreer for exhibit preparation, correspondence with Ms. Barbour forwarding spreadsheet for corrections and circulate exhibits. | 0.50 | 82.50 |
| 04-10-2011 | Patricia Wheeler | Review and edit Simpson Thacher report and exhibits based upon fee committee comments. | 0.80 | 228.00 |
| 04-11-2011 | Patricia Wheeler | Review and edit Simpson Thacher report and exhibits based upon comments. | 0.90 | 256.50 |
| 04-13-2011 | Monica Santa Maria | Edit report and exhibits and request additional review. | 0.40 | 96.00 |

Matter Number: 009878-16MM

October 17, 2011

Invoice No.:  543356

Page 3

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-13-2011 | Monica Santa Maria | Review and revise report and exhibits in preparation for mailing to the retained professional on April 15. | 0.20 | 48.00 |
| 04-14-2011 | Mary Roufus | Review report and review and format exhibits. | 0.70 | 115.50 |
| 04-14-2011 | Patricia Wheeler | Review and revise report and exhibits. | 0.50 | 142.50 |
| 04-14-2011 | Peggy Barlett | Provide comments on report and exhibits to verify calculations, information and formatting. | 0.70 | 157.50 |
| 04-14-2011 | Brady C. Williamson | Review and revise report. | 0.20 | 105.00 |
| 04-14-2011 | Katherine Stadler | Review and revise report. | 0.20 | 86.00 |
| 04-15-2011 | N. Talbott Settle | Prepare exhibits for mailing to the professionals. | 0.40 | 66.00 |
| 04-15-2011 | Monica Santa Maria | Email correspondence to Ms. Knight forwarding report and exhibits. | 0.10 | 24.00 |
| 04-15-2011 | Brady C. Williamson | Review and revise report. | 0.30 | 157.50 |
| 04-15-2011 | Katherine Stadler | Review and revise report. | 0.40 | 172.00 |
| 04-28-2011 | N. Talbott Settle | Update website with fee statement. | 0.10 | 16.50 |
| 04-28-2011 | Brady C. Williamson | Review seventh interim application. | 0.20 | 105.00 |

|  | Total Fees | $ | 5,451.00 |
|--|-----------|---|----------|
|  | Total Disbursements | $ | 0.00 |
|  | **Total For This Invoice** | **$** | **5,451.00** |

Matter Number: 009878-16MM                                          October 17, 2011

Invoice No.:  543356                                                      Page 4

## Time and Fee Summary

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| ZERITHEA RAICHE | Paralegal | 0.50 | 165.00 | 82.50 |
| N. TALBOTT SETTLE | Paralegal | 1.70 | 165.00 | 280.50 |
| MARY ROUFUS | Paralegal | 1.10 | 165.00 | 181.50 |
| **Paralegal Total** | | **3.30** | | **544.50** |
| PATRICIA WHEELER | Associate | 10.80 | 285.00 | 3,078.00 |
| MONICA SANTA MARIA | Associate | 3.70 | 240.00 | 888.00 |
| PEGGY BARLETT | Associate | 0.70 | 225.00 | 157.50 |
| **Associate Total** | | **15.20** | | **4,123.50** |
| BRADY C. WILLIAMSON | Shareholder | 1.00 | 525.00 | 525.00 |
| KATHERINE STADLER | Shareholder | 0.60 | 430.00 | 258.00 |
| **Shareholder Total** | | **1.60** | | **783.00** |
| **TIMEKEEPER TOTALS** | | **20.10** | | **$5,451.00** |

*We adjust our hourly billing rates effective January 1 of each year. Accordingly, billing rate changes are reflected on this statement for work performed in 2011. Information regarding the hourly rates applicable to our attorneys and other personnel working on your matters is available on request from our billing department.*

# EXHIBIT C-16NN

## Detailed Time Records



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Invoice No.       543357

Re:    SNR Denton US LLP

Matter No.      009878-16NN

Billing Attorney:
Brady C. Williamson

| | | |
|---|---|---|
| Invoice Total | $ | 512.00 |
| Prior Balance Due | $ | 0.00 |
| **Total Amount Now Due** | **$** | **512.00** |

PAYMENT IS DUE 30 DAYS FROM DATE OF INVOICE
PLEASE RETURN THIS COPY WITH YOUR REMITTANCE.

**PLEASE SEND ALL PAYMENTS TO:**
**GODFREY & KAHN, BIN #318, MILWAUKEE, WI 53288-0318**
FED ID: 39-1128206

WIRE INSTRUCTIONS: BANK NAME: BMO HARRIS BANK N.A.  BANK ABA: #075000051 ACCOUNT NAME: GODFREY & KAHN S.C.
ACCOUNT NO: #291-714  SWIFT CODE:  MARLUS 44 (IF INTERNATIONAL WIRE TRANSFER)

OFFICES IN MILWAUKEE, MADISON, WAUKESHA, GREEN BAY, APPLETON WI; AND WASHINGTON, DC



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Re:    SNR Denton US LLP

Invoice No.    543357
Matter No.    009878-16NN

Billing Attorney:
Brady C. Williamson

For Legal Services Rendered Through April 30, 2011

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01-30-2011 | Brady C. Williamson | Review email exchange with SNR Denton. | 0.10 | 52.50 |
| 03-02-2011 | Zerithea Raiche | Update billing protocols and team members on name change for Sonnenschein Nath to SNR Denton. | 0.20 | 33.00 |
| 03-22-2011 | Katherine Stadler | Review and forward April budget. | 0.10 | 43.00 |
| 03-31-2011 | Carla Andres | Review SNR Denton rate increase. | 0.10 | 35.00 |
| 04-14-2011 | Brady C. Williamson | Review monthly statement and supplemental affidavit. | 0.20 | 105.00 |
| 04-14-2011 | Katherine Stadler | Review supplemental retention affidavit. | 0.20 | 86.00 |
| 04-16-2011 | Brady C. Williamson | Initial review of seventh interim application. | 0.20 | 105.00 |
| 04-21-2011 | Brady C. Williamson | Review latest budget for May. | 0.10 | 52.50 |

|  |  | Total Fees | $ | 512.00 |
|--|--|-----------|---|--------|
|  |  | Total Disbursements | $ | 0.00 |
|  |  | **Total For This Invoice** | **$** | **512.00** |

Matter Number: 009878-16NN                                          October 17, 2011
Invoice No.:  543357                                                        Page 2

## Time and Fee Summary

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| CARLA ANDRES | Special Counsel | 0.10 | 350.00 | 35.00 |
| **Special Counsel Total** | | **0.10** | | **35.00** |
| ZERITHEA RAICHE | Paralegal | 0.20 | 165.00 | 33.00 |
| **Paralegal Total** | | **0.20** | | **33.00** |
| BRADY C. WILLIAMSON | Shareholder | 0.60 | 525.00 | 315.00 |
| KATHERINE STADLER | Shareholder | 0.30 | 430.00 | 129.00 |
| **Shareholder Total** | | **0.90** | | **444.00** |
| **TIMEKEEPER TOTALS** | | **1.20** | | **$512.00** |

*We adjust our hourly billing rates effective January 1 of each year.  Accordingly, billing rate changes are reflected on this statement for work performed in 2011.  Information regarding the hourly rates applicable to our attorneys and other personnel working on your matters is available on request from our billing department.*

# EXHIBIT C-16OO

## Detailed Time Records



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Invoice No.        543358

Re:    Sutherland Asbill & Brennan LLP          Matter No.        009878-16OO

Billing Attorney:
Brady C. Williamson

| | | |
|---|---|---|
| Invoice Total | $ | 2,486.00 |
| Prior Balance Due | $ | 0.00 |
| **Total Amount Now Due** | **$** | **2,486.00** |

PAYMENT IS DUE 30 DAYS FROM DATE OF INVOICE
PLEASE RETURN THIS COPY WITH YOUR REMITTANCE.

**PLEASE SEND ALL PAYMENTS TO:**
**GODFREY & KAHN, BIN #318, MILWAUKEE, WI 53288-0318**
FED ID: 39-1128206

WIRE INSTRUCTIONS: BANK NAME: BMO HARRIS BANK N.A.  BANK ABA: #075000051 ACCOUNT NAME: GODFREY & KAHN S.C.
ACCOUNT NO: #291-714  SWIFT CODE:  MARLUS 44 (IF INTERNATIONAL WIRE TRANSFER)

OFFICES IN MILWAUKEE, MADISON, WAUKESHA, GREEN BAY, APPLETON WI; AND WASHINGTON, DC



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Invoice No.        543358
Re:      Sutherland Asbill & Brennan LLP                    Matter No.        009878-16OO

Billing Attorney:
Brady C. Williamson

For Legal Services Rendered Through April 30, 2011

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02-20-2011 | Zerithea Raiche | Import and post to website BrownGreer spreadsheet for sixth interim fee application. | 0.10 | 16.50 |
| 03-04-2011 | Brady C. Williamson | Review response to U.S. Trustee on inquiries involving Sutherland Asbill. | 0.10 | 52.50 |
| 03-28-2011 | Monica Santa Maria | Edit report. | 0.60 | 144.00 |
| 03-28-2011 | Patricia Wheeler | Prepare report and exhibits for Sutherland Asbill. | 1.40 | 399.00 |
| 03-28-2011 | Katherine Stadler | Review and revise report. | 0.30 | 129.00 |
| 03-29-2011 | Monica Santa Maria | Review suggested edits to report. | 0.20 | 48.00 |
| 03-30-2011 | Patricia Wheeler | Review and edit report and spreadsheet for exhibit preparation. | 0.60 | 171.00 |
| 03-31-2011 | N. Talbott Settle | Prepare spreadsheet and forward to Ms. Barbour of BrownGreer for exhibit preparation and review and edit exhibit spreadsheet. | 0.50 | 82.50 |
| 04-08-2011 | Patricia Wheeler | Review and revise exhibits and report based upon fee committee comments. | 0.70 | 199.50 |
| 04-11-2011 | Monica Santa Maria | Edit report. | 0.20 | 48.00 |

Matter Number: 009878-16OO                                              October 17, 2011
Invoice No.:  543358                                                              Page 2

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-12-2011 | Brady C. Williamson | Initial review of seventh interim application. | 0.20 | 105.00 |
| 04-12-2011 | Katherine Stadler | Review and revise report. | 0.20 | 86.00 |
| 04-13-2011 | Mary Roufus | Review reports and update and format exhibits. | 0.90 | 148.50 |
| 04-13-2011 | Zerithea Raiche | Review and revise exhibits to report. | 1.90 | 313.50 |
| 04-13-2011 | Peggy Barlett | Review and comment on report and exhibits to verify all calculations, information and formatting. | 1.10 | 247.50 |
| 04-13-2011 | Brady C. Williamson | Review and revise report. | 0.30 | 157.50 |
| 04-14-2011 | N. Talbott Settle | Prepare exhibits for mailing to the professionals. | 0.40 | 66.00 |
| 04-14-2011 | Monica Santa Maria | Edit letter and forward to Mr. Libin. | 0.30 | 72.00 |

|  | Total Fees | $ | 2,486.00 |
|---|-----------|---|----------|
|  | Total Disbursements | $ | 0.00 |
|  | **Total For This Invoice** | **$** | **2,486.00** |

Matter Number: 009878-16OO                                      October 17, 2011
Invoice No.:  543358                                                    Page 3

## Time and Fee Summary

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| ZERITHEA RAICHE | Paralegal | 2.00 | 165.00 | 330.00 |
| N. TALBOTT SETTLE | Paralegal | 0.90 | 165.00 | 148.50 |
| MARY ROUFUS | Paralegal | 0.90 | 165.00 | 148.50 |
| **Paralegal Total** | | **3.80** | | **627.00** |
| PATRICIA WHEELER | Associate | 2.70 | 285.00 | 769.50 |
| MONICA SANTA MARIA | Associate | 1.30 | 240.00 | 312.00 |
| PEGGY BARLETT | Associate | 1.10 | 225.00 | 247.50 |
| **Associate Total** | | **5.10** | | **1,329.00** |
| BRADY C. WILLIAMSON | Shareholder | 0.60 | 525.00 | 315.00 |
| KATHERINE STADLER | Shareholder | 0.50 | 430.00 | 215.00 |
| **Shareholder Total** | | **1.10** | | **530.00** |
| **TIMEKEEPER TOTALS** | | **10.00** | | **$2,486.00** |

*We adjust our hourly billing rates effective January 1 of each year. Accordingly, billing rate changes are reflected on this statement for work performed in 2011. Information regarding the hourly rates applicable to our attorneys and other personnel working on your matters is available on request from our billing department.*

# EXHIBIT C-16PP
## Detailed Time Records



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Invoice No.    543359

Re:    The O'Neil Group

Matter No.    009878-16PP

Billing Attorney:
Brady C. Williamson

| Invoice Total | $ | 8,719.50 |
|---|---|---|
| Prior Balance Due | $ | 0.00 |
| **Total Amount Now Due** | **$** | **8,719.50** |

PAYMENT IS DUE 30 DAYS FROM DATE OF INVOICE
PLEASE RETURN THIS COPY WITH YOUR REMITTANCE.

**PLEASE SEND ALL PAYMENTS TO:**
**GODFREY & KAHN, BIN #318, MILWAUKEE, WI 53288-0318**
FED ID: 39-1128206

WIRE INSTRUCTIONS: BANK NAME: BMO HARRIS BANK N.A.  BANK ABA: #075000051 ACCOUNT NAME: GODFREY & KAHN S.C.
ACCOUNT NO: #291-714  SWIFT CODE:  MARLUS 44 (IF INTERNATIONAL WIRE TRANSFER)

OFFICES IN MILWAUKEE, MADISON, WAUKESHA, GREEN BAY, APPLETON WI; AND WASHINGTON, DC



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Re:    The O'Neil Group

Invoice No.    543359
Matter No.    009878-16PP

Billing Attorney:
Brady C. Williamson

For Legal Services Rendered Through April 30, 2011

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02-14-2011 | N. Talbott Settle | Locate and forward correspondence from The O'Neil Group and related documents. | 0.90 | 148.50 |
| 02-20-2011 | Zerithea Raiche | Import and post to website BrownGreer spreadsheet for sixth interim fee application. | 0.10 | 16.50 |
| 02-23-2011 | Zerithea Raiche | Update team website to include all filings regarding The O'Neil Group. | 0.40 | 66.00 |
| 02-23-2011 | Brian C Spahn | Review sixth interim fee application - narrative and expense requests. | 1.80 | 459.00 |
| 02-24-2011 | Brian C Spahn | Conference regarding questions over certain expense categories. | 0.10 | 25.50 |
| 02-24-2011 | Brian C Spahn | Review sixth interim fee application expense requests. | 1.60 | 408.00 |
| 02-24-2011 | Brian C Spahn | Review sixth interim fee application fee requests. | 4.70 | 1,198.50 |
| 02-24-2011 | Monica Santa Maria | Conference regarding fee review rules related to meals and transportation. | 0.20 | 48.00 |
| 02-25-2011 | Brian C Spahn | Review sixth interim fee application - fee requests. | 0.20 | 51.00 |

Matter Number: 009878-16PP

October 17, 2011

Invoice No.:  543359

Page 2

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02-26-2011 | Brady C. Williamson | Review U.S. Trustee's objection to rate increase. | 0.30 | 157.50 |
| 02-28-2011 | Brian C Spahn | Review retention agreement to discern whether billing on quarter hour increments is appropriate. | 0.10 | 25.50 |
| 02-28-2011 | Brian C Spahn | Review sixth interim fee application and create exhibit of problem entries. | 1.40 | 357.00 |
| 02-28-2011 | Brian C Spahn | Review correspondence from U.S. Trustee to The O'Neil Group regarding fee increases. | 0.10 | 25.50 |
| 03-01-2011 | Brian C Spahn | Continue compiling list of exhibits that address deficiencies in sixth interim fee application. | 1.90 | 484.50 |
| 03-01-2011 | Brian C Spahn | Email correspondence regarding exhibits of problem time entries on sixth interim fee application. | 0.10 | 25.50 |
| 03-01-2011 | Eric Wilson | Review potential fee and expense exhibits for sixth interim fee application and draft correspondence. | 0.50 | 225.00 |
| 03-02-2011 | Brian C Spahn | Complete first draft of exhibits of problem time entries for sixth interim fee application. | 0.30 | 76.50 |
| 03-16-2011 | Katherine Stadler | E-mail exchange with Ms. O'Neil on fee review process and status. | 0.50 | 215.00 |
| 03-17-2011 | Brian C Spahn | Review exhibit spreadsheet for sixth interim fee application. | 0.40 | 102.00 |
| 03-17-2011 | Brian C Spahn | Review email correspondence regarding whole/half hour fee arrangements. | 0.20 | 51.00 |
| 03-17-2011 | Eric Wilson | Review and respond to correspondence regarding time increments billing. | 0.30 | 135.00 |
| 03-17-2011 | Brady C. Williamson | Review professional's exemption request from protocol. | 0.20 | 105.00 |

Matter Number: 009878-16PP                                                    October 17, 2011
Invoice No.:  543359                                                                      Page 3

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-18-2011 | Brady C. Williamson | Review latest email regarding status. | 0.20 | 105.00 |
| 03-18-2011 | Katherine Stadler | E-mail exchange on treatment of The O'Neil Group time. | 0.30 | 129.00 |
| 03-22-2011 | Brian C Spahn | Draft report for third interim fee application filed in sixth fee period. | 1.20 | 306.00 |
| 03-23-2011 | Brian C Spahn | Edit report for sixth interim fee application. | 0.60 | 153.00 |
| 03-23-2011 | Eric Wilson | Review and revise fee committee report on third interim fee application. | 1.30 | 585.00 |
| 03-24-2011 | Brian C Spahn | Review report for sixth interim fee application and review application for reference to voluntary deductions. | 0.30 | 76.50 |
| 03-24-2011 | Brady C. Williamson | Review and revise initial report. | 0.30 | 157.50 |
| 03-24-2011 | Katherine Stadler | Review and revise report and all exhibits. | 0.80 | 344.00 |
| 03-25-2011 | N. Talbott Settle | Review materials relating to rate increases. | 0.40 | 66.00 |
| 03-25-2011 | Brian C Spahn | Edit sixth interim fee application letter report. | 0.30 | 76.50 |
| 03-25-2011 | Brian C Spahn | Review exhibits to sixth interim fee application. | 0.40 | 102.00 |
| 03-27-2011 | N. Talbott Settle | Review and compare all submitted applications for rate information. | 0.40 | 66.00 |
| 03-28-2011 | Brian C Spahn | Review sixth interim fee application letter report exhibits. | 0.70 | 178.50 |
| 03-28-2011 | Eric Wilson | Review and revise fee committee report and accompanying exhibits and prepare memorandum regarding revisions. | 1.10 | 495.00 |
| 03-29-2011 | Mary Roufus | Review and format exhibits for report regarding sixth interim fee period. | 1.30 | 214.50 |

Matter Number: 009878-16PP                                          October 17, 2011
Invoice No.:  543359                                                        Page 4

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-29-2011 | Brian C Spahn | Edit report and exhibits to sixth interim fee application letter report. | 0.70 | 178.50 |
| 03-29-2011 | Katherine Stadler | Review report exhibits for inclusion in fee committee binder. | 0.70 | 301.00 |
| 03-30-2011 | Monica Santa Maria | Review The O'Neil Group time increment analysis exhibit and email correspondence regarding consistency with exhibits for other retained professionals. | 0.30 | 72.00 |
| 03-30-2011 | Brian C Spahn | Edit exhibits to report for sixth interim fee period. | 0.50 | 127.50 |
| 03-31-2011 | Monica Santa Maria | Email correspondence regarding time increment analysis exhibit in The O'Neil Group and possible missing analysis. | 0.30 | 72.00 |
| 03-31-2011 | Brian C Spahn | Review and revise time increments exhibit to sixth interim fee period report. | 0.40 | 102.00 |
| 04-04-2011 | Katherine Stadler | E-mail exchange with Ms. O'Neil on timing of seventh interim fee applications. | 0.20 | 86.00 |
| 04-06-2011 | Katherine Stadler | E-mail exchange with Ms. O'Neil on timing of seventh interim application. | 0.10 | 43.00 |
| 04-07-2011 | Katherine Stadler | E-mail exchange with Mr. Ciongoli on The O'Neil Group and MMOR Consulting. | 0.10 | 43.00 |
| 04-13-2011 | Katherine Stadler | E-mail to Ms. O'Neil on timing of seventh interim fee applications and on interpretation of ordinary course order. | 0.30 | 129.00 |
| 04-14-2011 | Brady C. Williamson | Review correspondence on status. | 0.20 | 105.00 |

|  |  | Total Fees | $ | 8,719.50 |
|  |  | Total Disbursements | $ | 0.00 |

Matter Number: 009878-16PP                                          October 17, 2011
Invoice No.:  543359                                                      Page 5

**Total For This Invoice**          **$         8,719.50**

Matter Number: 009878-16PP                                            October 17, 2011

Invoice No.:  543359                                                          Page 6

## Time and Fee Summary

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| ZERITHEA RAICHE | Paralegal | 0.50 | 165.00 | 82.50 |
| N. TALBOTT SETTLE | Paralegal | 1.70 | 165.00 | 280.50 |
| MARY ROUFUS | Paralegal | 1.30 | 165.00 | 214.50 |
| **Paralegal Total** | | **3.50** | | **577.50** |
| MONICA SANTA MARIA | Associate | 0.80 | 240.00 | 192.00 |
| BRIAN C SPAHN | Associate | 18.00 | 255.00 | 4,590.00 |
| **Associate Total** | | **18.80** | | **4,782.00** |
| BRADY C. WILLIAMSON | Shareholder | 1.20 | 525.00 | 630.00 |
| KATHERINE STADLER | Shareholder | 3.00 | 430.00 | 1,290.00 |
| ERIC WILSON | Shareholder | 3.20 | 450.00 | 1,440.00 |
| **Shareholder Total** | | **7.40** | | **3,360.00** |
| **TIMEKEEPER TOTALS** | | **29.70** | | **$8,719.50** |

*We adjust our hourly billing rates effective January 1 of each year. Accordingly, billing rate changes are reflected on this statement for work performed in 2011. Information regarding the hourly rates applicable to our attorneys and other personnel working on your matters is available on request from our billing department.*

# EXHIBIT C-16QQ
## Detailed Time Records



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Invoice No.        543360

Re:    Weil Gotshal & Manges LLP            Matter No.       009878-16QQ

Billing Attorney:
Brady C. Williamson

| | | |
|---|---|---|
| Invoice Total | $ | 47,529.00 |
| Prior Balance Due | $ | 0.00 |
| **Total Amount Now Due** | **$** | **47,529.00** |

PAYMENT IS DUE 30 DAYS FROM DATE OF INVOICE
PLEASE RETURN THIS COPY WITH YOUR REMITTANCE.

**PLEASE SEND ALL PAYMENTS TO:**
**GODFREY & KAHN, BIN #318, MILWAUKEE, WI 53288-0318**
FED ID: 39-1128206

WIRE INSTRUCTIONS: BANK NAME: BMO HARRIS BANK N.A.  BANK ABA: #075000051 ACCOUNT NAME: GODFREY & KAHN S.C.
ACCOUNT NO: #291-714  SWIFT CODE:  MARLUS 44 (IF INTERNATIONAL WIRE TRANSFER)

OFFICES IN MILWAUKEE, MADISON, WAUKESHA, GREEN BAY, APPLETON WI; AND WASHINGTON, DC



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Re:    Weil Gotshal & Manges LLP

Invoice No.        543360
Matter No.        009878-16QQ

Billing Attorney:
Brady C. Williamson

For Legal Services Rendered Through April 30, 2011

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 01-29-2011 | Brady C. Williamson | Review supplemental affidavit of Weil Gotshal. | 0.20 | 105.00 |
| 02-03-2011 | Zerithea Raiche | Review, import and forward retention application, sixth interim fee application and affidavits in support of retention. | 0.70 | 115.50 |
| 02-04-2011 | Zerithea Raiche | Calculation of 2010 legal fees. | 0.50 | 82.50 |
| 02-10-2011 | Eric Wilson | Review expense entries from sixth interim fee application. | 3.50 | 1,575.00 |
| 02-11-2011 | Eric Wilson | Additional review of expense detail from sixth interim fee application. | 1.50 | 675.00 |
| 02-17-2011 | Brady C. Williamson | Review protocol proposals and comments. | 0.60 | 315.00 |
| 02-20-2011 | Zerithea Raiche | Import and post to website docket entries for Weil Gotshal on retention and fee applications. | 1.70 | 280.50 |
| 02-20-2011 | Zerithea Raiche | Import and post to website BrownGreer spreadsheets for sixth interim fee application and expenses. | 0.20 | 33.00 |
| 02-21-2011 | Eric Wilson | Review expenses on sixth interim fee application. | 2.50 | 1,125.00 |

Matter Number: 009878-16QQ                                            October 17, 2011
Invoice No.:  543360                                                         Page 2

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02-23-2011 | Eric Wilson | Review correspondence from Weil Gotshal to the fee committee. | 0.90 | 405.00 |
| 02-24-2011 | N. Talbott Settle | Review and circulate BrownGreer sixth interim summary report for Weil Gotshal. | 0.50 | 82.50 |
| 02-25-2011 | Eric Wilson | Review sixth interim fee application with updated analysis by BrownGreer. | 0.50 | 225.00 |
| 03-01-2011 | Eric Wilson | Review fee entries for sixth interim fee application. | 5.20 | 2,340.00 |
| 03-01-2011 | Eric Wilson | Review correspondence and filings in response to objections raised by fee committee. | 1.60 | 720.00 |
| 03-02-2011 | Brian C Spahn | Discuss review strategy for sixth interim fee application. | 0.70 | 178.50 |
| 03-02-2011 | Brian C Spahn | Additional review of sixth interim fee application. | 4.80 | 1,224.00 |
| 03-02-2011 | Eric Wilson | Review fee entries for sixth interim fee application. | 3.70 | 1,665.00 |
| 03-03-2011 | Brian C Spahn | Continue review of sixth interim fee application. | 6.00 | 1,530.00 |
| 03-04-2011 | Brian C Spahn | Review sixth interim fee application. | 6.20 | 1,581.00 |
| 03-04-2011 | Brian C Spahn | Email regarding sixth interim fee application review. | 0.20 | 51.00 |
| 03-04-2011 | Eric Wilson | Review and respond to correspondence regarding review of sixth interim fee application. | 0.90 | 405.00 |
| 03-05-2011 | Brian C Spahn | Review sixth interim fee application. | 3.10 | 790.50 |
| 03-06-2011 | Brian C Spahn | Continue review of sixth interim fee application. | 2.50 | 637.50 |
| 03-07-2011 | Brian C Spahn | Continue review of sixth interim fee application. | 5.50 | 1,402.50 |

Matter Number: 009878-16QQ                                          October 17, 2011

Invoice No.:  543360                                                        Page 3

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-07-2011 | Brian C Spahn | Review and condense notes made on sixth interim fee application in preparation for meeting. | 0.80 | 204.00 |
| 03-08-2011 | Brian C Spahn | Review sixth interim fee application. | 1.60 | 408.00 |
| 03-09-2011 | Brian C Spahn | Review sixth interim fee application. | 7.70 | 1,963.50 |
| 03-09-2011 | Katherine Stadler | Conference with Mr. Miller and Mr. Fail on amended fee protocol and related issues. | 1.10 | 473.00 |
| 03-09-2011 | Brady C. Williamson | Prepare for meeting with counsel for Debtors. | 0.60 | 315.00 |
| 03-09-2011 | Brady C. Williamson | Attend meeting with counsel for Debtors, Mr. Miller and Mr. Fail. | 1.20 | 630.00 |
| 03-10-2011 | Zerithea Raiche | Locate case and download briefs filed in relationship to motion to dismiss for use in analysis of sixth fee period application. | 1.60 | 264.00 |
| 03-10-2011 | Brian C Spahn | Create exhibits of Weil Gotshal problem entries. | 0.50 | 127.50 |
| 03-10-2011 | Brian C Spahn | Condense and organize notes from sixth interim fee application. | 1.10 | 280.50 |
| 03-10-2011 | Eric Wilson | Conference regarding entries on sixth interim fee application. | 0.30 | 135.00 |
| 03-10-2011 | Eric Wilson | Review entries on sixth interim application. | 3.40 | 1,530.00 |
| 03-10-2011 | Eric Wilson | Correspondence summarizing status of review of sixth interim fee application. | 0.40 | 180.00 |
| 03-10-2011 | Brady C. Williamson | Follow up email from Mr. Miller. | 0.10 | 52.50 |
| 03-10-2011 | Brady C. Williamson | Conference with Mr. Gitlin on status and response to Mr. Miller. | 0.50 | 262.50 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-11-2011 | Eric Wilson | Analyze fee and expense entries on sixth interim fee application and organize separate entries into exhibits for presentation to professional. | 6.90 | 3,105.00 |
| 03-11-2011 | Brady C. Williamson | Email from Mr. Miller and response. | 0.30 | 157.50 |
| 03-11-2011 | Brady C. Williamson | Review emails on scheduling for meetings. | 0.20 | 105.00 |
| 03-14-2011 | Brian C Spahn | Second review and edit of spreadsheet of problem entries from sixth interim fee application. | 1.60 | 408.00 |
| 03-14-2011 | Eric Wilson | Telephone conference with Mr. Fail regarding general approach and process for questions that arise in connection with fee applications. | 0.20 | 90.00 |
| 03-14-2011 | Eric Wilson | Review entries in sixth interim fee application and prepare correspondence to Mr. Fail with questions. | 2.10 | 945.00 |
| 03-14-2011 | Brady C. Williamson | Exchange telephone calls with Mr. Fail on schedule and submission deadlines. | 0.20 | 105.00 |
| 03-15-2011 | Brian C Spahn | Review correspondence with Mr. Fail regarding questions on time entries. | 0.20 | 51.00 |
| 03-15-2011 | Brady C. Williamson | Review email exchanges on sixth interim application. | 0.40 | 210.00 |
| 03-16-2011 | Brian C Spahn | Prepare for call with Mr. Fail. | 0.10 | 25.50 |
| 03-16-2011 | Brian C Spahn | Conference with Mr. Fail seeking clarification on a number of time entry categories from sixth interim fee application. | 0.90 | 229.50 |
| 03-16-2011 | Brian C Spahn | Prepare email to Mr. Fail regarding specific questionable time entries regarding preparation of set-off research memorandum. | 0.40 | 102.00 |

Matter Number: 009878-16QQ                                          October 17, 2011
Invoice No.:  543360                                                        Page 5

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 03-16-2011 | Eric Wilson | Telephone conference with Mr. Fail regarding inquiries about sixth interim fee application. | 0.70 | 315.00 |
| 03-16-2011 | Eric Wilson | Telephone conference regarding revisions to potential objections to sixth interim fee application. | 0.30 | 135.00 |
| 03-16-2011 | Brady C. Williamson | Review email exchange on specific questions on sixth interim application. | 0.30 | 157.50 |
| 03-17-2011 | Brian C Spahn | Revise exhibits to report following conversation with Mr. Fail. | 1.40 | 357.00 |
| 03-17-2011 | Brady C. Williamson | Draft response to inquiry on process. | 0.40 | 210.00 |
| 03-17-2011 | Katherine Stadler | Telephone conference with Mr. Fail of Weil Gotshal on open issues related to fee protocol and retention order. | 0.60 | 258.00 |
| 03-19-2011 | Brady C. Williamson | Review email from Mr. Fail and formulate response. | 0.50 | 262.50 |
| 03-20-2011 | Eric Wilson | Correspondence regarding additional information needed from Mr. Fail. | 0.20 | 90.00 |
| 03-20-2011 | Katherine Stadler | Review e-mail from Mr. Fail with comments on fee protocol and order and provide feedback to Mr. Gitlin. | 0.40 | 172.00 |
| 03-21-2011 | Brian C Spahn | Draft report in response to review of sixth interim fee application. | 3.30 | 841.50 |
| 03-21-2011 | Brian C Spahn | Email correspondence with Mr. Fail regarding HSBC set-off memorandum and ADR billing entries. | 0.40 | 102.00 |
| 03-21-2011 | Brian C Spahn | Review report template and prior correspondence to Weil Gotshal in preparation for report for sixth interim fee application. | 0.60 | 153.00 |

Matter Number: 009878-16QQ                                          October 17, 2011
Invoice No.:  543360                                                      Page 6

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-21-2011 | Eric Wilson | Review and respond to correspondence from Mr. Fail regarding legal research memorandum on set-offs. | 0.10 | 45.00 |
| 03-21-2011 | Eric Wilson | Review report regarding sixth interim fee application and prepare correspondence. | 0.80 | 360.00 |
| 03-21-2011 | Brady C. Williamson | Follow up with Mr. Gitlin on open issues with retained professional and related emails. | 0.30 | 157.50 |
| 03-22-2011 | Brian C Spahn | Edit fee and expense exhibits to report for sixth interim fee application before sending to BrownGreer. | 0.80 | 204.00 |
| 03-22-2011 | Brian C Spahn | Review comments/questions regarding report and follow up regarding old expense and voluntary reduction issues. | 0.30 | 76.50 |
| 03-22-2011 | Katherine Stadler | Review and consider content of exhibits to sixth interim report. | 1.80 | 774.00 |
| 03-23-2011 | Brian C Spahn | Edit report for sixth interim fee application. | 0.80 | 204.00 |
| 03-23-2011 | Eric Wilson | Review and revise fee committee report on sixth interim fee application. | 2.90 | 1,305.00 |
| 03-24-2011 | Brian C Spahn | Follow up with BrownGreer regarding exhibits to report. | 0.30 | 76.50 |
| 03-24-2011 | Brian C Spahn | Review report for sixth interim fee application. | 0.20 | 51.00 |
| 03-24-2011 | Monica Santa Maria | Edit report. | 0.60 | 144.00 |
| 03-24-2011 | Brady C. Williamson | Review and revise initial report. | 0.70 | 367.50 |
| 03-24-2011 | Katherine Stadler | Review and revise report and all exhibits. | 1.30 | 559.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-28-2011 | Brian C Spahn | Review report exhibits and do quality control comparison to report. | 1.60 | 408.00 |
| 03-28-2011 | Eric Wilson | Review and revise fee committee report and accompanying exhibits. | 2.00 | 900.00 |
| 03-29-2011 | Mary Roufus | Review and format exhibits for report regarding sixth interim fee period. | 1.80 | 297.00 |
| 03-29-2011 | Brian C Spahn | Review email correspondence with Mr. Fail regarding SEC document production. | 0.20 | 51.00 |
| 03-29-2011 | Brian C Spahn | Edit exhibits to sixth interim fee application report. | 0.60 | 153.00 |
| 03-29-2011 | Katherine Stadler | Review report exhibits for inclusion in fee committee binder. | 1.40 | 602.00 |
| 03-31-2011 | Zerithea Raiche | Calculation of total billings for task codes 4500 and 4600 for sixth fee period application. | 0.20 | 33.00 |
| 03-31-2011 | N. Talbott Settle | Conference and review documents regarding data for Weil Gotshal. | 0.60 | 99.00 |
| 03-31-2011 | Brian C Spahn | Review time entries for billing related issues. | 0.60 | 153.00 |
| 03-31-2011 | Brian C Spahn | Edit report to summarize deduction from fee application/billing category. | 0.50 | 127.50 |
| 04-01-2011 | Patricia Wheeler | Review exhibits sent by BrownGreer for report to professionals. | 0.40 | 114.00 |
| 04-01-2011 | Katherine Stadler | E-mail to Mr. Fail at Weil Gotshal attaching revised protocol and order. | 0.20 | 86.00 |
| 04-04-2011 | Brian C Spahn | Edit report for sixth interim fee period to ensure consistency. | 0.60 | 153.00 |
| 04-04-2011 | Eric Wilson | Review and revise fee committee report on sixth interim fee application. | 0.40 | 180.00 |

Matter Number: 009878-16QQ                                     October 17, 2011
Invoice No.:  543360                                                   Page 8

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-04-2011 | Brady C. Williamson | Review email exchange on budgets. | 0.30 | 157.50 |
| 04-05-2011 | Brian C Spahn | Edit report for sixth interim fee period. | 0.50 | 127.50 |
| 04-06-2011 | Brian C Spahn | Draft email reflecting views on noncompensable billing activities. | 0.30 | 76.50 |
| 04-06-2011 | Brian C Spahn | Review noncompensable fee application exhibit for sixth interim fee period. | 0.40 | 102.00 |
| 04-06-2011 | Katherine Stadler | Conference on bill review time and follow-up e-mail to Mr. Gitlin on questions raised at fee committee meeting. | 0.30 | 129.00 |
| 04-07-2011 | Zerithea Raiche | Review report for sixth interim period fee application and verify case citations, record references and calculations. | 1.80 | 297.00 |
| 04-07-2011 | Zerithea Raiche | Review and revise exhibits. | 2.40 | 396.00 |
| 04-07-2011 | Brian C Spahn | Edit sixth interim fee period report, incorporating U.S. Trustee's comments. | 0.80 | 204.00 |
| 04-07-2011 | Eric Wilson | Review and revise fee committee report on sixth interim fee application. | 0.30 | 135.00 |
| 04-07-2011 | Eric Wilson | Analyze time entries spent only on time entry review and prepare memorandum. | 1.30 | 585.00 |
| 04-07-2011 | Brady C. Williamson | Review materials and related emails on further review of entries for sixth interim period. | 0.80 | 420.00 |
| 04-07-2011 | Katherine Stadler | Review and edit report. | 0.70 | 301.00 |
| 04-07-2011 | Katherine Stadler | Review treatment of fee application time in report. | 0.10 | 43.00 |
| 04-08-2011 | Zerithea Raiche | Review and revise exhibits. | 1.70 | 280.50 |
| 04-08-2011 | Eric Wilson | Revise fee committee report on sixth interim application. | 0.30 | 135.00 |

Matter Number: 009878-16QQ

October 17, 2011

Invoice No.:  543360

Page 9

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-12-2011 | Zerithea Raiche | Review revised exhibits to report for sixth interim period fee application - verify calculations. | 3.40 | 561.00 |
| 04-13-2011 | Zerithea Raiche | Continue review and revision of exhibits. | 2.70 | 445.50 |
| 04-13-2011 | Monica Santa Maria | Review disclosures, fee application and retention documents related to involvement with work in the SunCal cases. | 0.30 | 72.00 |
| 04-13-2011 | Katherine Stadler | E-mail to Mr. Fail responding to his inquiry on sixth interim reports. | 0.10 | 43.00 |
| 04-14-2011 | Zerithea Raiche | Verify case citations, record references and calculations. | 0.60 | 99.00 |
| 04-14-2011 | Brian C Spahn | Edit sixth interim fee period report following amended fee protocol and fourth amended compensation order. | 0.50 | 127.50 |
| 04-15-2011 | N. Talbott Settle | Prepare exhibits for mailing to the professionals. | 0.90 | 148.50 |
| 04-15-2011 | Zerithea Raiche | Prepare redline of report for sixth fee period application. | 2.10 | 346.50 |
| 04-15-2011 | Zerithea Raiche | Complete exhibits to report. | 0.80 | 132.00 |
| 04-15-2011 | Brady C. Williamson | Review professional's response in light of changes. | 0.40 | 210.00 |
| 04-15-2011 | Katherine Stadler | Review final revisions to report. | 0.40 | 172.00 |
| 04-19-2011 | Brady C. Williamson | Review statement for January 2011. | 0.90 | 472.50 |
| 04-21-2011 | Eric Wilson | Review and respond to correspondence regarding potential issues with time entries relating to response to subpoena. | 0.50 | 225.00 |
| 04-22-2011 | Brian C Spahn | Review sixth interim fee application for issues related to potential duplication of work. | 0.20 | 51.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-22-2011 | Eric Wilson | Review and respond to correspondence regarding analysis of time entries. | 0.30 | 135.00 |
| 04-23-2011 | Brady C. Williamson | Review monthly reports for January and February. | 0.50 | 262.50 |
| | | Total Fees | $ | 47,529.00 |
| | | Total Disbursements | $ | 0.00 |
| | | **Total For This Invoice** | **$** | **47,529.00** |

Matter Number: 009878-16QQ

October 17, 2011

Invoice No.: 543360

Page 11

## Time and Fee Summary

| Timekeeper | Title | Hours | Rate | Amount |
| --- | --- | --- | --- | --- |
| ZERITHEA RAICHE | Paralegal | 20.40 | 165.00 | 3,366.00 |
| N. TALBOTT SETTLE | Paralegal | 2.00 | 165.00 | 330.00 |
| MARY ROUFUS | Paralegal | 1.80 | 165.00 | 297.00 |
| **Paralegal Total** | | **24.20** | | **3,993.00** |
| PATRICIA WHEELER | Associate | 0.40 | 285.00 | 114.00 |
| MONICA SANTA MARIA | Associate | 0.90 | 240.00 | 216.00 |
| BRIAN C SPAHN | Associate | 58.80 | 255.00 | 14,994.00 |
| **Associate Total** | | **60.10** | | **15,324.00** |
| BRADY C. WILLIAMSON | Shareholder | 9.40 | 525.00 | 4,935.00 |
| KATHERINE STADLER | Shareholder | 8.40 | 430.00 | 3,612.00 |
| ERIC WILSON | Shareholder | 43.70 | 450.00 | 19,665.00 |
| **Shareholder Total** | | **61.50** | | **28,212.00** |
| **TIMEKEEPER TOTALS** | | **145.80** | | **$47,529.00** |

*We adjust our hourly billing rates effective January 1 of each year. Accordingly, billing rate changes are reflected on this statement for work performed in 2011. Information regarding the hourly rates applicable to our attorneys and other personnel working on your matters is available on request from our billing department.*

# EXHIBIT C-16RR
## Detailed Time Records



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Invoice No.        543361

Re:    Windels Marx Lane & Mittendorf LLP          Matter No.        009878-16RR

Billing Attorney:
Brady C. Williamson

| | | |
|---|---|---|
| Invoice Total | $ | 3,733.50 |
| Prior Balance Due | $ | 0.00 |
| **Total Amount Now Due** | **$** | **3,733.50** |

PAYMENT IS DUE 30 DAYS FROM DATE OF INVOICE
PLEASE RETURN THIS COPY WITH YOUR REMITTANCE.

**PLEASE SEND ALL PAYMENTS TO:**
**GODFREY & KAHN, BIN #318, MILWAUKEE, WI 53288-0318**
FED ID: 39-1128206

WIRE INSTRUCTIONS: BANK NAME: BMO HARRIS BANK N.A.  BANK ABA: #075000051 ACCOUNT NAME: GODFREY & KAHN S.C.
ACCOUNT NO: #291-714  SWIFT CODE:  MARLUS 44 (IF INTERNATIONAL WIRE TRANSFER)

OFFICES IN MILWAUKEE, MADISON, WAUKESHA, GREEN BAY, APPLETON WI; AND WASHINGTON, DC



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Re:    Windels Marx Lane & Mittendorf LLP

Invoice No.        543361
Matter No.        009878-16RR

Billing Attorney:
Brady C. Williamson

For Legal Services Rendered Through April 30, 2011

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02-16-2011 | Brady C. Williamson | Review hourly rate increase notice. | 0.10 | 52.50 |
| 02-20-2011 | Zerithea Raiche | Import and post to website BrownGreer spreadsheet for sixth interim fee application. | 0.10 | 16.50 |
| 02-25-2011 | Brian C Spahn | Review sixth interim fee application - expense requests. | 0.30 | 76.50 |
| 02-25-2011 | Brian C Spahn | Review sixth interim fee application - fee requests. | 2.10 | 535.50 |
| 02-25-2011 | Brian C Spahn | Review sixth fee period fee application summary. | 0.40 | 102.00 |
| 02-27-2011 | Brian C Spahn | Review sixth interim fee application - fee requests. | 1.60 | 408.00 |
| 03-17-2011 | Brady C. Williamson | Review February statement. | 0.30 | 157.50 |
| 03-24-2011 | Brian C Spahn | Review sixth interim fee application to confirm no issues for a report. | 0.40 | 102.00 |
| 03-28-2011 | Brian C Spahn | Draft sixth interim fee period letter report. | 0.40 | 102.00 |
| 03-30-2011 | Brian C Spahn | Draft letter report for sixth interim fee period. | 0.40 | 102.00 |

Matter Number: 009878-16RR

October 17, 2011

Invoice No.: 543361

Page 2

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-04-2011 | Brian C Spahn | Edit report for sixth interim fee period to ensure consistency. | 0.10 | 25.50 |
| 04-11-2011 | Zerithea Raiche | Review report and verify case citations, record references and calculations. | 1.20 | 198.00 |
| 04-11-2011 | Brian C Spahn | Revise report. | 0.30 | 76.50 |
| 04-11-2011 | Brady C. Williamson | Review "no objection" letter. | 0.20 | 105.00 |
| 04-14-2011 | Brian C Spahn | Review U.S. Trustee's comments on sixth interim report and review exhibits following U.S. Trustee's comments. | 0.50 | 127.50 |
| 04-14-2011 | Katherine Stadler | Review U.S. Trustee comments to report and consider revisions. | 0.60 | 258.00 |
| 04-15-2011 | Brian C Spahn | Edit sixth interim fee period report. | 0.20 | 51.00 |
| 04-15-2011 | Brian C Spahn | Review U.S. Trustee's comments on sixth interim fee application and compare to BrownGreer spreadsheet. | 1.40 | 357.00 |
| 04-17-2011 | Brian C Spahn | Edit sixth interim report. | 1.70 | 433.50 |
| 04-18-2011 | Zerithea Raiche | Review revised report, verify case citations, record references and calculations. | 0.90 | 148.50 |
| 04-18-2011 | Zerithea Raiche | Complete and forward to Mr. Rossi - report for sixth interim period fee application. | 0.40 | 66.00 |
| 04-18-2011 | Eric Wilson | Review, revise and complete fee committee report. | 0.40 | 180.00 |
| 04-18-2011 | Brady C. Williamson | Review and revise report. | 0.10 | 52.50 |

|  |  | Total Fees | $ | 3,733.50 |
|--|--|-----------|---|----------|
|  |  | Total Disbursements | $ | 0.00 |
|  |  | **Total For This Invoice** | **$** | **3,733.50** |

Matter Number: 009878-16RR                                              October 17, 2011
Invoice No.:  543361                                                            Page 3

## Time and Fee Summary

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| ZERITHEA RAICHE | Paralegal | 2.60 | 165.00 | 429.00 |
| **Paralegal Total** | | **2.60** | | **429.00** |
| BRIAN C SPAHN | Associate | 9.80 | 255.00 | 2,499.00 |
| **Associate Total** | | **9.80** | | **2,499.00** |
| BRADY C. WILLIAMSON | Shareholder | 0.70 | 525.00 | 367.50 |
| KATHERINE STADLER | Shareholder | 0.60 | 430.00 | 258.00 |
| ERIC WILSON | Shareholder | 0.40 | 450.00 | 180.00 |
| **Shareholder Total** | | **1.70** | | **805.50** |
| **TIMEKEEPER TOTALS** | | **14.10** | | **$3,733.50** |

*We adjust our hourly billing rates effective January 1 of each year.  Accordingly, billing rate changes are reflected on this statement for work performed in 2011.  Information regarding the hourly rates applicable to our attorneys and other personnel working on your matters is available on request from our billing department.*

# EXHIBIT C-16SS
## Detailed Time Records



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Invoice No.        543362

Re:    Wollmuth Maher & Deutsch LLP            Matter No.        009878-16SS

Billing Attorney:
Brady C. Williamson

Invoice Total                    $            121.50

Prior Balance Due            $              0.00

**Total Amount Now Due      $            121.50**

PAYMENT IS DUE 30 DAYS FROM DATE OF INVOICE
PLEASE RETURN THIS COPY WITH YOUR REMITTANCE.

**PLEASE SEND ALL PAYMENTS TO:**
**GODFREY & KAHN, BIN #318, MILWAUKEE, WI 53288-0318**
FED ID: 39-1128206

WIRE INSTRUCTIONS: BANK NAME: BMO HARRIS BANK N.A.  BANK ABA: #075000051 ACCOUNT NAME: GODFREY & KAHN S.C.
ACCOUNT NO: #291-714  SWIFT CODE:  MARIUS 44 (IF INTERNATIONAL WIRE TRANSFER)

OFFICES IN MILWAUKEE, MADISON, WAUKESHA, GREEN BAY, APPLETON WI; AND WASHINGTON, DC



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Re:     Wollmuth Maher & Deutsch LLP

Invoice No.      543362
Matter No.       009878-16SS

Billing Attorney:
Brady C. Williamson

For Legal Services Rendered Through April 30, 2011

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-23-2011 | Brady C. Williamson | Review monthly fee statement. | 0.20 | 105.00 |
| 03-27-2011 | N. Talbott Settle | Review docket for fee submissions. | 0.10 | 16.50 |
| | | Total Fees | $ | 121.50 |
| | | Total Disbursements | $ | 0.00 |
| | | **Total For This Invoice** | **$** | **121.50** |

Matter Number: 009878-16SS

Invoice No.:  543362

October 17, 2011

Page 2

## Time and Fee Summary

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| N. TALBOTT SETTLE | Paralegal | 0.10 | 165.00 | 16.50 |
| **Paralegal Total** | | **0.10** | | **16.50** |
| BRADY C. WILLIAMSON | Shareholder | 0.20 | 525.00 | 105.00 |
| **Shareholder Total** | | **0.20** | | **105.00** |
| | | | | |
| **TIMEKEEPER TOTALS** | | **0.30** | | **$121.50** |

*We adjust our hourly billing rates effective January 1 of each year. Accordingly, billing rate changes are reflected on this statement for work performed in 2011. Information regarding the hourly rates applicable to our attorneys and other personnel working on your matters is available on request from our billing department.*

GODFREY & KAHN IS A MEMBER OF TERRALEX® , A WORLDWIDE NETWORK OF INDEPENDENT LAW FIRMS

# EXHIBIT C-16UU

## Detailed Time Records



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Invoice No.          543364

Re:    Locke Lord Bissell & Liddell LLP          Matter No.          009878-16UU

Billing Attorney:
Brady C. Williamson

| Invoice Total | $ | 120.00 |
|---|---|---|
| Prior Balance Due | $ | 0.00 |
| **Total Amount Now Due** | **$** | **120.00** |

PAYMENT IS DUE 30 DAYS FROM DATE OF INVOICE
PLEASE RETURN THIS COPY WITH YOUR REMITTANCE.

**PLEASE SEND ALL PAYMENTS TO:**
**GODFREY & KAHN, BIN #318, MILWAUKEE, WI 53288-0318**
FED ID: 39-1128206

WIRE INSTRUCTIONS: BANK NAME: BMO HARRIS BANK N.A.  BANK ABA: #075000051 ACCOUNT NAME: GODFREY & KAHN S.C.
ACCOUNT NO: #291-714  SWIFT CODE:  MARLUS 44 (IF INTERNATIONAL WIRE TRANSFER)

OFFICES IN MILWAUKEE, MADISON, WAUKESHA, GREEN BAY, APPLETON WI; AND WASHINGTON, DC



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Lehman Brothers Holdings, Inc. Fee Committee
Richard Gitlin, Chair

October 17, 2011

Re:     Locke Lord Bissell & Liddell LLP

Invoice No.        543364
Matter No.        009878-16UU

Billing Attorney:
Brady C. Williamson

For Legal Services Rendered Through April 30, 2011

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-04-2011 | Monica Santa Maria | Review retention application of Locke Lord. | 0.50 | 120.00 |
| | | Total Fees | $ | 120.00 |
| | | Total Disbursements | $ | 0.00 |
| | | **Total For This Invoice** | **$** | **120.00** |

### Time and Fee Summary

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| MONICA SANTA MARIA | Associate | 0.50 | 240.00 | 120.00 |
| **Associate Total** | | **0.50** | | **120.00** |
| **TIMEKEEPER TOTALS** | | **0.50** | | **$120.00** |

*We adjust our hourly billing rates effective January 1 of each year.  Accordingly, billing rate changes are reflected on this statement for work performed in 2011.  Information regarding the hourly rates applicable to our attorneys and other personnel working on your matters is available on request from our billing department.*