Sedgwick M. Jeanite, Esq.
WHITE AND WILLIAMS LLP
One Penn Plaza, Suite 4110
New York, NY 10119
Telephone: (212) 631-4413
Telecopier: (212) 868-4846
*Counsel for Robert Franz*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| ————————————————x | | |
| In re: | : | CHAPTER 11 |
| | : | |
| LEHMAN BROTHERS HOLDINGS INC., et al., | : | Case No. 08-13555 (JMP) |
| | : | |
| Debtors. | : | (Jointly Administered) |
| ————————————————x | | |

## NOTICE OF MOTION OF ROBERT FRANZ PURSUANT TO FED.R.BANKR.P. 9024 INCORPORATING BY REFERENCE FED.R.CIV.P. 60(b) AND SECTION 105(a) OF THE BANKRUPTCY CODE FOR RECONSIDERATION AND REINSTATEMENT OF PROOF OF CLAIM

**PLEASE TAKE NOTICE** that a hearing on the annexed motion (the "Motion") of Robert Franz ("Franz") pursuant to Fed.R.Civ.P. 60(b) and Section 105(a) of the Bankruptcy Code and Bankruptcy Rules 9034 for entry of an order reinstating the certain proof of claim of Franz identified as Proof of Claim 13065, as amended by Proof of Claim 67641, will be held before the Honorable James M. Peck, United States Bankruptcy Judge, at the United States Bankruptcy Court, Alexander Hamilton Customs House, Courtroom 601, One Bowling Green, New York, New York 10004 (the "Bankruptcy Court"), on December 21, 2011 at 10:00 a.m. (prevailing Eastern Time) (the "Hearing").

**PLEASE TAKE FURTHER NOTICE** that objections, if any, to the relief requested by the Motion shall be in writing, shall conform to the Bankruptcy Rules and the Local Rules of the Bankruptcy Court for the Southern District of New York, shall set forth the name of the objecting party, the basis for the objection and the specific grounds thereof, shall be filed with the Bankruptcy Court electronically in accordance with General Order M-399 (which can be found at www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's case filing system and by all other parties in interest, on a 3.5 inch disk, preferably in Portable Document

Format (PDF), WordPerfect, or any other Windows-based word processing format (with two hard copies delivered directly to Chambers), and shall be served upon: (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) White & Case LLP, 1155 Avenue of the Americas, New York, New York 10036, Attn: Gerard Uzzi, Esq. and J. Christopher Shore, Esq., attorneys for the Group; (iii) Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153, Attn: Harvey R. Miller, Esq., Richard P. Krasnow, Esq., Lori R. Fife, Esq., Shai Y. Waisman, Esq., Jacqueline Marcus, Esq., and Alfredo R. Pérez, Esq., attorneys for the Debtors; (iv) the Office of the United States Trustee for Region 2, 33 Whitehall Street, 21st Floor, New York, New York, 10004, Attn: Tracy Hope Davis, Esq., Elisabetta G. Gasparini, Esq., Andrea B. Schwartz, Esq., Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Matsumoto, Esq., and Linda Riffkin, Esq.; (v) Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005, Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq., attorneys to the official committee of unsecured creditors appointed in these cases; and (vi) any other person or entity with a particularized interest in the subject matter of the Motion, so as to be so filed and received by no later than December 12, 2011 at 4:00 p.m. (prevailing Eastern Time) (the "Objection Deadline").

**PLEASE TAKE FURTHER NOTICE** that only those objections that have been filed and served by the objection deadline in accordance with the procedures herein may be considered by the Court at the hearing and that if no responses to the Motion are timely filed and served the bankruptcy Court shall enter an order granting the Motion without further notices.

**PLEASE TAKE FURTHER NOTICE** that the hearing may be adjourned from time to time without further notice.

Dated:  November 23, 2011

Respectfully submitted,
**WHITE AND WILLIAMS LLP**
By:/s/ Sedgwick M. Jeanite
    Sedgwick M. Jeanite, Esquire
    White and Williams LLP
    One Penn Plaza, Suite 4110
    New York, NY 10119

    *Counsel for Robert Franz*

8381534v.1

Sedgwick M. Jeanite, Esq.
WHITE AND WILLIAMS LLP
One Penn Plaza, Suite 4110
New York, NY 10119
Telephone: (212) 631-4413
Telecopier: (212) 868-4846
*Counsel for Robert Franz*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: | : | CHAPTER 11 |
| | : | |
| LEHMAN BROTHERS HOLDINGS INC., et al., | : | Case No. 08-13555 (JMP) |
| | : | |
| Debtors. | : | (Jointly Administered) |

**MOTION OF ROBERT FRANZ PURSUANT TO FED.R.BANKR.P. 9024
INCORPORATING BY REFERENCE FED.R.CIV.P. 60(b), AND SECTION 105(a)
OF THE BANKRUPTCY CODE FOR RECONSIDERATION AND REINSTATEMENT
OF PROOF OF CLAIM**

Robert Franz ("Franz"), by and through his counsel, White and Williams LLP,

respectfully submits this motion and the Accompanying Affidavit of Robert Franz sworn to on

November 14, 2011 (this "Motion") pursuant to Federal Rules of Civil Procedure 60(b) made

applicable hereto by Federal Bankruptcy Rules 9024, and Section 105(a) of the Bankruptcy Code

for reconsideration of the Court's Order granting the Debtors' Ninety-Second Omnibus

Objection to Claims (No Blocking Number LPS Claims) (the "March 31st Order") and

reinstatement of Proof of Claim No. 13065 as amended by Proof of Claim No. 67641, and

respectfully states the following:

### PRELIMINARY STATEMENT

1.      On or about April 16, 2009, Franz promptly and timely filed a proof of claim in

this bankruptcy action in the amount of $1,665,263.82, which was assigned Claim Number 3802

("Franz Proof of Claim 1"). Therein, his address was listed as 81 Dixon Avenue, Boonton, NJ

07005. (See Affidavit of Robert Franz sworn to on November 14, 2011, Exhibit A).

2.      On or about September 15, 2009, Franz timely filed a second proof of claim in the

amount of $2,128,189.23, which was assigned Claim Number 13065 ("Franz Proof of Claim 2").

Franz's address was listed as 81 Dixon Avenue, Boonton, NJ 07005 in Franz Proof of Claim 2. (See Affidavit of Robert Franz, Exhibit B).

3.     On or about February 14, 2011, Lehman Brothers Holdings Inc. and its affiliated debtors filed their Ninety-Second Omnibus Objection to Claims (the "92nd Objection") seeking the disallowance and expungement of the claims listed on Exhibit A annexed thereto.  One of the claims identified in the 92nd Objection was Franz Proof of Claim 2.

4.     Franz did not receive notice from the Debtors regarding the 92nd Objection.  As a result of the Debtors' failure to promptly notify Franz of the 92nd Objection, it was impossible for Franz to respond regarding the failure to include blocking numbers in Franz Proof of Claim 2.

5.     Unknown to Franz, on or about March 31, 2011, this Court entered the March 31st Order with respect to the claims listed on Exhibit 1 annexed hereto, which included Franz Proof of Claim 2.

6.     Franz did not receive notice from the Debtors regarding the March 31st Order and did not learn of the March 31st Order until the Summer of 2011.

7.     Thereafter, on or about August 24, 2011, Franz caused to be filed an amended proof of claim covering those bonds of the Debtors identified in Franz Proof of Claim 2 and additional bonds of the Debtors owned by Franz (the "Amended Franz Proof of Claim").

8.     With respect to the 92nd Objection, even assuming, arguendo, that a blocking number was required, Franz Proof of Claim 2, as amended by the Amended Franz Proof of Claim, should survive as an informal proof of claim because sufficient information was timely provided to the Debtors to put them on notice of Franz's claim.

9.     Furthermore, Franz Proof of Claim 2 clearly satisfies the requirements for an informal proof of claim and provided the Debtors with an explicit demand setting forth the nature of the claim, the amount of the claim, and Franz's intent to hold the Debtors liable.  The considerations of equity clearly weigh in Franz's favor and expungement of Franz's claim was not warranted under the circumstances.

2

10.    The facts clearly show that Franz did not receive notice of the 92nd Objection or the March 31st Order and that grounds exist under Rule 60(b) for the relief requested herein by Franz.

## RELIEF REQUESTED

11.    Franz respectfully submits this Motion and the accompanying Affidavit of Robert Franz and hereby requests that (1) the Court reconsider the March 31st Order as it relates to Franz Proof of Claim 2, (2) the Court reinstate Franz Proof of Claim 2 as amended by the Amended Franz Proof of Claim, and (3) the Court grant Franz an opportunity to respond to the Debtors' 92nd Objection.

## FACTS

12.    Franz is an individual investor and the Lehman Program Securities specified in Franz Proof of Claim 2 have an aggregate par value of $2,128,189.23  (See Affidavit of Franz, ¶ 7).

13.    The Debtors' Securities Program Bar Date Notice, dated July 27, 2009, gave holders of Lehman Program Securities instructions for submission of their claims.  In particular, the notice contained a "Special Note Regarding Blocking Numbers".

14.    Franz attempted, through his broker, to obtain blocking numbers for his Lehman securities, but could not.  (See Affidavit of Franz ¶ 31).  Because Franz was unable to obtain blocking numbers through his broker in a timely manner despite his diligent and good faith efforts, on September 15, 2009, Franz filed the Franz Proof of Claim 2 in order to ensure its receipt, without blocking numbers.

15.    On or about February 14, 2011, the Debtors filed the 92nd Objection seeking to disallow and expunge several claims, including Franz Proof of Claim 2, because the proof of claim forms were missing blocking numbers.

16.    Franz did not receive notice from the Debtors regarding the 92nd Objection and did not have an opportunity to respond to or oppose the 92nd Objection.

7800714v.2

17.     In light of the fact that Franz did not receive notice of the 92nd Objection or the

March 31st Order, he is entitled to reconsideration of the March 31st Order and reinstatement of

Franz Proof of Claim 2 which has been amended by the Amended Franz Proof of Claim.

## MOTION FOR RECONSIDERATION LEGAL STANDARD

18.     Rule 60(b), which is made applicable to bankruptcy cases by Bankruptcy Rule

9024 with three exceptions not relevant here, governs requests for relief from judgments or

orders in a bankruptcy court. Rule 60(b) provides, in relevant part:

> **Mistakes; Inadvertence; Excusable Neglect; Newly Discovered
> Evidence; Fraud, Etc.** On motion and upon such terms as are just, the
> court may relieve a party or a party's legal representative from a final
> judgment, order, or proceeding for the following reasons: (1) mistake,
> inadvertence, surprise, or excusable neglect; (2) newly discovered
> evidence which by due diligence could not have been discovered in time
> to move for a new trial under Rule 59(b); (3) fraud (whether heretofore
> denominated intrinsic or extrinsic), misrepresentation, or other misconduct
> of an adverse party; (4) the judgment is void; (5) the judgment has been
> satisfied, released, or discharged, or a prior judgment upon which it is
> based has been reversed or otherwise vacated, or it is no longer equitable
> that the judgment should have prospective application; or (6) any other
> reason justifying relief from the operation of the judgment. The motion
> shall be made within a reasonable time, and for reasons (1), (2), and (3)
> not more than one year after the judgment, order, or proceeding was
> entered or taken.

> Fed. R. Civ. P. 60(b).

19.     A motion for relief from an order or judgment is within the broad discretion of the

court. *See In re AMC Realty Corp.,* 270 B.R. 132, 143 (Bankr. S.D.N.Y. 2001) *citing Nemaizer
v. Baker,* 793 F.2d 58, 61-61 (2d Cir. 1986). In exercising this discretion, courts should balance

the policy in favor of serving the ends of justice against the policy in favor of finality. *See AMC

Realty Corp.,* 270 B.R. at 143; *see also Paddington Partners v. Bouchard,* 34 F.3d 1132, 1144

(2d Cir. 1994).

20.     It is well settled that Rule 60(b) should be liberally construed when substantial

justice will be served. *See In re Enron Corp.,* 352 B.R. 363, 369 (Bankr. S.D.N.Y. 2006)

(*quoting Radack v. Norwegian America Line Agency, Inc.,* 318 F.2d 538, 542 (2d Cir. 1963)). In

addition, bankruptcy courts have the power to reconsider, modify or vacate their own orders

when the interests of justice require -- so long as no intervening rights have become vested in

4

reliance on such orders. *See, e.g., Meyer v. Lenox* (In re Lenox, 902 F.2d 737, 739-740 (9th Cir. 1990); *Maxwell Newspapers, Inc. v. The Travelers Indemnity Co. (In re Maxwell Newspapers, Inc.)*, 170 B.R. 549, 550 (S.D.N.Y. 1994). Accordingly, this Court may grant reconsideration of the March 31st Order to the extent requested herein since the interests of justice so require.

21.    As more fully set forth below, under the circumstances, the fact that Franz did not receive notice of the 92nd Objection and did not have an opportunity to respond to the 92nd Objection warrants relief from the March 31st pursuant to Rule 60(b)(1) or Rule 60(b)(6).

## THE MARCH 31ST ORDER
## SHOULD BE MODIFIED OR VACATED UNDER RULE 60(B)

22.    Franz seek relief under two separate subsections of Rule 60(b) – 60(b)(1) (mistake, inadvertence or excusable neglect) and 60(b)(6) (any other reason that justifies relief). Franz asserts that due to the fact that he did not receive notice of the Debtors' 92nd Objection this Court should exercise its power and reconsider the March 31st Order and reinstate Franz Proof of Claim 2.

### A.    Grounds Exist Under Rule 60(b)(1) for the Court to Grant Relief from the March 31st Order

23.    As stated above, Rule 60(b)(1) states, in pertinent part, that "the court may relieve a party or a party's legal representative from a final judgment, order, or proceeding for: (1) mistake, inadvertence, surprise or excusable neglect." Fed. R. Civ. P. 60(b)(1). This rule is to be liberally construed so that doubtful cases may be resolved on the merits. *See Hibernia Nat'l Bank v. Administracion Central Sociedad Anonima*, 776 F.2d 1277, 1279 (5th Cir. 1985).

24.    The March 31st Order should be clarified, amended or modified on the basis of mistake, inadvertence and surprise as it relates to Franz Proof of Claim 2. For reasons beyond Franz's control, the 92nd Objection was not served on him and he never received notice of the March 31st Order.

25.    The Debtors sought to expunge Franz Proof of Claim 2 in its entirety solely because the blocking number for the Debtors' bond were was not specifically set forth in the proof of claim. Such relief is inequitable and not warranted under the circumstances. In addition, Bankruptcy Rule 3001(f) makes clear that an executed proof of claim filed in accordance with the Bankruptcy Rules constitutes prima facie evidence of the validity and amount of the claim. *See Fed. R. Bankr. P. 3001(f)*. More significantly, the 92nd Objection was

5

not served on Franz and he therefore did not have notice of the 92nd Objection or any opportunity to respond and be heard at the hearing in connection with the 92nd Objection.

26.    Franz became aware of the 92nd Objection and the March 31st Order during the Summer of 2011. (See Affidavit of Franz ¶ 10). Prior to that date, he had not received any notice regarding the 92nd Objection. The courts have generally recognized that a party in interest is entitled to notice and should be construed to allow all persons affected by a proceeding to be heard. *See In re Johns Manville Corp.,* 36 B.R. 743, 754 (Bankr. S.D.N.Y. 1994).

27.    The lack of notice to Franz raises certain due process and other concerns regarding the 92nd Objection and the March 31st Order. As a result, Franz respectfully request that the Court reconsider the March 31st Order solely as it relates to Franz Proof of Claim 2. Furthermore, this Court should exempt Franz from the effect of the March 31st Order. Such action is clearly justified in light of the fact that Franz did not receive notice of the 92nd Objection or the March 31st Order.

28.    Furthermore, it has been well-established in this bankruptcy action that the blocking number system was created to ensure that no distribution on Lehman Program Securities claims was excessive or duplicative. Moreover, this Court recognized that even though the blocking number system was important to the Debtors, the absence of a blocking number on a claim is a minor form of technical noncompliance. Even though the blocking number system has been important and useful to the Debtors, it is not appropriate for the blocking number requirement to be mechanically enforced with no regard to exceptional circumstances.

29.    Franz's circumstances are exceptional. In light of the fact that Franz's failure to respond to the 92nd Objection results from the failure to receive notice of the objection, it is unduly harsh to expunge Franz's legitimate claims in this bankruptcy. There is neither need nor is there justification for such a result.

30.    Consequently, Franz respectfully request that this Court exercise its power and reconsider the March 31st Order as it relates to his claim and reinstate Franz Proof of Claim 2.

**B.    Relief From the Sale Order is Warranted Under Section Rule 60(b)(6)**

31.    Even if relief from the March 31st Order were not warranted under Rule 60(b)(1), which it is, additional grounds exist under Rule 60(b)(6) for such relief.

6

32.     The principal purpose of Rule 60(b)(6) is to cover unforeseen circumstances, such as those present here. Pursuant to Rule 60(b)(6), a court has the authority to grant relief from a judgment or order, whenever, after considering all the relevant circumstances, such an action is deemed appropriate in the furtherance of justice. *See Klapprott v. United States,* 335 U.S. 601, 614, 615, 93 L.Ed. 266, 69 S. Ct. 384 (1949). As the Court declared in *AMC Realty Corp.,* the underlying purpose of Rule 60(b)(6) is "to do justice in a particular case when relief is not warranted by the preceding clauses." *See AMC Realty Corp.,* 270 B.R. at 143.

33.     Clause (6) of Rule 60(b) is properly invoked where "there are extraordinary circumstances justifying relief, ... when the judgment may work an extreme and undue hardship, ... and when the asserted grounds for relief are not recognized in clauses (1)-(5) of the Rule." *Id.* (emphasis in original) (*citing Nemaizer,* 793 F.2d at 63). The Second Circuit has stated that one or the other of the first two prongs had to be shown, without requiring that both of them be satisfied. *See PRC Harris, Inc.,* 700 F.2d 894, 897 (2d Cir. 1983), *cert. denied,* 464 U.S. 936, 104 S. Ct. 344, 78 L.Ed.2d 311 (1983). In two other cases, the Second Circuit merely identified the need for a showing of extraordinary circumstances.

34.     Applying these common standards to the present proceedings regarding Franz and Franz Proof of Claim 2, it is clear that the presence of both exceptional circumstances and undue hardship justifies the invocation of Rule 60(b)(6) to grant the requested relief.

35.     The facts clearly show that Franz Proof of Claim 2 was timely filed and complied with most of the requirements in the Debtors' bankruptcy, except for the blocking numbers. (See Affidavit of Franz, ¶ 24). Accordingly, Franz Proof of Claim 2 is *prima facie* evidence of the validity of Franz's claim. A timely filed proof of claim constitutes *prima facie* evidence of the amount and validity of the claim. *See 11 U.S.C. § 502(a); see also Stancil v. Harford Sands, Inc. (In re Harford Sands, Inc.),* 372 F.3d 637, 640 (4th Cir. 2004); *In re 183 Lorraine St. Assoc.,* 198 B.R. 16, 26 (Bankr. E.D.N.Y. 1996); *Fed.R.Bankr.P. 3001(f).* Consequently, Franz is entitled to an opportunity to officially respond to the 92nd Objection.

36.     The facts further show that Franz did not receive notice of the 92nd Objection or the March 31st Order. (See Affidavit of Franz, ¶¶ 19-22). Immediately upon learning of the 92nd Objection and the March 31st Order, Franz immediately contacted counsel for the Debtors to explain that he did not receive notice of the 92nd Objection. (See Affidavit of Franz, ¶¶ 25-26).

7

37.     Had Franz received notice of the 92nd Objection, he would have promptly responded, as he did with respect to the Debtors' One Hundred Fortieth Omnibus Objection. (See Affidavit of Franz, ¶ 20).

38.     In addition, the Franz Proof of Claim 2, as amended by the Amended Franz Claim is otherwise sufficient and contains all the information necessary for the Debtors to determine the validity of Franz's claim in this bankruptcy action. The Debtors objected to Franz Proof of Claim 2 solely due to its lack of blocking numbers. However, the basis of Franz Proof of Claim 2, and Franz's ownership of certain Lehman Program Securities has been supported by the appropriate documentation and is undisputed. Thus, even without the blocking numbers, Franz Proof of Claim 2, as amended by the Amended Franz Claim Franz's Claim is legally sufficient.

39.     Furthermore, Franz attempted to obtain blocking numbers for the Lehman bonds prior to filing Franz Proof of Claim 2 on September 15, 2009, and prior to filing the Amended Franz Claim on August 24, 2011.  (See Affidavit of Franz, ¶ 26 and ¶ 31).  Given Franz's careful, conscientious and persistent effort to obtain the blocking numbers and his inability to do so through no fault of his own, Franz's claim in the bankruptcy action should not be disallowed, notwithstanding the blocking number requirement.

40.     Therefore, Franz is entitled to the reinstatement of Franz Proof of Claim 2 which has been amended by the Amended Franz Proof of Claim, and he should be granted an opportunity to respond to the Debtor's 92nd Objection.  Reopening the process to Franz who timely filed a proof of claim and otherwise properly documented his holdings would not impose an undue burden on the Debtors, and would strike an appropriate balance between the ability of the Debtors to properly identify the holders of their program securities and the right of investors to receive whatever their eventual distribution will be in this bankruptcy.

41.     Therefore, Franz respectfully requests that this Court exercise its power and reconsider the March 31st Order and reinstate Franz Proof of Claim 2 pursuant to Rule 60(b)(6).

**C.     Relief From the March 31st Order is Warranted Under Section 105 of the Bankruptcy Code**

42.     This Court has the authority under Section 105(a) of the Bankruptcy Code to modify its own order, including the March 31st Order, to afford parties in these proceedings substantial justice. *See, e.g., In re Rideout,* 86 B.R. 523, 530 (Bankr. N.D. Ohio 1988)

7800714v.2

(bankruptcy court may use its inherent power to correct its own mistakes under Section 105(a));
*In re Riso,* 48 B.R. 244, 247 (Bankr. D. N.H. 1985) ("the equitable powers of the bankruptcy
court can be used to fill a gap in an unusual procedural situation without doing violence to
specific provisions of the bankruptcy laws"), *aff'd.,* 57 B.R. 789 (D.N.H. 1986). Moreover, this
Court possesses inherent equitable power to set aside an order that contravenes the Bankruptcy
Code where the parties can be restored to the positions they occupied before the Court entered
such order.

43.    There is little doubt that Proof of Claim 2 filed by Franz satisfies the requirements
of the Bankruptcy Rules as it was signed and timely-filed, and details the nature of the claim and
the amount sought were provided to the Debtors. The only information alleged to be missing
from Franz Proof of Claim 2 is the blocking number. The purpose of requiring claimants to
obtain a blocking number is to confirm the ownership and amount of a particular security. The
facts clearly show that Franz Proof of Claim 2 and supporting documentation submitted by Franz
satisfy these goals by clearly setting forth both ownership and amount of the securities at issue.
Franz Proof of Claim 2 constitutes prima facie evidence of the validity and amount of his claim,
and the Debtors cannot satisfy their burden in refuting the validity of the claim. Expungement of
Franz Proof of Claim 2 is therefore inappropriate under the exceptional circumstances of this
case.

44.    The Debtors cannot dispute that Franz has submitted a claim that complies in all
respects with the ordinary requirements of case law, the Bankruptcy Code, and the Bankruptcy
Rules, so as to constitute, under Rule 3001(f), prima facie evidence of the validity and amount of
the claim.

45.    Furthermore, it is undisputed that the only deficiency of Franz's Claim is the
absence of blocking numbers, and although blocking numbers are required by this Court's order,
blocking numbers are not essential to the legal sufficiency of the Claim. The failure to submit
the blocking numbers along with Franz Proof of Claim 2 does not jeopardize this bankruptcy and
should not cause Franz to forfeit his claim against the Debtors.

46.    Accordingly, pursuant to Section 105(a) of the Bankruptcy Code, the March 31st
Order can and should be clarified, amended or modified as it relates to Franz Proof of Claim 2.

7800714v.2

## MEMORANDUM OF LAW

Because the legal points and authorities upon which this Motion relies are incorporated herein, Franz respectfully requests that the requirement of service and filing of a separate memorandum of law pursuant to Rule 9013-1(b) of Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York be deemed satisfied.

## NO PRIOR REQUEST

No previous request for the relief sought herein has been made to this Court or any other court.

## RESERVATION OF RIGHTS

Franz reserves the right to make such other and further objections and to supplement or revise this Cross-Motion as may be appropriate

## CONCLUSION

For the reasons set forth above, Franz respectfully requests that this Court (i) reconsider the March 31st Order as it relates to Franz Proof of Claim 2 as amended by the Amended Franz Claim, (ii) reinstate Franz Proof of Claim 2 as amended by the Amended Franz Claim, (iii) grant Franz an opportunity to response to the 92nd Objection and (iv) grant Franz such other and further relief as the Court deems appropriate.

Dated: November 23, 2011

Respectfully submitted,

**WHITE AND WILLIAMS LLP**

By: _Sedgwick M. Jeanite_

Sedgwick M. Jeanite, Esquire
White and Williams LLP
One Penn Plaza, Suite 4110
New York, NY 10119
*Counsel for Robert Franz*

10

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

————————————————————————x

In re:                                     :      CHAPTER 11
                                           :
LEHMAN BROTHERS HOLDINGS INC., et al. :    Case No. 08-13555 (JMP)
                                           :
                 Debtors.                  :      (Jointly Administered)

————————————————————————x

### AFFIDAVIT OF ROBERT FRANZ IN RESPONSE TO THE DEBTORS' TWO HUNDRED TWENTY-FOURTH OMNIBUS OBJECTION AND IN SUPPORT OF MOTION FOR RECONSIDERATION AND REINSTATEMENT OF PROOF OF CLAIM

STATE OF New York )
                                ): ss
COUNTY OF New York )

ROBERT FRANZ, being duly sworn, deposes and says:

1.      I am an individual investor in several bonds of Lehman Brothers Holdings Inc. ("LBHI") in my investment accounts.

2.      I submit this Affidavit (1) in Response to the Debtors' Two Hundred Twenty-Fourth Omnibus Objection, (2) in support of my motion for reconsideration of the Court's March 31, 2011Order that expunged the proof of claim filed by me on September 15, 2009, and (3) requesting reinstatement of my disallowed proof of claim to permit me to respond to LBHI's Ninety-Second Omnibus Objection.

3.      On September 15, 2008, LBHI filed a voluntary petition for relief in the Southern District of New York (the "LBHI Bankruptcy") under Chapter 11 of Title 11 of the Unites States Code (the "Bankruptcy Code"). Subsequently, twenty-two (22) additional affiliates of LBHI (together with LBHI, the "Debtors") filed petitions for relief under the Bankruptcy Code.

4.      On or about April 16, 2009, I promptly and timely filed a proof of claim in the LBHI Bankruptcy in the amount of $1,665,263.82, which was assigned Claim Number 3802

7809028v.4

("Franz Proof of Claim 1"). My address was listed as 81 Dixon Avenue, Boonton, NJ 07005. A copy of the Franz Proof of Claim 1 is attached hereto as Exhibit A.

5.      On July 2, 2009, this Court entered an Order (the "Bar Date Order"), establishing the following bar dates: (1) a September 22, 2009 bar date for filing unsecured claims (the "General Claims Bar Date"), and (2) a November 2, 2009 bar date for filing claims arising out of described program securities (the "Securities Program Bar Date"). Thereafter, the Debtors filed the Lehman Programs Securities list identifying all of the securities which are the subject of the LBHI Bankruptcy.

6.      Upon realizing that I invested in additional bonds identified on the Lehman Programs Securities list, I immediately and diligently began preparation of a second proof of claim to be filed in the LBHI Bankruptcy.

7.      On or about September 15, 2009, I timely filed a second proof of claim in the amount of $2,128,189.23, which was assigned Claim Number 13065 ("Franz Proof of Claim 2"). My address was listed as 81 Dixon Avenue, Boonton, NJ 07005 in Franz Proof of Claim 2, a copy of which is attached hereto as Exhibit B.

8.      In early June 2011, as a result of a random "Google" search I learned of the Debtors' One Hundred Fortieth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims). Therein, the Debtors sought the disallowance and expungement of the claims listed on Exhibit A annexed thereto, including Franz Proof of Claim 1.

9.      I retained counsel and timely filed a Response to the Debtors' One Hundred Fortieth Omnibus Objection on June 15, 2011. A copy of the Response is attached hereto as Exhibit C.

-2-

7809028v.4

10.     However, a further search of the LBHI Bankruptcy docket during the Summer of 2011 revealed that Franz Proof of Claim 2 was also the subject of a separate objection by the Debtors.  Specifically, the Franz Proof of Claim 2 was identified in the Debtors' Ninety-Second Omnibus Objection to Claims (No Blocking Number LPS Claims) filed on or about February 14, 2011 (the "92nd Objection").  According to the 92nd Objection, the Debtors sought to disallow and expunge several claims, because the proof of claim forms were missing blocking numbers.

11.     Unknown to me, on or about March 31, 2011, this Court entered an Order granting the 92nd Objection with respect to claims listed on Exhibit 1 annexed hereto (the "March 31st Order").  Franz Proof of Claim 2 was listed on Exhibit 1 of the March 31st Order, a copy of which is attached hereto as Exhibit D.

12.     I immediately contacted counsel for the Debtors to explain that I did not receive notice of the 92nd Objection.  Despite my explanation, counsel did not render any assistance or guidance regarding my situation.

13.     Therefore, on or about August 24, 2011, I caused to be filed an amended proof of claim covering those Lehman Bonds identified in Franz Proof of Claim 2 and additional bonds of the Debtors owned by me that I presumed would be represented by a trustee in Europe in one master Proof of Claim in the LBHI Bankruptcy (the "Amended Franz Proof of Claim").  A copy of the Amended Franz Proof of Claim is attached hereto as Exhibit E.

14.     I respectfully request that this Court deem the Amended Franz Proof of Claim attached hereto, as a timely filed amendment to Franz Proof of Claim 2, that the Court reinstate my claim and allow me an opportunity to respond to the 92nd Objection.

-3-

### Response to the Debtors'
### Two Hundred Twenty-Fourth Omnibus Objection

15.     I respectfully request that the Court deny the Debtors' Two Hundred Twenty-Fourth Omnibus Objection as it relates to the Amended Franz Proof of Claim.

16.     The facts clearly show that the Amended Franz Proof of Claim is not a late-filed proof of claim.  It is simply an amendment of the timely-filed Franz Proof of Claim 2.

17.     In addition, since I did not receive notice of the 92nd Objection or the March 31st Order, I am entitled to the reinstatement of Franz Proof of Claim 2 which has been amended by the Amended Franz Proof of Claim.

18.     Consequently, the Debtors should not be permitted to disallow or expunge the Amended Franz Proof of Claim and I respectfully request that this Court deny the Two Hundred Twenty-Fourth Omnibus Objection as it relates to the Amended Franz Proof of Claim.

### Reconsideration of the March 31st Order
### and Reinstatement of the Amended Franz Proof of Claim

19.     I respectfully request that this Court reconsider the March 31st Order with respect to Franz Proof of Claim 2 and reinstate my claim because assuming the Debtors promptly mailed a copy of the 92nd Objection, it was never delivered to me.  Thus, I did not receive any notice, correspondence, mailing or communication regarding the 92nd Objection, and did not have an opportunity to respond to the 92nd Objection.

20.     A plausible explanation for why I did not receive notice of the 92nd Objection is that in July, 2010, I moved from 81 Dixon Avenue, Boonton, New Jersey to 6 Bayer Lane, Boonton, New Jersey.  For a period of six (6) months, from May 15, 2010 to November 15, 2010, my mail was forwarded from the 81 Dixon Avenue address to the 6 Bayer Lane address.  However, because the 92nd Objection was filed in February 2011 and my mail was no longer forwarded to me, I did not receive any notice regarding the 92nd Objection.  Had I received a

-4-

copy of the 92nd Objection, I would have promptly filed a response with the Court as I did with

the Debtors' One Hundred Fortieth Omnibus Objection.

21.      The present circumstances were unforeseen by me when I filed Franz Proof of

Claim 2 and the result is absolutely unfair. This is an <u>exceptional circumstance</u>, and is <u>not</u> due to

a mistake by me or due to an oversight or inattention that was within my control. On the

contrary, my circumstance falls within the standard requiring reconsideration or relief from the

Court's March 31st order because I could not timely respond to the 92nd Objection that I never

received.

22.      First, as explained above, the reason for the delay in responding to the 92nd

Objection is that I moved from 81 Dixon Avenue, Boonton, New Jersey to 6 Bayer Lane,

Boonton, New Jersey and never received notice of the Debtors' 92nd Objection. Thus, my

failure to respond is certainly understandable in light of the fact that I did not know about the

92nd Objection until Summer 2011.

23.      Second, there has been only a small delay in my responding to the 92nd

Objection. The deadline to respond to the 92nd Objection was March 16, 2011, but

unfortunately, I did not receive notice of the 92nd Objection. and I acknowledge that I am

responding several months later. However, this delay and potential impact on the judicial

proceedings is inconsequential. Clearly, the claim resolution process is far from complete, so the

minor delay in the receipt of a Response by me regarding the 92nd Objection will not prejudice

the Debtors. Furthermore, the Debtors are continuing to review and resolve objections raised by

other creditors to the 92nd Objection. In fact the hearing on the 92nd Objection was adjourned

several times, most recently on October 24, 2011 regarding approximately 95 claims. See

-5-

Exhibit F attached hereto. Allowing me to file a response to the 92nd Objection at this time will not delay the judicial proceedings in any way.

24.    Third, there is a complete absence of prejudice to the Debtors in allowing the Amended Franz Proof of Claim. In fact, there is no material prejudice to the Debtors if this Court grants me an opportunity to respond to the 92nd Objection. The Second Franz Claim was timely filed on September 15, 2009 and identified each of the bonds constituting the claim, and the Debtors were clearly on notice of my claim. In addition, the claims review process is still in its preliminary stages and the Debtors are still reviewing hundreds if not thousands of claims that have been filed. [1] Clearly, there remains several open and unresolved issues between the Debtors and its bondholders as they relate to the blocking number issue. In fact, on October 24, 2011, the Debtors adjourned the hearing on the 92nd Objection (No Blocking Numbers) for about 95 claims and withdrew the 92nd Objection as to another claimant. See Exhibit G attached hereto. Therefore, reconsideration of the March 31st Order as it relates to Franz Proof of Claim 2 will not prejudice the Debtors in any way and is a fair exercise of this Court's broad discretion.

25.    Fourth, I have operated in good faith in the LBHI Bankruptcy. The record clearly reflects that I made a conscientious endeavor to comply with the Bar Date Order. The record further reflects that I promptly and timely filed my respective proofs of claim in the LBHI Bankruptcy. The Debtors cannot dispute that I timely submitted two proof of claim forms that comply in all respects with the ordinary requirements of case law, the Bankruptcy Code, and the Bankruptcy Rules, so as to constitute evidence of the validity and amount of the claim.

---

[1]    In Franz Proof of Claim 2, I assert a claim in the amount of $2,128,189.33, which is now amended to a claim for $8,354,024.08. Putting this amount in perspective, this Court need only look at the State of the Estate report prepared by LBHI's financial advisors which reflects that approximately $860 billion in total claims have been filed against the Debtors.

Furthermore, upon learning of the 92nd Objection and the March 31st Order, I have taken diligent steps to resolve this unfortunate situation.

26.    First, I immediately contacted counsel for the Debtors to explain the fact that I did not receive notice of the 92nd Objection. Second, I promptly attempted to obtain the blocking number for the bonds identified in Franz Proof of Claim 2. Notwithstanding several requests, I was advised by my broker, Tradition Asiel Securities, Inc, that Euroclear Bank and Clearstream Bank no longer provide blocking numbers for the securities of the Debtors.

27.    Therefore, based on the fact that I changed residences in 2010 and did not receive a copy of the 92nd Objection, the delay in filing a response is excusable. It is unduly harsh to expunge my timely filed, valid and legitimate claim contained in Franz Proof of Claim 2 (as amended by the Amended Franz Proof of Claim) and there is no justification for such a result. In this instance, the lack of prejudice to the Debtors, my explanation for not responding to the 92nd Objection, combined with the good faith established by me weigh strongly in favor of this Court reconsidering the March 31st Order as it relates to Franz Proof of Claim 2.

### The Debtors' 92nd Objection

28.    I respectfully request an opportunity to officially respond to the 92nd Objection.

29.    Franz Proof of Claim 2 was timely filed and complied with most of the requirements in the LBHI bankruptcy, except for the blocking numbers.

30.    It is my understanding that in this bankruptcy action, the blocking number system was created to ensure that no distribution regarding Lehman Program Securities claims was excessive or duplicative. I am told that this Court recognized that even though the blocking number system was important to the Debtors, the absence of a blocking number on a claim is a minor form of technical noncompliance.

-7-

31.    I contacted my broker requesting blocking numbers before the bar date but they were not familiar with the process. I believe it is inappropriate for the blocking number requirement to be mechanically enforced with no regard to exceptional circumstances, especially as the bar date was quickly approaching in September 2009.

32.    As explained above, upon learning of the March 31st Order, I filed the Amended Franz Proof of Claim which covers the original bonds identified in Franz Proof of Claim 2 and certain additional bonds of the Debtors owned by me. The Amended Franz Proof of Claim contains additional information regarding the bonds that hopefully will provide the Debtors with comfort that any distribution to me will not be excessive or duplicative. I am the rightful owner of the bonds identified in the Amended Franz Proof of Claim and I am entitled to assert a claim for distribution in the LBHI Bankruptcy.

33.    I respectfully request that this Court deem the Amended Franz Proof of Claim as a timely filed amendment to the Franz Proof of Claim 2 and that it relates back to the September 15, 2009 filing. At the very least, I should be given an opportunity to submit a Response to the 92nd Objection.

34.    Based on the foregoing, and the accompanying Cross-Motion, I respectfully request that this Court (1) deny the Debtors' Two Hundred Twenty-Fourth Omnibus Objection as it relates to the Amended Franz Proof of Claim, (2) reconsider the March 31st Order as it relates to Franz Proof of Claim 2, (3) reinstate Franz Proof of Claim 2 which has been amended by the Amended Franz Proof of Claim, and (4) allow me an opportunity to properly respond to the 92nd Objection in this LBHI Bankruptcy.

35.    This Court has previously granted such requests for reinstatement based on similar facts. See Exhibit H attached hereto.

-8-

36.    I declare under penalty of perjury that the foregoing is true and correct.


ROBERT FRANZ

Sworn and subscribed to before
me this 14th day of November, 2011


Notary Public

RODNEY C. DAVIS
Notary Public, State of New York
No. 31-4805362
Qualified in New York County
Commission Expires Dec. 31, 20 14

-9-

7809028v.4

# EXHIBIT A

B 10 (Official Form 10) (12/07)

| UNITED STATES BANKRUPTCY COURT | PROOF OF CLAIM |
|---|---|

| Name of Debtor:<br>Lehman Brothers | Case Number:<br>08-13555 |
|---|---|

NOTE: *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

| Name of Creditor (the person or other entity to whom the debtor owes money or property):<br>Robert Franz | ☐ Check this box to indicate that this claim amends a previously filed claim. |
|---|---|
| Name and address where notices should be sent:<br><br>81 Dixon Ave<br>Boonton, NJ 07005<br><br>Telephone number:<br>(212) 764-4050 | **Court Claim Number:**_____<br>*(If known)*<br><br>Filed on:_____ |
| Name and address where payment should be sent (if different from above):<br><br><br><br>Telephone number: | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br><br>☐ Check this box if you are the debtor or trustee in this case. |

| 1. Amount of Claim as of Date Case Filed:    $                    1,665,263.82 | 5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount. |
|---|---|

If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.

If all or part of your claim is entitled to priority, complete item 5.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges.

Specify the priority of the claim.

**2. Basis for Claim:** __Bonds Owned_____
(See instruction #2 on reverse side.)

**3.** Last four digits of any number by which creditor identifies debtor: _____

    **3a.** Debtor may have scheduled account as: _____
    (See instruction #3a on reverse side.)

**4. Secured Claim (See instruction #4 on reverse side.)**
Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.

**Nature of property or right of setoff:** ☐ Real Estate   ☐ Motor Vehicle   ☐ Other
Describe:

**Value of Property:**$_____ **Annual Interest Rate**____%

**Amount of arrearage and other charges as of time case filed included in secured claim,**

if any: $_____ **Basis for perfection:** _____

**Amount of Secured Claim:** $_____ **Amount Unsecured:** $_____

☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B).

☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. §507 (a)(4).

☐ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5).

☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7).

☐ Taxes or penalties owed to governmental units – 11 U.S.C. §507 (a)(8).

☐ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(__).

**6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim.

**7. Documents:** Attach redacted c[...] orders, invoices, itemized statemen[...] You may also attach a summary. A[...] a security interest. You may also a[...]

Filed: USBC - Southern District of New York
Lehman Brothers Holdings Inc., Et Al.
08-13555 (JMP)        0000003802

[barcode]

[...]issory notes, purchase [...]d security agreements. [...] perfection of [...] side.)

**Amount entitled to priority:**

$_____

DO NOT SEND ORIGINAL DOC[...]
SCANNING.

ROYED AFTER

*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.

If the documents are not available, please explain:

| Date: 4/11/09 | Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor [or] other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. | FOR COURT USE ONLY<br><br>**FILED / RECEIVED**<br><br>APR 16 2009<br><br>**EPIQ BANKRUPTCY SOLUTIONS, LLC** |
|---|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

## Summary of Robert Franz's Holdings

| Bond | Cusip | Quantity | Face | Coupon | Days | Interest | Net |
|---|---|---|---|---|---|---|---|
| LEH 7.2 08/15/09 | 524908bq2 | 10 | $10,000.00 | 7.2 | 33 | $66.00 | $10,066.00 |
| LEH 5.857 11/29/49 | 524908xa3 | 140 | $140,000.00 | 5.857 | 108 | $2,459.94 | $142,459.94 |
| LEH StrNt 10/20/20 | 52517pc25 | 10 | $10,000.00 | | | $0.00 | $10,000.00 |
| LEH StrNt 11/10/15 | 52517pc66 | 70 | $70,000.00 | | 8 | $0.00 | $70,000.00 |
| LEH 0 12/23/10 | 52517pd65 | 26 | $26,000.00 | | 87 | $0.00 | $26,000.00 |
| LEH StrNt 05/17/21 | 52517ph46 | 120 | $120,000.00 | | 31 | $0.00 | $120,000.00 |
| LEH 6 1/2 02/13/37 | 52517ps69 | 50 | $50,000.00 | 6 | 35 | $291.67 | $50,291.67 |
| LEH 6 1/2 06/21/37 | 52517pw23 | 26 | $26,000.00 | 6 | 87 | $377.00 | $26,377.00 |
| LEH StrNt 01/28/20 | 52517pym7 | 35 | $35,000.00 | | | $0.00 | $35,000.00 |
| LEH StrNt 02/09/17 | 52517pyq8 | 15 | $15,000.00 | | 9 | $0.00 | $15,000.00 |
| LEH StrNt 03/23/20 | 52517pyw5 | 100 | $100,000.00 | | 85 | $0.00 | $100,000.00 |
| LEH StrNt 05/24/22 | 52517p2h3 | 30 | $30,000.00 | | | $0.00 | $30,000.00 |
| LEH 5.7 01/28/18 | 52519fae1 | 16 | $16,000.00 | 5.7 | 3 | $7.60 | $16,007.60 |
| LEH 5.55 02/11/18 | 52519fal5 | 5 | $5,000.00 | 5.55 | 3 | $2.31 | $5,002.31 |
| LEH 5 1/2 02/19/18 | 52519fam3 | 10 | $10,000.00 | 5 | 3 | $4.17 | $10,004.17 |
| LEH 5 1/2 03/14/23 | 52519fau5 | 10 | $10,000.00 | 5 | 4 | $5.56 | $10,005.56 |
| LEH 5.4 03/20/24 | 52519fav3 | 25 | $25,000.00 | 5.4 | 3 | $11.25 | $25,011.25 |
| LEH 5 1/4 05/20/23 | 52519fbe0 | 10 | $10,000.00 | 5 | 28 | $38.89 | $10,038.89 |
| LEH StrNt 05/30/23 | 52519fbg5 | 72 | $72,000.00 | | 18 | $0.00 | $72,000.00 |
| LEH 5 1/2 10/07/23 | 52519fbv2 | 5 | $5,000.00 | 5 | 11 | $7.64 | $5,007.64 |
| LEH 6 10/23/28 | 52519fby6 | 5 | $5,000.00 | 6 | 25 | $20.83 | $5,020.83 |
| LEH 6 11/18/28 | 52519fcb5 | 33 | $33,000.00 | 6 | 0 | $0.00 | $33,000.00 |
| LEH 5.6 02/17/29 | 52519fcj8 | 10 | $10,000.00 | 5.6 | 1 | $1.56 | $10,001.56 |
| LEH 5.6 02/24/29 | 52519fck5 | 16 | $16,000.00 | 5.6 | 24 | $59.73 | $16,059.73 |
| LEH 5.4 03/30/29 | 52519fcn9 | 10 | $10,000.00 | 5.4 | 18 | $27.00 | $10,027.00 |
| LEH 5.45 04/06/29 | 52519fcp4 | 25 | $25,000.00 | 5.45 | 12 | $45.42 | $25,045.42 |
| LEH 6 04/30/34 | 52519fcr0 | 104 | $104,000.00 | 6 | 138 | $2,392.00 | $106,392.00 |
| LEH 5.9 05/04/29 | 52519fct6 | 11 | $11,000.00 | 5.9 | 14 | $25.24 | $11,025.24 |
| LEH 6 05/11/29 | 52519fcu3 | 2 | $2,000.00 | 6 | 127 | $42.33 | $2,042.33 |
| LEH 6.2 05/25/29 | 52519fcv1 | 47 | $47,000.00 | 5.2 | 23 | $156.14 | $47,156.14 |
| LEH 6.05 06/29/29 | 52519fcw9 | 25 | $25,000.00 | 6.05 | 19 | $79.83 | $25,079.83 |
| LEH 6 07/30/34 | 52519fcx7 | 40 | $40,000.00 | 6 | 18 | $120.00 | $40,120.00 |
| LEH 6 07/20/29 | 52519fcy5 | 37 | $37,000.00 | 6 | 28 | $172.67 | $37,172.67 |
| LEH 5.7 09/07/29 | 52519fdd0 | 10 | $10,000.00 | 5.7 | 11 | $17.42 | $10,017.42 |
| LEH 5.7 12/14/29 | 52519fdj7 | 60 | $60,000.00 | 5.7 | 4 | $38.00 | $60,038.00 |
| LEH 5.55 12/31/34 | 52519fdk4 | 6 | $6,000.00 | 5.55 | 18 | $16.65 | $6,016.65 |
| LEH 5.55 01/25/30 | 52519fdm0 | 11 | $11,000.00 | 5.55 | 23 | $39.00 | $11,039.00 |
| LEH 5.8 10/25/30 | 52519fed9 | 5 | $5,000.00 | 5.8 | 23 | $18.53 | $5,018.53 |
| LEH 6.15 04/11/31 | 52519fel1 | 6 | $6,000.00 | 6.15 | 7 | $7.18 | $6,007.18 |
| LEH 6 1/2 09/20/27 | 52519fet4 | 10 | $10,000.00 | 6 | 178 | $296.67 | $10,296.67 |
| LEH 6 1/2 01/17/33 | 52519ffb2 | 20 | $20,000.00 | 6 | 61 | $203.33 | $20,203.33 |
| LEH 6 1/4 02/05/21 | 52519ffe6 | 174 | $174,000.00 | 6 | 43 | $1,247.00 | $175,247.00 |
| LEH 6 1/2 03/06/23 | 52519ffh9 | 35 | $35,000.00 | 6 | 12 | $70.00 | $35,070.00 |
| LEH 7 1/4 04/29/38 | 52519ffm8 | 75 | $75,000.00 | 7 | 139 | $2,027.08 | $77,027.08 |
| LEH 7.35 05/06/38 | 52519ffn6 | 25 | $25,000.00 | 7.35 | 132 | $673.75 | $25,673.75 |
| LEH 7 02/08/38 | 5252m0cb1 | 25 | $25,000.00 | 7 | 40 | $194.44 | $25,194.44 |
| LEH StrNt 02/14/23 | 5252m0cm7 | 42 | $42,000.00 | | | $0.00 | $42,000.00 |
| | | | $1,654,000.00 | | | $11,263.82 | $1,665,263.82 |

# Portfolio Holdings *(continued)*

The total percent allocation of Global Securities is 1.00%.

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** *(continued)* | | | | | | | | | |
| **Corporate Bonds** *(continued)* | | | | | | | | | |
| **GENERAL MTRS CORP DEB** | | | | | | | | | |
| 8.100% 06/15/24 B/E DTD 06/10/96 | | | | | | | | | |
| CALLABLE 06/15/09 @ 102.704 | | | | | | | | | |
| Moody Rating C S & P Rating C | | | | | | | | | |
| *Security Identifier:* 370442AV7 | | | | | | | | | |
| 50,000.00 of these shares are in your margin account | | | | | | | | | |
| 50,000.000 | 12/23/08 | 16.3600 | 8,145.13 | 12.0000 | 6,000.00 | -2,145.13 | 821.25 | 4,050.00 | 67.50% |
| Original Cost Basis: $8,180.00 | | | | | | | | | |
| **HARRAHS OPER INC 2ND PRIORITY SR SECD** | | | | | | | | | |
| NT 144A 10.000% 12/15/18 B/E | | | | | | | | | |
| DTD 12/24/08 CALLABLE 12/15/13 | | | | | | | | | |
| S & P Rating CCC- | | | | | | | | | |
| *Security Identifier:* 413627BC3 | | | | | | | | | |
| 4,194.000 | 01/06/09 | 38.5070 | 1,620.52 | 28.0000 | 1,174.32 | -446.20 | 74.56 | 419.40 | 35.71% |
| Original Cost Basis: $1,615.00 | | | | | | | | | |
| **LEAR CORP ZERO CPN CONV SR NT** | | | | | | | | | |
| 0.000% 02/20/22 B/E DTD 02/20/02 | | | | | | | | | |
| CALLABLE 02/20/10 @ 56.931 | | | | | | | | | |
| Moody Rating CAA2 S & P Rating CCC | | | | | | | | | |
| *Security Identifier:* 521065AG0 | | | | | | | | | |
| 10,000.00 of these shares are in your margin account | | | | | | | | | |
| 10,000.000 | 05/20/08 | 47.6060 | 4,760.60 | 54.0000 | 5,400.00 | 639.40 | 0.00 | | |
| Original Cost Basis: $4,555.00 | | | | | | | | | |
| **LEHMAN BROTHERS HLDGS SR NTS** | | | | | | | | | |
| 7.200% 08/15/09 B/E DTD 08/19/97 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 02/15/98 | | | | | | | | | |
| CPN PMT SEMI ANNUAL ON FEB 15 AND AUG 15 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier:* 524908BQ2 | | | | | | | | | |
| 10,000.00 of these shares are in your margin account | | | | | | | | | |
| 10,000.000 | 09/16/08 | 29.5500 | 5,261.85 | 13.0000 | 1,300.00 | -3,961.85 | 0.00 | | |
| Original Cost Basis: $2,955.00 | | | | | | | | | |
| **LEHMAN BROTHERS HLDGS INC MANDATORY** | | | | | | | | | |
| CAP ADVANTAGED PFD SECS-MCAPS | | | | | | | | | |
| 0.000% 05/17/27 B/E DTD 05/17/07 | | | | | | | | | |
| CALLABLE SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 11/30/07 CPN PMT SEMI ANNUAL | | | | | | | | | |
| ON MAY 31 AND NOV 31 | | | | | | | | | |
| Moody Rating CA S & P Rating D | | | | | | | | | |
| *Security Identifier:* 524908XA3 | | | | | | | | | |

BRAILLE RATED FOR COMMUNICATION

B006486OCSP30223    Account Number: 40A-025317    ROBERT C FRANZ    PAR-02-ROLL    Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation Member FINRA, NYSE, SIPC

# TRADITION ASIEL SECURITIES, INC.

75 PARK PLACE, 4TH FLOOR
NEW YORK, NEW YORK 10007
212-791-4500

MEMBERS OF:
NEW YORK STOCK EXCHANGE, INC.
FINRA AND OTHER PRINCIPAL EXCHANGES

## *Brokerage*
## *Account Statement*

Statement Period: 02/01/2009 - 02/28/2009

## Portfolio Holdings *(continued)*
The total percent allocation of Global Securities is 1.00%.

| Quantity / Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| **Fixed Income** *(continued)* | | | | | | | | |
| **Corporate Bonds** *(continued)* | | | | | | | | |
| LEHMAN BROTHERS HLDGS INC MANDATORY *(continued)* | | | | | | | | |
| 140,000.00 of these shares are in your margin account | | | | | | | | |
| 140,000.000   09/17/08 | 0.2700 | 378.00 | 0.0100 | 14.00 | -364.00 | 0.00 | | |
| Original Cost Basis: $378.00 | | | | | | | | |
| LEHMAN BROTHERS HLDGS INC | | | | | | | | |
| MEDIUM TERM NTS 0.000% 10/20/20 B/E | | | | | | | | |
| DTD 10/20/05 CALLABLE 04/20/09 | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | |
| 1ST CPN DTE 01/20/06 CPN PMT QUARTERLY | | | | | | | | |
| ON J,A,J,O 20 | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | |
| *Security Identifier* 52517PC25 | | | | | | | | |
| 10,000.00 of these shares are in your margin account | | | | | | | | |
| 10,000.000   12/15/08 | 4.2800 | 428.00 | 7.0000 | 700.00 | 272.00 | 0.00 | | |
| Original Cost Basis: $428.00 | | | | | | | | |
| LEHMAN BROTHERS HLDGS INC | | | | | | | | |
| MEDIUM TERM NTS 6.757% 11/10/15 B/E | | | | | | | | |
| DTD 11/10/05 SECURITY IN DEFAULT | | | | | | | | |
| 1ST CPN DTE 12/10/05 CPN PMT MONTHLY | | | | | | | | |
| ON 10 | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | |
| *Security Identifier* 52517PC66 | | | | | | | | |
| 50,000.00 of these shares are in your margin account | | | | | | | | |
| 50,000.000   12/08/08 | 5.5760 | 2,789.72 | 12.2500 | 6,125.00 | 3,335.28 | 0.00 | | |
| Original Cost Basis: $2,788.00 | | | | | | | | |
| 20,000.000   01/26/09 | 7.1350 | 1,430.38 | 12.2500 | 2,450.00 | 1,019.62 | 0.00 | | |
| Original Cost Basis: $1,427.00 | | | | | | | | |
| 70,000.000   **Total** | | **$4,220.10** | | **$8,575.00** | **$4,354.90** | **$0.00** | **$0.00** | |

Account Number: 40A-025317
ROBERT C FRANZ

PAR-02-ROLL

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC

BD06486DC5F23023

DALBAR RATED
FOR COMMUNICATION

# Portfolio Holdings *(continued)*

The total percent allocation of Global Securities is 1.00%.

| Quantity / Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| **Fixed Income** *(continued)* | | | | | | | | |
| **Corporate Bonds** *(continued)* | | | | | | | | |
| **LEHMAN BROTHERS HLDGS INC** | | | | | | | | |
| MEDIUM TERM NTS 0.000% 12/23/10 B/E | | | | | | | | |
| DTD 12/21/05 SECURITY IN DEFAULT | | | | | | | | |
| 1ST CPN DTE 03/23/06 CPN PMT QUARTERLY | | | | | | | | |
| ON M,J,S,D 23 | | | | | | | | |
| Moody Rating A2 S & P Rating A | | | | | | | | |
| *Security Identifier:* 52517PD65 | | | | | | | | |
| 26,000.00 of these shares are in your margin account | | | | | | | | |
| 26,000.000          09/15/08 | 36.8570 | 9,582.78 | 12.2500 | 3,185.00 | -6,397.78 | 0.00 | | |
| Original Cost Basis: $7,468.00 | | | | | | | | |
| **LEHMAN BROTHERS HLDGS INC** | | | | | | | | |
| MEDIUM TERM NTS TRANCHE # TR 00635 | | | | | | | | |
| 0.000% 05/17/21 B/E DTD 05/17/06 | | | | | | | | |
| CALLABLE 05/17/09 @ 100.000 | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 08/17/06 | | | | | | | | |
| CPN PMT QUARTERLY ON F,M,A,N 17 | | | | | | | | |
| Moody Rating A1 S & P Rating A+ | | | | | | | | |
| *Security Identifier:* 52517PH46 | | | | | | | | |
| 120,000.000          10/21/08 | 8.1760 | 9,811.00 | 14.0000 | 16,800.00 | 6,989.00 | 0.00 | | |
| Original Cost Basis: $9,811.00 | | | | | | | | |
| **LEHMAN BROTHERS HLDGS INC** | | | | | | | | |
| MEDIUM TERM NTS 6.500% 02/13/37 B/E | | | | | | | | |
| DTD 02/13/07 CALLABLE 08/13/09 | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | |
| 1ST CPN DTE 08/13/07 CPN PMT SEMI ANNUAL | | | | | | | | |
| ON FEB 13 AND AUG 13 | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | |
| *Security Identifier:* 52517PSG9 | | | | | | | | |
| 50,000.00 of these shares are in your margin account | | | | | | | | |
| 50,000.000          10/27/08 | 8.7350 | 4,406.22 | 8.2020 | 4,101.00 | -305.22 | 0.00 | | |
| Original Cost Basis: $4,367.50 | | | | | | | | |
| **LEHMAN BROTHERS HLDGS INC** | | | | | | | | |
| MEDIUM TERM NTS 6.500% 06/21/37 B/E | | | | | | | | |
| DTD 06/21/07 CALLABLE 06/21/12 | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | |
| 1ST CPN DTE 12/21/07 CPN PMT SEMI ANNUAL | | | | | | | | |
| ON JUN 21 AND DEC 21 | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | |
| *Security Identifier:* 52517PW23 | | | | | | | | |
| 26,000.000          01/26/09 | 7.7100 | 1,994.18 | 12.2500 | 3,185.00 | 1,190.82 | 0.00 | | |
| Original Cost Basis: $2,004.50 | | | | | | | | |

DALLAR RATED FOR COMMUNICATION

Account Number: 40A-025317
ROBERT C FRANZ

PNR-02-ROLL

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC

BO26446OC8P3 0023

**TRADITION ASIEL SECURITIES, INC.**
75 Park Place, 4th Floor
New York, New York 10007
212-791-4500

MEMBERS OF:
New York Stock Exchange, Inc.
FINRA And Other Principal Exchanges

**Brokerage**
*Account Statement*

Statement Period: 02/01/2009 - 02/28/2009

## Portfolio Holdings *(continued)*
The total percent allocation of Global Securities is 1.00%.

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** *(continued)* | | | | | | | | | |
| **Corporate Bonds** *(continued)* | | | | | | | | | |
| LEHMAN BROTHERS HLDGS INC | | | | | | | | | |
| MEDIUM TERM NOTES 0.000% 01/28/20 B/E | | | | | | | | | |
| DTD 01/28/05 CALLABLE 04/28/09 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 04/28/05 CPN PMT QUARTERLY | | | | | | | | | |
| ON 1A,I,O 28 | | | | | | | | | |
| *Moody Rating B3 S & P Rating D* | | | | | | | | | |
| *Security Identifier 5251TPWM7* | | | | | | | | | |
| 35,000.00 of these shares are in your margin account | | | | | | | | | |
| 25,000.000 | 12/03/08 | 5.5120 | 1,378.00 | 12.2500 | 3,062.50 | 1,684.50 | 0.00 | | |
| *Original Cost Basis: $1,378.00* | | | | | | | | | |
| 10,000.000 | 12/15/08 | 4.2800 | 428.00 | 12.2500 | 1,225.00 | 797.00 | 0.00 | | |
| *Original Cost Basis: $428.00* | | | | | | | | | |
| 35,000.000 **Total** | | | $1,806.00 | | $4,287.50 | $2,481.50 | $0.00 | $0.00 | |
| LEHMAN BROTHERS HLDGS INC | | | | | | | | | |
| MEDIUM TERM NTS TRANCHE # TR 00543 | | | | | | | | | |
| 0.000% 02/09/17 B/E DTD 02/09/05 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 03/09/05 | | | | | | | | | |
| CPN PMT MONTHLY ON 09 | | | | | | | | | |
| *Moody Rating B3 S & P Rating D* | | | | | | | | | |
| *Security Identifier 5251TPVQ8* | | | | | | | | | |
| 15,000.00 of these shares are in your margin account | | | | | | | | | |
| 15,000.000 | 11/18/08 | 7.8020 | 1,170.32 | 12.2500 | 1,837.50 | 667.18 | 0.00 | | |
| *Original Cost Basis $1,165.50* | | | | | | | | | |
| LEHMAN BROTHERS HLDGS INC | | | | | | | | | |
| MEDIUM TERM NTS VAR TRANCHE # TR 00549 | | | | | | | | | |
| 0.000% 03/23/20 B/E DTD 03/23/05 | | | | | | | | | |
| CALLABLE 03/23/2009 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 06/23/05 | | | | | | | | | |
| CPN PMT QUARTERLY ON M,J,S,D 23 | | | | | | | | | |
| *Moody Rating B3 S & P Rating D* | | | | | | | | | |
| *Security Identifier 5251TPVW5* | | | | | | | | | |

Account Number: 404-025317
ROBERT C FRANZ

PAR-02-ROLL

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC

BALBAR RATIO FOR COMMUNICATION

B00548ECSP32022

# Portfolio Holdings (continued)

The total percent allocation of Global Securities is 1.00%.

## Fixed Income (continued)

### Corporate Bonds (continued)

| Quantity / Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| **LEHMAN BROTHERS HLDGS INC (continued)** | | | | | | | | |
| 100,000.000    10/21/08 | 8.8450 | 8,844.84 | 12.2500 | 12,250.00 | 3,405.16 | 0.00 | | |
| Original Cost Basis: $8,186.00 | | | | | | | | |
| **LEHMAN BROTHERS HLDGS INC** | | | | | | | | |
| MEDIUM TERM NTS 0.000% 05/24/22 B/E | | | | | | | | |
| DTD 05/24/07 CALLABLE 05/24/09 | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | |
| 1ST CPN DTE 08/24/07 CPN PMT QUARTERLY | | | | | | | | |
| ON F.M.A.N 24 | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | |
| Security Identifier 52517P2H3 | | | | | | | | |
| 30,000.00 of these shares are in your margin account | | | | | | | | |
| 30,000.000    12/15/08 | 5.1270 | 1,538.00 | 13.0000 | 3,900.00 | 2,362.00 | 0.00 | | |
| Original Cost Basis: $1,538.00 | | | | | | | | |
| **LEHMAN BROS HLDGS INC LEHMAN NOTES** | | | | | | | | |
| 5.700% 01/28/18 B/E DTD 01/28/03 | | | | | | | | |
| CALLABLE 03/15/09 @ 100.000 | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 02/15/03 | | | | | | | | |
| CPN PMT MONTHLY ON 15 | | | | | | | | |
| Moody Rating A2 S & P Rating A | | | | | | | | |
| Security Identifier 52519FAE1 | | | | | | | | |
| 16,000.000    10/21/08 | 7.7060 | 1,238.70 | 13.0000 | 2,080.00 | 841.30 | 0.00 | | |
| Original Cost Basis: $1,233.00 | | | | | | | | |
| **LEHMAN BROS HLDGS INC LEHMAN NTS** | | | | | | | | |
| 5.550% 02/11/18 B/E DTD 02/11/03 | | | | | | | | |
| CALLABLE 03/15/09 @ 100.000 | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 03/15/03 | | | | | | | | |
| CPN PMT MONTHLY ON 15 | | | | | | | | |
| Moody Rating B3 | | | | | | | | |
| Security Identifier 52519FAL5 | | | | | | | | |
| 5,000.000    10/21/08 | 8.1600 | 410.16 | 13.0000 | 650.00 | 239.84 | 0.00 | | |
| Original Cost Basis: $408.00 | | | | | | | | |
| **LEHMAN BROS HLDGS INC LEHMAN NTS** | | | | | | | | |
| TRANCHE # TR 00012 5.500% 02/19/18 B/E | | | | | | | | |
| DTD 02/19/03 CALLABLE 03/15/09 | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | |
| 1ST CPN DTE 03/15/03 CPN PMT MONTHLY | | | | | | | | |
| ON 15 | | | | | | | | |
| Moody Rating B3 | | | | | | | | |
| Security Identifier 52519FAM3 | | | | | | | | |

DELIVER RATED FOR COMMUNICATION

Account Number: 40A-025317
ROBERT C FRANZ

PAR-02-ROLL

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC

Page 24 of 48

B006466SCR2F2023

# TRADITION ASIEL SECURITIES, INC.

75 Park Place, 4th Floor
New York, New York 10007
212-791-4500

MEMBERS OF:
NEW YORK STOCK EXCHANGE, INC.
FINRA AND OTHER PRINCIPAL EXCHANGES

## Brokerage
### Account Statement

Statement Period: 02/01/2009 - 02/28/2009

Account Number: 40A-025317
ROBERT C FRANZ

## Portfolio Holdings *(continued)*

The total percent allocation of Global Securities is 1.00%.

| Quantity / Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| **Fixed Income** *(continued)* | | | | | | | | |
| **Corporate Bonds** *(continued)* | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS *(continued)* | | | | | | | | |
| 10,000.000    10/21/08 | 7.8300 | 783.00 | 13.0000 | 1,300.00 | 512.94 | 0.00 | | |
| Original Cost Basis: $783.00 | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | |
| TRANCHE# TR 00019 5.500% 03/14/23 B/E | | | | | | | | |
| DTD 03/14/03 CALLABLE 03/14/09 | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | |
| 1ST CPN DTE 04/14/03 CPN PMT MONTHLY | | | | | | | | |
| ON 14 | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | |
| *Security Identifier:* 52519FAU5 | | | | | | | | |
| 10,000.000 of these shares are in your margin account | | | | | | | | |
| 10,000.000    09/16/08 | 10.2800 | 1,028.91 | 13.0000 | 1,300.00 | 271.09 | 0.00 | | |
| Original Cost Basis: $1,028.00 | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | |
| 5.400% 03/20/20 B/E DTD 03/25/03 | | | | | | | | |
| CALLABLE 03/15/09 @ 100.000 | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 04/15/03 | | | | | | | | |
| CPN PMT MONTHLY ON 15 | | | | | | | | |
| Moody Rating A2 S & P Rating A | | | | | | | | |
| *Security Identifier:* 52519FAV3 | | | | | | | | |
| 25,000.000    10/09/08 | 9.7200 | 2,439.25 | 13.0000 | 3,250.00 | 810.75 | 0.00 | | |
| Original Cost Basis: $2,430.00 | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NOTES | | | | | | | | |
| 5.250% 06/20/23 B/E DTD 05/22/03 | | | | | | | | |
| CALLABLE 03/20/2009 @ 100.000 | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 06/20/03 | | | | | | | | |
| CPN PMT MONTHLY ON 20 | | | | | | | | |
| Moody Rating B3 | | | | | | | | |
| *Security Identifier:* 52519FBE0 | | | | | | | | |
| 10,000.000 of these shares are in your margin account | | | | | | | | |
| 10,000.000    11/16/08 | 7.7800 | 778.03 | 13.0000 | 1,300.00 | 521.97 | 0.00 | | |
| Original Cost Basis: $778.00 | | | | | | | | |

PAR-02-ROLL

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC

DEGRADED IMAGE FOR COMMUNICATION

B00646920CSF210023

## Portfolio Holdings (continued)

The total percent allocation of Global Securities is 1.00%.

| Quantity / Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| **Fixed Income** (continued) | | | | | | | | |
| Corporate Bonds (continued) | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | |
| 5.000% 05/30/23 B/E | | | | | | | | |
| 5.000% 05/30/23 B/E DTD 05/30/03 | | | | | | | | |
| CALLABLE 02/28/09 @ 100.000 | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 05/30/03 | | | | | | | | |
| CPN PMT MONTHLY ON 30 | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | |
| *Security Identifier:* 52519FSG5 | | | | | | | | |
| 65,000.000 of these shares are in your margin account | | | | | | | | |
| 7,000.000    10/09/08 | 10.2860 | 721.42 | 13.0000 | 910.00 | 188.58 | 0.00 | | |
| Original Cost Basis: $720.00 | | | | | | | | |
| 65,000.000    12/03/08 | 6.0050 | 3,904.43 | 13.0000 | 8,450.00 | 4,545.57 | 0.00 | | |
| Original Cost Basis: $3,903.00 | | | | | | | | |
| 72,000.000    **Total** | | $4,625.85 | | $9,360.00 | $4,734.15 | $0.00 | $0.00 | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | |
| MEDIUM TERM NTS TRANCHE # TR 00044 | | | | | | | | |
| 5.500% 10/07/23 B/E DTD 10/07/03 | | | | | | | | |
| CALLABLE 03/07/09 @ 100.000 | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 11/07/03 | | | | | | | | |
| CPN PMT MONTHLY ON 07 | | | | | | | | |
| Moody Rating A2 S & P Rating A | | | | | | | | |
| *Security Identifier:* 52519FBW2 | | | | | | | | |
| 5,000.000    10/21/08 | 8.1600 | 407.74 | 13.0000 | 650.00 | 242.26 | 0.00 | | |
| Original Cost Basis: $408.00 | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NOTES | | | | | | | | |
| TRANCHE # TR 00047 6.000% 10/23/28 B/E | | | | | | | | |
| DTD 10/23/03 CALLABLE 03/23/09 | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | |
| 1ST CPN DTE 11/23/03 CPN PMT MONTHLY | | | | | | | | |
| ON 23 | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | |
| *Security Identifier:* 52519FBY6 | | | | | | | | |
| 5,000.000 of these shares are in your margin account | | | | | | | | |
| 5,000.000    11/18/08 | 7.8100 | 390.04 | 13.0000 | 650.00 | 259.96 | 0.00 | | |
| Original Cost Basis: $390.50 | | | | | | | | |

Account Number: 40A-025317
ROBERT C FRANZ

PAR-02-ROLL

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC

Page 26 of 48

DALBAR RATED FOR COMMUNICATION

D00544660C5F510023

# TRADITION ASIEL SECURITIES, INC.
75 Park Place, 4th Floor
New York, New York 10007
212-791-4500

Members of:
New York Stock Exchange, Inc.
Finra And Other Principal Exchanges

## Brokerage Account Statement

Statement Period: 02/01/2009 - 02/28/2009

## Portfolio Holdings (continued)
The total percent allocation of Global Securities is 1.00%.

| Quantity / Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| **Fixed Income** (continued) | | | | | | | | |
| **Corporate Bonds** (continued) | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NOTES | | | | | | | | |
| 6.000% 11/18/28 B/E DTD 11/18/03 | | | | | | | | |
| CALLABLE 03/18/09 @ 100.000 | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 12/18/03 | | | | | | | | |
| CPN PMT MONTHLY ON 18 | | | | | | | | |
| Moody Rating B3 | | | | | | | | |
| *Security Identifier:* 52519FCB5 | | | | | | | | |
| 33,000.00 of these shares are in your margin account | | | | | | | | |
| 5,000.000   11/18/08 | 7.8100 | 390.01 | 13.0000 | 650.00 | 259.99 | 0.00 | | |
| Original Cost Basis: $390.50 | | | | | | | | |
| 28,000.000   12/03/08 | 5.5110 | 1,542.62 | 13.0000 | 3,640.00 | 2,097.38 | 0.00 | | |
| Original Cost Basis: $1,543.00 | | | | | | | | |
| 33,000.000   Total | | $1,932.63 | | $4,290.00 | $2,357.37 | $0.00 | $0.00 | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | |
| TRANCE# SR 00057 5.600% 02/17/29 B/E | | | | | | | | |
| DTD 02/17/04 CALLABLE 03/17/09 | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | |
| 1ST CPN DTE 03/17/04 CPN PMT MONTHLY | | | | | | | | |
| ON 17 | | | | | | | | |
| Moody Rating A2 S & P Rating A | | | | | | | | |
| *Security Identifier:* 52519FCB8 | | | | | | | | |
| 10,000.000   10/21/08 | 7.8300 | 782.96 | 13.0000 | 1,300.00 | 517.04 | 0.00 | | |
| Original Cost Basis: $783.00 | | | | | | | | |
| LEHMAN BROTHERS HLDGS INC LEHMAN | | | | | | | | |
| MEDIUM TERM NOTES TRANCHE# TR 00058 | | | | | | | | |
| 5.600% 02/24/29 B/E DTD 02/24/04 | | | | | | | | |
| CALLABLE 03/24/09 @ 100.000 | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 03/24/04 | | | | | | | | |
| CPN PMT MONTHLY ON 24 | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | |
| *Security Identifier:* 52519FCK5 | | | | | | | | |
| 16,000.000   01/26/09 | 7.1380 | 1,142.19 | 13.0000 | 2,080.00 | 937.81 | 0.00 | | |
| Original Cost Basis: $1,142.00 | | | | | | | | |

Account Number: 40A-I25317
ROBERT C FRANZ

PAR-02-ROLL

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC

DALBAR RATED FOR COMMUNICATION

B00646GCCSP3023

## Portfolio Holdings (continued)

The total percent allocation of Global Securities is 1.00%.

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** (continued) | | | | | | | | | |
| **Corporate Bonds** (continued) | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS TRANCHE# TR 00061 5.400% 03/30/29 B/E DTD 03/30/04 CALLABLE 03/30/09 @ 100.000 SECURITY IN DEFAULT 1ST CPN DTE 04/30/04 CPN PMT MONTHLY ON 30 Moody Rating A2 S & P Rating A *Security Identifier:* 52519FCN9 | | | | | | | | | |
| 10,000.000 | 10/09/08 | 10.3000 | 1,030.27 | 13.0000 | 1,300.00 | 269.73 | 0.00 | | |
| Original Cost Basis: $1,030.00 | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN MEDIUM TERM NTS TRANCHE # TR 00062 5.450% 04/06/29 B/E DTD 04/06/04 CALLABLE 04/06/09 @ 100.000 SECURITY IN DEFAULT 1ST CPN DTE 05/06/05 CPN PMT MONTHLY ON 06 Moody Rating A2 S & P Rating A *Security Identifier:* 52519FCP4 25,000.000 of these shares are in your margin account | | | | | | | | | |
| 25,000.000 | 12/03/08 | 5.5120 | 1,378.02 | 13.0000 | 3,250.00 | 1,871.98 | 0.00 | | |
| Original Cost Basis: $1,378.00 | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS TRANCHE# TR 00064 6.000% 04/30/34 B/E DTD 04/30/04 CALLABLE 04/30/09 @ 100.000 SECURITY IN DEFAULT 1ST CPN DTE 10/30/04 CPN PMT SEMI ANNUAL ON APR 30 AND OCT 30 Moody Rating B3 S & P Rating D *Security Identifier:* 52519FCR0 104,000.00 of these shares are in your margin account | | | | | | | | | |
| 7,000.000 | 09/18/08 | 10.7860 | 753.24 | 13.0000 | 910.00 | 156.76 | 0.00 | | |
| Original Cost Basis: $755.00 | | | | | | | | | |
| 58,000.000 | 11/18/08 | 7.7550 | 4,462.73 | 13.0000 | 7,540.00 | 3,077.27 | 0.00 | | |
| Original Cost Basis: $4,498.00 | | | | | | | | | |
| 39,000.000 | 12/03/08 | 5.5080 | 2,131.60 | 13.0000 | 5,070.00 | 2,938.40 | 0.00 | | |
| Original Cost Basis: $2,148.00 | | | | | | | | | |
| **104,000.000** | **Total** | | **$7,347.57** | | **$13,520.00** | **$6,172.43** | **$0.00** | **$0.00** | |

Account Number: 40A-025317
ROBERT C FRANZ

PAR-02-ROLL

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC

ВАШЕ ПИСЬМО
FOR COMMUNICATION

B00644660CEF32023

**TRADITION ASIEL SECURITIES, INC.**
75 PARK PLACE, 4TH FLOOR
NEW YORK, NEW YORK 10007
212-791-4500

MEMBERS OF:
NEW YORK STOCK EXCHANGE, INC.
FINRA AND OTHER PRINCIPAL EXCHANGES

**Brokerage**
*Account Statement*

Statement Period: 02/01/2009 - 02/28/2009

## Portfolio Holdings *(continued)*
The total percent allocation of Global Securities is 1.00%.

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** *(continued)* | | | | | | | | | |
| *Corporate Bonds (continued)* | | | | | | | | | |
| LEHMAN BROS HLDGS INC MEDIUM TERM NTS | | | | | | | | | |
| TRANCHE # TR 00065 5.900% 05/04/29 B/E | | | | | | | | | |
| DTD 05/04/04 CALLABLE 05/04/09 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 06/04/04 CPN PMT MONTHLY | | | | | | | | | |
| ON 04 | | | | | | | | | |
| Moody Rating A2 S & P Rating A | | | | | | | | | |
| *Security Identifier* 52519FCT6 | | | | | | | | | |
| 11,000.000    01/26/09 | 7.1430 | 785.40 | 13.0000 | 1,430.00 | 644.60 | | | |
| Original Cost Basis: $785.75 | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | | |
| TRANCHE# TR 00067 6.000% 05/11/29 B/E | | | | | | | | | |
| DTD 05/11/04 CALLABLE 05/11/09 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 11/11/04 CPN PMT SEMI ANNUAL | | | | | | | | | |
| ON MAY 11 AND NOV 11 | | | | | | | | | |
| Moody Rating B3 | | | | | | | | | |
| *Security Identifier* 52519FCU3 | | | | | | | | | |
| 2,000.000    10/21/08 | 9.1500 | 181.56 | 13.0000 | 260.00 | 78.44 | 0.00 | | |
| Original Cost Basis: $183.00 | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | | |
| TRANCHE# TR 00068 6.200% 05/25/29 B/E | | | | | | | | | |
| DTD 05/25/04 CALLABLE 05/25/09 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 06/25/04 CPN PMT MONTHLY | | | | | | | | | |
| ON 25 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier* 52519FCV1 | | | | | | | | | |
| 47,000.000 of these shares are in your margin account | | | | | | | | | |
| 47,000.000    12/03/08 | 5.5060 | 2,588.93 | 13.0000 | 6,110.00 | 3,521.07 | 0.00 | | |
| Original Cost Basis: $2,588.00 | | | | | | | | | |

Account Number: 40A-025317
ROBERT C FRANZ

PAR-02-ROLL

Page 29 of 48

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC

B00648SCSP10023

## Portfolio Holdings *(continued)*

The total percent allocation of Global Securities is 1.00%.

### Fixed Income *(continued)*
#### Corporate Bonds *(continued)*

| Quantity / Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| **LEHMAN BROS HLDGS INC LEHMAN NTS** | | | | | | | | |
| 6.050% 06/29/29 B/E DTD 06/29/04 | | | | | | | | |
| CALLABLE 06/29/09 @ 100.000 | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 07/29/04 | | | | | | | | |
| CPN PMT MONTHLY ON 29 | | | | | | | | |
| Moody Rating A2 S & P Rating A | | | | | | | | |
| *Security Identifier* 52519FCW9 | | | | | | | | |
| 25,000.000 of these shares are in your margin account | | | | | | | | |
| 25,000.000     12/03/08 | 5.5120 | 1,378.96 | 13.0000 | 3,250.00 | 1,871.04 | 0.00 | | |
| Original Cost Basis: $1,378.00 | | | | | | | | |
| **LEHMAN BROS HLDGS INC LEHMAN NTS** | | | | | | | | |
| TRANCH# TR 00070 6.000% 07/30/34 B/E | | | | | | | | |
| DTD 07/30/04 CALLABLE 07/30/09 | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | |
| 1ST CPN DTE 08/30/04 CPN PMT MONTHLY | | | | | | | | |
| ON 30 | | | | | | | | |
| Moody Rating B3 | | | | | | | | |
| *Security Identifier* 52519FCX7 | | | | | | | | |
| 40,000.000 of these shares are in your margin account | | | | | | | | |
| 40,000.000     12/03/08 | 5.5080 | 2,204.23 | 13.0000 | 5,200.00 | 2,995.77 | 0.00 | | |
| Original Cost Basis: $2,203.00 | | | | | | | | |
| **LEHMAN BROS HLDGS INC LEHMAN NTS** | | | | | | | | |
| TRANCE# SR 00071 6.000% 07/20/29 B/E | | | | | | | | |
| DTD 07/20/04 CALLABLE 07/20/09 | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | |
| 1ST CPN DTE 08/20/04 CPN PMT MONTHLY | | | | | | | | |
| ON 20 | | | | | | | | |
| Moody Rating B3 | | | | | | | | |
| *Security Identifier* 52519FCV5 | | | | | | | | |
| 20,000.000     01/26/09 | 7.1400 | 1,427.50 | 13.0000 | 2,600.00 | 1,172.50 | 0.00 | | |
| Original Cost Basis: $1,428.00 | | | | | | | | |
| 17,000.000     01/27/09 | 8.0120 | 1,361.71 | 13.0000 | 2,210.00 | 848.29 | 0.00 | | |
| Original Cost Basis: $1,362.00 | | | | | | | | |
| **37,000.000     Total** | | $2,789.21 | | $4,810.00 | $2,020.79 | $0.00 | $0.00 | |

Account Number: 40A-025317
ROBERT C FRANZ

PAR-02-ROLL

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC

DALBAR RATED FOR COMMUNICATION

B0564660C6P3X022

**Tradition Asiel Securities, Inc.**
75 Park Place, 4th Floor
New York, New York 10007
212-791-4500

Members of:
New York Stock Exchange, Inc.
FINRA And Other Principal Exchanges

## Brokerage
## Account Statement

Statement Period: 02/01/2009 - 02/28/2009

## Portfolio Holdings  *(continued)*

The total percent allocation of Global Securities is 1.00%.

Account Number: 40A-025317
ROBERT C FRANZ

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** *(continued)* | | | | | | | | | |
| **Corporate Bonds** *(continued)* | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | | |
| TRANCE# SR 00076 5.700% 09/07/29 B/E | | | | | | | | | |
| DTD 09/07/04 CALLABLE 09/07/09 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 10/07/04 CPN PMT MONTHLY | | | | | | | | | |
| ON 07 | | | | | | | | | |
| Moody Rating A2 S & P Rating A | | | | | | | | | |
| *Security Identifier 52519FDD0* | | | | | | | | | |
| 10,000.000 | 01/26/09 | 7.1450 | 714.68 | 13.0000 | 1,300.00 | 585.32 | 0.00 | | |
| Original Cost Basis: $714.50 | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | | |
| TRANCE# TR 00081 5.700% 12/14/29 B/E | | | | | | | | | |
| DTD 12/14/04 CALLABLE 12/14/09 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 01/14/05 CPN PMT MONTHLY | | | | | | | | | |
| ON 14 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier 52519FDJ7* | | | | | | | | | |
| 50,000.000 of these shares are in your margin account | | | | | | | | | |
| 10,000.000 | 10/09/08 | 10.0300 | 1,002.65 | 13.0000 | 1,300.00 | 297.35 | 0.00 | | |
| Original Cost Basis: $1,003.00 | | | | | | | | | |
| 50,000.000 | 12/03/08 | 5.5060 | 2,752.12 | 13.0000 | 6,500.00 | 3,747.88 | 0.00 | | |
| Original Cost Basis: $2,753.00 | | | | | | | | | |
| 60,000.000 | **Total** | | $3,754.77 | | $7,800.00 | $4,045.23 | $0.00 | $0.00 | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | | |
| TRANCE # TR 00082 5.550% 12/31/34 B/E | | | | | | | | | |
| DTD 12/31/04 CALLABLE 12/31/09 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 01/31/05 CPN PMT MONTHLY | | | | | | | | | |
| ON 31 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier 52519FDK4* | | | | | | | | | |

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC

PAR-02-ROLL

BOS4460CSF2J0033

# Portfolio Holdings *(continued)*

The total percent allocation of Global Securities is 1.00%.

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** *(continued)* | | | | | | | | | |
| *Corporate Bonds (continued)* | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS *(continued)* | | | | | | | | | |
| 6,000.000 | 10/09/08 | 10.5500 | 633.42 | 13.0000 | 780.00 | 146.58 | 0.00 | | |
| Original Cost Basis: $633.00 | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | | |
| TRANCHE # TR 00094 5.590% 01/25/30 B/E | | | | | | | | | |
| DTD 01/25/05 CALLABLE 01/25/10 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 02/25/05 CPN PMT MONTHLY | | | | | | | | | |
| ON 25 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier:* 52519FDM0 | | | | | | | | | |
| 11,000.000 | 10/09/08 | 10.2500 | 1,128.15 | 13.0000 | 1,430.00 | 301.85 | 0.00 | | |
| Original Cost Basis: $1,127.50 | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | | |
| 5.800% 10/25/30 B/E DTD 10/25/05 | | | | | | | | | |
| CALLABLE 10/25/10 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 11/25/05 | | | | | | | | | |
| CPN PMT MONTHLY ON 25 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier:* 52519FED9 | | | | | | | | | |
| 5,000.00 of these shares are in your margin account | | | | | | | | | |
| 5,000.000 | 11/18/08 | 7.8100 | 390.11 | 13.0000 | 650.00 | 259.89 | 0.00 | | |
| Original Cost Basis: $390.50 | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | | |
| 6.150% 04/11/31 B/E DTD 04/11/06 | | | | | | | | | |
| CALLABLE 04/11/11 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 05/11/06 | | | | | | | | | |
| CPN PMT MONTHLY ON 11 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier:* 52519FEL1 | | | | | | | | | |
| 6,000.00 of these shares are in your margin account | | | | | | | | | |
| 6,000.000 | 11/18/08 | 7.8000 | 468.31 | 13.0000 | 780.00 | 311.69 | 0.00 | | |
| Original Cost Basis: $468.00 | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | | |
| 6.500% 09/20/27 B/E DTD 09/18/07 | | | | | | | | | |
| CALLABLE 09/20/11 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 03/20/08 | | | | | | | | | |
| CPN PMT SEMI ANNUAL ON MAR 20 AND SEP 20 | | | | | | | | | |
| Moody Rating B3 | | | | | | | | | |
| *Security Identifier:* 52519FET4 | | | | | | | | | |
| 10,000.00 of these shares are in your margin account | | | | | | | | | |

Account Number: 40A-025317
ROBERT C FRANZ

PAR-02-ROLL

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC

GOLDEN RATIO FOR COMMUNICATION

B00446GCSP30023

# TRADITION ASIEL SECURITIES, INC.

75 PARK PLACE, 4TH FLOOR
NEW YORK, NEW YORK 10007
212-791-4500

MEMBERS OF:
NEW YORK STOCK EXCHANGE, INC.
FINRA AND OTHER PRINCIPAL EXCHANGES

# Brokerage
## Account Statement

Statement Period: 02/01/2009 - 02/28/2009

## Portfolio Holdings *(continued)*

The total percent allocation of Global Securities is 1.00%.

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** *(continued)* | | | | | | | | | |
| **Corporate Bonds** *(continued)* | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS *(continued)* | | | | | | | | | |
| 10,000.000 | 11/18/08 | 7.7800 | 784.88 | 13.0000 | 1,300.00 | 515.12 | 0.00 | | |
| Original Cost Basis: $778.00 | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | | |
| 6.500% 01/17/33 B/E DTD 01/15/08 | | | | | | | | | |
| CALLABLE 01/17/13 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 07/17/08 | | | | | | | | | |
| CPN PMT SEMI ANNUAL ON JAN 17 AND JUL 17 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier:* 52519FFB2 | | | | | | | | | |
| 20,000.000 | 10/15/08 | 6.6900 | 1,347.30 | 13.0000 | 2,600.00 | 1,252.70 | 0.00 | | |
| Original Cost Basis: $1,338.00 | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | | |
| 6.250% 02/05/21 B/E DTD 02/05/08 | | | | | | | | | |
| CALLABLE 02/05/10 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 08/05/08 | | | | | | | | | |
| CPN PMT SEMI ANNUAL ON FEB 05 AND AUG 05 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier:* 52519FFE6 | | | | | | | | | |
| 124,000.000 of these shares are in your margin account | | | | | | | | | |
| 24,000.000 | 10/2/08 | 10.1580 | 2,454.98 | 13.0000 | 3,120.00 | 665.02 | 0.00 | | |
| Original Cost Basis: $2,438.00 | | | | | | | | | |
| 100,000.000 | 11/18/08 | 8.0530 | 8,123.39 | 13.0000 | 13,000.00 | 4,876.61 | 0.00 | | |
| Original Cost Basis: $8,053.00 | | | | | | | | | |
| 50,000.000 | 01/26/09 | 7.4310 | 3,693.29 | 13.0000 | 6,500.00 | 2,806.71 | 0.00 | | |
| Original Cost Basis: $3,715.50 | | | | | | | | | |
| **174,000.000      Total** | | | **$14,271.66** | | **$22,620.00** | **$8,348.34** | **$0.00** | **$0.00** | |

DALBAR RATED
FOR COMMUNICATION

Account Number: 40A-025317
ROBERT C FRANZ

PAR-02-ROLL

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC

B00646GC5P20022

## Portfolio Holdings *(continued)*

The total percent allocation of Global Securities is 1.00%.

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** *(continued)* | | | | | | | | | |
| **Corporate Bonds** *(continued)* | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | | |
| 6.500% 03/06/23 B/E DTD 03/04/08 | | | | | | | | | |
| CALLABLE 03/06/13 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 09/06/08 | | | | | | | | | |
| CPN PMT SEMI ANNUAL ON MAR 06 AND SEP 06 | | | | | | | | | |
| *Security Identifier* 52519FH9 | | | | | | | | | |
| 10,000.000 | 11/18/08 | 7.7800 | 789.43 | 13.0000 | 1,300.00 | 510.57 | 0.00 | | |
| 10,000.00 of these shares are in your margin account | | | | | | | | | |
| Original Cost Basis: $778.00 | | | | | | | | | |
| 25,000.000 | 01/26/09 | 7.1330 | 1,804.69 | 13.0000 | 3,250.00 | 1,445.31 | 0.00 | | |
| Original Cost Basis: $1,783.25 | | | | | | | | | |
| 35,000.000 | **Total** | | $2,594.12 | | $4,550.00 | $1,955.88 | $0.00 | $0.00 | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | | |
| MTN 7.250% 04/29/38 B/E | | | | | | | | | |
| DTD 04/29/08 CALLABLE 04/29/11 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 10/29/08 CPN PMT SEMI ANNUAL | | | | | | | | | |
| ON APR 29 AND OCT 29 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier* 52519FM8 | | | | | | | | | |
| 75,000.000 | 10/27/08 | 8.6980 | 6,420.92 | 13.0000 | 9,750.00 | 3,329.08 | 0.00 | | |
| 75,000.00 of these shares are in your margin account | | | | | | | | | |
| Original Cost Basis: $6,523.75 | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | | |
| 7.350% 05/06/38 B/E DTD 05/06/08 | | | | | | | | | |
| CALLABLE 05/06/11 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 11/06/08 | | | | | | | | | |
| CPN PMT SEMI ANNUAL ON MAY 06 AND NOV 06 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier* 52519FN6 | | | | | | | | | |
| 25,000.000 | 09/15/08 | 25.2200 | 6,303.39 | 13.0000 | 3,250.00 | -3,053.39 | 0.00 | | |
| 25,000.00 of these shares are in your margin account | | | | | | | | | |
| Original Cost Basis: $6,305.00 | | | | | | | | | |



Account Number: 40A-025317
ROBERT C FRANZ

PAR-02-ROLL

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC

B006446OCP2OO23

# TRADITION ASIEL SECURITIES, INC.

75 Park Place, 4th Floor
New York, New York 10007
212-791-4500

Members of:
New York Stock Exchange, Inc.
FINRA And Other Principal Exchanges

## Brokerage
## Account Statement

Statement Period: 02/01/2009 - 02/28/2009

## Portfolio Holdings (continued)

The total percent allocation of Global Securities is 1.00%.

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** (continued) | | | | | | | | | |
| **Corporate Bonds** (continued) | | | | | | | | | |
| *LEHMAN BROS HLDGS INC MTN | | | | | | | | | |
| 7.000% 02/08/38 B/E DTD 02/08/08 | | | | | | | | | |
| CALLABLE 02/08/11 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 08/08/08 | | | | | | | | | |
| CPN PMT SEMI ANNUAL ON FEB 08 AND AUG 08 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier 5252M0C81* | | | | | | | | | |
| 25,000.000 | 01/26/09 | 7.1330 | 1,773.27 | N/A | 0.00 | N/A | 0.00 | | |
| Original Cost Basis: $1,783.25 | | | | | | | | | |
| *LEHMAN BROS HLDGS INC MEDIUM TERM NTS | | | | | | | | | |
| VAR RATE 0.000% 02/14/23 B/E | | | | | | | | | |
| DTD 02/14/08 CALLABLE 05/14/09 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 05/14/08 CPN PMT QUARTERLY | | | | | | | | | |
| ON F,M,A,N 14 | | | | | | | | | |
| Moody Rating CAA3 | | | | | | | | | |
| *Security Identifier 5252M0CM7* | | | | | | | | | |
| 42,000.000 | 10/09/08 | 9.8810 | 4,150.00 | N/A | 0.00 | N/A | 0.00 | | |
| Original Cost Basis: $4,150.00 | | | | | | | | | |
| *NUTRITIONAL SOURCING CORP SR SECD NT | | | | | | | | | |
| 10.125% 08/01/09 B/E DTD 06/05/03 | | | | | | | | | |
| CALLABLE 1ST CPN DTE 02/01/04 | | | | | | | | | |
| *Security Identifier 670688AA8* | | | | | | | | | |
| 5,229.000 of these shares are in your margin account | | | | | | | | | |
| 153.000 | 03/15/06 | 64.1240 | 143.21 | N/A | 0.00 | N/A | 0.00 | | |
| Original Cost Basis: $98.11 | | | | | | | | | |
| 5,076.000 | 04/05/06 | 50.7490 | 4,575.82 | N/A | 0.00 | N/A | 0.00 | | |
| Original Cost Basis: $2,576.00 | | | | | | | | | |
| **5,229.000** | **Total** | | **$4,719.03** | | **$0.00** | | **$0.00** | **$0.00** | |

DALBAR RATED FOR COMMUNICATION

Account Number: 40A-025317
ROBERT C FRANZ

PAR-02-ROLL

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC

BD0646OCSP33023



*The World On Time*

Legal Size

Align bottom of Ped and Stick Airbill here.

**Express**

# EXHIBIT B

**United States Bankruptcy Court/Southern District of New York**

Lehman Brothers Holdings Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
FDR Station, P.O. Box 5076
New York, NY 10150-5076

| | |
|---|---|
| In Re: | Chapter 11 |
| Lehman Brothers Holdings Inc., et al. | Case No. 08-13555 (JMP) |
| Debtors. | (Jointly Administered) |
| Name of Debtor Against Which Claim is Held | Case No. of Debtor |

# PROOF OF CLAIM

Filed: USBC - Southern District of New York
Lehman Brothers Holdings Inc., Et Al.
08-13555 (JMP)           0000013065

THIS SPACE IS FOR COURT USE ONLY

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C § 503

Name and address of Creditor: (and name and address where notices should be sent if different from Creditor)

Robert Franz
81 Dixon Ave
Boonton, NJ 07005

Telephone number: 212 764 4020   Email Address: Robert.Franz

Name and address where payment should be sent (if different from above)
@ Fields
fieldstonecapital.
com

Telephone number:                Email Address:

☐ Check this box to indicate that this claim amends a previously filed claim.

Court Claim Number: _____
   (If known)

Filed on: _____

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check this box if you are the debtor or trustee in this case.

NOTICE OF SCHEDULED CLAIM:
Your Claim is scheduled by the indicated Debtor as:

1. **Amount of Claim as of Date Case Filed:** $ 2,128,189.33

If all or part of your claim is secured, complete Item 4 below; however, if all of your claim is unsecured, do not complete item 4.
If all or part of your claim is entitled to priority, complete Item 5.
If all or part of your claim qualifies as an Administrative Expense under 11 U.S.C. §503(b)(9), complete item 6.

☐ Check this box if all or part of your claim is based on a Derivative Contract.*
☒ Check this box if all or part of your claim is based on a Guarantee.*

**\*IF YOUR CLAIM IS BASED ON AMOUNTS OWED PURSUANT TO EITHER A DERIVATIVE CONTRACT OR A GUARANTEE OF A DEBTOR, YOU MUST ALSO LOG ON TO http://www.lehman-claims.com AND FOLLOW THE DIRECTIONS TO COMPLETE THE APPLICABLE QUESTIONNAIRE AND UPLOAD SUPPORTING DOCUMENTATION OR YOUR CLAIM WILL BE DISALLOWED.**

☒ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of interest or additional charges. Attach itemized statement of interest or charges to this form or on http://www.lehman-claims.com if claim is based on a Derivative Contract or Guarantee.

2. **Basis for Claim:** Lehman BV guaranteed Bonds
(See instruction #2 on reverse side.)

3. **Last four digits of any number by which creditor identifies debtor:** _____
   **3a. Debtor may have scheduled account as:** _____
      (See instruction #3a on reverse side.)

4. **Secured Claim** (See instruction #4 on reverse side.)
Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.
Nature of property or right of setoff: ☐ Real Estate   ☐ Motor Vehicle   ☐ Other
Describe: _____
Value of Property: $ _____   Annual Interest Rate _____%
Amount of arrearage and other charges as of time case filed included in secured claim, if any:
$ _____   Basis for perfection: _____
Amount of Secured Claim: $ _____   Amount Unsecured: $ _____

5. **Amount of Claim Entitled to Priority under 11 U.S.C. §507(a).** If any portion of your claim falls in one of the following categories, check the box and state the amount.

Specify the priority of the claim:

☐ Domestic support obligations under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).
☐ Wages, salaries or commissions (up to $10,950), earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(4).
☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(5).
☐ Up to $2,425 of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(7).
☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).
☐ Other – Specify applicable paragraph of 11 U.S.C. § 507(a)(___).

**Amount entitled to priority:**

$ _____

6. **Amount of Claim that qualifies as an Administrative Expense under 11 U.S.C. §503(b)(9):** $ _____
(See instruction #6 on reverse side.)

7. **Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim.
8. **Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages and security agreements. Attach redacted copies of documents providing evidence of perfection of a security interest. *(See definition of "redacted" on reverse side.)* If the documents are voluminous, attach a summary.
**DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.**
If the documents are not available, please explain:

| | |
|---|---|
| Date: 9/14/09 | Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. |

FOR COURT USE ONLY

FILED / RECEIVED
SEP 15 2009
EPIQ BANKRUPTCY SOLUTIONS, LLC

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

Summary of Robert Franz's Holdings

| Bond | Cusip/ISIN | Quantity | Face | Coupon | Days | Interest | Net |
|---|---|---|---|---|---|---|---|
| LEH 6 03/14/11 | XS0163559841 | 90 | € 90,000.00 | 3.8383 | 188 | € 1,779.27 | € 91,779.27 |
| LEH StrNt 11/26/13 | XS0178969209 | 10 | € 10,000.00 | 3.4385 | 297 | € 279.79 | € 10,279.79 |
| LEH StrNt 04/23/14 | XS0189294225 | 30 | € 30,000.00 | 4.3192 | 148 | € 525.40 | € 30,525.40 |
| LEH 5 09/22/14 | XS0200284247 | 58 | € 58,000.00 | 3.05 | 362 | € 1,754.48 | € 59,754.48 |
| LEH StrNt 10/27/14 | XS0202417050 | 20 | € 20,000.00 | 3.0035 | 327 | € 538.16 | € 20,538.16 |
| LEH StrNt 12/30/16 | XS0208459023 | 95 | € 95,000.00 | 3.1589 | 263 | € 2,162.36 | € 97,162.36 |
| LEH StrNt 02/16/15 | XS0211093041 | 30 | € 30,000.00 | 4.1692 | 215 | € 736.74 | € 30,736.74 |
| LEH StrNt 02/16/17 | XS0211814123 | 15 | € 15,000.00 | 4.1692 | 215 | € 368.37 | € 15,368.37 |
| LEH StrNt 10/10/13 | XS0176153350 | 20 | € 20,000.00 | 3.0601 | 344 | € 576.80 | € 20,576.80 |
| LEH 0 06/13/17 | XS0220704109 | 111 | € 111,000.00 | 4.598 | 97 | € 1,356.36 | € 112,356.36 |
| LEH StrNt 10/05/35 | XS0229584296 | 750 | € 750,000.00 | 7.25 | 349 | € 51,991.44 | € 801,991.44 |
| LEH StrNt 05/17/13 | XS0254628661 | 55 | € 55,000.00 | 1 | 121 | € 182.33 | € 55,182.33 |
| LEH StrNt 10/10/08 | XS0295438369 | 7 | € 7,000.00 | 0 | 524 | € 0.00 | € 7,000.00 |
| LEH StrNt 05/04/12 | XS0296156085 | 50 | € 50,000.00 | 2.62 | 134 | € 480.93 | € 50,480.93 |
| LEH StrNt 07/14/14 | XS0309485729 | 20 | € 20,000.00 | 0 | 64 | € 0.00 | € 20,000.00 |
| LEH StrNt 01/31/17 | XS0283497005 | 33 | € 33,000.00 | 4.4602 | 231 | € 931.50 | € 33,931.50 |

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  |  | € 1,394,000.00 |  |  | € 63,663.93 | € 1,457,663.93 |

Exchage Rate                    1.46 $/€

$2,128,189.33

# EXHIBIT C

Sedgwick M. Jeanite, Esq.
WHITE AND WILLIAMS LLP
One Penn Plaza, Suite 4110
New York, NY 10119
Telephone:  (212) 631-4413
Telecopier:  (212) 868-4846
*Counsel for Robert Franz*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

———————————————————————x

In re:                                                    :        CHAPTER 11
                                                           :
LEHMAN BROTHERS HOLDINGS INC., et al., :        Case No. 08-13555 (JMP)
                                                           :
                              Debtors.            :        (Jointly Administered)
                                                           :
———————————————————————x

### RESPONSE OF ROBERT FRANZ TO DEBTORS' ONE HUNDRED FORTIETH OMNIBUS OBJECTION TO CLAIMS (DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS)

Robert Franz ("Franz"), by and through his counsel, White and Williams LLP, hereby

submits this response to the Debtors' One Hundred Fortieth Omnibus Objection to Claims

(Duplicative of Indenture Trustee Claims), and states as follows:

1.    On or about May 16, 2011, Lehman Brothers Holdings Inc. and its affiliated

debtors (the "Debtors") filed their One Hundred Fortieth Omnibus Objection to Claims

(Duplicative of Indenture Trustee Claims) (the "Debtors' Objection") seeking the disallowance

and expungement of the claims listed on Exhibit A annexed thereto.  More specifically, the

Debtors seek to have the proof of claim filed by Franz, Claim No. 3802 (the "Franz Claim"),

disallowed and expunged as duplicative.  A copy of the Franz Claim is attached hereto as

Exhibit A.

7798129v.1

2.  Franz disagrees that the Franz Claim is in whole duplicative of the Indenture Trustee Claims and respectfully requests that the Debtors' Objection be denied as it relates to the Franz Claim.

3.  According to the Debtors' Objection, the Debtors have examined the proofs of claim identified on Exhibit A attached thereto and have determined that the proofs of claim listed under the heading "Claims to be Disallowed and Expunged" (the "Duplicative of Indenture Trustee Claims") are substantively duplicative, in whole or in part, of the corresponding global claims identified under the heading "Surviving Claims" (the "Indenture Trustee Claims").

4.  However, the Debtors have not identified each of the claims which is duplicative of the Indenture Trustees Claims and have failed to specifically disallow and expunge only those respective claims.

5.  In the Franz Claim, which was timely filed on April 16, 2009, Franz identified each and every bond owned by him used to calculate his claim for $1,665,263.82. Attached to the Franz Claim was a "Summary of Robert Franz's Holdings" which detailed each bond, the CUSIP numbers, the quantity, face value, coupon, days, interest and net value.

6.  Nearly all of the bonds identified on the Summary of Franz's Holdings are also included in the proof of claim (Claim No. 10082) filed by Wilmington Trust Company, as Indenture Trustee, on behalf of itself and the holders of certain notes (the "Wilmington Proof of Claim"). However, upon review of the bonds listed in the Franz Claim and the bonds listed in the Wilmington Proof of Claim filed on September 2, 2009, there is at least one bond which is not duplicative and the Court should enter an order allowing the Franz Claim in the amount asserted therein by Franz against the Debtors. Specifically, the bond identified as LEH 5.857

2

11/29/49 - CUSIP Number 524908xa3 in the Franz Claim, is not identified or included in the list of bonds in the Wilmington Proof of Claim.

7.    Consequently, the Debtors' Objection should be denied as it relates to Franz and the Franz Claim.

8.    Franz hereby reserves any and all of his rights with respect to the Franz Claim, including, without limitation, the right to supplement this Response in connection with any further objection of the Debtors or otherwise.

WHEREFORE, Franz respectfully requests that the Court (i) deny and overrule the Debtors' Objection with respect to the Franz Claim, (ii) enter an order allowing the Franz Claim and (iii) grant Franz such other and further relief as the Court deems just and proper.

Dated:  June 15, 2011

Respectfully submitted,

White and Williams LLP

By:/s/ Sedgwick M. Jeanite
    Sedgwick M. Jeanite, Esquire
    White and Williams LLP
    One Penn Plaza, Suite 4110
    New York, NY 10119

*Attorneys for Robert Franz*

3

7798129v.1

# EXHIBIT A

B 10 (Official Form 10) (12/07)

| UNITED STATES BANKRUPTCY COURT | PROOF OF CLAIM |
|---|---|

| Name of Debtor:<br>Lehman Brothers | Case Number:<br>08-13555 |
|---|---|

NOTE: *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

| | |
|---|---|
| Name of Creditor (the person or other entity to whom the debtor owes money or property):<br>Robert Franz | ☐ Check this box to indicate that this claim amends a previously filed claim. |
| Name and address where notices should be sent:<br><br>81 Dixon Ave<br>Boonton, NJ 07005<br><br>Telephone number:<br>(212) 764-4050 | Court Claim Number:_____<br>*(If known)*<br><br>Filed on:_____ |
| Name and address where payment should be sent (if different from above):<br><br><br><br>Telephone number: | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br><br>☐ Check this box if you are the debtor or trustee in this case. |

| | |
|---|---|
| **1. Amount of Claim as of Date Case Filed:**    $_____ 1,665,263.82<br><br>If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.<br><br>If all or part of your claim is entitled to priority, complete item 5.<br><br>☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges. | **5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If** any portion of your claim falls in one of the following categories, check the box and state the amount.<br><br>Specify the priority of the claim. |
| **2. Basis for Claim:**  Bonds Owned<br>    (See instruction #2 on reverse side.) | ☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B). |
| **3. Last four digits of any number by which creditor identifies debtor:** _____<br><br>    **3a. Debtor may have scheduled account as:** _____<br>       (See instruction #3a on reverse side.) | ☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. §507 (a)(4). |
| **4. Secured Claim (See instruction #4 on reverse side.)**<br>Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.<br><br>**Nature of property or right of setoff:** ☐ Real Estate   ☐ Motor Vehicle   ☐ Other<br>**Describe:**<br><br>**Value of Property:**$_____   **Annual Interest Rate**____%<br><br>Amount of arrearage and other charges as of time case filed included in secured claim, if any: $_____   Basis for perfection: _____<br><br>**Amount of Secured Claim:** $_____   **Amount Unsecured:** $_____ | ☐ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5).<br><br>☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7).<br><br>☐ Taxes or penalties owed to governmental units – 11 U.S.C. §507 (a)(8). |
| **6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim. | ☐ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(__). |
| **7. Documents:** Attach redacted c⸱⸱⸱⸱⸱⸱⸱⸱⸱⸱⸱⸱nissory notes, purchase orders, invoices, itemized statemen⸱⸱⸱⸱d security agreements. You may also attach a summary. A⸱⸱⸱⸱⸱⸱⸱perfection of a security interest. You may also a⸱⸱⸱⸱⸱side.)<br><br>DO NOT SEND ORIGINAL DOC⸱⸱⸱⸱⸱⸱ ROYED AFTER<br>SCANNING.<br><br>If the documents are not available, please explain: | **Amount entitled to priority:**<br><br>$_____<br><br>**Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.* |

Filed: USBC - Southern District of New York
Lehman Brothers Holdings Inc., Et Al.
08-13555 (JMP)        0000003802

| | FOR COURT USE ONLY |
|---|---|
| **Date:** 4/14/09   **Signature:** The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any.<br><br>Robert Franz | **FILED / RECEIVED**<br><br>APR 1 6 2009<br><br>EPIQ BANKRUPTCY SOLUTIONS, LLC |

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

## Summary of Robert Franz's Holdings

| Bond | Cusip | Quantity | Face | Coupon | Days | Interest | Net |
|------|-------|----------|------|--------|------|----------|-----|
| LEH 7.2 08/15/09 | 524908bq2 | 10 | $10,000.00 | 7.2 | 33 | $66.00 | $10,066.00 |
| LEH 5.857 11/29/49 | 524908xa3 | 140 | $140,000.00 | 5.857 | 108 | $2,459.94 | $142,459.94 |
| LEH StrNt 10/20/20 | 52517pc25 | 10 | $10,000.00 | | | $0.00 | $10,000.00 |
| LEH StrNt 11/10/15 | 52517pc66 | 70 | $70,000.00 | | 8 | $0.00 | $70,000.00 |
| LEH 0 12/23/10 | 52517pd65 | 26 | $26,000.00 | | 87 | $0.00 | $26,000.00 |
| LEH StrNt 05/17/21 | 52517ph46 | 120 | $120,000.00 | | 31 | $0.00 | $120,000.00 |
| LEH 6 1/202/13/37 | 52517ps69 | 50 | $50,000.00 | 6 | 35 | $291.67 | $50,291.67 |
| LEH 6 1/206/21/37 | 52517pw23 | 26 | $26,000.00 | 6 | 87 | $377.00 | $26,377.00 |
| LEH StrNt 01/28/20 | 52517pym7 | 35 | $35,000.00 | | | $0.00 | $35,000.00 |
| LEH StrNt 02/09/17 | 52517pyq8 | 15 | $15,000.00 | | 9 | $0.00 | $15,000.00 |
| LEH StrNt 03/23/20 | 52517pyw5 | 100 | $100,000.00 | | 85 | $0.00 | $100,000.00 |
| LEH StrNt 05/24/22 | 52517p2h3 | 30 | $30,000.00 | | | $0.00 | $30,000.00 |
| LEH 5.7 01/28/18 | 52519fae1 | 16 | $16,000.00 | 5.7 | 3 | $7.60 | $16,007.60 |
| LEH 5.55 02/11/18 | 52519fal5 | 5 | $5,000.00 | 5.55 | 3 | $2.31 | $5,002.31 |
| LEH 5 1/202/19/18 | 52519fam3 | 10 | $10,000.00 | 5 | 3 | $4.17 | $10,004.17 |
| LEH 5 1/203/14/23 | 52519fau5 | 10 | $10,000.00 | 5 | 4 | $5.56 | $10,005.56 |
| LEH 5.4 03/20/20 | 52519fav3 | 25 | $25,000.00 | 5.4 | 3 | $11.25 | $25,011.25 |
| LEH 5 1/405/20/23 | 52519fbe0 | 10 | $10,000.00 | 5 | 28 | $38.89 | $10,038.89 |
| LEH StrNt 05/30/23 | 52519fbg5 | 72 | $72,000.00 | | 18 | $0.00 | $72,000.00 |
| LEH 5 1/210/07/23 | 52519fbv2 | 5 | $5,000.00 | 5 | 11 | $7.64 | $5,007.64 |
| LEH 6 10/23/28 | 52519fby6 | 5 | $5,000.00 | 6 | 25 | $20.83 | $5,020.83 |
| LEH 6 11/18/28 | 52519fcb5 | 33 | $33,000.00 | 6 | 0 | $0.00 | $33,000.00 |
| LEH 5.6 02/17/29 | 52519fcj8 | 10 | $10,000.00 | 5.6 | 1 | $1.56 | $10,001.56 |
| LEH 5.6 02/24/29 | 52519fck5 | 16 | $16,000.00 | 5.6 | 24 | $59.73 | $16,059.73 |
| LEH 5.4 03/30/29 | 52519fcn9 | 10 | $10,000.00 | 5.4 | 18 | $27.00 | $10,027.00 |
| LEH 5.45 04/06/29 | 52519fcp4 | 25 | $25,000.00 | 5.45 | 12 | $45.42 | $25,045.42 |
| LEH 6 04/30/34 | 52519fcr0 | 104 | $104,000.00 | 6 | 138 | $2,392.00 | $106,392.00 |
| LEH 5.9 05/04/29 | 52519fct6 | 11 | $11,000.00 | 5.9 | 14 | $25.24 | $11,025.24 |
| LEH 6 05/11/29 | 52519fcu3 | 2 | $2,000.00 | 6 | 127 | $42.33 | $2,042.33 |
| LEH 6.2 05/25/29 | 52519fcv1 | 47 | $47,000.00 | 5.2 | 23 | $156.14 | $47,156.14 |
| LEH 6.05 06/29/29 | 52519fcw9 | 25 | $25,000.00 | 6.05 | 19 | $79.83 | $25,079.83 |
| LEH 6 07/30/34 | 52519fcx7 | 40 | $40,000.00 | 6 | 18 | $120.00 | $40,120.00 |
| LEH 6 07/20/29 | 52519fcy5 | 37 | $37,000.00 | 6 | 28 | $172.67 | $37,172.67 |
| LEH 5.7 09/07/29 | 52519fdd0 | 10 | $10,000.00 | 5.7 | 11 | $17.42 | $10,017.42 |
| LEH 5.7 12/14/29 | 52519fdj7 | 60 | $60,000.00 | 5.7 | 4 | $38.00 | $60,038.00 |
| LEH 5.55 12/31/34 | 52519fdk4 | 6 | $6,000.00 | 5.55 | 18 | $16.65 | $6,016.65 |
| LEH 5.55 01/25/30 | 52519fdm0 | 11 | $11,000.00 | 5.55 | 23 | $39.00 | $11,039.00 |
| LEH 5.8 10/25/30 | 52519fed9 | 5 | $5,000.00 | 5.8 | 23 | $18.53 | $5,018.53 |
| LEH 6.15 04/11/31 | 52519fel1 | 6 | $6,000.00 | 6.15 | 7 | $7.18 | $6,007.18 |
| LEH 6 1/209/20/27 | 52519fet4 | 10 | $10,000.00 | 6 | 178 | $296.67 | $10,296.67 |
| LEH 6 1/201/17/33 | 52519ffb2 | 20 | $20,000.00 | 6 | 61 | $203.33 | $20,203.33 |
| LEH 6 1/402/05/21 | 52519ffe6 | 174 | $174,000.00 | 6 | 43 | $1,247.00 | $175,247.00 |
| LEH 6 1/203/06/23 | 52519ffh9 | 35 | $35,000.00 | 6 | 12 | $70.00 | $35,070.00 |
| LEH 7 1/404/29/38 | 52519ffm8 | 75 | $75,000.00 | 7 | 139 | $2,027.08 | $77,027.08 |
| LEH 7.35 05/06/38 | 52519ffn6 | 25 | $25,000.00 | 7.35 | 132 | $673.75 | $25,673.75 |
| LEH 7 02/08/38 | 5252m0cb1 | 25 | $25,000.00 | 7 | 40 | $194.44 | $25,194.44 |
| LEH StrNt 02/14/23 | 5252m0cm7 | 42 | $42,000.00 | | | $0.00 | $42,000.00 |
| | | | $1,654,000.00 | | | $11,263.82 | $1,665,263.82 |

## Portfolio Holdings (continued)

The total percent allocation of Global Securities is 1.00%.

| Quantity / Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| **Fixed Income** (continued) | | | | | | | | |
| **Corporate Bonds** (continued) | | | | | | | | |
| **GENERAL MTRS CORP DEB** | | | | | | | | |
| 8.10% 06/15/24 B/E DTD 06/10/96 | | | | | | | | |
| CALLABLE 06/15/09 @ 102.704 | | | | | | | | |
| Moody Rating C S & P Rating C | | | | | | | | |
| *Security Identifier: 370442AV7* | | | | | | | | |
| 50,000.00 of these shares are in your margin account | | | | | | | | |
| 50,000.00          12/23/08 | 16.3600 | 8,145.13 | 12.0000 | 6,000.00 | -2,145.13 | 821.25 | 4,050.00 | 67.50% |
| Original Cost Basis: $8,180.00 | | | | | | | | |
| **HARRAHS OPER INC 2ND PRIORITY SR SECD** | | | | | | | | |
| NT 1444 10.00% 12/15/18 B/E | | | | | | | | |
| DTD 12/24/08 CALLABLE 12/15/13 | | | | | | | | |
| S & P Rating CCC- | | | | | | | | |
| *Security Identifier: 413627BC3* | | | | | | | | |
| 4,194.000          01/06/09 | 38.5070 | 1,620.52 | 28.0000 | 1,174.32 | -446.20 | 74.56 | 419.40 | 35.71% |
| Original Cost Basis: $1,615.00 | | | | | | | | |
| **LEAR CORP ZERO CPN CONV SR NT** | | | | | | | | |
| 0.000% 02/20/22 B/E DTD 02/20/02 | | | | | | | | |
| CALLABLE 02/20/10 @ 56.931 | | | | | | | | |
| Moody Rating CAA2 S & P Rating CCC | | | | | | | | |
| *Security Identifier: 521865AG0* | | | | | | | | |
| 10,000.00 of these shares are in your margin account | | | | | | | | |
| 10,000.00          05/20/08 | 47.6060 | 4,760.60 | 54.0000 | 5,400.00 | 639.40 | 0.00 | | |
| Original Cost Basis: $4,555.00 | | | | | | | | |
| **LEHMAN BROTHERS HLDGS SR NTS** | | | | | | | | |
| 7.200% 08/15/09 B/E DTD 08/19/97 | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 02/15/98 | | | | | | | | |
| CPN PMT SEMI ANNUAL ON FEB 15 AND AUG 15 | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | |
| *Security Identifier: 524908KG2* | | | | | | | | |
| 10,000.00 of these shares are in your margin account | | | | | | | | |
| 10,000.00          09/16/08 | 29.5560 | 5,261.85 | 13.0000 | 1,300.00 | -3,961.85 | 0.00 | | |
| Original Cost Basis: $2,955.00 | | | | | | | | |
| **LEHMAN BROTHERS HLDGS INC MANDATORY** | | | | | | | | |
| CAP ADVANTAGED PFD SECS-MCAPS | | | | | | | | |
| 0.000% 05/17/27 B/E DTD 05/17/07 | | | | | | | | |
| CALLABLE SECURITY IN DEFAULT | | | | | | | | |
| 1ST CPN DTE 11/30/07 CPN PMT SEMI ANNUAL | | | | | | | | |
| ON MAY 31 AND NOV 31 | | | | | | | | |
| Moody Rating CA S & P Rating D | | | | | | | | |
| *Security Identifier: 524908XA3* | | | | | | | | |

Account Number:
ROBERT C FRANZ

DALBAR RATED
FOR COMMUNICATION

PAR-02-ROLL

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC

Page 20 of 48

B006446ROCBP20023

# TRADITION ASIEL SECURITIES, INC.
75 PARK PLACE, 4TH FLOOR
NEW YORK, NEW YORK 10007
212-791-4500

MEMBERS OF:
NEW YORK STOCK EXCHANGE, INC.
FINRA AND OTHER PRINCIPAL EXCHANGES

## Brokerage
## Account Statement

Statement Period: 02/01/2009 - 02/28/2009

## Portfolio Holdings (continued)
The total percent allocation of Global Securities is 1.00%.

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** (continued) | | | | | | | | | |
| **Corporate Bonds** (continued) | | | | | | | | | |
| **LEHMAN BROTHERS HLDGS INC MANDATORY** (continued) | | | | | | | | | |
| 140,000.000 of these shares are in your margin account | | | | | | | | | |
| 140,000.000 | 09/17/08 | 0.2700 | 378.00 | 0.0100 | 14.00 | -364.00 | 0.00 | | |
| Original Cost Basis: $378.00 | | | | | | | | | |
| **LEHMAN BROTHERS HLDGS INC** | | | | | | | | | |
| MEDIUM TERM NTS 3.000% 10/20/20 B/E | | | | | | | | | |
| DTD 10/20/05 CALLABLE 04/20/09 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 01/20/06 CPN PMT QUARTERLY | | | | | | | | | |
| ON JA,J,O 20 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| Security Identifier: 52517PC25 | | | | | | | | | |
| 10,000.000 of these shares are in your margin account | | | | | | | | | |
| 10,000.000 | 12/15/08 | 4.2800 | 428.00 | 7.0000 | 700.00 | 272.00 | 0.00 | | |
| Original Cost Basis: $428.00 | | | | | | | | | |
| **LEHMAN BROTHERS HLDGS INC** | | | | | | | | | |
| MEDIUM TERM NTS 6.757% 11/10/15 B/E | | | | | | | | | |
| DTD 11/10/05 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 12/10/05 CPN PMT MONTHLY | | | | | | | | | |
| ON 10 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| Security Identifier: 52517PC66 | | | | | | | | | |
| 50,000.000 of these shares are in your margin account | | | | | | | | | |
| 50,000.000 | 12/08/08 | 5.5760 | 2,788.72 | 12.2500 | 6,125.00 | 3,335.28 | 0.00 | | |
| Original Cost Basis: $2,788.00 | | | | | | | | | |
| 20,000.000 | 01/26/09 | 7.1350 | 1,430.38 | 12.2500 | 2,450.00 | 1,019.62 | 0.00 | | |
| Original Cost Basis: $1,427.00 | | | | | | | | | |
| 70,000.000 | **Total** | | **$4,220.10** | | **$8,575.00** | **$4,354.90** | **$0.00** | **$0.00** | |

Account Number:
ROBERT C FRANZ

PA9-02-ROLL

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC

BR0844BCCEP30033

Page 21 of 48

# Portfolio Holdings *(continued)*

The total percent allocation of Global Securities is 1.00%.

| Quantity / Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| **Fixed Income** *(continued)* | | | | | | | | |
| **Corporate Bonds** *(continued)* | | | | | | | | |
| LEHMAN BROTHERS HLDGS INC | | | | | | | | |
| MEDIUM TERM NTS 0.000% 12/23/10 B/E | | | | | | | | |
| DTD 12/21/05 SECURITY IN DEFAULT | | | | | | | | |
| 1ST CPN DTE 03/23/06 CPN PMT QUARTERLY | | | | | | | | |
| ON M.J.S.D 23 | | | | | | | | |
| Moody Rating A2 S & P Rating A | | | | | | | | |
| 25,000.000 of these shares are in your margin account | | | | | | | | |
| 25,000.000          09/15/08 | 36.8570 | 9,582.78 | 12.2500 | 3,185.00 | -6,397.78 | 0.00 | | |
| Original Cost Basis: $7,468.00 | | | | | | | | |
| *Security Identifier* 52517PD65 | | | | | | | | |
| LEHMAN BROTHERS HLDGS INC | | | | | | | | |
| MEDIUM TERM NTS TRANCHE # TR 00635 | | | | | | | | |
| 0.000% 05/17/21 B/E DTD 05/17/06 | | | | | | | | |
| CALLABLE 05/17/09 @ 100.000 | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 08/17/06 | | | | | | | | |
| CPN PMT QUARTERLY ON F.M.A.N 17 | | | | | | | | |
| Moody Rating A1 S & P Rating A+ | | | | | | | | |
| *Security Identifier* 52517PHH6 | | | | | | | | |
| 120,000.000          10/21/08 | 8.1760 | 9,811.00 | 14.0000 | 16,800.00 | 6,989.00 | 0.00 | | |
| Original Cost Basis: $9,811.00 | | | | | | | | |
| LEHMAN BROTHERS HLDGS INC | | | | | | | | |
| MEDIUM TERM NTS 6.500% 02/13/37 B/E | | | | | | | | |
| DTD 02/13/07 CALLABLE 08/13/09 | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | |
| 1ST CPN DTE 08/13/07 CPN PMT SEMI ANNUAL | | | | | | | | |
| ON FEB 13 AND AUG 13 | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | |
| 50,000.000 of these shares are in your margin account | | | | | | | | |
| 50,000.000          10/27/08 | 8.7350 | 4,406.22 | 8.2020 | 4,101.00 | -305.22 | 0.00 | | |
| Original Cost Basis: $4,367.50 | | | | | | | | |
| *Security Identifier* 52517PS69 | | | | | | | | |
| LEHMAN BROTHERS HLDGS INC | | | | | | | | |
| MEDIUM TERM NTS 6.500% 06/21/37 B/E | | | | | | | | |
| DTD 06/21/07 CALLABLE 06/21/12 | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | |
| 1ST CPN DTE 12/21/07 CPN PMT SEMI ANNUAL | | | | | | | | |
| ON JUN 21 AND DEC 21 | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | |
| 25,000.000          01/26/09 | 7.7700 | 1,994.18 | 12.2500 | 3,185.00 | 1,190.82 | 0.00 | | |
| Original Cost Basis: $2,004.50 | | | | | | | | |
| *Security Identifier* 52517PW23 | | | | | | | | |

DALBAR RATED FOR COMMUNICATION

Account Number:
ROBERT C FRANZ

PNP-02-ROLL

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC

808646SCBP16023

# TRADITION ASIEL SECURITIES, INC.

75 PARK PLACE, 4TH FLOOR
NEW YORK, NEW YORK 10007
212-791-4500

MEMBERS OF:
NEW YORK STOCK EXCHANGE, INC.
FINRA AND OTHER PRINCIPAL EXCHANGES

## *Brokerage*
## *Account Statement*

Statement Period: 02/01/2009 - 02/28/2009

## Portfolio Holdings *(continued)*

The total percent allocation of Global Securities is 1.00%.

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** *(continued)* | | | | | | | | | |
| **Corporate Bonds** *(continued)* | | | | | | | | | |
| LEHMAN BROTHERS HLDGS INC | | | | | | | | | |
| MEDIUM TERM NOTES 0.000% 01/28/20 B/E | | | | | | | | | |
| DTD 01/28/05 CALLABLE 04/28/09 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 04/28/05 CPN PMT QUARTERLY | | | | | | | | | |
| ON J.A.,J.O 28 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier: 52517PYM7* | | | | | | | | | |
| 35,000.000 of these shares are in your margin account | | | | | | | | | |
| 25,000.000            12/03/08 | 5.5120 | 1,378.00 | 12.2500 | 3,062.50 | 1,684.50 | 0.00 | | |
| Original Cost Basis: $1,378.00 | | | | | | | | | |
| 10,000.000            12/15/08 | 4.2800 | 428.00 | 12.2500 | 1,225.00 | 791.00 | 0.00 | | |
| Original Cost Basis: $428.00 | | | | | | | | | |
| 35,000.000           **Total** | | **$1,806.00** | | **$4,287.50** | **$2,481.50** | **$0.00** | **$0.00** | |
| **LEHMAN BROTHERS HLDGS INC** | | | | | | | | | |
| MEDIUM TERM NTS TRANCHE # TR 00543 | | | | | | | | | |
| 0.000% 02/09/17 B/E DTD 02/09/05 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 03/09/05 | | | | | | | | | |
| CPN PMT MONTHLY ON 09 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier: 52517PYQ8* | | | | | | | | | |
| 15,000.000 of these shares are in your margin account | | | | | | | | | |
| 15,000.000            11/18/08 | 7.8020 | 1,170.32 | 12.2500 | 1,837.50 | 667.18 | 0.00 | | |
| Original Cost Basis: $1,165.50 | | | | | | | | | |
| **LEHMAN BROTHERS HLDGS INC** | | | | | | | | | |
| MEDIUM TERM NTS VAR TRANCHE # TR 00549 | | | | | | | | | |
| 0.000% 03/23/20 B/E DTD 03/23/05 | | | | | | | | | |
| CALLABLE 03/23/09 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 06/23/05 | | | | | | | | | |
| CPN PMT QUARTERLY ON M.J,S,D 23 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier: 52517PYW5* | | | | | | | | | |



Account Number:
ROBERT C FRANZ

PAR-02-RCLL

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC

Page 23 of 48

B00444660CRF29023

## Portfolio Holdings (continued)

The total percent allocation of Global Securities is 1.00%.

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** (continued) | | | | | | | | | |
| **Corporate Bonds** (continued) | | | | | | | | | |
| LEHMAN BROTHERS HLDGS INC (continued) | | | | | | | | | |
| 100,000.000 | 10/21/08 | 8.8450 | 8,844.84 | 12.2500 | 12,250.00 | 3,405.16 | 0.00 | | |
| Original Cost Basis: $8,186.00 | | | | | | | | | |
| LEHMAN BROTHERS HLDGS INC | | | | | | | | | |
| MEDIUM TERM NTS 0.000% 05/24/22 B/E | | | | | | | | | |
| DTD 05/24/07 CALLABLE 05/24/09 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 08/24/07 CPN PMT QUARTERLY | | | | | | | | | |
| ON F.M.A.N 24 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| Security Identifier 52517P2H3 | | | | | | | | | |
| 30,000.00 of these shares are in your margin account | | | | | | | | | |
| 30,000.000 | 12/15/08 | 5.1270 | 1,538.00 | 13.0000 | 3,900.00 | 2,362.00 | 0.00 | | |
| Original Cost Basis: $1,538.00 | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NOTES | | | | | | | | | |
| 5.700% 01/28/18 B/E DTD 01/28/03 | | | | | | | | | |
| CALLABLE 03/15/09 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 02/15/03 | | | | | | | | | |
| CPN PMT MONTHLY ON 15 | | | | | | | | | |
| Moody Rating A2 S & P Rating A | | | | | | | | | |
| Security Identifier 52519FAE1 | | | | | | | | | |
| 16,000.000 | 10/21/08 | 7.7060 | 1,238.70 | 13.0000 | 2,080.00 | 841.30 | 0.00 | | |
| Original Cost Basis: $1,233.00 | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | | |
| 5.550% 02/11/18 B/E DTD 02/11/03 | | | | | | | | | |
| CALLABLE 03/15/09 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 03/15/03 | | | | | | | | | |
| CPN PMT MONTHLY ON 15 | | | | | | | | | |
| Moody Rating B3 | | | | | | | | | |
| Security Identifier 52519FAL5 | | | | | | | | | |
| 5,000.000 | 10/21/08 | 8.1600 | 410.16 | 13.0000 | 650.00 | 239.84 | 0.00 | | |
| Original Cost Basis: $408.00 | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | | |
| TRANCHE # TR 00012 5.500% 02/19/18 B/E | | | | | | | | | |
| DTD 02/19/03 CALLABLE 03/15/09 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 03/15/03 CPN PMT MONTHLY | | | | | | | | | |
| ON 15 | | | | | | | | | |
| Moody Rating B3 | | | | | | | | | |
| Security Identifier 52519FAM3 | | | | | | | | | |

DALLAS BASED
PDF COMMUNICATION

Account Number:
ROBERT C FRANZ

PWR-02-ROLL

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC

80064465GCRP30023

**TRADITION ASIEL SECURITIES, INC.**
75 Park Place, 4th Floor
New York, New York 10007
212-791-4500

MEMBERS OF:
NEW YORK STOCK EXCHANGE, INC.
FINRA AND OTHER PRINCIPAL EXCHANGES

# Brokerage
## Account Statement

Statement Period: 02/01/2009 - 02/28/2009

## Portfolio Holdings (continued)
The total percent allocation of Global Securities is 1.00%.

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** *(continued)* | | | | | | | | | |
| **Corporate Bonds** *(continued)* | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS *(continued)* | | | | | | | | | |
| 10,000.000 | 10/21/08 | 7.8300 | 787.06 | 13.0000 | 1,300.00 | 512.94 | 0.00 | | |
| Original Cost Basis: $783.00 | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS TRANCHE# TR 00019 5.500% 03/14/23 B/E DTD 03/14/03 CALLABLE 03/14/09 @ 100.000 SECURITY IN DEFAULT 1ST CPN DTE 04/14/03 CPN PMT MONTHLY ON 14 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier 52519FAU5* | | | | | | | | | |
| 10,000.00 of these shares are in your margin account | | | | | | | | | |
| 10,000.000 | 09/78/08 | 10.2800 | 1,028.91 | 13.0000 | 1,300.00 | 271.09 | 0.00 | | |
| Original Cost Basis: $1,028.00 | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS 5.400% 03/20/20 B/E DTD 03/25/03 CALLABLE 03/15/09 @ 100.000 SECURITY IN DEFAULT 1ST CPN DTE 04/15/03 CPN PMT MONTHLY ON 15 | | | | | | | | | |
| Moody Rating A2 S & P Rating A | | | | | | | | | |
| *Security Identifier 52519FAKG* | | | | | | | | | |
| 25,000.000 | 10/09/08 | 9.7200 | 2,439.25 | 13.0000 | 3,250.00 | 810.75 | 0.00 | | |
| Original Cost Basis: $2,430.00 | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NOTES 5.250% 06/20/23 B/E DTD 06/20/03 CALLABLE 03/20/09 @ 100.000 SECURITY IN DEFAULT 1ST CPN DTE 06/20/03 CPN PMT MONTHLY ON 20 | | | | | | | | | |
| Moody Rating B3 | | | | | | | | | |
| *Security Identifier 52519FBE0* | | | | | | | | | |
| 10,000.00 of these shares are in your margin account | | | | | | | | | |
| 10,000.000 | 11/18/08 | 7.7800 | 778.03 | 13.0000 | 1,300.00 | 521.97 | 0.00 | | |
| Original Cost Basis: $778.00 | | | | | | | | | |

Account Number: 4
ROBERT C FRANZ

PAR-02-ROLL

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC

DALBAR RATED FOR COMMUNICATION

BQ6448GQGP23923

## Portfolio Holdings (continued)

The total percent allocation of Global Securities is 1.00%.

| Quantity / Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| **Fixed Income** (continued) | | | | | | | | |
| **Corporate Bonds** (continued) | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | |
| 5.000% 05/30/23 B/E | | | | | | | | |
| 5.000% 05/30/23 B/E DTD 05/30/03 | | | | | | | | |
| CALLABLE 02/28/09 @ 100.000 | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 06/30/03 | | | | | | | | |
| CPN PMT MONTHLY ON 30 | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | |
| Security Identifier 52519PBG5 | | | | | | | | |
| 65,000.00 of these shares are in your margin account | | | | | | | | |
| 7,000.000    10/09/08 | 10.2860 | 721.42 | 13.0000 | 910.00 | 188.58 | 0.00 | | |
| Original Cost Basis: $720.00 | | | | | | | | |
| 65,000.000    12/03/08 | 6.0050 | 3,904.43 | 13.0000 | 8,450.00 | 4,545.57 | 0.00 | | |
| Original Cost Basis: $3,903.00 | | | | | | | | |
| 72,000.000    Total | | $4,625.85 | | $9,360.00 | $4,734.15 | $0.00 | $0.00 | |
| | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | |
| MEDIUM TERM NTS TRANCHE # TR 00044 | | | | | | | | |
| 5.500% 10/07/23 B/E DTD 10/07/03 | | | | | | | | |
| CALLABLE 03/07/09 @ 100.000 | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 11/07/03 | | | | | | | | |
| CPN PMT MONTHLY ON 07 | | | | | | | | |
| Moody Rating A2 S & P Rating A | | | | | | | | |
| Security Identifier 52519PBW2 | | | | | | | | |
| 5,000.000    10/21/08 | 8.1600 | 407.74 | 13.0000 | 650.00 | 242.26 | 0.00 | | |
| Original Cost Basis: $408.00 | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NOTES | | | | | | | | |
| TRANCHE # TR 00047 6.000% 10/23/28 B/E | | | | | | | | |
| DTD 10/23/03 CALLABLE 03/23/09 | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | |
| 1ST CPN DTE 11/23/03 CPN PMT MONTHLY | | | | | | | | |
| ON 23 | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | |
| Security Identifier 52519PBV6 | | | | | | | | |
| 5,000.00 of these shares are in your margin account | | | | | | | | |
| 5,000.000    11/18/08 | 7.8100 | 390.04 | 13.0000 | 650.00 | 259.96 | 0.00 | | |
| Original Cost Basis: $390.50 | | | | | | | | |



DALMAR RATED FOR COMMUNICATION

8AO8446OCEP20923

Account Number:
ROBERT C FRANZ

PNR-02-ROLL

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC

**TRADITION ASIEL SECURITIES, INC.**
75 PARK PLACE, 4TH FLOOR
NEW YORK, NEW YORK 10007
212-791-4500

MEMBERS OF:
NEW YORK STOCK EXCHANGE, INC.
FINRA AND OTHER PRINCIPAL EXCHANGES

**Brokerage**
**Account Statement**

Statement Period: 02/01/2009 - 02/28/2009

## Portfolio Holdings (continued)

The total percent allocation of Global Securities is 1.00%.

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** (continued) | | | | | | | | | |
| **Corporate Bonds** (continued) | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NOTES | | | | | | | | | |
| 6.000% 11/18/03 B/E DTD 11/18/03 | | | | | | | | | |
| CALLABLE 03/18/09 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 12/18/03 | | | | | | | | | |
| CPN PMT MONTHLY ON 18 | | | | | | | | | |
| Moody Rating B3 | | | | | | | | | |
| Security Identifier: 52519FC95 | | | | | | | | | |
| 33,000.00 of these shares are in your margin account | | | | | | | | | |
| 5,000.000    11/18/08 | 7.8100 | 390.01 | 13.0000 | 650.00 | 259.99 | 0.00 | | | |
| Original Cost Basis: $390.50 | | | | | | | | | |
| 28,000.000    12/03/08 | 5.5110 | 1,542.62 | 13.0000 | 3,640.00 | 2,097.38 | 0.00 | | | |
| Original Cost Basis: $1,543.00 | | | | | | | | | |
| 33,000.000    **Total** | | **$1,932.63** | | **$4,290.00** | **$2,357.37** | **$0.00** | **$0.00** | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | | |
| TRANCE# SR 00057 5.600% 02/17/29 B/E | | | | | | | | | |
| DTD 02/17/04 CALLABLE 03/17/09 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 03/17/04 CPN PMT MONTHLY | | | | | | | | | |
| ON 17 | | | | | | | | | |
| Moody Rating A2 S & P Rating A | | | | | | | | | |
| Security Identifier: 52519FC38 | | | | | | | | | |
| 10,000.000    10/21/06 | 7.8300 | 782.96 | 13.0000 | 1,300.00 | 517.04 | 0.00 | | | |
| Original Cost Basis: $783.00 | | | | | | | | | |
| LEHMAN BROTHERS HLDGS INC LEHMAN | | | | | | | | | |
| MEDIUM TERM NOTES TRANCH# TR 00058 | | | | | | | | | |
| 5.600% 02/24/29 B/E DTD 02/24/04 | | | | | | | | | |
| CALLABLE 03/24/09 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 03/24/04 | | | | | | | | | |
| CPN PMT MONTHLY ON 24 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| Security Identifier: 52519FCK5 | | | | | | | | | |
| 16,000.000    01/26/09 | 7.1380 | 1,142.19 | 13.0000 | 2,080.00 | 937.81 | 0.00 | | | |
| Original Cost Basis: $1,142.00 | | | | | | | | | |

DALBAR RATED
FOR COMMUNICATION

Account Number:
ROBERT C FRANZ

PAR-02-ROLL

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC

BO644650C3F30023

## Portfolio Holdings (continued)
The total percent allocation of Global Securities is 1.00%.

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** (continued) | | | | | | | | | |
| **Corporate Bonds** (continued) | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | | |
| TRANCHE# TR 00051 5.400% 03/30/29 B/E | | | | | | | | | |
| DTD 03/30/04 CALLABLE 03/30/09 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 04/30/04 CPN PMT MONTHLY | | | | | | | | | |
| ON 30 | | | | | | | | | |
| Moody Rating A2 S & P Rating A | | | | | | | | | |
| Security Identifier: 52519FCN9 | | | | | | | | | |
| 10,000.000 | 10/09/08 | 10.3000 | 1,030.27 | 13.0000 | 1,300.00 | 269.73 | 0.00 | | |
| Original Cost Basis: $1,030.00 | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN MEDIUM | | | | | | | | | |
| TERM NTS TRANCHE # TR 00062 | | | | | | | | | |
| 5.460% 04/06/29 B/E DTD 04/06/04 | | | | | | | | | |
| CALLABLE 04/06/09 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 05/06/05 | | | | | | | | | |
| CPN PMT MONTHLY ON 06 | | | | | | | | | |
| Moody Rating A2 S & P Rating A | | | | | | | | | |
| Security Identifier: 52519FCP4 | | | | | | | | | |
| 25,000.000 of these shares are in your margin account | | | | | | | | | |
| 25,000.000 | 12/03/08 | 5.5120 | 1,378.02 | 13.0000 | 3,250.00 | 1,871.98 | 0.00 | | |
| Original Cost Basis: $1,378.00 | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | | |
| TRANCHE# TR 00064 6.000% 04/30/34 B/E | | | | | | | | | |
| DTD 04/30/04 CALLABLE 04/30/09 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 10/30/04 CPN PMT SEMI ANNUAL | | | | | | | | | |
| ON APR 30 AND OCT 30 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| Security Identifier: 52519FCR0 | | | | | | | | | |
| 104,000.000 of these shares are in your margin account | | | | | | | | | |
| 7,000.000 | 09/18/08 | 10.7860 | 753.24 | 13.0000 | 910.00 | 156.76 | 0.00 | | |
| Original Cost Basis: $755.00 | | | | | | | | | |
| 58,000.000 | 11/18/08 | 7.7550 | 4,462.73 | 13.0000 | 7,540.00 | 3,077.27 | 0.00 | | |
| Original Cost Basis: $4,498.00 | | | | | | | | | |
| 39,000.000 | 12/03/08 | 5.5080 | 2,131.60 | 13.0000 | 5,070.00 | 2,938.40 | 0.00 | | |
| Original Cost Basis: $2,148.00 | | | | | | | | | |
| 104,000.000 Total | | | $7,347.57 | | $13,520.00 | $6,172.43 | $0.00 | $0.00 | |

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC

Account Number: ⠂⠂⠂
ROBERT C FRANZ

PAR-02-ROLL

QUALIFIED FOR CONSIDERATION

8006446ECEF32023

# TRADITION ASIEL SECURITIES, INC.
75 PARK PLACE, 4TH FLOOR
NEW YORK, NEW YORK 10007
212-791-4500

MEMBERS OF:
NEW YORK STOCK EXCHANGE, INC.
FINRA AND OTHER PRINCIPAL EXCHANGES

## Brokerage
### Account Statement

Statement Period: 02/01/2009 - 02/28/2009

## Portfolio Holdings (continued)

The total percent allocation of Global Securities is 1.00%.

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** *(continued)* | | | | | | | | | |
| **Corporate Bonds** *(continued)* | | | | | | | | | |
| LEHMAN BROS HLDGS INC MEDIUM TERM NTS | | | | | | | | | |
| TRANCHE # TR 00066 5.900% 05/04/29 B/E | | | | | | | | | |
| DTD 05/04/04 CALLABLE 05/04/09 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 08/04/04 CPN PMT MONTHLY | | | | | | | | | |
| ON 04 | | | | | | | | | |
| Moody Rating A2 S & P Rating A | | | | | | | | | |
| *Security Identifier* 52519FCT6 | | | | | | | | | |
| 11,000.000       01/26/09 | 7.1430 | 785.40 | 13.0000 | 1,430.00 | 644.60 | 0.00 | | |
| Original Cost Basis: $785.75 | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | | |
| TRANCHE# TR 00067 6.000% 05/11/29 B/E | | | | | | | | | |
| DTD 05/11/04 CALLABLE 05/11/09 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 11/11/04 CPN PMT SEMI ANNUAL | | | | | | | | | |
| ON MAY 11 AND NOV 11 | | | | | | | | | |
| Moody Rating B3 | | | | | | | | | |
| *Security Identifier* 52519FCU3 | | | | | | | | | |
| 2,000.000       10/21/08 | 9.1500 | 181.56 | 13.0000 | 260.00 | 78.44 | 0.00 | | |
| Original Cost Basis: $183.00 | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | | |
| TRANCHE# TR 00068 6.200% 06/25/29 B/E | | | | | | | | | |
| DTD 06/25/04 CALLABLE 06/25/09 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 06/25/04 CPN PMT MONTHLY | | | | | | | | | |
| ON 25 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier* 52519FCV1 | | | | | | | | | |
| 47,000.000      12/03/08 | 5.5080 | 2,588.93 | 13.0000 | 6,110.00 | 3,521.07 | 0.00 | | |
| 47,000.000 of these shares are in your margin account | | | | | | | | | |
| Original Cost Basis: $2,588.00 | | | | | | | | | |

Account Number: 
ROBERT C FRANZ

PAR-02-ROLL

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC

0006446GCSP30933

## Portfolio Holdings (continued)
The total percent allocation of Global Securities is 1.00%.

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** (continued) | | | | | | | | | |
| Corporate Bonds (continued) | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | | |
| 6.050% 06/29/29 B/E DTD 06/29/04 | | | | | | | | | |
| CALLABLE 06/29/09 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 07/29/04 | | | | | | | | | |
| CPN PMT MONTHLY ON 29 | | | | | | | | | |
| Moody Rating A2 S & P Rating A | | | | | | | | | |
| Security Identifier 52519FCW9 | | | | | | | | | |
| 25,000.000 of these shares are in your margin account | | | | | | | | | |
| 25,000.000 | 12/03/08 | 5.5120 | 1,378.96 | 13.0000 | 3,250.00 | 1,871.04 | 0.00 | | |
| Original Cost Basis: $1,378.00 | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | | |
| TRANCHE# TR 00070 6.000% 07/30/34 B/E | | | | | | | | | |
| DTD 07/30/04 CALLABLE 07/30/09 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 08/30/04 CPN PMT MONTHLY | | | | | | | | | |
| ON 30 | | | | | | | | | |
| Moody Rating B3 | | | | | | | | | |
| Security Identifier 52519FCX7 | | | | | | | | | |
| 40,000.000 of these shares are in your margin account | | | | | | | | | |
| 40,000.000 | 12/03/08 | 5.5080 | 2,204.23 | 13.0000 | 5,200.00 | 2,995.77 | 0.00 | | |
| Original Cost Basis: $2,203.00 | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | | |
| TRANCE# SR 00071 6.000% 07/20/29 B/E | | | | | | | | | |
| DTD 07/20/04 CALLABLE 07/20/09 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 08/20/04 CPN PMT MONTHLY | | | | | | | | | |
| ON 20 | | | | | | | | | |
| Moody Rating B3 | | | | | | | | | |
| Security Identifier 52519FCY5 | | | | | | | | | |
| 20,000.000 | 01/26/09 | 7.1400 | 1,427.50 | 13.0000 | 2,600.00 | 1,172.50 | 0.00 | | |
| Original Cost Basis: $1,428.00 | | | | | | | | | |
| 17,000.000 | 01/27/09 | 8.0120 | 1,361.71 | 13.0000 | 2,210.00 | 848.29 | 0.00 | | |
| Original Cost Basis: $1,362.00 | | | | | | | | | |
| 37,000.000  Total | | | $2,789.21 | | $4,810.00 | $2,020.79 | $0.00 | $0.00 | |


DALBAR RATED FOR COMMUNICATION

Account Number: 4-⋯
ROBERT C FRANZ

PAR-02-ROLL

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC

B0964660CSP20923



**TRADITION ASIEL SECURITIES, INC.**
75 Park Place, 4th Floor
New York, New York 10007
212-791-4500

MEMBERS OF:
New York Stock Exchange, Inc.
FINRA And Other Principal Exchanges

## *Brokerage*
## *Account Statement*

Statement Period: 02/01/2009 - 02/28/2009

## Portfolio Holdings *(continued)*
The total percent allocation of Global Securities is 1.00%.

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** *(continued)* | | | | | | | | | |
| **Corporate Bonds** *(continued)* | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | | |
| TRANCE# SR 00076 5.700% 09/07/29 B/E | | | | | | | | | |
| DTD 09/07/04 CALLABLE 09/07/09 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 10/07/04 CPN PMT MONTHLY | | | | | | | | | |
| ON 07 | | | | | | | | | |
| Moody Rating A2 S & P Rating A | | | | | | | | | |
| *Security Identifier: 52519FDD0* | | | | | | | | | |
| 10,000.000   01/26/09 | 7.1450 | 714.50 | 13.0000 | 1,300.00 | 585.32 | 0.00 | | |
| Original Cost Basis: $714.50 | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | | |
| TRANCE# TR 00081 5.700% 12/14/29 B/E | | | | | | | | | |
| DTD 12/14/04 CALLABLE 12/14/09 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 01/14/05 CPN PMT MONTHLY | | | | | | | | | |
| ON 14 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier: 52519FDJ7* | | | | | | | | | |
| 50,000.00 of these shares are in your margin account | | | | | | | | | |
| 10,000.000   10/09/08 | 10.0300 | 1,002.65 | 13.0000 | 1,300.00 | 297.35 | 0.00 | | |
| Original Cost Basis: $1,003.00 | | | | | | | | | |
| 50,000.000   12/03/08 | 5.5060 | 2,752.12 | 13.0000 | 6,500.00 | 3,747.88 | 0.00 | | |
| Original Cost Basis: $2,753.00 | | | | | | | | | |
| 60,000.000   **Total** | | **$3,754.77** | | **$7,800.00** | **$4,045.23** | **$0.00** | **$0.00** | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | | |
| TRANCE # TR 00082 5.550% 12/31/34 B/E | | | | | | | | | |
| DTD 12/31/04 CALLABLE 12/31/09 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 01/31/05 CPN PMT MONTHLY | | | | | | | | | |
| ON 31 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier: 52519FDK4* | | | | | | | | | |


CLEAR RATED
FOR COMMUNICATION

BO644466CCF31002.3

Account Number: ‹
ROBERT C FRANZ

PNR-02-ROLL

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC

Page 31 of 48

## Portfolio Holdings (continued)

The total percent allocation of Global Securities is 1.00%.

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** (continued) | | | | | | | | | |
| Corporate Bonds (continued) | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS (continued) | | | | | | | | | |
| 6,000.000 | 10/09/08 | 10.5500 | 633.42 | 13.0000 | 780.00 | 146.58 | 0.00 | | |
| Original Cost Basis: $633.00 | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | | |
| TRANCHE # TR 00084 5.850% 01/25/30 B/E | | | | | | | | | |
| DTD 01/25/05 CALLABLE 01/25/70 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 02/25/05 CPN PMT MONTHLY | | | | | | | | | |
| ON 25 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| Security Identifier 52519FDM9 | | | | | | | | | |
| 11,000.000 | 10/09/08 | 10.2500 | 1,128.15 | 13.0000 | 1,430.00 | 301.85 | 0.00 | | |
| Original Cost Basis: $1,127.50 | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | | |
| 5.800% 10/25/30 B/E DTD 10/25/05 | | | | | | | | | |
| CALLABLE 10/25/10 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 11/25/05 | | | | | | | | | |
| CPN PMT MONTHLY ON 25 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| Security Identifier 52519FED9 | | | | | | | | | |
| 5,000.000 of these shares are in your margin account | | | | | | | | | |
| 5,000.000 | 11/18/08 | 7.8100 | 390.11 | 13.0000 | 650.00 | 259.89 | 0.00 | | |
| Original Cost Basis: $390.50 | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | | |
| 6.150% 04/11/31 B/E DTD 04/11/06 | | | | | | | | | |
| CALLABLE 04/11/11 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 05/11/06 | | | | | | | | | |
| CPN PMT MONTHLY ON 11 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| Security Identifier 52519FEL1 | | | | | | | | | |
| 6,000.000 of these shares are in your margin account | | | | | | | | | |
| 6,000.000 | 11/18/08 | 7.8000 | 468.31 | 13.0000 | 780.00 | 311.69 | 0.00 | | |
| Original Cost Basis: $468.00 | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | | |
| 6.500% 09/20/27 B/E DTD 09/18/07 | | | | | | | | | |
| CALLABLE 09/20/11 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 03/20/08 | | | | | | | | | |
| CPN PMT SEMI ANNUAL ON MAR 20 AND SEP 20 | | | | | | | | | |
| Moody Rating B3 | | | | | | | | | |
| Security Identifier 52519FET4 | | | | | | | | | |
| 10,000.00 of these shares are in your margin account | | | | | | | | | |

Account Number: [ . . . ]    ROBERT C FRANZ

PNR-02-ROLL

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC

BG9544690C8P20033

(HAND) ISSUE DATED FOR COMMUNICATION

# TRADITION ASIEL SECURITIES, INC.
75 PARK PLACE, 4TH FLOOR
NEW YORK, NEW YORK 10007
212-791-4500

MEMBERS OF:
NEW YORK STOCK EXCHANGE, INC.
FINRA AND OTHER PRINCIPAL EXCHANGES

# Brokerage
## Account Statement

Statement Period: 02/01/2009 - 02/28/2009

## Portfolio Holdings (continued)
The total percent allocation of Global Securities is 1.00%.

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** (continued) | | | | | | | | | |
| Corporate Bonds (continued) | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS (continued) | | | | | | | | | |
| 10,000.000 | 11/18/08 | 7.7800 | 784.88 | 13.0000 | 1,300.00 | 515.12 | 0.00 | | |
| Original Cost Basis: $778.00 | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | | |
| 6.50% 01/17/33 B/E DTD 01/15/08 | | | | | | | | | |
| CALLABLE 01/17/13 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 07/17/08 | | | | | | | | | |
| CPN PMT SEMI ANNUAL ON JAN 17 AND JUL 17 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| Security Identifier 52519FB2 | | | | | | | | | |
| 20,000.000 | 10/15/08 | 6.6900 | 1,347.30 | 13.0000 | 2,600.00 | 1,252.70 | 0.00 | | |
| Original Cost Basis: $1,338.00 | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | | |
| 6.250% 02/05/21 B/E DTD 02/05/08 | | | | | | | | | |
| CALLABLE 02/05/10 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 08/05/08 | | | | | | | | | |
| CPN PMT SEMI ANNUAL ON FEB 05 AND AUG 05 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| Security Identifier 52519FFE6 | | | | | | | | | |
| 124,000.00 of these shares are in your margin account | | | | | | | | | |
| 24,000.000 | 10/02/08 | 10.1580 | 2,454.98 | 13.0000 | 3,120.00 | 665.02 | 0.00 | | |
| Original Cost Basis: $2,438.00 | | | | | | | | | |
| 100,000.000 | 11/18/08 | 8.0530 | 8,123.39 | 13.0000 | 13,000.00 | 4,876.61 | 0.00 | | |
| Original Cost Basis: $8,053.00 | | | | | | | | | |
| 50,000.000 | 01/26/09 | 7.4310 | 3,693.29 | 13.0000 | 6,500.00 | 2,806.71 | 0.00 | | |
| Original Cost Basis: $3,715.50 | | | | | | | | | |
| 174,000.000 | Total | | $14,271.66 | | $22,620.00 | $8,348.34 | $0.00 | $0.00 | |

Account Number:
ROBERT C FRANZ

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC

PNR-02-ROLL

0056446CCCP3.0023

## Portfolio Holdings *(continued)*

The total percent allocation of Global Securities is 1.00%.

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** *(continued)* | | | | | | | | | |
| **Corporate Bonds** *(continued)* | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | | |
| 6.500% 03/06/23 B/E DTD 03/04/08 | | | | | | | | | |
| CALLABLE 03/06/13 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 09/06/08 | | | | | | | | | |
| CPN PMT SEMI ANNUAL ON MAR 06 AND SEP 06 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier: 52519FFH9* | | | | | | | | | |
| 10,000.000 of these shares are in your margin account | | | | | | | | | |
| 10,000.000 | 11/18/08 | 7.7800 | 789.43 | 13.0000 | 1,300.00 | 510.57 | 0.00 | | |
| Original Cost Basis: $778.00 | | | | | | | | | |
| 25,000.000 | 01/26/09 | 7.1330 | 1,804.69 | 13.0000 | 3,250.00 | 1,445.31 | 0.00 | | |
| Original Cost Basis: $1,783.25 | | | | | | | | | |
| **35,000.000    Total** | | | **$2,594.12** | | **$4,550.00** | **$1,955.88** | **$0.00** | **$0.00** | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | | |
| MTN 7.250% 04/29/38 B/E | | | | | | | | | |
| DTD 04/29/08 CALLABLE 04/29/11 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 10/29/08 CPN PMT SEMI ANNUAL | | | | | | | | | |
| ON APR 29 AND OCT 29 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier: 52519FFH8* | | | | | | | | | |
| 75,000.000 of these shares are in your margin account | | | | | | | | | |
| 75,000.000 | 10/27/08 | 8.6980 | 6,420.92 | 13.0000 | 9,750.00 | 3,329.08 | 0.00 | | |
| Original Cost Basis: $6,523.75 | | | | | | | | | |
| LEHMAN BROS HLDGS INC LEHMAN NTS | | | | | | | | | |
| 7.350% 05/06/38 B/E DTD 05/06/08 | | | | | | | | | |
| CALLABLE 05/06/11 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 11/06/08 | | | | | | | | | |
| CPN PMT SEMI ANNUAL ON MAY 06 AND NOV 06 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier: 52519FFN6* | | | | | | | | | |
| 25,000.000 of these shares are in your margin account | | | | | | | | | |
| 25,000.000 | 09/15/08 | 25.2200 | 6,303.39 | 13.0000 | 3,250.00 | -3,053.39 | 0.00 | | |
| Original Cost Basis: $6,305.00 | | | | | | | | | |

BO5443BOC8P3023

DARMAR RATED FOR COMMUNICATION

Account Number:
ROBERT C FRANZ

PAR-02-ROLL

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC

TRADITION ASIEL SECURITIES, INC.
75 PARK PLACE, 4TH FLOOR
NEW YORK, NEW YORK 10007
212-791-4500

MEMBERS OF:
NEW YORK STOCK EXCHANGE, INC.
FINRA AND OTHER PRINCIPAL EXCHANGES

**Brokerage**
**Account Statement**

Statement Period: 02/01/2009 - 02/28/2009

## Portfolio Holdings *(continued)*
The total percent allocation of Global Securities is 1.00%.

| Quantity | Acquisition Date | Unit Cost | Adjusted Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** *(continued)* | | | | | | | | | |
| **Corporate Bonds** *(continued)* | | | | | | | | | |
| *LEHMAN BROS HLDGS INC MTN | | | | | | | | | |
| 7.000% 02/08/38 B/E DTD 02/08/08 | | | | | | | | | |
| CALLABLE 02/08/11 @ 100.000 | | | | | | | | | |
| SECURITY IN DEFAULT 1ST CPN DTE 08/08/08 | | | | | | | | | |
| CPN PMT SEMI ANNUAL ON FEB 08 AND AUG 08 | | | | | | | | | |
| Moody Rating B3 S & P Rating D | | | | | | | | | |
| *Security Identifier:* 5252M0CB1 | | | | | | | | | |
| 25,000.000 | 01/26/09 | 7.1130 | 1,773.27 | N/A | 0.00 | N/A | 0.00 | | |
| Original Cost Basis: $1,783.25 | | | | | | | | | |
| *LEHMAN BROS HLDGS INC MEDIUM TERM NTS | | | | | | | | | |
| VAR RATE 0.000% 02/14/23 B/E | | | | | | | | | |
| DTD 02/14/08 CALLABLE 05/14/09 | | | | | | | | | |
| @ 100.000 SECURITY IN DEFAULT | | | | | | | | | |
| 1ST CPN DTE 05/14/09 CPN PMT QUARTERLY | | | | | | | | | |
| ON F,M,A,N 14 | | | | | | | | | |
| Moody Rating CAA3 | | | | | | | | | |
| *Security Identifier:* 5252M0MCM7 | | | | | | | | | |
| 42,000.000 | 10/09/08 | 9.8810 | 4,150.00 | N/A | 0.00 | N/A | 0.00 | | |
| Original Cost Basis: $4,150.00 | | | | | | | | | |
| *NUTRITIONAL SOURCING CORP SR SECD NT | | | | | | | | | |
| 10.125% 08/01/09 B/E DTD 06/05/03 | | | | | | | | | |
| CALLABLE 1ST CPN DTE 02/01/04 | | | | | | | | | |
| *Security Identifier:* 67058BAA8 | | | | | | | | | |
| 5,229.00 of these shares are in your margin account | | | | | | | | | |
| 153.000 | 03/15/05 | 64.1240 | 143.21 | N/A | 0.00 | N/A | 0.00 | | |
| Original Cost Basis: $98.11 | | | | | | | | | |
| 5,076.000 | 04/05/06 | 50.7490 | 4,575.82 | N/A | 0.00 | N/A | 0.00 | | |
| Original Cost Basis: $2,576.00 | | | | | | | | | |
| 5,229.000 | **Total** | | $4,719.03 | | $0.00 | N/A | $0.00 | $0.00 | |

Account Number:
ROBERT C FRANZ

PNR-02-ROLL

Clearing Through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Member FINRA, NYSE, SIPC

BO04468FC8P10033



## CERTIFICATE OF SERVICE

I hereby certify that on June 15, 2011, a true and correct copy of the foregoing Response of Robert Franz to Debtors' One Hundred Fortieth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims) and this Certificate of Service were filed electronically with the Court. Notice of this filing will be sent today to all parties via the Court's electronic filing system.

Dated:   June 15, 2011

WHITE AND WILLIAMS LLP

By: /s/ Sedgwick M. Jeanite
     Sedgwick M. Jeanite, Esq.
     White and Williams LLP
     One Penn Plaza, Suite 4110
     New York, NY 10119

7798129v.1

# EXHIBIT D

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x

In re                                                                           :    **Chapter 11 Case No.**
                                                                                :
**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,    :    **08-13555 (JMP)**
                                                                                :
                                        **Debtors.**                  :    **(Jointly Administered)**
-------------------------------------------------------------------x

### ORDER GRANTING DEBTORS' NINETY-SECOND OMNIBUS OBJECTION TO CLAIMS (NO BLOCKING NUMBER LPS CLAIMS)

Upon the ninety-second omnibus objection to claims, dated February 14, 2011

(the "Ninety-Second Omnibus Objection to Claims"),[1] of Lehman Brothers Holdings Inc. and its

affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession

(collectively, the "Debtors"), pursuant to section 502(b) of title 11 of the United States Code (the

"Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and this

Court's order approving procedures for the filing of omnibus objections to proofs of claim

[Docket No. 6664] (the "Procedures Order"), seeking disallowance and expungement of the No

Blocking Number LPS Claims on the grounds that the Bar Date Order required that such claims

include an electronic instruction reference number or a blocking reference number, all as more

fully described in the Ninety-Second Omnibus Objection to Claims; and due and proper notice of

the Ninety-Second Omnibus Objection to Claims having been provided to (i) the U.S. Trustee;

(ii) the attorneys for the Creditors' Committee; (iii) the Securities and Exchange Commission;

(iv) the Internal Revenue Service; (v) the United States Attorney for the Southern District of

New York; (vi) each claimant listed on Exhibit A attached to the Ninety-Second Omnibus

Objection to Claims; and (vii) all other parties entitled to notice in accordance with the

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' Ninety-Second Omnibus Objection to Claims.

procedures set forth in the second amended order entered on June 17, 2010, governing case

management and administrative procedures for these cases [Docket No. 9635], and it appearing

that no other or further notice need be provided; and the Court having found and determined that

the relief sought in the Ninety-Second Omnibus Objection to Claims is in the best interests of the

Debtors, their estates, creditors, and all parties in interest and that the legal and factual bases set

forth in the Ninety-Second Omnibus Objection to Claims establish just cause for the relief

granted herein; and after due deliberation and sufficient cause appearing therefore, it is

ORDERED that the relief requested in the Ninety-Second Omnibus Objection to

Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims

listed on Exhibit 1 annexed hereto (collectively, the "No Blocking Number LPS Claims") are

disallowed and expunged in their entirety with prejudice; and it is further

ORDERED that the Debtors have withdrawn without prejudice the Ninty-Second

Omnibus Objection to Claims with respect to the claims listed on Exhibit 2 annexed hereto; and

it is further

ORDERED that the Debtors have adjourned to April 28, 2011 (or as may be

further adjourned by the Debtors) the Ninety-Second Omnibus Objection to Claims with respect

to the claims listed on Exhibit 3 annexed hereto; and it is further

ORDERED that this Order supersedes all previous orders regarding the No

Blocking Number LPS Claims listed on Exhibit 1 annexed hereto; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the

validity, allowance, or disallowance of, and all rights to object and defend on any basis are

expressly reserved with respect to, any claim listed on Exhibit A annexed to the Ninety-Second

2

Omnibus Objection to Claims that is not listed on Exhibit 1 annexed hereto; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.


Dated: New York, New York
       March 31, 2011

_s/ James M. Peck_
UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT 1

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 92: EXHIBIT 1 – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | AHED BISSAR SAAD RICHARD BISSAR ABUD NADIM BISSAR ABUD ALBORADA #420, TLALPAN 14010 MEXICO | | Lehman No Case Asserted/All Cases Asserted | 09/08/2009 | 10668 | $100,000.00 | No Blocking Number LPS Claim |
| 2 | ALOIA, FABIOLA VIA MADRE T. DI CALCUTTA NO. 10 FAGNANO COSENZA, 87013 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/03/2009 | 7077 | $17,940.00 | No Blocking Number LPS Claim |
| 3 | ANDOVER ASSOCIATES LIMITED TRANSEXPRESS, VIP5AWL # 257 P. O. BOX 52-5364 MIAMI, FL 33152 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29097 | $50,005.15 | No Blocking Number LPS Claim |
| 4 | ANLAGEVERMOGEN, NOSTRO C/O TILP INTERNATIONAL AG BIRKENWEG 11 SACHSELN, CH-6072 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 60515 | $709,800.00 | No Blocking Number LPS Claim |
| 5 | ASKI INTERNATIONAL INC ATUL JOGANI 57/14 BAAN SATHORN, SATHORN SOI1 SATHORN ROAD BANGKOK, 10120 THAILAND | | Lehman No Case Asserted/All Cases Asserted | 07/30/2009 | 6756 | $200,000.00 | No Blocking Number LPS Claim |
| 6 | AUSETH, PAL ROBERT WEIDEMANHSU 45 TROMDHEIM, 7043 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/09/2009 | 37279 | $2,592.00 | No Blocking Number LPS Claim |
| 7 | AVOLIO, VINCENZINO VIA MARGHERITA NO. 124 FAGNANO C. (COSENZA), 87013 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 06/30/2009 | 5052 | Undetermined | No Blocking Number LPS Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 1 of 24

IN RE: LEHMAN BROTHERS HOLDINGS, INC. CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 92: EXHIBIT 1 – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 8 | BANQUE MARTIN MAUREL SELLA VILLA DU PONT 3BD PRINCESSE CHARLOTTE BP 175 MONACO CEDEX, MC 98003 MONACO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 60486 | $14,238.00 | No Blocking Number LPS Claim |
| 9 | BASSLER, STEFFEN H.L. SEESTR. 193 KILCHBERG, 8802 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/07/2009 | 7648 | $20,000.00 | No Blocking Number LPS Claim |
| 10 | BICE, GIROTTI & DORIANO, CAVICCHIOLI VIA F. FILZI N 55 SASSUOLO (MODENA), 41049 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 06/04/2009 | 4759 | $12,262.82 | No Blocking Number LPS Claim |
| 11 | BIER, THOMAS MERKUR BANK KGAA MS HILDEGARD BELL STEUARTSTR. 1 INGOLSTADT, 85049 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 04/20/2009 | 3860 | $15,802.80 | No Blocking Number LPS Claim |
| 12 | BODE, MICHAEL AN DER WIPPERAU 7 UELZEN, D-29525 GERMANY | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 26284 | $14,899.14 | No Blocking Number LPS Claim |
| 13 | BOHNISCH, INGRID RECHTSANWALT FRANK FESER DELLBRUCKER MAUSPFAD 319 KOLN, 51069 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/30/2009 | 3571 | $12,760.00 | No Blocking Number LPS Claim |
| 14 | BUDAPEST SPC LTD SEGREGATED PORTFOLIO # 2 PO BOX 875, ROAD TOWN TORTOLA, VG1110 VIRGIN ISLANDS (BRITISH) | | Lehman No Case Asserted/All Cases Asserted | 08/14/2009 | 8255 | $1,000,000.00 | No Blocking Number LPS Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 2 of 24

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 92: EXHIBIT 1 – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 15 | BUDAPEST SPC LTD SEGREGATED PORTFOLIO # 1 PO BOX 875, ROAD TOWN TORTOLA, VG1110 VIRGIN ISLANDS (BRITISH) | | Lehman No Case Asserted/All Cases Asserted | 08/14/2009 | 8256 | $1,000,000.00 | No Blocking Number LPS Claim |
| 16 | CAVEZZALI, DIEGO ATTN: TANYA VLADIMIROV 8020 GEARY BLVD SAN FRANCISCO, CA 94121 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57725 | $270,232.00 | No Blocking Number LPS Claim |
| 17 | CHAN LAI KAN RM 1024 MING SHUN LAU JAT MIN CHUEN SHATIN NT HONG KONG SAR, | | Lehman No Case Asserted/All Cases Asserted | 06/05/2009 | 4776 | $65,000.00 | No Blocking Number LPS Claim |
| 18 | CHLADEK, IRMIN NESTROYWEG 14 WR. NEUDORF, A-2351 AUSTRIA | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 11974 | $8,200.00 | No Blocking Number LPS Claim |
| 19 | CREDICORP SECURITIES INC., FOR THE BENEFIT OF JUDITH EVA SINGER AND/OR HERSH WEINBERG 50 ST. BLDG CREDICORP BANK PANAMA 1ST FL PANAMA, PANAMA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/01/2008 | 1158 | $80,000.00 | No Blocking Number LPS Claim |
| 20 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34701 | $600,000.00 | No Blocking Number LPS Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 92: EXHIBIT 1 – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 21 | DE BONDT, H. AND/OR DE BONDT-GOEDHART, E.J. DOMELA NIEUWENHUISSTRAAT 24 PAPENDRECHT, 3354 AE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41654 | $6,890.98 | No Blocking Number LPS Claim |
| 22 | DEANE SUPERANNUATION PTY LTD C/O CAVENDISH SUPERANNUATION PTY LTD GPO BOX 9981 ADELAIDE, SOUTH AUSTRALIA, 5001 AUSTRALIA | | Lehman No Case Asserted/All Cases Asserted | 11/30/2009 | 65771 | $43,620.00 | No Blocking Number LPS Claim |
| 23 | DIAZ, JUAN ROMERO C/SENOR DE AZAGRA 6-17 VALENCIA, 46022 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/04/2009 | 8241 | $14,285.60 | No Blocking Number LPS Claim |
| 24 | DICK-KIN, WU FLAT F. 6TH FLOOR 49 BROADCAST DRIVE KOWLOON, HONG KONG | | Lehman No Case Asserted/All Cases Asserted | 08/12/2009 | 8047 | $100,000.00 | No Blocking Number LPS Claim |
| 25 | DODSON FINANCIAL LIMITED TRANSEXPRESS VISPAL #257 P.O. BOX 52-5364 MIAMI, FL 33152-5364 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29100 | $50,005.15 | No Blocking Number LPS Claim |
| 26 | DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG 0385-1290711-6 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32634 | Undetermined | No Blocking Number LPS Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 4 of 24

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 92: EXHIBIT 1 – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|--------------------------------|
| 27 | ERFURT, KLAUS JASMIN ERFURT KALANDSTR. 7 LUBECK, 23564 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/29/2009 | 2192 | $39,149.45 | No Blocking Number LPS Claim |
| 28 | ESPUELAS, MANUEL C/CRISTOBAL BORDIU, 19, 3 DCHA. MADRID, 28003 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/11/2009 | 8247 | $14,283.67 | No Blocking Number LPS Claim |
| 29 | FERRAMI, PIERLUIGI VIA ALESSANDRO VOLTA NO. 1/S 87036 RENDE (COSENZA), ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/28/2009 | 6552 | $20,700.00 | No Blocking Number LPS Claim |
| 30 | FIEDLER, GEORG & DORIS SCHILL-FIEDLER, C/O ROTTER RECHTSANWAELTE LUISE-ULLRICH-STR. 2 GRUENWALD, D-82031 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63858 | $78,298.00 | No Blocking Number LPS Claim |
| 31 | FINKE-KRAFT, INGEBORG PLAINSTR. 2717 SALZBURG, A, 5020 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/18/2009 | 3391 | $51,640.00 | No Blocking Number LPS Claim |
| 32 | FIRMKRANZ, PETER PICHLERGASSE 2/14 WIEN, 1090 AUSTRIA | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24688 | $7,140.00 | No Blocking Number LPS Claim |
| 33 | FISCHER, MARCUS HERKLOTZGASSE 13/18 WIEN, 1150 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17791 | $7,140.00 | No Blocking Number LPS Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 5 of 24

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 92: EXHIBIT 1 – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 34 | FIELD, KENNETH AMUNDTUNET 16 SKOTTERUD, 2230 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35185 | $5,000.00 | No Blocking Number LPS Claim |
| 35 | FORK, CORINNA AN DER WIPPERAU 7 UELZEN, D-29525 GERMANY | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 26285 | $29,798.28 | No Blocking Number LPS Claim |
| 36 | FRANCHI, ANGELA STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/02/2009 | 5104 | $74,385.97 | No Blocking Number LPS Claim |
| 37 | FRANCHI, ANTONIETTA STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/02/2009 | 5081 | $23,883.11 | No Blocking Number LPS Claim |
| 38 | FRANCHI, MARIA PIERA STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/02/2009 | 5086 | $115,087.72 | No Blocking Number LPS Claim |
| 39 | FRANKEN, WALTER C/O TILP RECHTSANWAELTE EINHORNSTRASSE 21 KIRCHENTELLINSFURST, D72138 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 60520 | $87,124.00 | No Blocking Number LPS Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

Page 6 of 24

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 92: EXHIBIT 1 – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 40 | FRANZ, ROBERT 81 DIXON AVE BOONTON, NJ 07005 | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 13065 | $1,506,452.90 | No Blocking Number LPS Claim |
| | TRANSFERRED TO: ANDROMEDA GLOBAL CREDIT FUND, LTD TRANSFEROR: FRANZ, ROBERT 520 MADISON AVE, 18TH FLR ATTN: ROMULO GARZA NEW YORK, NY 10022 | | | | | $621,736.43 | |
| 41 | FRERS, ERNA & HORST ULLSTEINSTR. 135 BERLIN, 12109 GERMANY | | Lehman No Case Asserted/All Cases Asserted | 02/09/2009 | 2664 | $29,762.00 | No Blocking Number LPS Claim |
| 42 | FRITSCH/PEZZICA G.B.R RINGSTR 20 MAINHAUSEN, 063533 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/29/2009 | 35546 | $53,450.00 | No Blocking Number LPS Claim |
| 43 | FUCHS, FABIAN C/O TILP RECHTSANWAELTE EINHORNSTRASSE 21 KIRCHENTELLINSFURT, DE-72138 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 60522 | $35,945.90 | No Blocking Number LPS Claim |
| 44 | GELDARD, CHRISTINE L. CL CUENCA 23 TORRELAMATA ALICANTE, 03188 SPAIN | | Lehman No Case Asserted/All Cases Asserted | 08/05/2009 | 7423 | $77,762.00 | No Blocking Number LPS Claim |
| 45 | GERTRUDE, KINNESWENGER STEINERWEG 4 GRODIG, A-5082 AUSTRIA | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15194 | $67,725.00 | No Blocking Number LPS Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

Page 7 of 24

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 92: EXHIBIT 1 – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 46 | GOLDIX GROUP MANAGEMENT LTD. UBS HOUSE EAST BAY STREET PO BOX N-7757 NASSAU, BAHAMAS | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 14324 | $250,000.00 | No Blocking Number LPS Claim |
| 47 | GONZALEZ DIAZ, RODOLFO AND JESUS RODOLFO G Y GONZALEZ LAGO CAMECUARO # 55 LAGOS DE COUNTRY GUADALAJARA, JAL, CP 44210 MEXICO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51286 | $140,000.00 | No Blocking Number LPS Claim |
| 48 | GORHAM SECURITIES INC. TRANSEXPRESS VIPSAL #257, P. O. BOX 52-5364 MIAMI, FL 33152 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29099 | $50,005.15 | No Blocking Number LPS Claim |
| 49 | GRAEBER, REINER C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11174 | $46,286.78 | No Blocking Number LPS Claim |
| 50 | GRIESER, DORIT MATTHIAS HILLEBRAND CRANACHSTR. 3 BERLIN, 12157 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/03/2009 | 2533 | $14,312.00 | No Blocking Number LPS Claim |
| 51 | GRUN, URSULA FRANZ WALLRAFFSTR. 98 AACHEN, D-52078 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/05/2009 | 7412 | $21,651.03 | No Blocking Number LPS Claim |
| 52 | GRUNHOFER, LOTHAR NASSAUISCHE STR. 5 BERLIN, 10717 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12364 | $22,509.11 | No Blocking Number LPS Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 8 of 24

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 92: EXHIBIT 1 – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 53 | GRUTLE, LEIF ENDRE NEDRE RONNINGEN 7 TINGVOLL, 6630 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25270 | $1,509.15 | No Blocking Number LPS Claim |
| 54 | GULDNER, STEFAN FRITZ, DR. LUTT SAHL 5 HAMBURG, 22559 GERMANY | | Lehman No Case Asserted/All Cases Asserted | 08/19/2009 | 8691 | $195,000.00 | No Blocking Number LPS Claim |
| 55 | GUSKA, JURGEN NIERENHOFER STR. 95 HATTINGEN, 45529 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2008 | 454 | $10,600.00 | No Blocking Number LPS Claim |
| 56 | GUSKA, RITA NIERENHOFER STR. 95 HATTINGEN, 45529 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2008 | 453 | $14,340.00 | No Blocking Number LPS Claim |
| 57 | HAMMER, NINA PEVIK SIGURD HOIDAHLSVEG 5 RANHEIM, 7056 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15418 | $9,835.00 | No Blocking Number LPS Claim |
| 58 | HEIDER, KARL-HEINZ & CHRISTINE SCHMUTTERSTR. 3 BURGAU, BRD, 89331 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/09/2009 | 2637 | $33,813.00 | No Blocking Number LPS Claim |
| 59 | HELENA VIDIGAL R.P. SILVA TORRES, MARIA RUA ENG. CARLOS AMARANTE, 49 PORTO, 4250-090 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49818 | $22,681.32 | No Blocking Number LPS Claim |
| 60 | HERRMANN, STEFAN TITISEESTR. 3 D-68163 MANNHEIM, GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/17/2008 | 780 | $42,552.00 | No Blocking Number LPS Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

Page 9 of 24

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 92: EXHIBIT 1 – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|-----------|---------|---------------------|----------------------------------|
| 61 | HONG KONG BIBLE SOCIETY ROOM 902, ORIENTAL CENTRE, 67 CHATHAM ROAD SOUTH TSIMISHATSUI, KOWLOON HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11081 | $950,000.00 | No Blocking Number LPS Claim |
| 62 | IBRAHIM AHMED IBRAHIM FARAG APPARTMENT 2501, API WORLD TOWER SHIEKH ZAYED RD P.O. BOX 33875 DUBAI, UNITED ARAB EMIRATES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/16/2008 | 1344 | $319,982.00 | No Blocking Number LPS Claim |
| 63 | JASUSATO CORP. 444 BRICKELL AVE. #51-838 MIAMI, FL 33131-2403 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43227 | $250,000.00 | No Blocking Number LPS Claim |
| 64 | JOHN JAY COUGHLAN INVESTMENT TRUST JOHN JAY AND JULE D. COUGHLAN 17550 BELFAST COVE EDEN PRAIRIE, MN 55347 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/27/2009 | 2048 | $250,000.00 | No Blocking Number LPS Claim |
| 65 | JOSEF, UHL TANZELSDORF 55 GROSS ST FLORIAN, A-8522 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/01/2009 | 5066 | $21,000.00 | No Blocking Number LPS Claim |
| 66 | JS CRESVALE CAPITAL LIMITED UNITS 3712-13, 37/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/15/2008 | 1321 | $500,000.00 | No Blocking Number LPS Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 10 of 24

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 92: EXHIBIT 1 – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 67 | KALTENBACH, KURT<br>AM BIENENSTOCK 14A<br>FRANKFURT AM MAIN, D-60388<br>GERMANY | 08-13555<br>(JMP) | Lehman Brothers Holdings<br>Inc. | 12/24/2009 | 66020 | $114,694.30 | No Blocking Number LPS Claim |
| 68 | KARLSEN, HARRY<br>STALLERUDUEIEN 71<br>OSLO, 0693<br>NORWAY | 08-13555<br>(JMP) | Lehman Brothers Holdings<br>Inc. | 09/28/2009 | 35184 | $17,279.00 | No Blocking Number LPS Claim |
| 69 | KARNIEL, OUZIEL<br>HAKARMEL 5<br>RAMAT HASHARON, 47230<br>ISRAEL | 08-13555<br>(JMP) | Lehman Brothers Holdings<br>Inc. | 11/02/2009 | 62793 | $132,100.00* | No Blocking Number LPS Claim |
| 70 | KELLER, ULRICH-MICHAEL<br>REUTLINGERSTR. 59/1<br>ESSLINGEN, 73728<br>GERMANY | 08-13555<br>(JMP) | Lehman Brothers Holdings<br>Inc. | 10/30/2009 | 57759 | $14,243.00 | No Blocking Number LPS Claim |
| 71 | KHANCHANDANI, RAMESH<br>TARACHAND & LAJWANTI RAMESH<br>PO BOX 12822<br>DUBAI,<br>UNITED ARAB EMIRATES | 08-13555<br>(JMP) | Lehman Brothers Holdings<br>Inc. | 09/23/2009 | 34596 | $200,000.00 | No Blocking Number LPS Claim |
| 72 | KINDINGSTAD, ROBERT EINAR<br>BRENNASTUBBEN 10<br>OSLO, 1279<br>NORWAY | 08-13555<br>(JMP) | Lehman Brothers Holdings<br>Inc. | 10/22/2009 | 44384 | $502.84 | No Blocking Number LPS Claim |
| 73 | KOCH, KLAUS<br>AM RING 33<br>TECKLENBURG, D-49545<br>GERMANY | 08-13555<br>(JMP) | Lehman Brothers Holdings<br>Inc. | 01/26/2009 | 1943 | $9,100.00 | No Blocking Number LPS Claim |
| 74 | KOCH, KLAUS<br>AM RING 33<br>TECKLENBURG, D-49545<br>GERMANY | 08-13555<br>(JMP) | Lehman Brothers Holdings<br>Inc. | 01/26/2009 | 1944 | $10,400.00 | No Blocking Number LPS Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 92: EXHIBIT 1 – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 75 | KOCH, PAULINE AM RING 33 TECKLENBURG, D49545 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/26/2009 | 1945 | $13,000.00 | No Blocking Number LPS Claim |
| 76 | KOHLHAMMER, HERTA BRANDAVERWEG 13B A-8054 GRAZ AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 06/29/2009 | 5042 | $5,600.00 | No Blocking Number LPS Claim |
| 77 | KRANZLER, CHRISTOPH HAFERGASSE 3 GUNTRANSDORF, 2353 AUSTRIA | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13347 | $21,400.00 | No Blocking Number LPS Claim |
| 78 | KURALI, ZOLTAN H-1021 BUDAPEST OTVOS JANOS UTCA 1/A/2 HUNGARY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/03/2008 | 87 | $60,149.00 | No Blocking Number LPS Claim |
| 79 | LATAM INVESTMENTS, LLC JOHN LOWTHER, DOYLE LOWTHER LLP 9466 BLACK MOUNTAIN ROAD, STE 210 SAN DIEGO, CA 92126 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/05/2009 | 1576 | $14,668,000.00 | No Blocking Number LPS Claim |
| 80 | LIN, KUAN-WU REICHENBERGERSTR. 30 BERLIN, 10999 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/29/2009 | 2179 | $8,146.48 | No Blocking Number LPS Claim |
| 81 | LINK, MARLENE C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11185 | $11,571.70 | No Blocking Number LPS Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

Page 12 of 24

IN RE: LEHMAN BROTHERS HOLDINGS, INC. CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 92: EXHIBIT 1 – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 82 | LINKE, CHRISTA KURMAINZER WEG 15 GOTTINGEN, 37083 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61424 | $8,781.27 | No Blocking Number LPS Claim |
| 83 | LIONTA, STAVROULA/ KALANITSIS, NICOLAOS/ KALANITSIS, EVDOKIA C/O ALMI MARINE MANAGEMENT SA 87, KIFISSIAS AVE, MAROUSSI 15124 ATHENS, GREECE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/01/2008 | 1152 | $70,000.00 | No Blocking Number LPS Claim |
| 84 | LOHR, ANDREAS MAYBACHSTRASSE 28 SACHSENHEIM, 74343 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/17/2009 | 5555 | $43,500.00 | No Blocking Number LPS Claim |
| 85 | MARIE ISOBEL ESCOLET VILA CALLE COSPE, 561 BARCELONA, 08070 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/24/2009 | 6121 | $16,982.00 | No Blocking Number LPS Claim |
| 86 | MARTIN, PAUL BUCHENWEG 14 ANZING, 85646 GERMANY | | Lehman No Case Asserted/All Cases Asserted | 09/08/2009 | 10519 | $2,722.69 | No Blocking Number LPS Claim |
| 87 | MATH OP DE KAMP DR. SCHAEPMANSTRAAT 7 SITTARD, 6136 EV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 60031 | $21,226.50 | No Blocking Number LPS Claim |
| 88 | MIESSNER, RALF MARSTALLSTRASSE 3 LUDWIGSBURG, D-71634 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 04/30/2009 | 4030 | $13,191.66 | No Blocking Number LPS Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 13 of 24

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 92: EXHIBIT 1 – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 89 | MIESSNER, RALF MARSTALLSTRASSE 3 LUDWIGSBURG, D-71634 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 04/30/2009 | 4032 | $19,981.49 | No Blocking Number LPS Claim |
| 90 | MIR PIPIO, RAMON CL VALENCIA 215 BA BARCELONA, 08007 0 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/27/2009 | 2057 | Undetermined | No Blocking Number LPS Claim |
| 91 | MOLLER, MARTIN WEIMARSTRASSE 15 DREIEICH, 63303 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/06/2009 | 2629 | $45,790.00 | No Blocking Number LPS Claim |
| 92 | NAVARRO SALVI, CARLOS C/TOTANA 14-15 VALENCIA, 46018 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/05/2009 | 8243 | $16,968.76 | No Blocking Number LPS Claim |
| 93 | NES, BJORN RUNAR SKYTTA FARET 27B HAGAN, 1481 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35189 | $5,256.97 | No Blocking Number LPS Claim |
| 94 | NIZAR EL HACHEM A/O YOUSSEF HACHEM AL BOURJ ABYAD BLDG, 10TH FLOOR FACING VOICE OF LEBANON RADIO STN. SASSINE SQ. ACHRAFIEH 019613444844 LEBANON | | Lehman No Case Asserted/All Cases Asserted | 09/09/2009 | 11009 | $94,858.17 | No Blocking Number LPS Claim |
| 95 | NORDLI, ERIK JOHAN OVENSTADLIA 41 LIERSKOGEN, 3420 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44391 | $51,101.00 | No Blocking Number LPS Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

Page 14 of 24

IN RE: LEHMAN BROTHERS HOLDINGS, INC.    CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 92: EXHIBIT 1 – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 96 | O'MAHONEY, MICHAEL MOUNT PLEASANT STATION ROAD BLARNEY CO-CORK, IRELAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43353 | $149,000.00 | No Blocking Number LPS Claim |
| 97 | OAH PRIVATSTIFTUNG WIPPLINGERSTRABE 10/10 A-1010 WIEN (VIENNA), AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34679 | $71,551.23 | No Blocking Number LPS Claim |
| 98 | OFI MANDATS 1 RUE VERNIER PARIS, 75017 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 05/20/2009 | 4466 | $14,245,014.24 | No Blocking Number LPS Claim |
| 99 | PAGLIARO, MR. F.M.L. & MS. S.V. CHIAPPETTA VIA M.T. DI CALCUTTA NO. 14 87013 FAGNANO C. (COSENZA) ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/07/2009 | 5167 | $13,800.00 | No Blocking Number LPS Claim |
| 100 | PASTOR, AMPARO MUNOZ CL GARRIGUES, 6 46001 VALENCIA, SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 06/15/2009 | 4886 | $212,265.00* | No Blocking Number LPS Claim |
| 101 | POSTEL, GERHARD ELBERFELDER STR. 36 BERLIN, D-10555 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/26/2009 | 1972 | $12,915.00 | No Blocking Number LPS Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 15 of 24

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 92: EXHIBIT 1 – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 102 | PROVINZIAL NORDWEST HOLDING AG<br>BOLATTI & GRIFFITH LLP<br>45 BROADWAY, SUITE 2200<br>NEW YORK, NY 10006 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/17/2009 | 2853 | $32,034,000.00 | No Blocking Number LPS Claim |
| 103 | RAUPACH, CAROLA<br>SCHWEBELSTRASSE 27A<br>BERLIN, 12305<br>GERMANY | | Lehman No Case Asserted/All Cases Asserted | 02/05/2009 | 2574 | $19,500.00 | No Blocking Number LPS Claim |
| 104 | RAUTZENBERG, HELMTRAUD<br>KANZLEI FESER<br>DELLBRUCKER MAUSPFAD 319<br>KOLN, 51069<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/30/2009 | 3582 | $130,376.00 | No Blocking Number LPS Claim |
| 105 | ROBBIONI, JORGE OMAR<br>CAVERZASCHI<br>AV DE LA VEGA 8<br>ES. 12-B<br>28100 ALCOBENDAS<br>MADRID,<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/23/2008 | 1434 | $26,000.00 | No Blocking Number LPS Claim |
| 106 | RODRIGUES COSTA SONSA, PAULO FERNANDO<br>RUA ENGO ADELINO AMADO DA COSTA, N 404<br>PAREDE, 2775-366<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 42062 | $28,958.76 | No Blocking Number LPS Claim |
| 107 | ROEBNER, HELGA<br>ADELE-SANROCK-STR. 37<br>BERLIN, 12627<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/12/2009 | 2732 | $6,140.00 | No Blocking Number LPS Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

Page 16 of 24

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 92: EXHIBIT 1 - NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 108 | ROMAN RAMOS, ANTONIO ANGEL C/TORRENTE 20-F CP ALBAL (VALENCIA), 46470 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/11/2009 | 8250 | $56,894.84 | No Blocking Number LPS Claim |
| 109 | RUNGE, EDGAR ALTKO NIGSTR 5 FRANKFURT/MAIN, D-60323 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25356 | $71,000.00 | No Blocking Number LPS Claim |
| 110 | RUPPPRECHT, ANNETTE MOLTKESTR. 45 HAMBURG, D-20253 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61606 | $25,968.00 | No Blocking Number LPS Claim |
| 111 | RUSSEE, SVEN SPITZWEGSTRASSE 80 DRESDEN, 01219 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62874 | $8,128.87 | No Blocking Number LPS Claim |
| 112 | SAETREVIK, VIDAR NESHADLENE 20 SAGVAAG, 5410 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 42088 | $86,393.90 | No Blocking Number LPS Claim |
| 113 | SAETREVIK, VIDAR NESHADLENE 20 SAGVAAG, 5410 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 42089 | $51,835.90 | No Blocking Number LPS Claim |
| 114 | SCHMALZ, ROBERT DR. GERHARD HACKENBERGER, MAG. JURGEN GREILBERGER, ATTONEYS AT LAW. KAISERFELDGASSE 27 8010 GRAZ, AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/31/2009 | 6789 | $13,973.74 | No Blocking Number LPS Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

Page 17 of 24

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 92: EXHIBIT 1 – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 115 | SCHOETTLER, HERBERT C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12433 | $43,819.29 | No Blocking Number LPS Claim |
| 116 | SCHRADE, DIETMAR & MONIKA TRETBAR DISTELWEG 5 ENGSTINGEN, D-72829 | | Lehman No Case Asserted/All Cases Asserted | 09/10/2009 | 11280 | $7,355.00 | No Blocking Number LPS Claim |
| 117 | SCHRAMM, SABINE SCHWEBELSTR. 17 A BERLIN, D 12305 GERMANY | | Lehman No Case Asserted/All Cases Asserted | 02/05/2009 | 2575 | $26,000.00 | No Blocking Number LPS Claim |
| 118 | SCHUELGEN, GREGOR AM LIMPERTZ-HOF 29 GREVENBROICH, D-41515 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/15/2009 | 1749 | $41,243.60 | No Blocking Number LPS Claim |
| 119 | SCHULTE, JUSTUS AM RING 33 TECKLENBERG, D-49545 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/26/2009 | 1946 | $19,500.00 | No Blocking Number LPS Claim |
| 120 | SENNE, GISELA SEEBURG 5 A CUXHAVEN, D-27478 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35589 | $10,150.00 | No Blocking Number LPS Claim |
| 121 | SLATTERY, PADRAIG AND ITA WRENSBURY 4 BLACKHEATH GROVE CLONTARF DUBLIN 3, IRELAND | | Lehman No Case Asserted/All Cases Asserted | 10/22/2009 | 44187 | $745,000.00 | No Blocking Number LPS Claim |
| 122 | STANCHEV, ERIKA SCHEFFELSTRASSE 23 FRANKENTHAL, 67227 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18943 | $14,500.00 | No Blocking Number LPS Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

Page 18 of 24

IN RE: LEHMAN BROTHERS HOLDINGS, INC. CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 92: EXHIBIT 1 – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 123 | STEINBERG, NAUM<br>BAYERISCHE STR. 11A<br>BERLIN, 10707 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25209 | $5,800.00 | No Blocking Number LPS Claim |
| 124 | STEVE LIN, TUNG-LIANG AND LIN TSENG CHING-NING<br>10 F, NO. 135-2<br>SONG REN RD<br>TAIPEI,<br>TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/25/2009 | 9570 | $300,000.00 | No Blocking Number LPS Claim |
| 125 | STEVECO INTERNATIONAL BV<br>VAN BREESTRAAT 171 HUIS<br>AMSTERDAM, ZN 1071<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50392 | $45,360.00 | No Blocking Number LPS Claim |
| 126 | STRATEGIC INVESTMENT TRIBES FUND SPC<br>C/O PHILLIPS NIZER LLP<br>ATTN: PETER HARUTUNIAN<br>666 FIFTH AVENUE<br>NEW YORK, NY 10103 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 05/06/2009 | 4170 | $3,000,000.00 | No Blocking Number LPS Claim |
| 127 | TANGKARAVAKOON, JATUPHAT & LA-OR<br>94/1 EKAMAI 22 WATTANA<br>BANGKOK, 10110<br>THAILAND | | Lehman No Case Asserted/All Cases Asserted | 08/10/2009 | 7942 | $300,000.00 | No Blocking Number LPS Claim |
| 128 | TARSITANO, MS. MARIA CONCETTA<br>VIA MAGNA GRECIA NO. 8<br>FAGNANO C. (CONSENZA)<br>ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/07/2009 | 5170 | $8,280.00 | No Blocking Number LPS Claim |
| 129 | TEMPO INDUSTRIES LIMITED<br>200 SOUTH BISCAYNE BOULEVARD, SUITE 5100<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45656 | $300,000.00 | No Blocking Number LPS Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 19 of 24

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 92: EXHIBIT 1 - NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 130 | TETTENBORN, KLAUS GEORG-WILHELM-STRASSE 9B BERLIN, 10711 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56066 | $142,008.00 | No Blocking Number LPS Claim |
| 131 | THEERKORN, GUNTHER HAFENSTR. 34 22880 WEDEL, GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18141 | $92,306.50 | No Blocking Number LPS Claim |
| 132 | THEERKORN, KLARA HAFENSTR. 34 22880 WEDEL, GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18142 | $92,306.50 | No Blocking Number LPS Claim |
| 133 | THOMMA, LOTHAR MR. LETTENWEG 16 BINNINGEN, CH-4102 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 04/07/2009 | 3755 | $255,000.00 | No Blocking Number LPS Claim |
| 134 | TSCHANETT, MARKUS DR - ING MAG IMMOBILIENVERWALTER, SBH WIEN BLASEI GASSE 13/3, 1180 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35224 | $7,427.28 | No Blocking Number LPS Claim |
| 135 | TUNG-LIANG, LIN & CHING-NING, TSENG 10F NO. 135-2 SONG REN RD TAIPEI, TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/25/2009 | 9572 | $100,000.00 | No Blocking Number LPS Claim |
| 136 | UBACH-UTERMOHL, BERNDT SEILERBAHNWEB 8 KONIGSTEIN, D-61462 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/11/2009 | 3296 | $72,170.00 | No Blocking Number LPS Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 20 of 24

IN RE: LEHMAN BROTHERS HOLDINGS, INC.   CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 92: EXHIBIT 1 – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 137 | UBACH-UTERMOHL, TAMINA SEILERBAHNWEB 8 KONIGSTEIN, D-61462 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/11/2009 | 3295 | $144,340.00 | No Blocking Number LPS Claim |
| 138 | UTOMO, TEGUH AND UTOMO, MAGGIE JALAN PATIMURA NO 27 KEBAYORAN BARU JAKARTA SELATAN INDONESIA | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 20160 | $200,000.00 | No Blocking Number LPS Claim |
| 139 | VALSECCHI, GIANFRANCO STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/02/2009 | 5085 | $34,901.58 | No Blocking Number LPS Claim |
| 140 | VALSECCHI, SERGIO STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/02/2009 | 5087 | $34,896.70 | No Blocking Number LPS Claim |
| 141 | VERSCHRAEGEN, WILFRIED & CARMEN AM PUTSCHENHOLZ 40 VELBERT, 42551 GERMANY | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 12988 | $60,500.00 | No Blocking Number LPS Claim |
| 142 | VOGELSANG, DR. DIETRICH PROF. KAMPSTRABE 70, HANNOVER, D30629 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/06/2009 | 5153 | $1,000.00 | No Blocking Number LPS Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 21 of 24

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 92: EXHIBIT 1 – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 143 | VOLK, JUTTA JM KREUZGEWANN 14 WEINHEIM, 69469 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57426 | $74,063.60 | No Blocking Number LPS Claim |
| 144 | WASCH, UWE & DOERTE HARDING RONNESTR. 8 BERLIN, 14057 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57159 | $21,930.00 | No Blocking Number LPS Claim |
| 145 | WASCH, UWE & DOERTE HARDING RONNESTR. 8 BERLIN, 14057 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57160 | $7,310.00 | No Blocking Number LPS Claim |
| 146 | WEIB, RALPH-PETER BRANDENBURGER RING 44A COTTBUS, 03051 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 06/10/2009 | 4833 | $13,964.00 | No Blocking Number LPS Claim |
| 147 | WEINER, INGEBORG & ERHARD BURKHARD STREET 15 SCHWAEBISCH HALL, G-74523 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/27/2009 | 6180 | $14,700.00 | No Blocking Number LPS Claim |
| 148 | WILKE, HEIDI ESSLINGER WEG 5 STUHR, D-28816 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/17/2009 | 2860 | $51,701.97 | No Blocking Number LPS Claim |
| 149 | WILLEMS, P.J. HUIZERWEG 35 AS BLARICUM, 1261 NETHERLANDS | | Lehman No Case Asserted/All Cases Asserted | 10/06/2009 | 36557 | $75,868.35 | No Blocking Number LPS Claim |
| 150 | WILLEMS-POST, ERVEN A. HUIZERWEG 35 AS BLARICUM, 1261 NETHERLANDS | | Lehman No Case Asserted/All Cases Asserted | 10/05/2009 | 36451 | $75,868.35 | No Blocking Number LPS Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 22 of 24

IN RE: LEHMAN BROTHERS HOLDINGS, INC. CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 92: EXHIBIT 1 – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 151 | WISE VISION INVESTMENTS INC. REPRESENTED BY CLARA, MAK YIM CHEE 3/F WING HING LUNG BUILDING 246 SAI YEUNG CHOI STREET SOUTH MONGKOK, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/03/2009 | 7099 | $106,555.00 | No Blocking Number LPS Claim |
| 152 | WITZIG, HARALD C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11216 | $14,464.62 | No Blocking Number LPS Claim |
| 153 | WITZIG, HARALD C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11217 | $6,934.51 | No Blocking Number LPS Claim |
| 154 | WITZIG, HARALD C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11218 | $5,672.40 | No Blocking Number LPS Claim |
| 155 | WITZIG, HARALD C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11219 | $7,303.22 | No Blocking Number LPS Claim |
| 156 | WITZIG, HARALD C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11220 | $10,592.64 | No Blocking Number LPS Claim |
| 157 | WONG, ALEX CHIN PANG NO. 2 PARK ROAD, 19/FL FLAT A, MID-LEVELS, HK HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10752 | $400,000.00 | No Blocking Number LPS Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

Page 23 of 24

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 92: EXHIBIT 1 – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 158 | WONG, YIN NGOR FLAT F, 33RD FLOOR, TOWER 12 TIERRA VERDE TSING YI, N.T., HONG KONG | | Lehman No Case Asserted/All Cases Asserted | 07/31/2009 | 6797 | $64,516.00 | No Blocking Number LPS Claim |
| 159 | WOX INVEST AS FARENVEIEN 24D SKUI, 1340 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37591 | $34,500.00 | No Blocking Number LPS Claim |
| 160 | WULF, NORBERT AND WICHMANN-WULF, GUDRUN C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13627 | $14,464.62 | No Blocking Number LPS Claim |
| 161 | YAU CHUNG SEUNG LUCINA FLAT 1702 FAI MING HOUSE CHUNG MING COURT JUNK BAY, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63355 | $96,774.00 | No Blocking Number LPS Claim |
| 162 | ZARRAGA, ADOLFO 9066 SW 73 COURT, APT. 1709 METROPOLIS II AT DADELAND MIAMI, FL 33156 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2008 | 346 | $100,000.00 | No Blocking Number LPS Claim |
| | | | | | TOTAL | $80,782,384.65 | |

Page 24 of 24

\* - Indicates claim contains unliquidated and/or undetermined amounts

# EXHIBIT E

| United States Bankruptcy Court/Southern District of New York | | **LEHMAN SECURITIES PROGRAMS PROOF OF CLAIM** |
|---|---|---|
| Lehman Brothers Holdings Claims Processing Center c/o Epiq Bankruptcy Solutions, LLC FDR Station, P.O. Box 5076 New York, NY 10150-5076 | | |
| In Re: Lehman Brothers Holdings Inc., et al., Debtors. | Chapter 11 Case No. 08-13555 (JMP) (Jointly Administered) | Filed: USBC - Southern District of New York Lehman Brothers Holdings Inc., Et Al. 08-13555 (JMP)          0000067641 |
| Note: This form may not be used to file claims other than those based on Lehman Programs Securities as listed on http://www.lehman-docket.com as of July 17, 2009 | | |

Name and address of Creditor: (and name and address where notices should be sent if different from Creditor)  Robert Franz
6 Bayer Lane
Boonton, N.J. 07005

Notices: White and Williams LLP
One Penn Plaza, Suite 4110, New York, New York 10119
Attention: Sedgwick M. Jeanite, Esq.

Telephone number: 212-631-4413    Email Address: jeanites@whiteandwilliams.com

☒ Check this box to indicate that this claim amends a previously filed claim.

Court Claim Number: 13065
(If known)

Filed on: 9/15/2009

Name and address where payment should be sent (if different from above)

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

Telephone number:                Email Address:

1. Provide the total amount of your claim based on Lehman Programs Securities. Your claim amount must be the amount owed under your Lehman Programs Securities as of September 15, 2008, whether you owned the Lehman Programs Securities on September 15, 2008 or acquired them thereafter, and whether such claim matured or became fixed or liquidated before or after September 15, 2008. The claim amount must be stated in United States dollars, using the exchange rate as applicable on September 15, 2008. If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the claim amounts for each Lehman Programs Security to which this claim relates.

Amount of Claim: $  8,354,024.08        (Required)

☒ Check this box if the amount of claim includes interest or other charges in addition to the principal amount due on the Lehman Programs Securities.

2. Provide the International Securities Identification Number (ISIN) for each Lehman Programs Security to which this claim relates. If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the ISINs for the Lehman Programs Securities to which this claim relates.

International Securities Identification Number (ISIN):  Please see attached        (Required)

3. Provide the Clearstream Bank Blocking Number, a Euroclear Bank Electronic Reference Number, or other depository blocking reference number, as appropriate (each, a "Blocking Number") for each Lehman Programs Security for which you are filing a claim. You must acquire a Blocking Number from your accountholder (i.e. the bank, broker or other entity that holds such securities on your behalf). If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the Blocking Numbers for each Lehman Programs Security to which this claim relates.

Clearstream Bank Blocking Number, Euroclear Bank Electronic Instruction Reference Number and or other depository blocking reference number:

(Required)

4. Provide the Clearstream Bank, Euroclear Bank or other depository participant account number related to your Lehman Programs Securities for which you are filing this claim. You must acquire the relevant Clearstream Bank, Euroclear Bank or other depository participant account number from your accountholder (i.e. the bank, broker or other entity that holds such securities on your behalf). Beneficial holders should not provide their personal account numbers.

Accountholders Euroclear Bank, Clearstream Bank or Other Depository Participant Account Number:

(Required)

5. Consent to Euroclear Bank, Clearstream Bank or Other Depository: By filing this claim, you consent to, and are deemed to have authorized, Euroclear Bank, Clearstream Bank or other depository to disclose your identity and holdings of Lehman Programs Securities to the Debtors for the purpose of reconciling claims and distributions.

FILED / RECEIVED

AUG 24 2011

EPIQ BANKRUPTCY SOLUTIONS, LLC

| Date. 08/17/2011 | Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. |
|---|---|

Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571

Summary of Robert Franz's Holdings

| Bond | Cusip/ISIN | Quantity | Face | Coupon | Days | Interest | Net |
|---|---|---|---|---|---|---|---|
| LEH 6  03/14/11 | XS0163559841 | 90 | € 90,000.00 | 3.8383 | 188 | €1,779.27 | € 91,779.27 |
| LEH  StrNt 1/26/1 3 | XS0178969209 | 10 | € 10,000.00 | 3.4385 | 297 | € 279.79 | € 10,279.79 |
| LEH  StrNt 04/23/14 | X80189294225 | 30 | € 30,000.00 | 4.3192 | 148 | € 525.40 | € 30,525.40 |
| LEH 5  09/22/14 | XS0200284247 | 58 | € 58,000.00 | 3.05 | 362 | € 1,754.48 | € 59,754.48 |
| LEH  StrNt 10/27/14 | XS0202417050 | 20 | € 20,000.00 | 3.0035 | 327 | € 538.16 | € 20,538.16 |
| LEH  StrNt 12/30/16 | XS0208459023 | 95 | € 95,000.00 | 3.1589 | 263 | € 2,162.36 | € 97,162.36 |
| LEH  StrNt 02/16/15 | XS0211093041 | 30 | € 30,000.00 | 4.1692 | 215 | € 736.74 | € 30,736.74 |
| LEH  StrNt 02/16/17 | XS0211814123 | 15 | €15,000.00 | 4.1692 | 215 | € 368.37 | €15,368.37 |
| LEH  StrNt 10/10/13 | XS0176153350 | 20 | € 20,000.00 | 3.0601 | 344 | € 576.80 | € 20,576.80 |
| LEH  0 06/13/17 | XS0220704109 | 111 | €111,000.00 | 4.598 | 97 | €1,356.36 | €112,356.36 |
| LEH  StrNt 10/05/35 | XS0229584296 | 750 | € 750,000.00 | 7.25 | 349 | € 51,991.44 | € 801,991.44 |
| LEH  StrNt 05/17/13 | X50254628661 | 55 | € 55,000.00 | 1 | 121 | €182.33 | € 55,182.33 |
| LEH  StrNt 10/10/08 | XS0295438369 | 7 | € 7,000.00 | 0 | 524 | € 0.00 | € 7,000.00 |
| LEH  StrNt 05/04/12 | XS0296156085 | 50 | € 50,000.00 | 2.62 | 134 | € 480.93 | € 50,480.93 |
| LEH  StrNt 07/14/14 | XS0309485729 | 20 | € 20,000.00 | 0 | 64 | € 0.00 | € 20,000.00 |
| LEH  StrNt 01/31/17 | XS0283497005 | 33 | € 33,000.00 | 4.4602 | 231 | € 931.50 | € 33,931.50 |
|  |  |  |  |  |  |  |  |
|  |  |  | €1,394,000.00 |  |  | € 63,663.93 | € 1,457,663.93 |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  | Exchange Rate | $1.46/€ |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  | $2,128,189.33 |

Summary of Robert Franz's
Additional Holdings

| Bond | CUSIP | ISIN# | Series Number | Quantity | Price | Current Yield | Claim (USD) |
|------|-------|-------|---------------|----------|-------|---------------|-------------|
| LEHMAN BROTHERS TREASURY BV 0.000% 05/17/35 REG DTD 05/17/05 N/C | N5213CKC3 | S0218304458 | MTN2744 | 365000 | 11.8875 | 0 | 365,000 |
| LEHMAN BROTHERS TSY BV EMTN 7.250% 10/05/35 REG DTD 10/05/05 N/C | N5213FBA0 | XS0229584296 | MTN3171 | 360000 | 10.0954 | 71.81 | 360,000 |
| LEHMAN BROTHERS TSYBV 0.000% 07/03/09 REG DTD 07/03/06 MATURED | N5213S485 | XS0256368308 | MTN4480 | 60000 | 0 | 0 | 60,000 |
| LEHMAN BROTHERS TSYBV EMTN 0.000% 10/10/09 REG DTD 04/13/07 MATURED | N5214F748 | XS0295438369 | MTN6917 | 7000 | 0 | 0 | 7,000 |
| LEHMAN BROTHERS TSY EURO MTN 0.000% 05/04/12 REG DTD 05/04/07 N/C | N5214F821 | XS0296156085 | MTN6910 | 50000 | 0 | 0 | 50,000 |
| LEHMAN BROTHERS TREASURY BV NOTE CONV TO OGZD 0.000% 02/08/12 REG DTD 02/08/08 N/C | N5215D320 | XS0344087183 | MTN9760 | 100000 | 0 | 0 | 59,898.75 |
| LEHMAN BROTHERS TREASURY BV RANGE ACCRUAL NTS VAR RATE 0.000% 05/30/18 REG DTD 05/30/08 CLB CALLABLE | N5215L835 | XS0363471631 | MTN10567 | 100000 | 0 | 0 | 100,000 |
| LEHMAN BROTHERS EURO MTN 0.000% 06/17/09 REG DTD 06/17/08 MAT MATURED | N5215N518 | XS0369337711 | MTN10907 | 50000 | 0 | 0 | 49,935.00 |
| LEHMAN BROTHERS TSY BV 0.000% 12/21/09 REG DTD 12/21/07 MAT MATURED | N5215B818 | XS0335576475 | MTN9241 | 75000 | 0 | 0 | 75,000 |
| LEHMAN BROTHERS BANKHAUS AG FRANKFURT 0.000% 02/15/35 REG DTD 02/15/05 N/C | D5958NAR7 | XS0210433206 | MTN2551A | 353000 | 10.8395 | 0 | 353,000 |
| LEHMAN BROS TREAS BVEURO MTN 7% TO 2/05 THEN 5% TO 06, 1.50% 7.000% 02/27/14 REG DTD 02/27/04 N/C | N5213BLK6 | XS0185655445 | MTN1963 | 12000 | 44.5594 | 15.7 | 12,000 |
| LEHMAN BROTHERS TREASURY BV EURO MED TRM NTS VAR RT 7.000% 04/23/14 REG DTD 04/23/04 N/C | N5213BNT5 | XS0189294225 | MTN2049 | 10000 | 0 | 0 | 10,000 |
| LEHMAN BROTHERS TSY BV EMTN 0.000% 03/16/35 REG DTD 03/16/05 N/C | N5213CFP0 | XS0213416141 | MTN2645 | 500000 | 14.5364 | 0 | 500,000 |

| Bond | CUSIP | ISIN# | Series Number | Quantity | Price | Current Yield | Claim (USD) |
|------|-------|-------|---------------|----------|-------|---------------|-------------|
| LEHMAN BROTHERS TSY BV EMTN 0.000% 10/10/13 REG DTD 10/10/03 N/C | N5213CGW4 | XS0176153350 | MTN1797 | 310000 | 25.8732 | 0 | 310,000 |
| LEHMAN BROTHERS TREASURY BV 0.000% 05/17/35 REG DTD 05/17/05 N/C | N5213CKC3 | XS0218304458 | MTN2744 | 2072000 | 11.8875 | 0 | 2,072,000 |
| LEHMAN BROTHERS TSY BV EMTN 7.250% 10/05/35 REG DTD 10/05/06 N/C | N5213FBA0 | XS0229584296 | MTN 3171 | 651000 | 10.0954 | 71.81 | 651,000 |
| LEHMAN BROTHERS TSYEURO MTN 0.000% 11/02/35 REG DTD 11/02/05 CLB CALLABLE | N5213F871 | XS0232364868 | MTN3304 | 756000 | 14.5364 | 0 | 756,000 |
| LEHMAN BROTHERS TSY EURO MTN 0.000% 05/17/13 REG DTD 05/17/06 N/C | N5213R677 | XS0254628661 | MTN4364 | 55000 | 0 | 0 | 55,000 |
| LEHMAN BROTHERS TREASURY BV CAP PROTECTED 0.000% 07/14/14 REG DTD 07/13/07 N/C | N5214L711 | XS0309485729 | MTN7747 | 20000 | 0 | 0 | 20,000 |
| LEHMAN BROTHERS TSY EURO MTN 4.500% 03/18/15 REG DTD 03/18/08 N/C | N5215FAE1 | XS0346466781 | MTN9861 | 360000 | 0 | 0 | 360,000 |
| | | | | | | Total | $6,225,834.75 |

# EXHIBIT F

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Robert J. Lemons

Attorneys for Debtors
and Debtors in Possession

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------------x
|  |  |
| In re | : | **Chapter 11 Case No.** |
|  | : |  |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.,* | : | **08-13555 (JMP)** |
|  | : |  |
| **Debtors.** | : | **(Jointly Administered)** |
|  | : |  |

-------------------------------------------------------------------x

## NOTICE OF ADJOURNMENT
## OF DEBTORS' NINETY-SECOND OMNIBUS OBJECTION TO CLAIMS
## (NO BLOCKING NUMBER LPS CLAIMS) SOLELY AS TO CERTAIN CLAIMS

   **PLEASE TAKE NOTICE** that the hearing on Debtors' Ninety-Second Omnibus

Objection to Claims (No Blocking Number LPS Claims) (the "Objection"), that was scheduled

for October 27, 2011, at 10:00 a.m. (Prevailing Eastern Time), **has been adjourned, solely as to**

**the claims listed on Exhibit A attached hereto, to November 30, 2011, at 10:00 a.m.**

**(Prevailing Eastern Time)** (the "Hearing"), or as soon thereafter as counsel may be heard.  The

Hearing will be held before the Honorable James M. Peck, United States Bankruptcy Court,

Alexander Hamilton Custom House, One Bowling Green, New York, New York, Room 601, and

such Hearing may be further adjourned from time to time without further notice other than an

announcement at the Hearing.

US_ACTIVE:\43840877\01\58399.0008

Dated: October 24, 2011
     New York, New York

                     /s/ Robert J. Lemons
                     Robert J. Lemons

                     WEIL, GOTSHAL & MANGES LLP
                     767 Fifth Avenue
                     New York, New York 10153
                     Telephone:  (212) 310-8000
                     Facsimile:  (212) 310-8007

                     Attorneys for Debtors
                     and Debtors in Possession

## Exhibit A

### Adjourned Claims:

| Claimant Name | Claim Number | Docket No. |
|---|---|---|
| AMONN-DINGER, VERENA | 11169 | N/A |
| BAUMHEIER, KATJA | 11170 | N/A |
| BAUMHEIER, KATJA | 11171 | N/A |
| BAYER, DR. INGEBORG | 12425 | N/A |
| BAYER, DR. INGEBORG | 12426 | N/A |
| BECKER, DR. KLAUS | 13631 | N/A |
| BIESEMANN, DR. JOERG | 13624 | N/A |
| BROSCHK, DIETER | 13637 | N/A |
| CZYGANOWSKI, SIEGFRIED | 13610 | N/A |
| DIETZSCH, KRISTIN | 11173 | N/A |
| FASSBENDER, MARIA | 13638 | N/A |
| FETKENHEUER, LOTHAR | 67257 | N/A |
| FUCHS, GERHARD | 13632 | N/A |
| GANSER, ALBERT | 24995 | N/A |
| GETTE, HELENE | 12444 | N/A |
| HASSE, KLAUS-DIETER | 13628 | N/A |
| HEINZEN, HANS | 11178 | N/A |
| HIRSCH, KURT | 11179 | N/A |
| ISHII, HIROICHI AND HELLA | 13602 | N/A |
| JAHN, URSULA & HORST | 24987 | N/A |

| Claimant Name | Claim Number | Docket No. |
|---|---|---|
| JANSEN, WALTER | 34350 | N/A |
| JANSEN, WALTER | 34347 | N/A |
| JONAS, PETER AND HEIKE | 13605 | N/A |
| KAPALLA, KURT | 12448 | N/A |
| KELLNER, MARTIN | 11181 | N/A |
| KIM, CHRISTINA | 9491 | 15337 |
| KLIPPEL, ALMUT | 67260 | N/A |
| KLUG, KLAUS | 12442 | N/A |
| KOECHLING, HERMANN | 11184 | N/A |
| KRAWINKEL, ODO | 12427 | N/A |
| KRAWINKEL, ODO | 12428 | N/A |
| KUHNAST, FRANK-ROLAND | 67258 | N/A |
| LENNARTZ, HEINZ WERNER | 39781 | 15334 |
| LEWIN, JOERG | 34348 | N/A |
| LUCKS, IIONA | 24996 | N/A |
| LUKOSCHEK, WOLFGANG | 13611 | N/A |
| MARCHAND LOPEZ, HUMBERTO G. | 2794 | N/A |
| MARCHAND LOPEZ, HUMBERTO G. | 2795 | N/A |
| MARTINEZ SABE, HECTOR RAUL | 31404 | N/A |
| MASTALEREK, MICHAEL | 11187 | N/A |
| MITTMANN, HANA | 24990 | N/A |
| MUELLER, WILFRIED | 24991 | N/A |

| Claimant Name | Claim Number | Docket No. |
|---|---|---|
| NOERRENBERG-SUDHAUS, WERNER | 11190 | N/A |
| OBERKERSCH, BEATRICE | 11191 | N/A |
| POSCH, MANFRED | 12441 | N/A |
| PROCESOS CONTROLADOS SE DE CV | 2821 | 18512 |
| PUNJAB NATIONAL BANK (INTERNATIONAL) LIMITED | 63860 | 15074 |
| RAKE, FRANK-REINER | 11192 | N/A |
| RAKEPOLL FINANCE N.V. | 1638 | N/A |
| RAMPOLD, HEIDRUN ELISABETH | 11193 | N/A |
| RBS SECURITIES INC. | 59793 | 15036 |
| RBS SECURITIES INC. | 59794 | 15036 |
| RODRIGUEZ, KARSTEN | 13621 | N/A |
| RUTTENER, JUERG FOR RUETTENER, HANNELORE | 67267 | N/A |
| RUTTENER, JUERG FOR RUETTENER, HANS | 67265 | N/A |
| SCHIENER, FRIEDBERT WALTER UND HANNELORE EDELTRAUT | 11196 | N/A |
| SCHMIDT, KARIN | 11197 | N/A |
| SCHMIDT, RA PETRA | 11198 | N/A |
| SCHMITZ, HERBERT | 24982 | N/A |
| SCHMITZ, HERBERT | 24983 | N/A |
| SCHMITZ, HERBERT | 24960 | N/A |
| SCHMITZ, HERBERT | 24984 | N/A |
| SCHOBER, HANS-JOACHIM | 13634 | N/A |

| Claimant Name | Claim Number | Docket No. |
|---|---|---|
| SCHOBER, MARITA | 13635 | N/A |
| SCHWEBIUS, SANDRA | 11199 | N/A |
| SCHWERDT, KORINNA, DR. | 61158 | N/A |
| SOGECAP | 1168 | 15080 |
| SOKOLOWSKI, CLAUS-GUENTHER | 11200 | N/A |
| SPERZEL, SUSANNE | 12443 | N/A |
| SPRINGER, WERNER | 13623 | N/A |
| STANGE, HANS-JOACHIM | 12440 | N/A |
| STEINFORT, SILVIA | 11201 | N/A |
| STEINFORT, SILVIA | 11203 | N/A |
| STEINFORT, SILVIA | 11202 | N/A |
| STEINMUELLER, DR. BERND & HILDEGARD | 13603 | N/A |
| TALREJA, ROHINI | 4983 | N/A |
| THE MINAMI-NIPPON BANK LIMITED | 59150 | N/A |
| THOEMEL, HEINZ | 11207 | N/A |
| UTTENDORF, WILFRIED | 57811 | N/A |
| VOLK, HELMUT UND ANNEMARIE | 11209 | N/A |
| VON DER HEYDE, PHILIP | 11210 | N/A |
| WARTAK, BEATE | 11211 | N/A |
| WEBER HANS-HERMANN | 67237 | N/A |
| WEBER HANS-HERMANN | 67236 | N/A |
| WEBER HANS-HERMANN | 67239 | N/A |

| Claimant Name | Claim Number | Docket No. |
|---|---|---|
| WEIDLICH, JOERG | 13642 | N/A |
| WEISS, RENATE | 11212 | N/A |
| WENZEL, PETER | 11213 | N/A |
| WERNER, FRIEDHELM AND IRENE | 13615 | N/A |
| WILDEBRAND, PETER | 13609 | N/A |
| WIPPERN, MARGIT | 13619 | N/A |
| WITTIG, HANSPETER | 57824 | N/A |
| WOLF, ANDREAS | 13608 | N/A |
| WOLSKI, MIECZYSLAW | 61159 | N/A |
| WOLSKI, MIECZYSLAW | 61160 | N/A |
| WOLSKI, MIECZYSLAW | 61191 | N/A |
| ZELLINGER, ERNST | 11224 | N/A |

# EXHIBIT G

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Robert J. Lemons

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x
                                                             :
**In re**                                                    :    **Chapter 11 Case No.**
                                                             :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,                 :    **08-13555 (JMP)**
                                                             :
                                        **Debtors.**         :    **(Jointly Administered)**
                                                             :
                                                             :
-------------------------------------------------------------x

**NOTICE OF WITHDRAWAL OF DEBTORS'**
**NINETY-SECOND OMNIBUS  OBJECTION TO CLAIMS**
**(NO BLOCKING NUMBER LPS CLAIMS) AS TO CLAIM NO. 45223**

> **PLEASE TAKE NOTICE** that Lehman Brothers Holdings Inc. and its affiliated

debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession

(collectively, "Debtors") are withdrawing without prejudice their Ninety-Second Omnibus

Objection to Claims (No Blocking Number LPS Claims) [Dkt. No. 14472] solely with respect to

the claim listed on Exhibit A annexed hereto.  The Debtors reserve their rights to object to the

claim listed on Exhibit A on any grounds in the future.

Dated:  October 24, 2011
      New York, New York

           /s/ Robert J. Lemons_____
           Robert J. Lemons

           WEIL, GOTSHAL & MANGES LLP
           767 Fifth Avenue
           New York, New York 10153
           Telephone: (212) 310-8000
           Facsimile: (212) 310-8007

           Attorneys for Debtors
           and Debtors in Possession

## Exhibit A

### Claims for Which Objection Is Withdrawn Without Prejudice:

| Claimant | Claim Number |
|---|---|
| Ildefonso, Lacasta March | 45223 |

# EXHIBIT H

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------------x
                            :

In re                         :      Chapter 11 Case No.

                            :

LEHMAN BROTHERS HOLDINGS INC., *et al.*,  :      08-13555 (JMP)

                            :

             Debtors.        :      (Jointly Administered)

                            :

-------------------------------------------------------------------x

## SUPPLEMENTAL ORDER REINSTATING CLAIM

WHEREAS Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors,

in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the

"Debtors"), filed the *Debtors' Sixty-Third Omnibus Objection to Claims (Valued Derivative*

*Claims)*, dated October 13, 2010 [Docket No. 11978] (the "Sixty-Third Omnibus Objection to

Claims"), against claim number 14329 (the "Claim"), which was filed by China Development

Ind Bank (the "Claimant");

WHEREAS the Sixty-Third Omnibus Objection to Claims sought, pursuant to

section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of

the Federal Rules of Bankruptcy Procedures, and this Court's order approving procedures for the

filing of omnibus objections to proofs of claim [Docket No. 6664] (the "Procedures Order"), to

reduce and allow the Claim on the grounds that the amount listed on Claimant's proof of claim

was greater than the fair, accurate, and reasonable values determined by the Debtors after a

review of Claimant's supporting documentation and the Debtors books and records, as more

fully described in the Sixty-Third Omnibus Objection to Claims;

WHEREAS the Debtors did not receive a response to the Sixty-Third Omnibus

Objection to Claims on behalf of the Claim prior to the deadline to respond to such objection,

which was November 15, 2010 at 4:00 p.m. (Prevailing Eastern Time) (the "Response Deadline");

WHEREAS the Court held a hearing on December 1, 2010 (the "Omnibus Hearing") to consider the relief requested in the Sixty-Third Omnibus Objection to Claims;

WHEREAS the Court entered an order on December 2, 2010 [Docket No. 13164] granting the relief requested in the Sixty-Third Omnibus Objection to Claims (the "Original Order"), which, among other things, reduced and allowed the Claim;

WHEREAS Claimant never received from the court-approved claims and noticing agent, Epiq Bankruptcy Solutions, LLC ("Epiq"), a service copy of the Sixty-Third Omnibus Objection to Claims due to an error in the service address;

WHEREAS had Claimant received service of the Sixty-Third Omnibus Objection to Claims Claimant would have filed a Response by the Response Deadline or requested an extension to the Response Deadline pending negotiations with the Debtors;

**IT IS HEREBY**:

ORDERED that Epiq shall be authorized and directed to immediately reinstate the Claim on the Debtors' official claims register; and it is further

ORDERED that the rights of the Debtors and any other party in interest to object to the Claim on any ground are expressly preserved and unaffected by this Supplemental Order; and it is further

ORDERED that the Court shall retain jurisdiction to hear and determine all matters arising from or related to this Supplemental Order.

Dated: New York, New York
        July 13, 2011

_____s/ James M. Peck_____
Honorable James M. Peck
United States Bankruptcy Judge

2

## CERTIFICATE OF SERVICE

I hereby certify that on November 23, 2011, a true and correct copy of the foregoing

Motion of Robert Franz and this Certificate of Service were filed electronically with the Court.

Notice of this filing will be sent today to all parties via the Court's electronic filing system.

Dated:   November 23, 2011

By:/s/ Sedgwick M. Jeanite
    Sedgwick M. Jeanite, Esq.
    White and Williams LLP
    One Penn Plaza, Suite 4110
    New York, NY 10119

7800714v.2