# EXHIBIT A (PART 1)

{00027255 }

NEUBERGER BERMAN

## CHARLES DICCIANNI
## COMPENSATION REPORT
### February-05

**STOCK COMPUTATION**

| | |
|---|---|
| TOTAL PRODUCTION COMPENSATION | 23,333.00 |
| ADD: QUARTERLY - ALTERNATIVE INVESTMENTS | 0.00 |
| ADD: GOAL COMPENSATION | 0.00 |
| SUB TOTAL | 23,333.00 |
| STOCK COMPENSATION | (733.00) |

**CASH COMPUTATION**

| | |
|---|---|
| TOTAL PRODUCTION COMPENSATION | 23,333.00 |
| LESS: STOCK COMPENSATION | (733.00) |
| CASH COMPENSATION | 22,600.00 |

Neuberger Berman, LLC

NEUBERGER BERMAN

## 2005 DEFERRED STOCK COMPENSATION

| CHARLES DICCIANNI | | |
|---|---|---|
| 2005 | Stock Comp | Total |
| December '04 | $  369.00 | $  369.00 |
| January | $  - | $  - |
| February | $  733.00 | $  733.00 |
| March | | |
| April | | |
| May | | |
| June | | |
| July | | |
| August | | |
| September | | |
| October | | |
| November | | |
| YTD RSU | $  1,102.00 | $  1,102.00 |

Approved By: _____    G:\EXCEL FILES\STOCK COMPENSATION\2005 Stock Compensation\2005 IAM Stock Compensation\2005 - YTD IAM Stock Comp - Detail .xls

## PA12

## Compensation Report

**NEUBERGER BERMAN**

## Month End : Feb-2005

| Marketer Reg Customer Name  Rep Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | |
| **288   APPEL NEW YORK** | | | | | | | | | | |
| 777 00008 | CITY OF MILFORD PENSION FUND | 07/01/2004 | 01 | 30.00% | $0.00 | $0.00 | $12,342.42 | $12,342.42 | $3,702.73 | $3,702.73 |
| 777 00224 | CITY OF BRISTOL MUNICIPAL EMPL | 07/27/2004 | 01 | 30.00% | $0.00 | $0.00 | $42,976.94 | $42,976.94 | $12,893.08 | $12,893.08 |
| 777 00303 | F/B/O DR J FEZZA | 11/03/2004 | 01 | 30.00% | $0.00 | $0.00 | $694.10 | $694.10 | $208.23 | $208.23 |
| 777 00365 | JBC ASSOCIATES LIMITED | 01/19/2005 | 01 | 30.00% | $0.00 | $0.00 | $433.51 | $433.51 | $130.05 | $130.05 |
| 777 00366 | CSC ASSOCIATES LIMITED | 01/19/2005 | 01 | 30.00% | $0.00 | $0.00 | $432.15 | $432.15 | $129.64 | $129.64 |
| 777 20014 | F/B/O STEPHEN P CHERNOCK JR | 02/06/2004 | 99 | 10.00% | $0.00 | $0.00 | $706.10 | $706.10 | $70.61 | $70.61 |
| 777 20017 | PAUL M GAGLIARDI REVOC TRUST | 02/12/2004 | 99 | 10.00% | $0.00 | $0.00 | $713.42 | $713.42 | $71.34 | $71.34 |
| 777 53485 | FRANK R MATTHEWS | 10/03/2003 | 99 | 10.00% | $0.00 | $0.00 | $726.10 | $726.10 | $72.61 | $72.61 |
| | | **Reg Rep Total:** | | | $0.00 | $0.00 | $59,024.74 | $59,024.74 | $17,278.29 | $17,278.29 |
| **390   STEIN MICHELLE NY** | | | | | | | | | | |
| 777 00302 | F/B/O DR ANDREW J FEZZA | 11/04/2004 | 01 | 30.00% | $0.00 | $0.00 | $659.30 | $659.30 | $197.79 | $197.79 |
| 777 00362 | JBC ASSOCIATES LIMITED | 01/20/2005 | 01 | 30.00% | $0.00 | $0.00 | $428.93 | $428.93 | $128.68 | $128.68 |
| 777 00367 | CSC ASSOCIATES LIMITED | 01/19/2005 | 01 | 30.00% | $0.00 | $0.00 | $439.99 | $439.99 | $132.00 | $132.00 |
| 777 20015 | F/B/O STEPHEN P CHERNOCK JR | 02/05/2004 | 99 | 10.00% | $0.00 | $0.00 | $757.42 | $757.42 | $75.74 | $75.74 |
| 777 20016 | PAUL M GAGLIARDI | 02/10/2004 | 99 | 10.00% | $0.00 | $0.00 | $1,183.58 | $1,183.58 | $118.36 | $118.36 |
| 777 53486 | FRANK R MATTHEWS | 10/02/2003 | 99 | 10.00% | $0.00 | $0.00 | $835.24 | $835.24 | $83.52 | $83.52 |
| | | **Reg Rep Total:** | | | $0.00 | $0.00 | $4,304.46 | $4,304.46 | $736.09 | $736.09 |
| **B73   INTERNATIONAL EQUITY / NEW YOR** | | | | | | | | | | |
| 777 00378 | CITY OF BRISTOL GENERAL | 01/19/2005 | 01 | 30.00% | $0.00 | $0.00 | $12,519.56 | $12,519.56 | $3,755.87 | $3,755.87 |
| | | **Reg Rep Total:** | | | $0.00 | $0.00 | $12,519.56 | $12,519.56 | $3,755.87 | $3,755.87 |
| **193   PAMAS  MUTUAL FUNDS / NEW YORK** | | | | | | | | | | |
| 777 00019 | WHITNEY CENTER INC ESCROW | 07/01/2004 | 01 | 30.00% | $0.00 | $0.00 | $580.30 | $580.30 | $174.09 | $174.09 |

Page 1 of 2

Run Date:   03/17/2005

## PA12

**NEUBERGER BERMAN**

# Compensation Report

## Month End : Feb-2005

**DICCIANNI, CHARLES**

**893   PAMAS  MUTUAL FUNDS / NEW YORK**

| Marketer Name | Reg Customer Account | Rep Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 777 00211 | | WHITNEY MONEY PURCHASE PLAN | 07/01/2004 | 01 | 30.00% | $0.00 | $0.00 | $305.82 | $305.82 | $91.75 | $91.75 |
| | 777 00212 | | WHITNEY CENTER INVESTMENT | 07/01/2004 | 01 | 30.00% | $0.00 | $0.00 | $4,321.96 | $4,321.96 | $1,296.59 | $1,296.59 |
| | | | **Reg Rep Total:** | | | | $0.00 | $0.00 | $5,208.08 | $5,208.08 | $1,562.43 | $1,562.43 |
| | | | **Marketer Total:** | | | | $0.00 | $0.00 | $81,056.84 | $81,056.84 | $23,332.68 | $23,332.68 |

*Handwritten annotations:*

Moorris

Stanford Falcon    777-11009
                   777- 11007

City of Meriden   777-00417
City of Meriden   777-00418

Cathy Mbayer  777- 00414

**Page 2 of 2**

**Run Date:   03/17/2005**

**NEUBERGER BERMAN**

## CHARLES DICCIANNI
## COMPENSATION REPORT
### March-05

### STOCK COMPUTATION

| | |
|---|---|
| TOTAL PRODUCTION COMPENSATION | 15,893.04 |
| ADD: QUARTERLY - ALTERNATIVE INVESTMENTS | 0.00 |
| SUB TOTAL | 15,893.04 |
| STOCK COMPENSATION | (620.25) |

### CASH COMPUTATION

| | |
|---|---|
| TOTAL PRODUCTION COMPENSATION | 15,893.04 |
| LESS: STOCK COMPENSATION | (620.25) |
| CASH COMPENSATION | 15,272.79 |

K:\FINRRF-Commission\M Musico\EXCEL FILES\INDIVIDUAL ASSET MGMT\2004 IAM\03-2004 IAM GOAL.xls

Neuberger Berman, LLC

NEUBERGER BERMAN

## 2005 DEFERRED STOCK COMPENSATION

*Handwritten: Pershing  777-00445 / Hoffman  446*

*Handwritten: 777-6647 AWA*

| CHARLES DICCIANNI | | |
|---|---|---|
| 2005 | Stock Comp | Total |
| December '04 | $ 369.00 | $ 369.00 |
| January | $ - | $ - |
| February | $ 733.00 | $ 733.00 |
| March | $ 620.25 | $ 620.25 |
| April | | |
| May | | |
| June | | |
| July | | |
| August | | |
| September | | |
| October | | |
| November | | |
| YTD RSU | $ 1,722.25 | $ 1,722.25 |

Prepared By
Z:\Neuberger Compensation\EXCEL FILES\STOCK COMPENSATION\2005 Stock Compensation\2005 IAM Stock Compensation\2005 - YTD IAM Stock Comp - Detail.xls
Approved By _____

**PA12'**

## Compensation Report

NEUBERGER BERMAN

### Month End : Mar-2005

| Marketer Reg Name | Customer Reg Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | | |
| **251  GIULIANO NEW YORK** | | | | | | | | | | | |
| | 777 00417 | MERIDEN CITY EMPLOYEES | 02/28/2005 | 01 | 15.00% | $0.00 | $0.00 | $742.50 | $742.50 | $111.37 | $111.37 |
| | 777 00418 | MERIDEN POLICE & FIRE | 02/28/2005 | 01 | 15.00% | $0.00 | $0.00 | $907.50 | $907.50 | $136.12 | $136.12 |
| | 777 11009 | STAMFORD FIREFIGHTERS PENSIO | 05/01/2003 | 99 | 7.50% | $0.00 | $0.00 | $16,716.00 | $16,716.00 | $1,253.70 | $1,253.70 |
| | | Reg Rep Total: | | | | $0.00 | $0.00 | $18,366.00 | $18,366.00 | $1,501.19 | $1,501.19 |
| **288  APPEL NEW YORK** | | | | | | | | | | | |
| | 777 00008 | CITY OF MILFORD PENSION FUND | 07/01/2004 | 01 | 30.00% | $0.00 | $0.00 | $6,171.21 | $6,171.21 | $1,851.36 | $1,851.36 |
| | 777 00224 | CITY OF BRISTOL MUNICIPAL EMPL | 07/27/2004 | 01 | 30.00% | $0.00 | $0.00 | $21,488.47 | $21,488.47 | $6,446.54 | $6,446.54 |
| | 777 00303 | F/B/O DR J FEZZA | 11/03/2004 | 01 | 30.00% | $0.00 | $0.00 | $347.05 | $347.05 | $104.11 | $104.11 |
| | 777 00365 | JBC ASSOCIATES LIMITED | 01/19/2005 | 01 | 30.00% | $0.00 | $0.00 | $309.65 | $309.65 | $92.89 | $92.89 |
| | 777 00366 | CSC ASSOCIATES LIMITED | 01/19/2005 | 01 | 30.00% | $0.00 | $0.00 | $308.68 | $308.68 | $92.60 | $92.60 |
| | 777 20014 | F/B/O STEPHEN P CHERNOCK JR | 02/06/2004 | 99 | 10.00% | $0.00 | $0.00 | $353.05 | $353.05 | $35.31 | $35.31 |
| | 777 20017 | PAUL M GAGLIARDI REVOC TRUST | 02/12/2004 | 99 | 10.00% | $0.00 | $0.00 | $356.71 | $356.71 | $35.67 | $35.67 |
| | 777 53485 | FRANK R MATTHEWS | 10/03/2003 | 99 | 10.00% | $0.00 | $0.00 | $363.05 | $363.05 | $36.31 | $36.31 |
| | | Reg Rep Total: | | | | $0.00 | $0.00 | $29,697.87 | $29,697.87 | $8,694.79 | $8,694.79 |
| **390  STEIN MICHELLE NY** | | | | | | | | | | | |
| | 777 00302 | F/B/O DR ANDREW J FEZZA | 11/04/2004 | 01 | 30.00% | $0.00 | $0.00 | $329.65 | $329.65 | $98.89 | $98.89 |
| | 777 00362 | JBC ASSOCIATES LIMITED | 01/20/2005 | 01 | 30.00% | $0.00 | $0.00 | $313.85 | $313.85 | $94.15 | $94.15 |
| | 777 00367 | CSC ASSOCIATES LIMITED | 01/19/2005 | 01 | 30.00% | $0.00 | $0.00 | $314.28 | $314.28 | $94.28 | $94.28 |
| | 777 20015 | F/B/O STEPHEN P CHERNOCK JR | 02/05/2004 | 99 | 10.00% | $0.00 | $0.00 | $378.71 | $378.71 | $37.87 | $37.87 |
| | 777 20016 | PAUL M GAGLIARDI | 02/10/2004 | 99 | 10.00% | $0.00 | $0.00 | $591.79 | $591.79 | $59.18 | $59.18 |
| | 777 53486 | FRANK R MATTHEWS | 10/02/2003 | 99 | 10.00% | $0.00 | $0.00 | $417.62 | $417.62 | $41.76 | $41.76 |
| | | Reg Rep Total: | | | | $0.00 | $0.00 | $2,345.90 | $2,345.90 | $426.13 | $426.13 |

Run Date:    04/22/2005

**PA12**

## Compensation Report

NEUBERGER BERMAN

### Month End : Mar-2005

| Marketer Name | Reg Rep Account | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | | | |
| 853 | **KAMEN NEW YORK** | | | | | | | | | | | |
| | 777 11007 | | STAMFORD FIREFIGHTERS TRUST | 05/01/2003 | 99 | 10.00% | $0.00 | $0.00 | $18,069.69 | $18,069.69 | $1,806.97 | $1,806.97 |
| | | | **Reg Rep Total:** | | | | $0.00 | $0.00 | $18,069.69 | $18,069.69 | $1,806.97 | $1,806.97 |
| B73 | **INTERNATIONAL EQUITY / NEW YOR** | | | | | | | | | | | |
| | 777 00378 | | CITY OF BRISTOL GENERAL | 01/19/2005 | 01 | 30.00% | $0.00 | $0.00 | $8,942.54 | $8,942.54 | $2,682.76 | $2,682.76 |
| | | | **Reg Rep Total:** | | | | $0.00 | $0.00 | $8,942.54 | $8,942.54 | $2,682.76 | $2,682.76 |
| 193 | **PAMAS MUTUAL FUNDS / NEW YORK** | | | | | | | | | | | |
| | 777 00019 | | WHITNEY CENTER INC ESCROW | 07/01/2004 | 01 | 30.00% | $0.00 | $0.00 | ($580.30) | ($580.30) | ($174.09) | ($174.09) |
| | 777 00019 | | WHITNEY CENTER INC ESCROW | 07/01/2004 | 01 | 30.00% | $0.00 | $0.00 | $870.45 | $870.45 | $261.13 | $261.13 |
| | 777 00211 | | WHITNEY MONEY PURCHASE PLAN | 07/01/2004 | 01 | 30.00% | $0.00 | $0.00 | ($305.82) | ($305.82) | ($91.75) | ($91.75) |
| | 777 00211 | | WHITNEY MONEY PURCHASE PLAN | 07/01/2004 | 01 | 30.00% | $0.00 | $0.00 | $458.73 | $458.73 | $137.62 | $137.62 |
| | 777 00212 | | WHITNEY CENTER INVESTMENT | 07/01/2004 | 01 | 30.00% | $0.00 | $0.00 | ($4,321.96) | ($4,321.96) | ($1,296.59) | ($1,296.59) |
| | 777 00212 | | WHITNEY CENTER INVESTMENT | 07/01/2004 | 01 | 30.00% | $0.00 | $0.00 | $6,482.94 | $6,482.94 | $1,944.88 | $1,944.88 |
| | | | **Reg Rep Total:** | | | | $0.00 | $0.00 | $2,604.04 | $2,604.04 | $781.20 | $781.20 |
| | | | **Marketer Total:** | | | | $0.00 | $0.00 | $80,026.04 | $80,026.04 | $15,893.04 | $15,893.04 |

Run Date:    04/22/2005

NEUBERGER BERMAN

## CHARLES DICCIANNI
## COMPENSATION REPORT
### April-05

### STOCK COMPUTATION

| | |
|---|---|
| TOTAL PRODUCTION COMPENSATION | 16,643.09 |
| ADD: | 0.00 |
| SUB TOTAL | 16,643.09 |
| STOCK COMPENSATION | (665.25) |

### CASH COMPUTATION

| | |
|---|---|
| TOTAL PRODUCTION COMPENSATION | 16,643.09 |
| LESS: STOCK COMPENSATION | (665.25) |
| CASH COMPENSATION | 15,977.84 |

Neuberger Berman, LLC

NEUBERGER BERMAN

## 2005 DEFERRED STOCK COMPENSATION

| CHARLES DICCIANNI | | |
|---|---|---|
| 2005 | Stock Comp | Total |
| December '04 | $ 369.00 | $ 369.00 |
| January | $ - | $ - |
| February | $ 733.00 | $ 733.00 |
| March | $ 620.25 | $ 620.25 |
| April | $ 665.25 | $ 665.25 |
| May | $ - | $ - |
| June | $ - | $ - |
| July | $ - | $ - |
| August | $ - | $ - |
| September | $ - | $ - |
| October | $ - | $ - |
| November | $ - | $ - |
| YTD RSU | $ 2,387.50 | $ 2,387.50 |

Approved By _____    Z:\Neuberger Compensation\EXCEL FILES\INDIVIDUAL ASSET MGMT\2005 IAM04_2005_IAM\2005 - YTD IAM Stock Comp - RSU Detail .xls

# PA12

## Compensation Report

**NEUBERGER BERMAN**

## Month End : Apr-2005

| Marketer Name / Reg Rep | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | | |
| **251   GIULIANO NEW YORK** | | | | | | | | | | | |
| | 777 00417 | MERIDEN CITY EMPLOYEES | 02/28/2005 | 01 | 15.00% | $0.00 | $0.00 | $673.52 | $673.52 | $101.03 | $101.03 |
| | 777 00418 | MERIDEN POLICE & FIRE | 02/28/2005 | 01 | 15.00% | $0.00 | $0.00 | $823.18 | $823.18 | $123.48 | $123.48 |
| | 777 11009 | STAMFORD FIREFIGHTERS PENSIO | 05/01/2003 | 99 | 7.50% | $0.00 | $0.00 | $4,260.56 | $4,260.56 | $319.54 | $319.54 |
| | | **Reg Rep Total:** | | | | $0.00 | $0.00 | $5,757.26 | $5,757.26 | $544.05 | $544.05 |
| **288   APPEL NEW YORK** | | | | | | | | | | | |
| | 777 00008 | CITY OF MILFORD PENSION FUND | 07/01/2004 | 01 | 30.00% | $0.00 | $0.00 | $6,173.82 | $6,173.82 | $1,852.15 | $1,852.15 |
| | 777 00224 | CITY OF BRISTOL MUNICIPAL EMPL | 07/27/2004 | 01 | 30.00% | $0.00 | $0.00 | $31,939.85 | $31,939.85 | $9,581.95 | $9,581.95 |
| | 777 00303 | F/B/O DR J FEZZA | 11/03/2004 | 01 | 30.00% | $0.00 | $0.00 | $321.34 | $321.34 | $96.40 | $96.40 |
| | 777 00365 | JBC ASSOCIATES LIMITED | 01/19/2005 | 01 | 30.00% | $0.00 | $0.00 | $304.78 | $304.78 | $91.43 | $91.43 |
| | 777 00366 | CSC ASSOCIATES LIMITED | 01/19/2005 | 01 | 30.00% | $0.00 | $0.00 | $304.33 | $304.33 | $91.30 | $91.30 |
| | 777 20014 | F/B/O STEPHEN P CHERNOCK JR | 02/06/2004 | 99 | 10.00% | $0.00 | $0.00 | $348.64 | $348.64 | $34.86 | $34.86 |
| | 777 20017 | PAUL M GAGLIARDI REVOC TRUST | 02/12/2004 | 99 | 10.00% | $0.00 | $0.00 | $359.41 | $359.41 | $35.94 | $35.94 |
| | 777 53485 | FRANK R MATTHEWS | 10/03/2003 | 99 | 10.00% | $0.00 | $0.00 | $367.17 | $367.17 | $36.72 | $36.72 |
| | | **Reg Rep Total:** | | | | $0.00 | $0.00 | $40,119.34 | $40,119.34 | $11,820.75 | $11,820.75 |
| **390   STEIN MICHELLE NY** | | | | | | | | | | | |
| | 777 00302 | F/B/O DR ANDREW J FEZZA | 11/04/2004 | 01 | 30.00% | $0.00 | $0.00 | $329.84 | $329.84 | $98.95 | $98.95 |
| | 777 00362 | JBC ASSOCIATES LIMITED | 01/20/2005 | 01 | 30.00% | $0.00 | $0.00 | $320.87 | $320.87 | $96.26 | $96.26 |
| | 777 00367 | CSC ASSOCIATES LIMITED | 01/19/2005 | 01 | 30.00% | $0.00 | $0.00 | $321.71 | $321.71 | $96.51 | $96.51 |
| | 777 00414 | CATHRYN M HOLINGER | 02/28/2005 | 01 | 30.00% | $0.00 | $0.00 | $493.65 | $493.65 | $148.09 | $148.09 |
| | 777 00414 | CATHRYN M HOLINGER | 02/28/2005 | 01 | 30.00% | $0.00 | $0.00 | $424.38 | $424.38 | $127.31 | $127.31 |
| | 777 00445 | BARBARA R GOODMAN MARITAL TF | 04/05/2005 | 01 | 30.00% | $0.00 | $0.00 | $162.63 | $162.63 | $48.79 | $48.79 |
| | 777 00446 | BARBARA R GOODMAN CREDIT | 04/05/2005 | 01 | 30.00% | $0.00 | $0.00 | $422.73 | $422.73 | $126.82 | $126.82 |
| | 777 20015 | F/B/O STEPHEN P CHERNOCK JR | 02/05/2004 | 99 | 10.00% | $0.00 | $0.00 | $380.21 | $380.21 | $38.02 | $38.02 |

Page 1 of 2

Run Date:   05/23/2005

**PA12**

**NEUBERGER BERMAN**

## Compensation Report

### Month End : Apr-2005

| Marketer Reg Customer Name / Reg Rep Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | |
| **390   STEIN MICHELLE NY** | | | | | | | | | | |
| 777 20016 | PAUL M GAGLIARDI | 02/10/2004 | 99 | 10.00% | $0.00 | $0.00 | $593.64 | $593.64 | $59.36 | $59.36 |
| 777 53486 | FRANK R MATTHEWS | 10/02/2003 | 99 | 10.00% | $0.00 | $0.00 | $423.90 | $423.90 | $42.39 | $42.39 |
| | Reg Rep Total: | | | | $0.00 | $0.00 | $3,873.56 | $3,873.56 | $882.50 | $882.50 |
| **853   KAMEN NEW YORK** | | | | | | | | | | |
| 777 11007 | STAMFORD FIREFIGHTERS TRUST | 05/01/2003 | 99 | 10.00% | $0.00 | $0.00 | $6,130.52 | $6,130.52 | $613.05 | $613.05 |
| | Reg Rep Total: | | | | $0.00 | $0.00 | $6,130.52 | $6,130.52 | $613.05 | $613.05 |
| **B73   INTERNATIONAL EQUITY / NEW YOR** | | | | | | | | | | |
| 777 00378 | CITY OF BRISTOL GENERAL | 01/19/2005 | 01 | 30.00% | $0.00 | $0.00 | $9,275.81 | $9,275.81 | $2,782.74 | $2,782.74 |
| | Reg Rep Total: | | | | $0.00 | $0.00 | $9,275.81 | $9,275.81 | $2,782.74 | $2,782.74 |
| | Marketer Total: | | | | $0.00 | $0.00 | $65,156.49 | $65,156.49 | $16,643.09 | $16,643.09 |

Run Date:   05/23/2005

NEUBERGER BERMAN

## CHARLES DICCIANNI
## COMPENSATION REPORT
### June-05

**PAYOUT COMPUTATION**

TOTAL PRODUCTION COMPENSATION          17,333.42

ADD:                                        0.00

LESS:

TOTAL                                  17,333.42

EARNINGS CODE/RSU BREAKDOWN:

CASH - C N B                           16,626.75
RSU - C N 5                               706.67

K:\FIN\RRF-Commission\M Musico\EXCEL FILES\INDIVIDUAL ASSET MGMT\2004 IAM\03-2004 IAM GOAL.xls

Neuberger Berman, LLC

NEUBERGER BERMAN

## 2005 DEFERRED STOCK COMPENSATION

| CHARLES DICCIANNI | | | | |
|---|---|---|---|---|
| **2005** | | **Stock Comp** | | **Total** |
| December '04 | $ | 369.00 | $ | 369.00 |
| January | $ | - | $ | - |
| February | $ | 733.00 | $ | 733.00 |
| March | $ | 620.25 | $ | 620.25 |
| April | $ | 665.25 | $ | 665.25 |
| May | $ | 1,253.54 | $ | 1,253.54 |
| June | $ | 706.67 | $ | 706.67 |
| July | $ | - | $ | - |
| August | $ | - | $ | - |
| September | $ | - | $ | - |
| October | $ | - | $ | - |
| November | $ | - | $ | - |
| **YTD RSU** | $ | **4,347.71** | $ | **4,347.71** |

# PA12

## Compensation Report

**NEUBERGER BERMAN**

### Month End : Jun-2005

**DICCIANNI, CHARLES**

| Marketer Reg Name | Reg Account | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **251** | | **GIULIANO NEW YORK** | | | | | | | | | | |
| | 777 | 00417 | MERIDEN CITY EMPLOYEES | 02/28/2005 | 01 | 15.00% | $0.00 | $0.00 | $673.52 | $673.52 | $101.03 | $101.03 |
| | 777 | 00418 | MERIDEN POLICE & FIRE | 02/28/2005 | 01 | 15.00% | $0.00 | $0.00 | $823.18 | $823.18 | $123.48 | $123.48 |
| | 777 | 11009 | STAMFORD FIREFIGHTERS PENSIO | 05/01/2003 | 99 | 7.50% | $0.00 | $0.00 | $4,260.56 | $4,260.56 | $319.54 | $319.54 |
| | | | **Reg Rep Total:** | | | | $0.00 | $0.00 | $5,757.26 | $5,757.26 | $544.05 | $544.05 |
| **288** | | **APPEL NEW YORK** | | | | | | | | | | |
| | 777 | 00008 | CITY OF MILFORD PENSION FUND | 07/01/2004 | 01 | 30.00% | $0.00 | $0.00 | $6,173.82 | $6,173.82 | $1,852.15 | $1,852.15 |
| | 777 | 00224 | CITY OF BRISTOL MUNICIPAL EMPL | 07/27/2004 | 01 | 30.00% | $0.00 | $0.00 | $31,939.85 | $31,939.85 | $9,581.95 | $9,581.95 |
| | 777 | 00303 | F/B/O DR J FEZZA | 11/03/2004 | 01 | 30.00% | $0.00 | $0.00 | $321.34 | $321.34 | $96.40 | $96.40 |
| | 777 | 00365 | JBC ASSOCIATES LIMITED | 01/19/2005 | 01 | 30.00% | $0.00 | $0.00 | $304.78 | $304.78 | $91.43 | $91.43 |
| | 777 | 00366 | CSC ASSOCIATES LIMITED | 01/19/2005 | 01 | 30.00% | $0.00 | $0.00 | $304.33 | $304.33 | $91.30 | $91.30 |
| | 777 | 20014 | F/B/O STEPHEN P CHERNOCK JR | 02/06/2004 | 99 | 10.00% | $0.00 | $0.00 | $348.64 | $348.64 | $34.86 | $34.86 |
| | 777 | 20017 | PAUL M GAGLIARDI REVOC TRUST | 02/12/2004 | 99 | 10.00% | $0.00 | $0.00 | $359.41 | $359.41 | $35.94 | $35.94 |
| | 777 | 53485 | FRANK R MATTHEWS | 10/03/2003 | 99 | 10.00% | $0.00 | $0.00 | $367.17 | $367.17 | $36.72 | $36.72 |
| | | | **Reg Rep Total:** | | | | $0.00 | $0.00 | $40,119.34 | $40,119.34 | $11,820.75 | $11,820.75 |
| **390** | | **STEIN MICHELLE NY** | | | | | | | | | | |
| | 777 | 00302 | F/B/O DR ANDREW J FEZZA | 11/04/2004 | 01 | 30.00% | $0.00 | $0.00 | $329.84 | $329.84 | $98.95 | $98.95 |
| | 777 | 00362 | JBC ASSOCIATES LIMITED | 01/20/2005 | 01 | 30.00% | $0.00 | $0.00 | $320.87 | $320.87 | $96.26 | $96.26 |
| | 777 | 00367 | CSC ASSOCIATES LIMITED | 01/19/2005 | 01 | 30.00% | $0.00 | $0.00 | $321.71 | $321.71 | $96.51 | $96.51 |
| | 777 | 00414 | CATHRYN M HOLINGER | 02/28/2005 | 01 | 30.00% | $0.00 | $0.00 | $424.38 | $424.38 | $127.31 | $127.31 |
| | 777 | 00445 | BARBARA R GOODMAN MARITAL TF | 04/05/2005 | 01 | 30.00% | $0.00 | $0.00 | $187.65 | $187.65 | $56.29 | $56.29 |
| | 777 | 00446 | BARBARA R GOODMAN CREDIT | 04/05/2005 | 01 | 30.00% | $0.00 | $0.00 | $487.77 | $487.77 | $146.33 | $146.33 |
| | 777 | 20015 | F/B/O STEPHEN P CHERNOCK JR | 02/05/2004 | 99 | 10.00% | $0.00 | $0.00 | $380.21 | $380.21 | $38.02 | $38.02 |
| | 777 | 20016 | PAUL M GAGLIARDI | 02/10/2004 | 99 | 10.00% | $0.00 | $0.00 | $593.64 | $593.64 | $59.36 | $59.36 |

Run Date:    07/25/2005

**PA12**

## Compensation Report

NEUBERGER BERMAN

## Month End : Jun-2005

| Marketer Reg Customer Name / Reg Rep Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | |
| **390   STEIN MICHELLE NY** | | | | | | | | | | |
| 777 53486 | FRANK R MATTHEWS | 10/02/2003 | 99 | 10.00% | $0.00 | $0.00 | $423.90 | $423.90 | $42.39 | $42.39 |
| | | Reg Rep Total: | | | $0.00 | $0.00 | $3,469.97 | $3,469.97 | $761.42 | $761.42 |
| **853   KAMEN NEW YORK** | | | | | | | | | | |
| 777 11007 | STAMFORD FIREFIGHTERS TRUST | 05/01/2003 | 99 | 10.00% | $0.00 | $0.00 | $6,130.52 | $6,130.52 | $613.05 | $613.05 |
| | | Reg Rep Total: | | | $0.00 | $0.00 | $6,130.52 | $6,130.52 | $613.05 | $613.05 |
| **B73   INTERNATIONAL EQUITY / NEW YORK** | | | | | | | | | | |
| 777 00378 | CITY OF BRISTOL GENERAL | 01/19/2005 | 01 | 30.00% | $0.00 | $0.00 | $9,275.81 | $9,275.81 | $2,782.74 | $2,782.74 |
| | | Reg Rep Total: | | | $0.00 | $0.00 | $9,275.81 | $9,275.81 | $2,782.74 | $2,782.74 |
| **193   PAMAS  MUTUAL FUNDS / NEW YORK** | | | | | | | | | | |
| 777 00019 | WHITNEY CENTER INC ESCROW | 07/01/2004 | 01 | 30.00% | $0.00 | $0.00 | $301.37 | $301.37 | $90.41 | $90.41 |
| 777 00211 | WHITNEY MONEY PURCHASE PLAN | 07/01/2004 | 01 | 30.00% | $0.00 | $0.00 | $158.82 | $158.82 | $47.65 | $47.65 |
| 777 00212 | WHITNEY CENTER INVESTMENT | 07/01/2004 | 01 | 30.00% | $0.00 | $0.00 | $2,244.50 | $2,244.50 | $673.35 | $673.35 |
| | | Reg Rep Total: | | | $0.00 | $0.00 | $2,704.69 | $2,704.69 | $811.41 | $811.41 |
| | | Marketer Total: | | | $0.00 | $0.00 | $67,457.59 | $67,457.59 | $17,333.42 | $17,333.42 |

Run Date:    07/25/2005

NEUBERGER BERMAN

## CHARLES DICCIANNI
## COMPENSATION REPORT
### July-05

**PAYOUT COMPUTATION**

TOTAL PRODUCTION COMPENSATION          17,157.31

ADD:                                        0.00

LESS:

TOTAL                                  17,157.31

EARNINGS CODE/RSU BREAKDOWN:

CASH - C N B                           16,461.20
RSU - C N 5                                696.11

K:\FIN\RRF-Commission\M Musico\EXCEL FILES\INDIVIDUAL ASSET MGMT\2004 IAM\03-2004 IAM GOAL.xls

Neuberger Berman, LLC

NEUBERGER BERMAN

## 2005 DEFERRED STOCK COMPENSATION

### CHARLES DICCIANNI

| 2005 | Stock Comp | Total |
|---|---|---|
| December '04 | $ 369.00 | $ 369.00 |
| January | $ - | $ - |
| February | $ 733.00 | $ 733.00 |
| March | $ 620.25 | $ 620.25 |
| April | $ 665.25 | $ 665.25 |
| May | $ 1,253.54 | $ 1,253.54 |
| June | $ 706.67 | $ 706.67 |
| July | $ 696.11 | $ 696.11 |
| August | $ - | $ - |
| September | $ - | $ - |
| October | $ - | $ - |
| November | $ - | $ - |
| YTD RSU | $ 5,043.82 | $ 5,043.82 |

8/19/2005 12:28 PM
Prepared By _____

Approved By _____    G:\NeubergerCompensation\EXCEL\FILES\INDIVIDUAL ASSET MGMT\2005 IAM07_2005_IAM2005 - YTD IAM Stock Comp_RSU Detail.xls

# PA12

## Compensation Report

NEUBERGER BERMAN

### Month End : Jul-2005

| Marketer Name | Reg Customer Account | Reg Rep Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DICCIANNI, CHARLES | | | | | | | | | | | | |
| 251 | GIULIANO NEW YORK | | | | | | | | | | | |
| | 777 00417 | | MERIDEN CITY EMPLOYEES | 02/28/2005 | 01 | 15.00% | $0.00 | $0.00 | $689.09 | $689.09 | $103.36 | $103.36 |
| | 777 00418 | | MERIDEN POLICE & FIRE | 02/28/2005 | 01 | 15.00% | $0.00 | $0.00 | $842.15 | $842.15 | $126.32 | $126.32 |
| | 777 11009 | | STAMFORD FIREFIGHTERS PENSIO | 05/01/2003 | 99 | 7.50% | $0.00 | $0.00 | $4,308.61 | $4,308.61 | $323.15 | $323.15 |
| | | | **Reg Rep Total:** | | | | $0.00 | $0.00 | $5,839.85 | $5,839.85 | $552.83 | $552.83 |
| 288 | APPEL NEW YORK | | | | | | | | | | | |
| | 777 00008 | | CITY OF MILFORD PENSION FUND | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $6,291.84 | $6,291.84 | $629.18 | $629.18 |
| | 777 00224 | | CITY OF BRISTOL MUNICIPAL EMPL | 07/27/2004 | 01 | 30.00% | $0.00 | $0.00 | $32,647.46 | $32,647.46 | $9,794.24 | $9,794.24 |
| | 777 00303 | | F/B/O DR J FEZZA | 11/03/2004 | 01 | 30.00% | $0.00 | $0.00 | $331.36 | $331.36 | $99.41 | $99.41 |
| | 777 00365 | | JBC ASSOCIATES LIMITED | 01/19/2005 | 01 | 30.00% | $0.00 | $0.00 | $307.91 | $307.91 | $92.37 | $92.37 |
| | 777 00366 | | CSC ASSOCIATES LIMITED | 01/19/2005 | 01 | 30.00% | $0.00 | $0.00 | $307.41 | $307.41 | $92.22 | $92.22 |
| | 777 20014 | | F/B/O STEPHEN P CHERNOCK JR | 02/06/2004 | 99 | 10.00% | $0.00 | $0.00 | $350.68 | $350.68 | $35.07 | $35.07 |
| | 777 20017 | | PAUL M GAGLIARDI REVOC TRUST | 02/12/2004 | 99 | 10.00% | $0.00 | $0.00 | $366.14 | $366.14 | $36.61 | $36.61 |
| | 777 53485 | | FRANK R MATTHEWS | 10/03/2003 | 99 | 10.00% | $0.00 | $0.00 | $375.10 | $375.10 | $37.51 | $37.51 |
| | | | **Reg Rep Total:** | | | | $0.00 | $0.00 | $40,977.90 | $40,977.90 | $10,816.61 | $10,816.61 |
| 390 | STEIN MICHELLE NY | | | | | | | | | | | |
| | 777 00302 | | F/B/O DR ANDREW J FEZZA | 11/04/2004 | 01 | 30.00% | $0.00 | $0.00 | $325.18 | $325.18 | $97.55 | $97.55 |
| | 777 00362 | | JBC ASSOCIATES LIMITED | 01/20/2005 | 01 | 30.00% | $0.00 | $0.00 | $322.17 | $322.17 | $96.65 | $96.65 |
| | 777 00367 | | CSC ASSOCIATES LIMITED | 01/19/2005 | 01 | 30.00% | $0.00 | $0.00 | $323.61 | $323.61 | $97.08 | $97.08 |
| | 777 00414 | | CATHRYN M HOLLINGER | 02/28/2005 | 01 | 30.00% | $0.00 | $0.00 | $441.04 | $441.04 | $132.31 | $132.31 |
| | 777 00445 | | BARBARA R GOODMAN MARITAL Tr | 04/05/2005 | 01 | 30.00% | $0.00 | $0.00 | $183.55 | $183.55 | $55.06 | $55.06 |
| | 777 00446 | | BARBARA R GOODMAN CREDIT | 04/05/2005 | 01 | 30.00% | $0.00 | $0.00 | $488.78 | $488.78 | $146.63 | $146.63 |
| | 777 20015 | | F/B/O STEPHEN P CHERNOCK JR | 02/05/2004 | 99 | 10.00% | $0.00 | $0.00 | $380.89 | $380.89 | $38.09 | $38.09 |
| | 777 20016 | | PAUL M GAGLIARDI | 02/10/2004 | 99 | 10.00% | $0.00 | $0.00 | $596.40 | $596.40 | $59.64 | $59.64 |

Run Date:   09/19/2005

**PA12**

## Compensation Report

NEUBERGER BERMAN

### Month End : Jul-2005

| Marketer Reg Customer Name | Reg Rep Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DICCIANNI, CHARLES | | | | | | | | | | | |
| 390 | STEIN MICHELLE NY | | | | | | | | | | |
| | 777 53486 | FRANK R MATTHEWS | 10/02/2003 | 99 | 10.00% | $0.00 | $0.00 | $427.77 | $427.77 | $42.78 | $42.78 |
| | | Reg Rep Total: | | | | $0.00 | $0.00 | $3,489.39 | $3,489.39 | $765.79 | $765.79 |
| 853 | KAMEN NEW YORK | | | | | | | | | | |
| | 777 11007 | STAMFORD FIREFIGHTERS TRUST | 05/01/2003 | 99 | 10.00% | $0.00 | $0.00 | $6,052.19 | $6,052.19 | $605.22 | $605.22 |
| | | Reg Rep Total: | | | | $0.00 | $0.00 | $6,052.19 | $6,052.19 | $605.22 | $605.22 |
| B73 | INTERNATIONAL EQUITY / NEW YOR | | | | | | | | | | |
| | 777 00378 | CITY OF BRISTOL GENERAL | 01/19/2005 | 01 | 30.00% | $0.00 | $0.00 | $13,804.32 | $13,804.32 | $4,141.30 | $4,141.30 |
| | | Reg Rep Total: | | | | $0.00 | $0.00 | $13,804.32 | $13,804.32 | $4,141.30 | $4,141.30 |
| 193 | PAMAS MUTUAL FUNDS / NEW YORK | | | | | | | | | | |
| | 777 00019 | WHITNEY CENTER INC ESCROW | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $307.04 | $307.04 | $30.70 | $30.70 |
| | 777 00211 | WHITNEY MONEY PURCHASE PLAN | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $161.81 | $161.81 | $16.18 | $16.18 |
| | 777 00212 | WHITNEY CENTER INVESTMENT | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $2,286.75 | $2,286.75 | $228.68 | $228.68 |
| | | Reg Rep Total: | | | | $0.00 | $0.00 | $2,755.60 | $2,755.60 | $275.56 | $275.56 |
| | | Marketer Total: | | | | $0.00 | $0.00 | $72,919.25 | $72,919.25 | $17,157.31 | $17,157.31 |

Run Date:    09/19/2005

NEUBERGER BERMAN

## CHARLES DICCIANNI
## COMPENSATION REPORT
### August-05

### PAYOUT COMPUTATION

| | |
|---|---|
| TOTAL PRODUCTION COMPENSATION | 10,859.91 |
| ADD: NEW FID PLAN INSTALLED RETRO TO JAN 1ST | 383.57 |
| TOTAL | 11,243.48 |

EARNINGS CODE/RSU BREAKDOWN:

| | |
|---|---|
| CASH - C N B | 10,902.20 |
| RSU - C N 5 | 341.28 |

Neuberger Berman, LLC

NEUBERGER BERMAN

## 2005 DEFERRED STOCK COMPENSATION

| CHARLES DICCIANNI | | |
|---|---|---|
| 2005 | Stock Comp | Total |
| December '04 | $ 369.00 | $ 369.00 |
| January | $ - | $ - |
| February | $ 733.00 | $ 733.00 |
| March | $ 620.25 | $ 620.25 |
| April | $ 665.25 | $ 665.25 |
| May | $ 1,253.54 | $ 1,253.54 |
| June | $ 706.67 | $ 706.67 |
| July | $ 696.11 | $ 696.11 |
| August | $ 341.28 | $ 341.28 |
| September | $ - | $ - |
| October | $ - | $ - |
| November | $ - | $ - |
| YTD RSU | $ 5,385.10 | $ 5,385.10 |

Approved By _____    G:\NeubergerCompensation\EXCELFILES\INDIVIDUAL ASSET MGMT\2005 IAM\08-2005-IAM\2005 - YTD IAM Stock Comp - RSU Detail.xls

# PA12

## Compensation Report

**NEUBERGER BERMAN**

### Month End : Aug-2005

| Marketer Name | Reg Rep | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | | | |
| | **251** | **GIULIANO NEW YORK** | | | | | | | | | | |
| | 777 | 00417 | MERIDEN CITY EMPLOYEES | 02/28/2005 | 01 | 20.00% | $0.00 | $0.00 | $689.09 | $689.09 | $137.82 | $137.82 |
| | 777 | 00418 | MERIDEN POLICE & FIRE | 02/28/2005 | 01 | 20.00% | $0.00 | $0.00 | $842.15 | $842.15 | $168.43 | $168.43 |
| | 777 | 11009 | STAMFORD FIREFIGHTERS PENSIO | 05/01/2003 | 99 | 7.50% | $0.00 | $0.00 | $4,308.61 | $4,308.61 | $323.15 | $323.15 |
| | | | | **Reg Rep Total:** | | | $0.00 | $0.00 | $5,839.85 | $5,839.85 | $629.40 | $629.40 |
| | **288** | **APPEL NEW YORK** | | | | | | | | | | |
| | 777 | 00008 | CITY OF MILFORD PENSION FUND | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $6,291.84 | $6,291.84 | $629.18 | $629.18 |
| | 777 | 00224 | CITY OF BRISTOL MUNICIPAL EMPL | 07/27/2004 | 99 | 10.00% | $0.00 | $0.00 | $32,647.46 | $32,647.46 | $3,264.75 | $3,264.75 |
| | 777 | 00303 | F/B/O DR J FEZZA | 11/03/2004 | 01 | 30.00% | $0.00 | $0.00 | $331.36 | $331.36 | $99.41 | $99.41 |
| | 777 | 00365 | JBC ASSOCIATES LIMITED | 01/19/2005 | 01 | 30.00% | $0.00 | $0.00 | $307.91 | $307.91 | $92.37 | $92.37 |
| | 777 | 00366 | CSC ASSOCIATES LIMITED | 01/19/2005 | 01 | 30.00% | $0.00 | $0.00 | $307.41 | $307.41 | $92.22 | $92.22 |
| | 777 | 20014 | F/B/O STEPHEN P CHERNOCK JR | 02/06/2004 | 99 | 10.00% | $0.00 | $0.00 | $350.68 | $350.68 | $35.07 | $35.07 |
| | 777 | 20017 | PAUL M GAGLIARDI REVOC TRUST | 02/12/2004 | 99 | 10.00% | $0.00 | $0.00 | $366.14 | $366.14 | $36.61 | $36.61 |
| | 777 | 53485 | FRANK R MATTHEWS | 10/03/2003 | 99 | 10.00% | $0.00 | $0.00 | $375.10 | $375.10 | $37.51 | $37.51 |
| | | | | **Reg Rep Total:** | | | $0.00 | $0.00 | $40,977.90 | $40,977.90 | $4,287.12 | $4,287.12 |
| | **390** | **STEIN MICHELLE NY** | | | | | | | | | | |
| | 777 | 00302 | F/B/O DR ANDREW J FEZZA | 11/04/2004 | 01 | 30.00% | $0.00 | $0.00 | $325.18 | $325.18 | $97.55 | $97.55 |
| | 777 | 00362 | JBC ASSOCIATES LIMITED | 01/20/2005 | 01 | 30.00% | $0.00 | $0.00 | $322.17 | $322.17 | $96.65 | $96.65 |
| | 777 | 00367 | CSC ASSOCIATES LIMITED | 01/19/2005 | 01 | 30.00% | $0.00 | $0.00 | $323.61 | $323.61 | $97.08 | $97.08 |
| | 777 | 00414 | CATHRYN M HOLLINGER | 02/28/2005 | 01 | 30.00% | $0.00 | $0.00 | $441.04 | $441.04 | $132.31 | $132.31 |
| | 777 | 00445 | BARBARA R GOODMAN MARITAL TF | 04/05/2005 | 01 | 30.00% | $0.00 | $0.00 | $183.55 | $183.55 | $55.06 | $55.06 |
| | 777 | 00446 | BARBARA R GOODMAN CREDIT | 04/05/2005 | 01 | 30.00% | $0.00 | $0.00 | $488.78 | $488.78 | $146.63 | $146.63 |
| | 777 | 00563 | JOHN E CONELIAS | 08/11/2005 | 01 | 30.00% | $0.00 | $0.00 | $416.67 | $416.67 | $125.00 | $125.00 |
| | 777 | 20015 | F/B/O STEPHEN P CHERNOCK JR | 02/05/2004 | 99 | 10.00% | $0.00 | $0.00 | $380.89 | $380.89 | $38.09 | $38.09 |

Page 1 of 2

Run Date:    09/16/2005

## PA12

## Compensation Report

### Month End : Aug-2005

NEUBERGER BERMAN

**DICCIANNI, CHARLES**

| Marketer Name | Reg Rep | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **390** | **STEIN MICHELLE NY** | | | | | | | | | | | |
| | 777 | 20016 | PAUL M GAGLIARDI | 02/10/2004 | 99 | 10.00% | $0.00 | $0.00 | $596.40 | $596.40 | $59.64 | $59.64 |
| | 777 | 53486 | FRANK R MATTHEWS | 10/02/2003 | 99 | 10.00% | $0.00 | $0.00 | $427.77 | $427.77 | $42.78 | $42.78 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $3,906.06 | $3,906.06 | $890.79 | $890.79 |
| **853** | **KAMEN NEW YORK** | | | | | | | | | | | |
| | 777 | 11007 | STAMFORD FIREFIGHTERS TRUST | 05/01/2003 | 99 | 10.00% | $0.00 | $0.00 | $6,052.19 | $6,052.19 | $605.22 | $605.22 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $6,052.19 | $6,052.19 | $605.22 | $605.22 |
| **881** | **M KAMINSKY /NY** | | | | | | | | | | | |
| | 521 | 01163 | F/B/O EDDIE SITT | 08/29/2005 | 01 | 30.00% | $0.00 | $0.00 | $101.73 | $101.73 | $30.52 | $30.52 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $101.73 | $101.73 | $30.52 | $30.52 |
| **B73** | **INTERNATIONAL EQUITY / NEW YOR** | | | | | | | | | | | |
| | 777 | 00378 | CITY OF BRISTOL GENERAL | 01/19/2005 | 01 | 30.00% | $0.00 | $0.00 | $13,804.32 | $13,804.32 | $4,141.30 | $4,141.30 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $13,804.32 | $13,804.32 | $4,141.30 | $4,141.30 |
| **193** | **PAMAS MUTUAL FUNDS / NEW YORK** | | | | | | | | | | | |
| | 777 | 00019 | WHITNEY CENTER INC ESCROW | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $307.04 | $307.04 | $30.70 | $30.70 |
| | 777 | 00211 | WHITNEY MONEY PURCHASE PLAN | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $161.81 | $161.81 | $16.18 | $16.18 |
| | 777 | 00212 | WHITNEY CENTER INVESTMENT | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $2,286.75 | $2,286.75 | $228.68 | $228.68 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $2,755.60 | $2,755.60 | $275.56 | $275.56 |
| | | | Marketer Total: | | | | $0.00 | $0.00 | $73,437.65 | $73,437.65 | $10,859.91 | $10,859.91 |

Page 2 of 2

Run Date:    09/16/2005

NEUBERGER BERMAN

## CHARLES DICCIANNI
## COMPENSATION REPORT
### September-05

### PAYOUT COMPUTATION

TOTAL PRODUCTION COMPENSATION        26,139.09

ADD:                                      0.00

LESS:

TOTAL                                26,139.09

EARNINGS CODE/RSU BREAKDOWN:

CASH - C N B                         24,904.08
RSU - C N 5                           1,235.01

Neuberger Berman, LLC

NEUBERGER BERMAN

## 2005 DEFERRED STOCK COMPENSATION

| CHARLES DICCIANNI | | |
| --- | --- | --- |
| 2005 | Stock Comp | Total |
| December '04 | $ 369.00 | $ 369.00 |
| January | $ - | $ - |
| February | $ 733.00 | $ 733.00 |
| March | $ 620.25 | $ 620.25 |
| April | $ 665.25 | $ 665.25 |
| May | $ 1,253.54 | $ 1,253.54 |
| June | $ 706.67 | $ 706.67 |
| July | $ 696.11 | $ 696.11 |
| August | $ 341.28 | $ 341.28 |
| September | $ 1,235.01 | $ 1,235.01 |
| October | $ - | $ - |
| November | $ - | $ - |
| YTD RSU | $ 6,620.11 | $ 6,620.11 |

Approved By ____    G:\NeubergerCompensation\EXCELFILES\INDIVIDUAL ASSET MGMT\2005 IAM\09-2005-IAM\2005 - YTD IAM Stock Comp - RSU Detail.xls

# PA12

## Compensation Report

NEUBERGER BERMAN

### Month End : Sep-2005

| Marketer Name | Reg Rep Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | | |
| **251  GIULIANO NEW YORK** | | | | | | | | | | | |
| 777 00417 | MERIDEN CITY EMPLOYEES | | 02/28/2005 | 01 | 20.00% | $0.00 | $0.00 | $689.09 | $669.09 | $137.82 | $137.82 |
| 777 00418 | MERIDEN POLICE & FIRE | | 02/28/2005 | 01 | 20.00% | $0.00 | $0.00 | $842.15 | $842.15 | $168.43 | $168.43 |
| 777 11009 | STAMFORD FIREFIGHTERS PENSIC | | 05/01/2003 | 99 | 7.50% | $0.00 | $0.00 | $4,308.61 | $4,308.61 | $323.15 | $323.15 |
| | | Reg Rep Total: | | | | $0.00 | $0.00 | $5,839.85 | $5,839.85 | $629.40 | $629.40 |
| **288  APPEL NEW YORK** | | | | | | | | | | | |
| 777 00008 | CITY OF MILFORD PENSION FUND | | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $6,291.84 | $6,291.84 | $629.18 | $629.18 |
| 777 00008 | CITY OF MILFORD PENSION FUND | | | XX | | $0.00 | $0.00 | $0.00 | $0.00 | $14,635.05 | $14,635.05 |
| 777 00224 | CITY OF BRISTOL MUNICIPAL EMPL | | 07/27/2004 | 99 | 10.00% | $0.00 | $0.00 | $32,647.46 | $32,647.46 | $3,264.75 | $3,264.75 |
| 777 00303 | F/B/O DR J FEZZA | | 11/03/2004 | 01 | 30.00% | $0.00 | $0.00 | $331.36 | $331.36 | $99.41 | $99.41 |
| 777 00365 | JBC ASSOCIATES LIMITED | | 01/19/2005 | 01 | 30.00% | $0.00 | $0.00 | $307.91 | $307.91 | $92.37 | $92.37 |
| 777 00366 | CSC ASSOCIATES LIMITED | | 01/19/2005 | 01 | 30.00% | $0.00 | $0.00 | $307.41 | $307.41 | $92.22 | $92.22 |
| 777 20014 | F/B/O STEPHEN P CHERNOCK JR | | 02/06/2004 | 99 | 10.00% | $0.00 | $0.00 | $350.68 | $350.68 | $35.07 | $35.07 |
| 777 20017 | PAUL M GAGLIARDI REVOC TRUST | | 02/12/2004 | 99 | 10.00% | $0.00 | $0.00 | $366.14 | $366.14 | $36.61 | $36.61 |
| 777 53485 | FRANK R MATTHEWS | | 10/03/2003 | 99 | 10.00% | $0.00 | $0.00 | $375.10 | $375.10 | $37.51 | $37.51 |
| | | Reg Rep Total: | | | | $0.00 | $0.00 | $40,977.90 | $40,977.90 | $18,922.17 | $18,922.17 |
| **390  STEIN MICHELLE NY** | | | | | | | | | | | |
| 777 00302 | F/B/O DR ANDREW J FEZZA | | 11/04/2004 | 01 | 30.00% | $0.00 | $0.00 | $325.18 | $325.18 | $97.55 | $97.55 |
| 777 00362 | JBC ASSOCIATES LIMITED | | 01/20/2005 | 01 | 30.00% | $0.00 | $0.00 | $322.17 | $322.17 | $96.65 | $96.65 |
| 777 00367 | CSC ASSOCIATES LIMITED | | 01/19/2005 | 01 | 30.00% | $0.00 | $0.00 | $323.61 | $323.61 | $97.08 | $97.08 |
| 777 00414 | CATHRYN M HOLLINGER | | 02/28/2005 | 01 | 30.00% | $0.00 | $0.00 | $441.04 | $441.04 | $132.31 | $132.31 |
| 777 00445 | BARBARA R GOODMAN MARITAL TF | | 04/05/2005 | 01 | 30.00% | $0.00 | $0.00 | $183.55 | $183.55 | $55.06 | $55.06 |
| 777 00446 | BARBARA R GOODMAN CREDIT | | 04/05/2005 | 01 | 30.00% | $0.00 | $0.00 | $488.78 | $488.78 | $146.63 | $146.63 |
| 777 00470 | AWA FUND | | 04/19/2005 | 01 | 30.00% | $0.00 | $0.00 | $622.55 | $622.55 | $186.76 | $186.76 |

## PA12

## Compensation Report

**NEUBERGER BERMAN**

### Month End : Sep-2005

**DICCIANNI, CHARLES**

| Marketer Reg Customer<br>Name Rep Account | Account<br>Name | Start Date | Tier | Pct<br>Payout | Total<br>Comm | PO Comm<br>Amt | Quarterly<br>Fee | Monthly<br>Fee | PO Fee<br>Amt | Total<br>Payout |
|---|---|---|---|---|---|---|---|---|---|
| **390   STEIN MICHELLE NY** | | | | | | | | | | |
| 777 00563 | JOHN E CONELIAS | 08/11/2005 | 01 | 30.00% | $0.00 | $0.00 | $625.00 | $625.00 | $187.50 | $187.50 |
| 777 20015 | F/B/O STEPHEN P CHERNOCK JR | 02/05/2004 | 99 | 10.00% | $0.00 | $0.00 | $380.89 | $380.89 | $38.09 | $38.09 |
| 777 20016 | PAUL M GAGLIARDI | 02/10/2004 | 99 | 10.00% | $0.00 | $0.00 | $596.40 | $596.40 | $59.64 | $59.64 |
| 777 53486 | FRANK R MATTHEWS | 10/02/2003 | 99 | 10.00% | $0.00 | $0.00 | $427.77 | $427.77 | $42.78 | $42.78 |
| | | | Reg Rep Total: | | $0.00 | $0.00 | $4,736.94 | $4,736.94 | $1,140.05 | $1,140.05 |
| **853   KAMEN NEW YORK** | | | | | | | | | | |
| 777 11007 | STAMFORD FIREFIGHTERS TRUST | 05/01/2003 | 99 | 10.00% | $0.00 | $0.00 | $6,052.19 | $6,052.19 | $605.22 | $605.22 |
| | | | Reg Rep Total: | | $0.00 | $0.00 | $6,052.19 | $6,052.19 | $605.22 | $605.22 |
| **881   M KAMINSKY /NY** | | | | | | | | | | |
| 521 01163 | F/B/O EDDIE SITT | 08/29/2005 | 01 | 30.00% | $0.00 | $0.00 | $1,526.01 | $1,526.01 | $457.80 | $457.80 |
| | | | Reg Rep Total: | | $0.00 | $0.00 | $1,526.01 | $1,526.01 | $457.80 | $457.80 |
| **B73   INTERNATIONAL EQUITY / NEW YOR** | | | | | | | | | | |
| 777 00378 | CITY OF BRISTOL GENERAL | 01/19/2005 | 01 | 30.00% | $0.00 | $0.00 | $13,804.32 | $13,804.32 | $4,141.30 | $4,141.30 |
| | | | Reg Rep Total: | | $0.00 | $0.00 | $13,804.32 | $13,804.32 | $4,141.30 | $4,141.30 |
| **193   PAMAS  MUTUAL FUNDS / NEW YORK** | | | | | | | | | | |
| 777 00019 | WHITNEY CENTER INC ESCROW | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $307.04 | $307.04 | $30.70 | $30.70 |
| 777 00211 | WHITNEY MONEY PURCHASE PLAN | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | ($323.62) | ($323.62) | ($32.36) | ($32.36) |
| 777 00211 | WHITNEY MONEY PURCHASE PLAN | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $161.81 | $161.81 | $16.18 | $16.18 |
| 777 00212 | WHITNEY CENTER INVESTMENT | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $2,286.75 | $2,286.75 | $228.68 | $228.68 |
| | | | Reg Rep Total: | | $0.00 | $0.00 | $2,431.98 | $2,431.98 | $243.20 | $243.20 |
| | | | Marketer Total: | | $0.00 | $0.00 | $75,369.19 | $75,369.19 | $26,139.14 | $26,139.14 |

Page 2 of 2

Run Date:   10/12/2005

NEUBERGER | BERMAN

## CHARLES DICCIANNI
## COMPENSATION REPORT
### October-05

### PAYOUT COMPUTATION

TOTAL PRODUCTION COMPENSATION          13,364.90

ADD:                                        0.00

LESS:

TOTAL                                  13,364.90

EARNINGS CODE/RSU BREAKDOWN:

          CASH - C N B                 12,896.34
          RSU - C N 5                      468.56

Neuberger Berman, LLC

NEUBERGER BERMAN

## 2005 DEFERRED STOCK COMPENSATION

### CHARLES DICCIANNI

| 2005 | Stock Comp | Total |
|---|---|---|
| December '04 | $ 369.00 | $ 369.00 |
| January | $ - | $ - |
| February | $ 733.00 | $ 733.00 |
| March | $ 620.25 | $ 620.25 |
| April | $ 665.25 | $ 665.25 |
| May | $ 1,253.54 | $ 1,253.54 |
| June | $ 706.67 | $ 706.67 |
| July | $ 696.11 | $ 696.11 |
| August | $ 341.28 | $ 341.28 |
| September | $ 1,235.01 | $ 1,235.01 |
| October | $ 468.56 | $ 468.56 |
| November | $ - | $ - |
| **YTD RSU** | $ 7,088.67 | $ 7,088.67 |

777-0065
0046

Page 13 of 71
11/1/2005 3:09 PM
Prepared By

Approved By _____    G:\NeubergerCompensation\EXCELFILES\INDIVIDUAL ASSET MGMT\2005 IAM\10-2005-IAM\2005 - YTD IAM Stock Comp - RSU Detail.xls

# PA12

## Compensation Report

NEUBERGER BERMAN

### Month End : Oct-2005

**DICCIANNI, CHARLES**

| Marketer Name | Reg Rep Account | Reg Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **251  GIULIANO NEW YORK** | | | | | | | | | | | | |
| | 777 00417 | | MERIDEN CITY EMPLOYEES | 02/28/2005 | 01 | 20.00% | $0.00 | $0.00 | $686.29 | $686.29 | $137.26 | $137.26 |
| | 777 00418 | | MERIDEN POLICE & FIRE | 02/28/2005 | 01 | 20.00% | $0.00 | $0.00 | $838.78 | $838.78 | $167.76 | $167.76 |
| | 777 11009 | | STAMFORD FIREFIGHTERS PENSIO | 05/01/2003 | 99 | 7.50% | $0.00 | $0.00 | $4,243.40 | $4,243.40 | $318.25 | $318.25 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $5,768.47 | $5,768.47 | $623.27 | $623.27 |
| **288  APPEL NEW YORK** | | | | | | | | | | | | |
| | 777 00008 | | CITY OF MILFORD PENSION FUND | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $12,923.41 | $12,923.41 | $1,292.34 | $1,292.34 |
| | 777 00224 | | CITY OF BRISTOL MUNICIPAL EMPL | 07/27/2004 | 99 | 10.00% | $0.00 | $0.00 | $34,384.79 | $34,384.79 | $3,438.48 | $3,438.48 |
| | 777 00303 | | F/B/O DR J FEZZA | 11/03/2004 | 01 | 30.00% | $0.00 | $0.00 | $347.16 | $347.16 | $104.15 | $104.15 |
| | 777 00365 | | JBC ASSOCIATES LIMITED | 01/19/2005 | 01 | 30.00% | $0.00 | $0.00 | $327.67 | $327.67 | $98.30 | $98.30 |
| | 777 00366 | | CSC ASSOCIATES LIMITED | 01/19/2005 | 01 | 30.00% | $0.00 | $0.00 | $327.17 | $327.17 | $98.15 | $98.15 |
| | 777 20014 | | F/B/O STEPHEN P CHERNOCK JR | 02/06/2004 | 99 | 10.00% | $0.00 | $0.00 | $373.44 | $373.44 | $37.34 | $37.34 |
| | 777 20017 | | PAUL M GAGLIARDI REVOC TRUST | 02/12/2004 | 99 | 10.00% | $0.00 | $0.00 | $374.62 | $374.62 | $37.46 | $37.46 |
| | 777 53485 | | FRANK R MATTHEWS | 10/03/2003 | 99 | 10.00% | $0.00 | $0.00 | $394.93 | $394.93 | $39.49 | $39.49 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $49,453.19 | $49,453.19 | $5,145.71 | $5,145.71 |
| **390  STEIN MICHELLE NY** | | | | | | | | | | | | |
| | 777 00302 | | F/B/O DR ANDREW J FEZZA | 11/04/2004 | 01 | 30.00% | $0.00 | $0.00 | $332.93 | $332.93 | $99.88 | $99.88 |
| | 777 00362 | | JBC ASSOCIATES LIMITED | 01/20/2005 | 01 | 30.00% | $0.00 | $0.00 | $330.76 | $330.76 | $99.23 | $99.23 |
| | 777 00367 | | CSC ASSOCIATES LIMITED | 01/19/2005 | 01 | 30.00% | $0.00 | $0.00 | $332.73 | $332.73 | $99.82 | $99.82 |
| | 777 00414 | | CATHRYN M HOLLINGER | 02/28/2005 | 01 | 30.00% | $0.00 | $0.00 | $452.05 | $452.05 | $135.61 | $135.61 |
| | 777 00445 | | BARBARA R GOODMAN MARITAL Tr | 04/05/2005 | 01 | 30.00% | $0.00 | $0.00 | $139.28 | $139.28 | $41.78 | $41.78 |
| | 777 00446 | | BARBARA R GOODMAN CREDIT | 04/05/2005 | 01 | 30.00% | $0.00 | $0.00 | $494.92 | $494.92 | $148.48 | $148.48 |
| | 777 00470 | | AWA FUND | 04/19/2005 | 01 | 30.00% | $0.00 | $0.00 | $629.36 | $629.36 | $188.81 | $188.81 |
| | 777 00563 | | JOHN E CONELIAS | 08/11/2005 | 01 | 30.00% | $0.00 | $0.00 | $613.13 | $613.94 | $183.94 | $183.94 |

Page 1 of 2

Run Date:   11/10/2005

## Compensation Report

**PA12**

NEUBERGER BERMAN

**Month End : Oct-2005**

| Marketer Reg Customer Name Rep Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | |
| **390  STEIN MICHELLE NY** | | | | | | | | | | |
| 777 00580 | JOHN BLATZ | 09/07/2005 | 01 | 30.00% | $0.00 | $0.00 | $500.00 | $500.00 | $150.00 | $150.00 |
| 777 00580 | JOHN BLATZ | 09/07/2005 | 01 | 30.00% | $0.00 | $0.00 | $617.09 | $617.09 | $185.13 | $185.13 |
| 777 20015 | F/B/O STEPHEN P CHERNOCK JR | 02/05/2004 | 99 | 10.00% | $0.00 | $0.00 | $391.48 | $391.48 | $39.15 | $39.15 |
| 777 20016 | PAUL M GAGLIARDI | 02/10/2004 | 99 | 10.00% | $0.00 | $0.00 | $608.71 | $608.71 | $60.87 | $60.87 |
| 777 53486 | FRANK R MATTHEWS | 10/02/2003 | 99 | 10.00% | $0.00 | $0.00 | $439.09 | $439.09 | $43.91 | $43.91 |
| | | | | **Reg Rep Total:** | $0.00 | $0.00 | $5,881.53 | $5,881.53 | $1,476.61 | $1,476.61 |
| **853  KAMEN NEW YORK** | | | | | | | | | | |
| 777 11007 | STAMFORD FIREFIGHTERS TRUST | 05/01/2003 | 99 | 10.00% | $0.00 | $0.00 | $6,207.13 | $6,207.13 | $620.71 | $620.71 |
| | | | | **Reg Rep Total:** | $0.00 | $0.00 | $6,207.13 | $6,207.13 | $620.71 | $620.71 |
| **881  M KAMINSKY /NY** | | | | | | | | | | |
| 521 01163 | F/B/O EDDIE SITT | 08/29/2005 | 01 | 30.00% | $0.00 | $0.00 | $1,556.13 | $1,556.13 | $466.84 | $466.84 |
| | | | | **Reg Rep Total:** | $0.00 | $0.00 | $1,556.13 | $1,556.13 | $466.84 | $466.84 |
| **B73  INTERNATIONAL EQUITY / NEW YOR** | | | | | | | | | | |
| 777 00378 | CITY OF BRISTOL GENERAL | 01/19/2005 | 01 | 30.00% | $0.00 | $0.00 | $15,787.31 | $15,787.31 | $4,736.19 | $4,736.19 |
| | | | | **Reg Rep Total:** | $0.00 | $0.00 | $15,787.31 | $15,787.31 | $4,736.19 | $4,736.19 |
| **193  PAMAS  MUTUAL FUNDS / NEW YORK** | | | | | | | | | | |
| 777 00019 | WHITNEY CENTER INC ESCROW | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $349.88 | $349.88 | $34.99 | $34.99 |
| 777 00212 | WHITNEY CENTER INVESTMENT | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $2,605.78 | $2,605.78 | $260.58 | $260.58 |
| | | | | **Reg Rep Total:** | $0.00 | $0.00 | $2,955.66 | $2,955.66 | $295.57 | $295.57 |
| | | | | **Marketer Total:** | $0.00 | $0.00 | $87,609.42 | $87,609.42 | $13,364.90 | $13,364.90 |

Run Date:    11/10/2005



## CHARLES DICCIANNI
## COMPENSATION REPORT
### November-05

### PAYOUT COMPUTATION

| | |
|---|---|
| TOTAL PRODUCTION COMPENSATION | 13,078.88 |
| ADD: | 0.00 |
| LESS: | |
| TOTAL | 13,078.88 |

EARNINGS CODE/RSU BREAKDOWN:

| | |
|---|---|
| CASH - C N B | 12,627.48 |
| RSU - C N 5 | 451.40 |

# YTD RSU STATEMENT

| | Month | |
|---|---|---|
| **Diccianni,Charles** | | |
| | 2/1/2005 | 733.00 |
| | 3/1/2005 | 620.25 |
| | 4/1/2005 | 665.25 |
| | 5/1/2005 | 1,253.54 |
| | 6/1/2005 | 706.67 |
| | 7/1/2005 | 696.11 |
| | 8/1/2005 | 341.28 |
| | 9/1/2005 | 1,235.01 |
| | 10/1/2005 | 468.56 |
| | 11/1/2005 | 451.40 |
| **Diccianni,Charles Total** | | **7,171.07** |

**PA12**

## Compensation Report

NEUBERGER BERMAN

**Month End : Nov-2005**

DICCIANNI, CHARLES

### 251  GIULIANO NEW YORK

| Marketer Reg Customer Name | Reg Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 777 00417 | MERIDEN CITY EMPLOYEES | 02/28/2005 | 01 | 20.00% | $0.00 | $0.00 | $686.29 | $686.29 | $137.26 | $137.26 |
| | 777 00418 | MERIDEN POLICE & FIRE | 02/28/2005 | 01 | 20.00% | $0.00 | $0.00 | $838.78 | $838.78 | $167.76 | $167.76 |
| | 777 11009 | STAMFORD FIREFIGHTERS PENSIO | 05/01/2003 | 99 | 7.50% | $0.00 | $0.00 | $4,243.40 | $4,243.40 | $318.25 | $318.25 |
| | | **Reg Rep Total:** | | | | **$0.00** | **$0.00** | **$5,768.47** | **$5,768.47** | **$623.27** | **$623.27** |

### 288  APPEL NEW YORK

| Marketer Reg Customer Name | Reg Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 777 00008 | CITY OF MILFORD PENSION FUND | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $12,923.41 | $12,923.41 | $1,292.34 | $1,292.34 |
| | 777 00224 | CITY OF BRISTOL MUNICIPAL EMPL | 07/27/2004 | 99 | 10.00% | $0.00 | $0.00 | $34,384.79 | $34,384.79 | $3,438.48 | $3,438.48 |
| | 777 00303 | F/B/O DR J FEZZA | 11/03/2004 | 99 | 10.00% | $0.00 | $0.00 | $347.16 | $347.16 | $34.72 | $34.72 |
| | 777 00365 | JBC ASSOCIATES LIMITED | 01/19/2005 | 01 | 30.00% | $0.00 | $0.00 | $327.67 | $327.67 | $98.30 | $98.30 |
| | 777 00366 | CSC ASSOCIATES LIMITED | 01/19/2005 | 01 | 30.00% | $0.00 | $0.00 | $327.17 | $327.17 | $98.15 | $98.15 |
| | 777 20014 | F/B/O STEPHEN P CHERNOCK JR | 02/06/2004 | 99 | 10.00% | $0.00 | $0.00 | $373.44 | $373.44 | $37.34 | $37.34 |
| | 777 20017 | PAUL M GAGLIARDI REVOC TRUST | 02/12/2004 | 99 | 10.00% | $0.00 | $0.00 | $374.62 | $374.62 | $37.46 | $37.46 |
| | 777 53485 | FRANK R MATTHEWS | 10/03/2003 | 99 | 10.00% | $0.00 | $0.00 | $394.93 | $394.93 | $39.49 | $39.49 |
| | | **Reg Rep Total:** | | | | **$0.00** | **$0.00** | **$49,453.19** | **$49,453.19** | **$5,076.28** | **$5,076.28** |

### 390  STEIN MICHELLE NY

| Marketer Reg Customer Name | Reg Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 777 00302 | F/B/O DR ANDREW J FEZZA | 11/04/2004 | 99 | 10.00% | $0.00 | $0.00 | $332.93 | $332.93 | $33.29 | $33.29 |
| | 777 00362 | JBC ASSOCIATES LIMITED | 01/20/2005 | 01 | 30.00% | $0.00 | $0.00 | $330.76 | $330.76 | $99.23 | $99.23 |
| | 777 00367 | CSC ASSOCIATES LIMITED | 01/19/2005 | 01 | 30.00% | $0.00 | $0.00 | $332.73 | $332.73 | $99.82 | $99.82 |
| | 777 00414 | CATHRYN M HOLLINGER | 02/28/2005 | 01 | 30.00% | $0.00 | $0.00 | $452.05 | $452.05 | $135.61 | $135.61 |
| | 777 00445 | BARBARA R GOODMAN MARITAL TI | 04/05/2005 | 01 | 30.00% | $0.00 | $0.00 | $139.28 | $139.28 | $41.78 | $41.78 |
| | 777 00446 | BARBARA R GOODMAN CREDIT | 04/05/2005 | 01 | 30.00% | $0.00 | $0.00 | $494.92 | $494.92 | $148.48 | $148.48 |
| | 777 00470 | AWA FUND | 04/19/2005 | 01 | 30.00% | $0.00 | $0.00 | $629.36 | $629.36 | $188.81 | $188.81 |
| | 777 00563 | JOHN E CONELIAS | 08/11/2005 | 01 | 30.00% | $0.00 | $0.00 | $613.13 | $613.13 | $183.94 | $183.94 |

Run Date:  12/07/2005

## Compensation Report

**PA12**

NEUBERGER BERMAN

**Month End : Nov-2005**

| Marketer Name | Reg Rep Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | | |
| **390** | **STEIN MICHELLE NY** | | | | | | | | | | |
| | 777 00580 | JOHN BLATZ | 09/07/2005 | 01 | 30.00% | $0.00 | $0.00 | $617.09 | $617.09 | $185.13 | $185.13 |
| | 777 20015 | F/B/O STEPHEN P CHERNOCK JR | 02/05/2004 | 99 | 10.00% | $0.00 | $0.00 | $391.48 | $391.48 | $39.15 | $39.15 |
| | 777 20016 | PAUL M GAGLIARDI | 02/10/2004 | 99 | 10.00% | $0.00 | $0.00 | $608.71 | $608.71 | $60.87 | $60.87 |
| | 777 53486 | FRANK R MATTHEWS | 10/02/2003 | 99 | 10.00% | $0.00 | $0.00 | $439.09 | $439.09 | $43.91 | $43.91 |
| | | | Reg Rep Total: | | | $0.00 | $0.00 | $5,381.53 | $5,381.53 | $1,260.02 | $1,260.02 |
| **853** | **KAMEN NEW YORK** | | | | | | | | | | |
| | 777 11007 | STAMFORD FIREFIGHTERS TRUST | 05/01/2003 | 99 | 10.00% | $0.00 | $0.00 | $6,207.13 | $6,207.13 | $620.71 | $620.71 |
| | | | Reg Rep Total: | | | $0.00 | $0.00 | $6,207.13 | $6,207.13 | $620.71 | $620.71 |
| **881** | **M KAMINSKY /NY** | | | | | | | | | | |
| | 521 01163 | F/B/O EDDIE SITT | 08/29/2005 | 01 | 30.00% | $0.00 | $0.00 | $1,556.13 | $1,556.13 | $466.84 | $466.84 |
| | | | Reg Rep Total: | | | $0.00 | $0.00 | $1,556.13 | $1,556.13 | $466.84 | $466.84 |
| **B73** | **INTERNATIONAL EQUITY / NEW YOR** | | | | | | | | | | |
| | 777 00378 | CITY OF BRISTOL GENERAL | 01/19/2005 | 01 | 30.00% | $0.00 | $0.00 | $15,787.31 | $15,787.31 | $4,736.19 | $4,736.19 |
| | | | Reg Rep Total: | | | $0.00 | $0.00 | $15,787.31 | $15,787.31 | $4,736.19 | $4,736.19 |
| **193** | **PAMAS MUTUAL FUNDS / NEW YORI** | | | | | | | | | | |
| | 777 00019 | WHITNEY CENTER INC ESCROW | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $349.88 | $349.88 | $34.99 | $34.99 |
| | 777 00212 | WHITNEY CENTER INVESTMENT | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $2,605.78 | $2,605.78 | $260.58 | $260.58 |
| | | | Reg Rep Total: | | | $0.00 | $0.00 | $2,955.66 | $2,955.66 | $295.57 | $295.57 |
| | | | Marketer Total: | | | $0.00 | $0.00 | $87,109.42 | $87,109.42 | $13,078.88 | $13,078.88 |

Run Date:    12/07/2005

NEUBERGER BERMAN

## CHARLES DICCIANNI
## COMPENSATION REPORT
### December-05

### PAYOUT COMPUTATION

| | |
|---|---|
| TOTAL PRODUCTION COMPENSATION | 13,322.62 |
| ADD: | 0.00 |
| LESS: | |
| TOTAL | 13,322.62 |

EARNINGS CODE/RSU BREAKDOWN:

| | |
|---|---|
| CASH - C N B | 11,699.23 |
| RSU - C N 5 | 1,623.39 |
| CASH - C N A | 0.00 |
| RSU - C D 5 | 0.00 |

# YTD RSU STATEMENT

**Diccianni,Charles**

|  | 12/1/2005 | 1,623.39 |
|---|---|---|
| **Diccianni,Charles Total** | | **1,623.39** |

# PA12

## Compensation Report

NEUBERGER BERMAN

### Month End : Dec-2005

| Marketer Reg Customer Name Rep Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | |
| **251 GIULIANO NEW YORK** | | | | | | | | | | |
| 777 00417 | MERIDEN CITY EMPLOYEES | 02/28/2005 | 01 | 20.00% | $0.00 | $0.00 | $686.29 | $686.29 | $137.26 | $137.26 |
| 777 00418 | MERIDEN POLICE & FIRE | 02/28/2005 | 01 | 20.00% | $0.00 | $0.00 | $838.78 | $838.78 | $167.76 | $167.76 |
| 777 11009 | STAMFORD FIREFIGHTERS PENSIO | 05/01/2003 | 99 | 7.50% | $0.00 | $0.00 | $4,243.40 | $4,243.40 | $318.25 | $318.25 |
| | | **Reg Rep Total:** | | | **$0.00** | **$0.00** | **$5,768.47** | **$5,768.47** | **$623.27** | **$623.27** |
| **288 APPEL NEW YORK** | | | | | | | | | | |
| 777 00008 | CITY OF MILFORD PENSION FUND | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $12,923.41 | $12,923.41 | $1,292.34 | $1,292.34 |
| 777 00224 | CITY OF BRISTOL MUNICIPAL EMPL | 07/27/2004 | 99 | 10.00% | $0.00 | $0.00 | $34,384.79 | $34,384.79 | $3,438.48 | $3,438.48 |
| 777 00303 | F/B/O DR J FEZZA | 11/03/2004 | 99 | 10.00% | $0.00 | $0.00 | $347.16 | $347.16 | $34.72 | $34.72 |
| 777 00365 | JBC ASSOCIATES LIMITED | 01/19/2005 | 01 | 30.00% | $0.00 | $0.00 | $327.67 | $327.67 | $98.30 | $98.30 |
| 777 00366 | CSC ASSOCIATES LIMITED | 01/19/2005 | 01 | 30.00% | $0.00 | $0.00 | $327.17 | $327.17 | $98.15 | $98.15 |
| 777 20014 | F/B/O STEPHEN P CHERNOCK JR | 02/06/2004 | 99 | 10.00% | $0.00 | $0.00 | $373.44 | $373.44 | $37.34 | $37.34 |
| 777 20017 | PAUL M GAGLIARDI REVOC TRUST | 02/12/2004 | 99 | 10.00% | $0.00 | $0.00 | $374.62 | $374.62 | $37.46 | $37.46 |
| 777 53485 | FRANK R MATTHEWS | 10/03/2003 | 99 | 10.00% | $0.00 | $0.00 | $394.93 | $394.93 | $39.49 | $39.49 |
| | | **Reg Rep Total:** | | | **$0.00** | **$0.00** | **$49,453.19** | **$49,453.19** | **$5,076.28** | **$5,076.28** |
| **390 STEIN MICHELLE NY** | | | | | | | | | | |
| 777 00302 | F/B/O DR ANDREW J FEZZA | 11/04/2004 | 99 | 10.00% | $0.00 | $0.00 | $332.93 | $332.93 | $33.29 | $33.29 |
| 777 00362 | JBC ASSOCIATES LIMITED | 01/20/2005 | 01 | 30.00% | $0.00 | $0.00 | $330.76 | $330.76 | $99.23 | $99.23 |
| 777 00367 | CSC ASSOCIATES LIMITED | 01/19/2005 | 01 | 30.00% | $0.00 | $0.00 | $332.73 | $332.73 | $99.82 | $99.82 |
| 777 00414 | CATHRYN M HOLLINGER | 02/28/2005 | 01 | 30.00% | $0.00 | $0.00 | $452.05 | $452.05 | $135.61 | $135.61 |
| 777 00445 | BARBARA R GOODMAN MARITAL Tr | 04/05/2005 | 01 | 30.00% | $0.00 | $0.00 | $139.28 | $139.28 | $41.78 | $41.78 |
| 777 00446 | BARBARA R GOODMAN CREDIT | 04/05/2005 | 01 | 30.00% | $0.00 | $0.00 | $494.92 | $494.92 | $148.48 | $148.48 |
| 777 00470 | AWA FUND | 04/19/2005 | 01 | 30.00% | $0.00 | $0.00 | $629.36 | $629.36 | $188.81 | $188.81 |
| 777 00563 | JOHN E CONELIAS | 08/11/2005 | 01 | 30.00% | $0.00 | $0.00 | $613.13 | $613.13 | $183.94 | $183.94 |

Page 1 of 2

Run Date : 01/09/2006

# PA12

## Compensation Report

NEUBERGER BERMAN

### Month End : Dec-2005

**DICCIANNI, CHARLES**

| Marketer Name | Reg Rep Account | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **390** | **STEIN MICHELLE NY** | | | | | | | | | | | |
| | 777 | 00580 | JOHN BLATZ | 09/07/2005 | 01 | 30.00% | $0.00 | $0.00 | $617.09 | $617.09 | $185.13 | $185.13 |
| | 777 | 00645 | MASTER PEN PLAN FOR HOURLY | 11/22/2005 | 01 | 30.00% | $0.00 | $0.00 | $406.25 | $406.25 | $121.87 | $121.87 |
| | 777 | 00646 | MASTER PEN PLAN FOR SALARIED | 11/22/2005 | 01 | 30.00% | $0.00 | $0.00 | $406.25 | $406.25 | $121.87 | $121.87 |
| | 777 | 20015 | F/B/O STEPHEN P CHERNOCK JR | 02/05/2004 | 99 | 10.00% | $0.00 | $0.00 | $391.48 | $391.48 | $39.15 | $39.15 |
| | 777 | 20016 | PAUL M GAGLIARDI | 02/10/2004 | 99 | 10.00% | $0.00 | $0.00 | $608.71 | $608.71 | $60.87 | $60.87 |
| | 777 | 53486 | FRANK R MATTHEWS | 10/02/2003 | 99 | 10.00% | $0.00 | $0.00 | $439.09 | $439.09 | $43.91 | $43.91 |
| | | | | | | **Reg Rep Total:** | **$0.00** | **$0.00** | **$6,194.03** | **$6,194.03** | **$1,503.76** | **$1,503.76** |
| **853** | **KAMEN NEW YORK** | | | | | | | | | | | |
| | 777 | 11007 | STAMFORD FIREFIGHTERS TRUST | 05/01/2003 | 99 | 10.00% | $0.00 | $0.00 | $6,207.13 | $6,207.13 | $620.71 | $620.71 |
| | | | | | | **Reg Rep Total:** | **$0.00** | **$0.00** | **$6,207.13** | **$6,207.13** | **$620.71** | **$620.71** |
| **881** | **M KAMINSKY /NY** | | | | | | | | | | | |
| | 521 | 01163 | F/B/O EDDIE SITT | 08/29/2005 | 01 | 30.00% | $0.00 | $0.00 | $1,556.13 | $1,556.13 | $466.84 | $466.84 |
| | | | | | | **Reg Rep Total:** | **$0.00** | **$0.00** | **$1,556.13** | **$1,556.13** | **$466.84** | **$466.84** |
| **B73** | **INTERNATIONAL EQUITY / NEW YOR** | | | | | | | | | | | |
| | 777 | 00378 | CITY OF BRISTOL GENERAL | 01/19/2005 | 01 | 30.00% | $0.00 | $0.00 | $15,787.31 | $15,787.31 | $4,736.19 | $4,736.19 |
| | | | | | | **Reg Rep Total:** | **$0.00** | **$0.00** | **$15,787.31** | **$15,787.31** | **$4,736.19** | **$4,736.19** |
| **193** | **PAMAS MUTUAL FUNDS / NEW YOR**# | | | | | | | | | | | |
| | 777 | 00019 | WHITNEY CENTER INC ESCROW | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $349.88 | $349.88 | $34.99 | $34.99 |
| | 777 | 00212 | WHITNEY CENTER INVESTMENT | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $2,605.78 | $2,605.78 | $260.58 | $260.58 |
| | | | | | | **Reg Rep Total:** | **$0.00** | **$0.00** | **$2,955.66** | **$2,955.66** | **$295.57** | **$295.57** |
| | | | | | | **Marketer Total:** | **$0.00** | **$0.00** | **$87,921.92** | **$87,921.92** | **$13,322.62** | **$13,322.62** |

Page 2 of 2

Run Date:  01/09/2006



NEUBERGER BERMAN

## CHARLES DICCIANNI
## COMPENSATION REPORT
### January-06

### PAYOUT COMPUTATION

| | |
|---|---|
| TOTAL PRODUCTION COMPENSATION | 1,445.23 |
| ADVANCE OF ACCTS NOT BILLED | 8,117.35 |
| ADD: | 0.00 |
| LESS: | |
| TOTAL | 9,562.58 |

EARNINGS CODE/RSU BREAKDOWN:

| | |
|---|---|
| CASH - C N B | 8,397.45 |
| RSU - C N 5 | 1,165.13 |

# YTD RSU STATEMENT

| Employee Name | Production Month | RSU Amount |
|---|---|---|
| Diccianni,Charles | | |
| | 12/1/2005 | $ 1,623.39 |
| | 1/1/2006 | $ 1,165.13 |
| Diccianni,Charles Total | | $ 2,788.52 |

**PA12**

## Compensation Report

**NEUBERGER BERMAN**

### Month End : Jan-2006

| Marketer Reg Customer Name | Reg Rep Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | | |
| **288   APPEL NEW YORK** | | | | | | | | | | | |
| | 777 00365 | JBC ASSOCIATES LIMITED | 01/19/2005 | 01 | 30.00% | $0.00 | $0.00 | $326.74 | $326.74 | $98.02 | $98.02 |
| | 777 00366 | CSC ASSOCIATES LIMITED | 01/19/2005 | 01 | 30.00% | $0.00 | $0.00 | $326.24 | $326.24 | $97.87 | $97.87 |
| | 777 20014 | F/B/O STEPHEN P CHERNOCK JR | 02/06/2004 | 99 | 10.00% | $0.00 | $0.00 | $385.61 | $385.61 | $38.56 | $38.56 |
| | 777 20017 | PAUL M GAGLIARDI REVOC TRUST | 02/12/2004 | 99 | 10.00% | $0.00 | $0.00 | $380.84 | $380.84 | $38.08 | $38.08 |
| | | | **Reg Rep Total:** | | | **$0.00** | **$0.00** | **$1,419.43** | **$1,419.43** | **$272.53** | **$272.53** |
| **390   STEIN MICHELLE NY** | | | | | | | | | | | |
| | 777 00362 | JBC ASSOCIATES LIMITED | 01/20/2005 | 01 | 30.00% | $0.00 | $0.00 | $322.19 | $322.19 | $96.66 | $96.66 |
| | 777 00367 | CSC ASSOCIATES LIMITED | 01/19/2005 | 01 | 30.00% | $0.00 | $0.00 | $325.00 | $325.00 | $97.50 | $97.50 |
| | 777 00414 | CATHRYN M HOLLINGER | 02/28/2005 | 01 | 30.00% | $0.00 | $0.00 | $446.61 | $446.61 | $133.98 | $133.98 |
| | 777 00445 | BARBARA R GOODMAN MARITAL TR | 04/05/2005 | 01 | 30.00% | $0.00 | $0.00 | $135.44 | $135.44 | $40.63 | $40.63 |
| | 777 00446 | BARBARA R GOODMAN CREDIT | 04/05/2005 | 01 | 30.00% | $0.00 | $0.00 | $492.63 | $492.63 | $147.79 | $147.79 |
| | 777 00470 | AWA FUND | 04/19/2005 | 01 | 30.00% | $0.00 | $0.00 | $629.54 | $629.54 | $188.86 | $188.86 |
| | 777 00563 | JOHN E CONELIAS | 08/11/2005 | 01 | 30.00% | $0.00 | $0.00 | $611.63 | $611.63 | $183.49 | $183.49 |
| | 777 00580 | JOHN BLATZ | 09/07/2005 | 01 | 30.00% | $0.00 | $0.00 | $620.00 | $620.00 | $186.00 | $186.00 |
| | 777 20015 | F/B/O STEPHEN P CHERNOCK JR | 02/05/2004 | 99 | 10.00% | $0.00 | $0.00 | $383.85 | $383.85 | $38.39 | $38.39 |
| | 777 20016 | PAUL M GAGLIARDI | 02/10/2004 | 99 | 10.00% | $0.00 | $0.00 | $594.04 | $594.04 | $59.40 | $59.40 |
| | | | **Reg Rep Total:** | | | **$0.00** | **$0.00** | **$4,560.93** | **$4,560.93** | **$1,172.70** | **$1,172.70** |
| | | | **Marketer Total:** | | | **$0.00** | **$0.00** | **$5,980.36** | **$5,980.36** | **$1,445.23** | **$1,445.23** |

Run Date:    02/15/2006

NEUBERGER BERMAN

## CHARLES DICCIANNI
## COMPENSATION REPORT
### February-06

### PAYOUT COMPUTATION

| | |
|---|---:|
| TOTAL PRODUCTION COMPENSATION | 11,757.20 |
| LESS: ADVANCE OF ACCOUNTS NOT BILLED | (8,117.35) |
| ADVANCE OF ACCTS NOT BILLED (FEB) | 18,055.35 |
| ADD: | |
| TOTAL | 21,695.20 |

EARNINGS CODE/RSU BREAKDOWN:

| | |
|---|---:|
| CASH - C N B | 18,921.66 |
| RSU - C N 5 | 2,773.54 |

K:\FIN\RRF-Commission\M Musico\EXCEL FILES\INDIVIDUAL ASSET MGMT\2004 IAM\03-2004 IAM GOAL.xls

## YTD RSU STATEMENT

| Employee Name | Production Month | RSU Amount |
|---|---|---|
| **Diccianni,Charles** | | |
| | 12/1/2005 | $ 1,623.39 |
| | 1/1/2006 | $ 1,165.13 |
| | 2/1/2006 | $ 2,773.54 |
| **Diccianni,Charles Total** | | $ 5,562.06 |

**PA12**

## Compensation Report

NEUBERGER BERMAN

### Month End : Feb-2006

| Marketer Name | Reg Customer Rep Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | | |
| **251** | **GIULIANO NEW YORK** | | | | | | | | | | |
| | 777 00685 | MILFORD HOSPITAL PENSION PLAN | 01/25/2006 | 01 | 20.00% | $0.00 | $0.00 | $3,900.00 | $3,900.00 | $780.00 | $780.00 |
| | 777 11009 | STAMFORD FIREFIGHTERS PENSIO | 05/01/2003 | 99 | 7.50% | $0.00 | $0.00 | $8,469.58 | $8,469.58 | $635.22 | $635.22 |
| | | | Reg Rep Total: | | | $0.00 | $0.00 | $12,369.58 | $12,369.58 | $1,415.22 | $1,415.22 |
| **288** | **APPEL NEW YORK** | | | | | | | | | | |
| | 777 00365 | JBC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $326.74 | $326.74 | $32.67 | $32.67 |
| | 777 00366 | CSC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $326.24 | $326.24 | $32.62 | $32.62 |
| | 777 00680 | MILFORD HOSPITAL PENSION PLAN | 01/31/2006 | 01 | 30.00% | $0.00 | $0.00 | $10,254.60 | $10,254.60 | $3,076.38 | $3,076.38 |
| | 777 00682 | MILFORD HOSPITAL PENSION PLAN | 02/03/2006 | 01 | 30.00% | $0.00 | $0.00 | $3,285.41 | $3,285.41 | $985.62 | $985.62 |
| | 777 20014 | F/B/O STEPHEN P CHERNOCK JR | 02/06/2004 | 99 | 10.00% | $0.00 | $0.00 | $385.61 | $385.61 | $38.56 | $38.56 |
| | 777 20017 | PAUL M GAGLIARDI REVOC TRUST | 02/12/2004 | 99 | 10.00% | $0.00 | $0.00 | $380.84 | $380.84 | $38.08 | $38.08 |
| | 777 53485 | FRANK R MATTHEWS | 10/03/2003 | 99 | 10.00% | $0.00 | $0.00 | $807.72 | $807.72 | $80.77 | $80.77 |
| | | | Reg Rep Total: | | | $0.00 | $0.00 | $15,767.16 | $15,767.16 | $4,284.70 | $4,284.70 |
| **390** | **STEIN MICHELLE NY** | | | | | | | | | | |
| | 777 00362 | JBC ASSOCIATES LIMITED | 01/20/2005 | 99 | 10.00% | $0.00 | $0.00 | $322.19 | $322.19 | $32.22 | $32.22 |
| | 777 00367 | CSC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $325.00 | $325.00 | $32.50 | $32.50 |
| | 777 00414 | CATHRYN M HOLLINGER | 02/28/2005 | 01 | 30.00% | $0.00 | $0.00 | $446.61 | $446.61 | $133.98 | $133.98 |
| | 777 00445 | BARBARA R GOODMAN MARITAL Tr | 04/05/2005 | 01 | 30.00% | $0.00 | $0.00 | $135.44 | $135.44 | $40.63 | $40.63 |
| | 777 00446 | BARBARA R GOODMAN CREDIT | 04/05/2005 | 01 | 30.00% | $0.00 | $0.00 | $492.63 | $492.63 | $147.79 | $147.79 |
| | 777 00470 | AWA FUND | 04/19/2005 | 01 | 30.00% | $0.00 | $0.00 | $629.54 | $629.54 | $188.86 | $188.86 |
| | 777 00563 | JOHN E CONELIAS | 08/11/2005 | 01 | 30.00% | $0.00 | $0.00 | $611.63 | $611.63 | $183.49 | $183.49 |
| | 777 00580 | JOHN BLATZ | 09/07/2005 | 01 | 30.00% | $0.00 | $0.00 | $620.00 | $620.00 | $186.00 | $186.00 |
| | 777 00645 | MASTER PEN PLAN FOR HOURLY | 11/22/2005 | 01 | 30.00% | $0.00 | $0.00 | $628.10 | $628.10 | $188.43 | $188.43 |
| | 777 00646 | MASTER PEN PLAN FOR SALARIED | 11/22/2005 | 01 | 30.00% | $0.00 | $0.00 | $629.22 | $629.22 | $188.77 | $188.77 |

Page 1 of 2

**PA12**

## Compensation Report

**NEUBERGER BERMAN**

### Month End : Feb-2006

| Marketer Name | Reg Rep Account | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | | | |
| **390** | **STEIN MICHELLE NY** | | | | | | | | | | | |
| | 777 20015 | | F/B/O STEPHEN P CHERNOCK JR | 02/05/2004 | 99 | 10.00% | $0.00 | $0.00 | $383.85 | $383.85 | $38.39 | $38.39 |
| | 777 20016 | | PAUL M GAGLIARDI | 02/10/2004 | 99 | 10.00% | $0.00 | $0.00 | $594.04 | $594.04 | $59.40 | $59.40 |
| | 777 53486 | | FRANK R MATTHEWS | 10/02/2003 | 99 | 10.00% | $0.00 | $0.00 | $847.86 | $847.86 | $84.79 | $84.79 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $6,666.11 | $6,666.11 | $1,505.25 | $1,505.25 |
| **853** | **KAMEN NEW YORK** | | | | | | | | | | | |
| | 777 11007 | | STAMFORD FIREFIGHTERS TRUST | 05/01/2003 | 99 | 10.00% | $0.00 | $0.00 | $12,684.94 | $12,684.94 | $1,268.49 | $1,268.49 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $12,684.94 | $12,684.94 | $1,268.49 | $1,268.49 |
| **881** | **M KAMINSKY /NY** | | | | | | | | | | | |
| | 521 01163 | | F/B/O EDDIE SITT | 08/29/2005 | 01 | 30.00% | $0.00 | $0.00 | $3,241.40 | $3,241.40 | $972.42 | $972.42 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $3,241.40 | $3,241.40 | $972.42 | $972.42 |
| **B73** | **INTERNATIONAL EQUITY / NEW YOR** | | | | | | | | | | | |
| | 777 00683 | | MILFORD HOSPITAL PENSION PLAN | 01/25/2006 | 01 | 30.00% | $0.00 | $0.00 | $5,744.77 | $5,744.77 | $1,723.43 | $1,723.43 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $5,744.77 | $5,744.77 | $1,723.43 | $1,723.43 |
| **193** | **PAMAS MUTUAL FUNDS / NEW YORI** | | | | | | | | | | | |
| | 777 00019 | | WHITNEY CENTER INC ESCROW | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $695.68 | $695.68 | $69.57 | $69.57 |
| | 777 00212 | | WHITNEY CENTER INVESTMENT | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $5,181.16 | $5,181.16 | $518.12 | $518.12 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $5,876.84 | $5,876.84 | $587.69 | $587.69 |
| | | | Marketer Total: | | | | $0.00 | $0.00 | $62,350.80 | $62,350.80 | $11,757.20 | $11,757.20 |

Run Date:    03/07/2006

NEUBERGER BERMAN

## CHARLES DICCIANNI
## COMPENSATION REPORT
### March-06

### PAYOUT COMPUTATION

| | |
|---|---|
| TOTAL PRODUCTION COMPENSATION | 30,946.02 |
| ADVANCE OF ACCTS NOT BILLED (FEB) | (18,055.35) |
| ADD: | |
| TOTAL | 12,890.67 |

EARNINGS CODE/RSU BREAKDOWN:

| | |
|---|---|
| CASH - C N B | 11,332.07 |
| RSU - C N 5 | 1,558.60 |

# YTD RSU STATEMENT

| Employee Name | Production Month | RSU Amount | |
|---|---|---|---|
| Diccianni,Charles | | | |
| | 12/1/2005 | $ | 1,623.39 |
| | 1/1/2006 | $ | 1,165.13 |
| | 2/1/2006 | $ | 2,773.54 |
| | 3/1/2006 | $ | 1,558.60 |
| Diccianni,Charles Total | | $ | 7,120.66 |

# PA12

## Compensation Report

**NEUBERGER BERMAN**

### Month End : Mar-2006

| Marketer Name | Reg Rep Account | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | | | |
| | **251** | **GIULIANO NEW YORK** | | | | | | | | | | |
| | 777 | 00417 | MERIDEN CITY EMPLOYEES | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $2,070.42 | $2,070.42 | $207.04 | $207.04 |
| | 777 | 00418 | MERIDEN POLICE & FIRE | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $2,530.44 | $2,530.44 | $253.04 | $253.04 |
| | 777 | 00685 | MILFORD HOSPITAL PENSION PLAN | 01/25/2006 | 01 | 20.00% | $0.00 | $0.00 | ($3,900.00) | ($3,900.00) | ($780.00) | ($780.00) |
| | 777 | 00685 | MILFORD HOSPITAL PENSION PLAN | 01/25/2006 | 01 | 20.00% | $0.00 | $0.00 | $7,150.00 | $7,150.00 | $1,430.00 | $1,430.00 |
| | 777 | 11009 | STAMFORD FIREFIGHTERS PENSIO | 05/01/2003 | 99 | 7.50% | $0.00 | $0.00 | $4,234.79 | $4,234.79 | $317.61 | $317.61 |
| | 777 | 11009 | STAMFORD FIREFIGHTERS PENSIO | | XX | | $0.00 | $0.00 | $0.00 | $0.00 | $2,579.23 | $2,579.23 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $12,085.65 | $12,085.65 | $4,006.92 | $4,006.92 |
| | **288** | **APPEL NEW YORK** | | | | | | | | | | |
| | 550 | 01688 | MILFORD HOSPITAL MID CAP | 01/01/2006 | 01 | 30.00% | $0.00 | $0.00 | $2,628.12 | $2,628.12 | $788.44 | $788.44 |
| | 777 | 00008 | CITY OF MILFORD PENSION FUND | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $38,586.12 | $38,586.12 | $3,858.61 | $3,858.61 |
| | 777 | 00224 | CITY OF BRISTOL MUNICIPAL EMPL | 07/27/2004 | 99 | 10.00% | $0.00 | $0.00 | $103,883.88 | $103,883.88 | $10,388.39 | $10,388.39 |
| | 777 | 00365 | JBC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $326.74 | $326.74 | $32.67 | $32.67 |
| | 777 | 00366 | CSC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $326.24 | $326.24 | $32.62 | $32.62 |
| | 777 | 00680 | MILFORD HOSPITAL PENSION PLAN | 01/31/2006 | 01 | 30.00% | $0.00 | $0.00 | ($10,254.60) | ($10,254.60) | ($3,076.38) | ($3,076.38) |
| | 777 | 00680 | MILFORD HOSPITAL PENSION PLAN | 01/31/2006 | 01 | 30.00% | $0.00 | $0.00 | $18,207.32 | $18,207.32 | $5,462.20 | $5,462.20 |
| | 777 | 00682 | MILFORD HOSPITAL PENSION PLAN | 02/03/2006 | 01 | 30.00% | $0.00 | $0.00 | ($3,285.41) | ($3,285.41) | ($985.62) | ($985.62) |
| | 777 | 00682 | MILFORD HOSPITAL PENSION PLAN | 02/03/2006 | 01 | 30.00% | $0.00 | $0.00 | $6,041.67 | $6,041.67 | $1,812.50 | $1,812.50 |
| | 777 | 20014 | F/B/O STEPHEN P CHERNOCK JR | 02/06/2004 | 99 | 10.00% | $0.00 | $0.00 | $385.61 | $385.61 | $38.56 | $38.56 |
| | 777 | 20017 | PAUL M GAGLIARDI REVOC TRUST | 02/12/2004 | 99 | 10.00% | $0.00 | $0.00 | $380.84 | $380.84 | $38.08 | $38.08 |
| | 777 | 53485 | FRANK R MATTHEWS | 10/03/2003 | 99 | 10.00% | $0.00 | $0.00 | $403.86 | $403.86 | $40.39 | $40.39 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $157,630.39 | $157,630.39 | $18,430.46 | $18,430.46 |
| | **390** | **STEIN MICHELLE NY** | | | | | | | | | | |
| | 777 | 00362 | JBC ASSOCIATES LIMITED | 01/20/2005 | 99 | 10.00% | $0.00 | $0.00 | $322.19 | $322.19 | $32.22 | $32.22 |

Run Date: 04/10/2006

## PA12

## Compensation Report

NEUBERGER BERMAN

## Month End : Mar-2006

| Marketer Name | Reg Rep Account | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | | | |
| 390 | **STEIN MICHELLE NY** | | | | | | | | | | | |
| | 777 00367 | CSC ASSOCIATES LIMITED | | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $325.00 | $325.00 | $32.50 | $32.50 |
| | 777 00414 | CATHRYN M HOLLINGER | | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $446.61 | $446.61 | $44.66 | $44.66 |
| | 777 00445 | BARBARA R GOODMAN MARITAL TF | | 04/05/2005 | 01 | 30.00% | $0.00 | $0.00 | $135.44 | $135.44 | $40.63 | $40.63 |
| | 777 00446 | BARBARA R GOODMAN CREDIT | | 04/05/2005 | 01 | 30.00% | $0.00 | $0.00 | $492.63 | $492.63 | $147.79 | $147.79 |
| | 777 00470 | AWA FUND | | 04/19/2005 | 01 | 30.00% | $0.00 | $0.00 | $629.54 | $629.54 | $188.86 | $188.86 |
| | 777 00563 | JOHN E CONELIAS | | 08/11/2005 | 01 | 30.00% | $0.00 | $0.00 | $611.63 | $611.63 | $183.49 | $183.49 |
| | 777 00580 | JOHN BLATZ | | 09/07/2005 | 01 | 30.00% | $0.00 | $0.00 | $620.00 | $620.00 | $186.00 | $186.00 |
| | 777 00645 | MASTER PEN PLAN FOR HOURLY | | 11/22/2005 | 01 | 30.00% | $0.00 | $0.00 | $314.05 | $314.05 | $94.21 | $94.21 |
| | 777 00646 | MASTER PEN PLAN FOR SALARIED | | 11/22/2005 | 01 | 30.00% | $0.00 | $0.00 | $314.61 | $314.61 | $94.38 | $94.38 |
| | 777 20015 | F/B/O STEPHEN P CHERNOCK JR | | 02/05/2004 | 99 | 10.00% | $0.00 | $0.00 | $383.85 | $383.85 | $38.39 | $38.39 |
| | 777 20016 | PAUL M GAGLIARDI | | 02/10/2004 | 99 | 10.00% | $0.00 | $0.00 | $594.04 | $594.04 | $59.40 | $59.40 |
| | 777 53486 | FRANK R MATTHEWS | | 10/02/2003 | 99 | 10.00% | $0.00 | $0.00 | $423.93 | $423.93 | $42.39 | $42.39 |
| | | | **Reg Rep Total:** | | | | $0.00 | $0.00 | $5,613.52 | $5,613.52 | $1,184.92 | $1,184.92 |
| 853 | **KAMEN NEW YORK** | | | | | | | | | | | |
| | 777 11007 | STAMFORD FIREFIGHTERS TRUST | | 05/01/2003 | 99 | 10.00% | $0.00 | $0.00 | $6,342.47 | $6,342.47 | $634.25 | $634.25 |
| | | | **Reg Rep Total:** | | | | $0.00 | $0.00 | $6,342.47 | $6,342.47 | $634.25 | $634.25 |
| 881 | **M KAMINSKY /NY** | | | | | | | | | | | |
| | 521 01163 | F/B/O EDDIE SITT | | 08/29/2005 | 01 | 30.00% | $0.00 | $0.00 | $1,620.70 | $1,620.70 | $486.21 | $486.21 |
| | | | **Reg Rep Total:** | | | | $0.00 | $0.00 | $1,620.70 | $1,620.70 | $486.21 | $486.21 |
| B73 | **INTERNATIONAL EQUITY / NEW YOR** | | | | | | | | | | | |
| | 777 00378 | CITY OF BRISTOL GENERAL | | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $48,278.40 | $48,278.40 | $4,827.84 | $4,827.84 |
| | 777 00683 | MILFORD HOSPITAL PENSION PLAN | | 01/25/2006 | 01 | 30.00% | $0.00 | $0.00 | ($5,744.77) | ($5,744.77) | ($1,723.43) | ($1,723.43) |

Page 2 of 3

Run Date: 04/10/2006

**PA12**

## Compensation Report

NEUBERGER BERMAN

### Month End : Mar-2006

| Marketer Reg Customer Name Rep Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | |
| **B73   INTERNATIONAL EQUITY / NEW YOR** | | | | | | | | | | |
| 777 00683 | MILFORD HOSPITAL PENSION PLAN | 01/25/2006 | 01 | 30.00% | $0.00 | $0.00 | $9,350.00 | $9,350.00 | $2,805.00 | $2,805.00 |
| | | Reg Rep Total: | | | $0.00 | $0.00 | $51,883.63 | $51,883.63 | $5,909.41 | $5,909.41 |
| **I93   PAMAS MUTUAL FUNDS / NEW YORK** | | | | | | | | | | |
| 777 00019 | WHITNEY CENTER INC ESCROW | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $347.84 | $347.84 | $34.78 | $34.78 |
| 777 00212 | WHITNEY CENTER INVESTMENT | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $2,590.58 | $2,590.58 | $259.06 | $259.06 |
| | | Reg Rep Total: | | | $0.00 | $0.00 | $2,938.42 | $2,938.42 | $293.84 | $293.84 |
| | | Marketer Total: | | | $0.00 | $0.00 | $238,114.78 | $238,114.78 | $30,946.01 | $30,946.01 |