# EXHIBIT A
# (PART 2)

{00027255.}

NEUBERGER BERMAN

# CHARLES DICCIANNI
## COMPENSATION REPORT
### April-06

### PAYOUT COMPUTATION

| | |
|---|---:|
| TOTAL PRODUCTION COMPENSATION | 1,116.40 |
| ADVANCE OF ACCTS NOT BILLED (APRIL PROD) | 15,091.93 |
| TOTAL | 16,208.33 |

EARNINGS CODE/RSU BREAKDOWN:

| | |
|---|---:|
| CASH - C N B | 14,152.08 |
| RSU - C N 5 | 2,056.25 |

# YTD RSU STATEMENT

| Employee Name | Production Month | RSU Amount |
|---|---|---|
| Diccianni,Charles | | |
| | 12/1/2005 | $ 1,623.39 |
| | 1/1/2006 | $ 1,165.13 |
| | 2/1/2006 | $ 2,773.54 |
| | 3/1/2006 | $ 1,558.60 |
| | 4/1/2006 | $ 2,056.25 |
| Diccianni,Charles Total | | $ 9,176.91 |

# PA12

## Compensation Report

**NEUBERGER BERMAN**

## Month End : Apr-2006

| Marketer Name | Reg Rep Name | Customer Account | Rep Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DICCIANNI, CHARLES | | | | | | | | | | | | | |
| | 288 | APPEL NEW YORK | | | | | | | | | | | |
| | | 777 00365 | | JBC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $341.24 | $341.24 | $34.12 | $34.12 |
| | | 777 00366 | | CSC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $340.74 | $340.74 | $34.07 | $34.07 |
| | | 777 20014 | | F/B/O STEPHEN P CHERNOCK JR | 02/06/2004 | 99 | 10.00% | $0.00 | $0.00 | $401.30 | $401.30 | $40.13 | $40.13 |
| | | 777 20017 | | PAUL M GAGLIARDI REVOC TRUST | 02/12/2004 | 99 | 10.00% | $0.00 | $0.00 | $399.06 | $399.06 | $39.91 | $39.91 |
| | | 777 53485 | | FRANK R MATTHEWS | 10/03/2003 | 99 | 10.00% | $0.00 | $0.00 | $421.36 | $421.36 | $42.14 | $42.14 |
| | | | | **Reg Rep Total:** | | | | $0.00 | $0.00 | $1,903.70 | $1,903.70 | $190.37 | $190.37 |
| | 390 | STEIN MICHELLE NY | | | | | | | | | | | |
| | | 777 00362 | | JBC ASSOCIATES LIMITED | 01/20/2005 | 99 | 10.00% | $0.00 | $0.00 | $339.96 | $339.96 | $34.00 | $34.00 |
| | | 777 00367 | | CSC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $342.55 | $342.55 | $34.26 | $34.26 |
| | | 777 00414 | | CATHRYN M HOLLINGER | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $473.43 | $473.43 | $47.34 | $47.34 |
| | | 777 00445 | | BARBARA R GOODMAN MARITAL Tt | 04/05/2005 | 99 | 10.00% | $0.00 | $0.00 | $145.94 | $145.94 | $14.59 | $14.59 |
| | | 777 00446 | | BARBARA R GOODMAN CREDIT | 04/05/2005 | 99 | 10.00% | $0.00 | $0.00 | $512.36 | $512.36 | $51.24 | $51.24 |
| | | 777 00470 | | AWA FUND | 04/19/2005 | 01 | 30.00% | $0.00 | $0.00 | $672.35 | $672.35 | $201.70 | $201.70 |
| | | 777 00563 | | JOHN E CONELIAS | 08/11/2005 | 01 | 30.00% | $0.00 | $0.00 | $650.71 | $650.71 | $195.21 | $195.21 |
| | | 777 00580 | | JOHN BLATZ | 09/07/2005 | 01 | 30.00% | $0.00 | $0.00 | $662.24 | $662.24 | $198.67 | $198.67 |
| | | 777 20015 | | F/B/O STEPHEN P CHERNOCK JR | 02/05/2004 | 99 | 10.00% | $0.00 | $0.00 | $407.20 | $407.20 | $40.72 | $40.72 |
| | | 777 20016 | | PAUL M GAGLIARDI | 02/10/2004 | 99 | 10.00% | $0.00 | $0.00 | $631.18 | $631.18 | $63.12 | $63.12 |
| | | 777 53486 | | FRANK R MATTHEWS | 10/02/2003 | 99 | 10.00% | $0.00 | $0.00 | $451.81 | $451.81 | $45.18 | $45.18 |
| | | | | **Reg Rep Total:** | | | | $0.00 | $0.00 | $5,289.73 | $5,289.73 | $926.03 | $926.03 |
| | | | | **Marketer Total:** | | | | $0.00 | $0.00 | $7,193.43 | $7,193.43 | $1,116.40 | $1,116.40 |

Run Date:    05/15/2006

NEUBERGER BERMAN

## CHARLES DICCIANNI
## COMPENSATION REPORT
### May-06

| PAYOUT COMPUTATION | |
|---|---|
| TOTAL PRODUCTION COMPENSATION | 31,167.39 |
| ADVANCE OF ACCTS NOT BILLED (APRIL PROD) | (15,091.93) |
| TOTAL | 16,075.46 |
| EARNINGS CODE/RSU BREAKDOWN: | |
| CASH - C N B | 14,039.14 |
| RSU - C N 5 | 2,036.32 |

K:\FIN\RRF-Commission\M Musicol\EXCEL FILES\INDIVIDUAL ASSET MGMT\2004 IAM\03-2004 IAM GOAL.xls

# YTD RSU STATEMENT

| Employee Name | Production Month | RSU Amount |
|---|---|---|
| **Diccianni,Charles** | | |
| | 12/1/2005 | $ 1,623.39 |
| | 1/1/2006 | $ 1,165.13 |
| | 2/1/2006 | $ 2,773.54 |
| | 3/1/2006 | $ 1,558.60 |
| | 4/1/2006 | $ 2,056.25 |
| | 5/1/2006 | $ 2,036.32 |
| **Diccianni,Charles Total** | | **$ 11,213.23** |

# PA12

## Compensation Report

**NEUBERGER BERMAN**

## Month End : May-2006

| Marketer Name | Reg Rep | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | | | |
| **223  SCHWARTZ NEW YORK** | | | | | | | | | | | | |
| | 777 | 11007 | STAMFORD FIREFIGHTERS TRUST | 05/01/2003 | 99 | 10.00% | $0.00 | $0.00 | $3,139.18 | $3,139.18 | $313.92 | $313.92 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $3,139.18 | $3,139.18 | $313.92 | $313.92 |
| **251  FIXED INCOME/NY** | | | | | | | | | | | | |
| | 777 | 00417 | MERIDEN CITY EMPLOYEES | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $1,378.54 | $1,378.54 | $137.85 | $137.85 |
| | 777 | 00418 | MERIDEN POLICE & FIRE | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $1,684.96 | $1,684.96 | $168.50 | $168.50 |
| | 777 | 00685 | MILFORD HOSPITAL PENSION PLAN | 01/25/2006 | 01 | 20.00% | $0.00 | $0.00 | $7,150.12 | $7,150.12 | $1,430.02 | $1,430.02 |
| | 777 | 11009 | STAMFORD FIREFIGHTERS PENSIO | 05/01/2003 | 99 | 7.50% | $0.00 | $0.00 | $13,323.96 | $13,323.96 | $999.30 | $999.30 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $23,537.58 | $23,537.58 | $2,735.67 | $2,735.67 |
| **288  APPEL NEW YORK** | | | | | | | | | | | | |
| | 777 | 00008 | CITY OF MILFORD PENSION FUND | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $27,078.32 | $27,078.32 | $2,707.83 | $2,707.83 |
| | 777 | 00224 | CITY OF BRISTOL MUNICIPAL EMPL | 07/27/2004 | 99 | 10.00% | $0.00 | $0.00 | $73,616.40 | $73,616.40 | $7,361.64 | $7,361.64 |
| | 777 | 00365 | JBC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $341.24 | $341.24 | $34.12 | $34.12 |
| | 777 | 00366 | CSC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $340.74 | $340.74 | $34.07 | $34.07 |
| | 777 | 00680 | MILFORD HOSPITAL PENSION PLAN | 01/31/2006 | 01 | 30.00% | $0.00 | $0.00 | $18,419.08 | $18,419.08 | $5,525.72 | $5,525.72 |
| | 777 | 00682 | MILFORD HOSPITAL PENSION PLAN | 02/03/2006 | 01 | 30.00% | $0.00 | $0.00 | $4,729.80 | $4,729.80 | $1,418.94 | $1,418.94 |
| | 777 | 20014 | F/B/O STEPHEN P CHERNOCK JR | 02/06/2004 | 99 | 10.00% | $0.00 | $0.00 | $401.30 | $401.30 | $40.13 | $40.13 |
| | 777 | 20017 | PAUL M GAGLIARDI REVOC TRUST | 02/12/2004 | 99 | 10.00% | $0.00 | $0.00 | $399.06 | $399.06 | $39.91 | $39.91 |
| | 777 | 53485 | FRANK R MATTHEWS | 10/03/2003 | 99 | 10.00% | $0.00 | $0.00 | $421.36 | $421.36 | $42.14 | $42.14 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $125,747.30 | $125,747.30 | $17,204.50 | $17,204.50 |
| **390  STEIN MICHELLE NY** | | | | | | | | | | | | |
| | 777 | 00362 | JBC ASSOCIATES LIMITED | 01/20/2005 | 99 | 10.00% | $0.00 | $0.00 | $339.96 | $339.96 | $34.00 | $34.00 |
| | 777 | 00367 | CSC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $342.55 | $342.55 | $34.26 | $34.26 |

Run Date:     06/20/2006

# PA12

## Compensation Report

NEUBERGER BERMAN

### Month End : May-2006

| Marketer Reg Name | Customer Reg Rep Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | | |
| **390 STEIN MICHELLE NY** | | | | | | | | | | | |
| | 777 00414 | CATHRYN M HOLLINGER | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $473.43 | $473.43 | $47.34 | $47.34 |
| | 777 00445 | BARBARA R GOODMAN MARITAL TR | 04/05/2005 | 99 | 10.00% | $0.00 | $0.00 | $145.94 | $145.94 | $14.59 | $14.59 |
| | 777 00446 | BARBARA R GOODMAN CREDIT | 04/05/2005 | 99 | 10.00% | $0.00 | $0.00 | $512.36 | $512.36 | $51.24 | $51.24 |
| | 777 00470 | AWA FUND | 04/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $672.35 | $672.35 | $67.24 | $67.24 |
| | 777 00563 | JOHN E CONELIAS | 08/11/2005 | 01 | 30.00% | $0.00 | $0.00 | $650.71 | $650.71 | $195.21 | $195.21 |
| | 777 00580 | JOHN BLATZ | 09/07/2005 | 01 | 30.00% | $0.00 | $0.00 | $662.24 | $662.24 | $198.67 | $198.67 |
| | 777 00645 | MASTER PEN PLAN FOR HOURLY | 11/22/2005 | 01 | 30.00% | $0.00 | $0.00 | $661.12 | $661.12 | $198.34 | $198.34 |
| | 777 00646 | MASTER PEN PLAN FOR SALARIED | 11/22/2005 | 01 | 30.00% | $0.00 | $0.00 | $1,165.42 | $1,165.42 | $349.63 | $349.63 |
| | 777 00646 | MASTER PEN PLAN FOR SALARIED | | XX | | $0.00 | $0.00 | $0.00 | $0.00 | $750.00 | $750.00 |
| | 777 20015 | F/B/O STEPHEN P CHERNOCK JR | 02/05/2004 | 99 | 10.00% | $0.00 | $0.00 | $407.20 | $407.20 | $40.72 | $40.72 |
| | 777 20016 | PAUL M GAGLIARDI | 02/10/2004 | 99 | 10.00% | $0.00 | $0.00 | $631.18 | $631.18 | $63.12 | $63.12 |
| | 777 53486 | FRANK R MATTHEWS | 10/02/2003 | 99 | 10.00% | $0.00 | $0.00 | $451.81 | $451.81 | $45.18 | $45.18 |
| | | **Reg Rep Total:** | | | | $0.00 | $0.00 | $7,116.27 | $7,116.27 | $2,089.54 | $2,089.54 |
| **853 KAMEN NEW YORK** | | | | | | | | | | | |
| | 777 11007 | STAMFORD FIREFIGHTERS TRUST | 05/01/2003 | 99 | 10.00% | $0.00 | $0.00 | $9,417.55 | $9,417.55 | $941.76 | $941.76 |
| | | **Reg Rep Total:** | | | | $0.00 | $0.00 | $9,417.55 | $9,417.55 | $941.76 | $941.76 |
| **881 M KAMINSKY /NY** | | | | | | | | | | | |
| | 521 01163 | F/B/O EDDIE SITT | 08/29/2005 | 01 | 30.00% | $0.00 | $0.00 | $3,418.70 | $3,418.70 | $1,025.61 | $1,025.61 |
| | | **Reg Rep Total:** | | | | $0.00 | $0.00 | $3,418.70 | $3,418.70 | $1,025.61 | $1,025.61 |
| **B73 INTERNATIONAL EQUITY / NEW YOR** | | | | | | | | | | | |
| | 777 00378 | CITY OF BRISTOL GENERAL | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $35,794.20 | $35,794.20 | $3,579.42 | $3,579.42 |

Run Date:   06/20/2006

## PA12

## Compensation Report

### NEUBERGER BERMAN

### Month End : May-2006

**DICCIANNI, CHARLES**

| Marketer Name | Reg Rep Account | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **B73** | **INTERNATIONAL EQUITY / NEW YOR** | | | | | | | | | | | |
| | 777 00683 | | MILFORD HOSPITAL PENSION PLAN | 01/25/2006 | 01 | 30.00% | $0.00 | $0.00 | $8,695.14 | $8,695.14 | $2,608.54 | $2,608.54 |
| | | | | **Reg Rep Total:** | | | $0.00 | $0.00 | $44,489.34 | $44,489.34 | $6,187.96 | $6,187.96 |
| **193** | **PAMAS MUTUAL FUNDS / NEW YORK** | | | | | | | | | | | |
| | 777 00019 | | WHITNEY CENTER INC ESCROW | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $791.26 | $791.26 | $79.13 | $79.13 |
| | 777 00212 | | WHITNEY CENTER INVESTMENT | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $5,893.02 | $5,893.02 | $589.30 | $589.30 |
| | | | | **Reg Rep Total:** | | | $0.00 | $0.00 | $6,684.28 | $6,684.28 | $668.43 | $668.43 |
| | | | | **Marketer Total:** | | | $0.00 | $0.00 | $223,550.20 | $223,550.20 | $31,167.39 | $31,167.39 |

Run Date:    06/20/2006

NEUBERGER BERMAN

## CHARLES DICCIANNI
## COMPENSATION REPORT
### June-06

### PAYOUT COMPUTATION

TOTAL PRODUCTION COMPENSATION          18,780.10

TOTAL                                  18,780.10

EARNINGS CODE/RSU BREAKDOWN:

    CASH - C N B          16,963.09
    RSU - C N 5            1,817.01

## YTD RSU STATEMENT

| Employee Name | Production Month | RSU Amount |
|---|---|---|
| **Diccianni,Charles** | | |
| | 12/1/2005 | $ 1,623.39 |
| | 1/1/2006 | $ 1,165.13 |
| | 2/1/2006 | $ 2,773.54 |
| | 3/1/2006 | $ 1,558.60 |
| | 4/1/2006 | $ 2,056.25 |
| | 5/1/2006 | $ 2,036.32 |
| | 6/1/2006 | $ 1,817.01 |
| **Diccianni,Charles Total** | | **$ 13,030.24** |

**PA12**

## Compensation Report

**NEUBERGER BERMAN**

Month End : Jun-2006

| Marketer Name | Reg Rep Account | Customer Account | Account Name | Start Date | Tie | | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | | | |
| | **223** | **SCHWARTZ NEW YORK** | | | | | | | | | | |
| | 777 | 11007 | STAMFORD FIREFIGHTERS TRUST | 05/01/2003 | 99 | 10.00% | $0.00 | $0.00 | $6,278.37 | $6,278.37 | $627.64 | $627.84 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $6,278.37 | $6,278.37 | $627.84 | $627.84 |
| | **251** | **FIXED INCOME/NY** | | | | | | | | | | |
| | 777 | 00417 | MERIDEN CITY EMPLOYEES | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $689.27 | $689.27 | $68.93 | $68.93 |
| | 777 | 00418 | MERIDEN POLICE & FIRE | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $842.48 | $842.48 | $84.25 | $84.25 |
| | 777 | 00685 | MILFORD HOSPITAL PENSION PLAN | 01/25/2006 | 01 | 20.00% | $0.00 | $0.00 | $3,575.06 | $3,575.06 | $715.01 | $715.01 |
| | 777 | 11009 | STAMFORD FIREFIGHTERS PENSIO | 05/01/2003 | 99 | 7.50% | $0.00 | $0.00 | $6,661.98 | $6,661.98 | $499.65 | $499.65 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $11,768.79 | $11,768.79 | $1,367.84 | $1,367.84 |
| | **288** | **APPEL NEW YORK** | | | | | | | | | | |
| | 550 | 01688 | MILFORD HOSPITAL MID CAP | 01/01/2006 | 01 | 30.00% | $0.00 | $0.00 | $6,363.57 | $6,363.57 | $1,909.07 | $1,909.07 |
| | 777 | 00008 | CITY OF MILFORD PENSION FUND | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $13,539.16 | $13,539.16 | $1,353.92 | $1,353.92 |
| | 777 | 00224 | CITY OF BRISTOL MUNICIPAL EMPL | 07/27/2004 | 99 | 10.00% | $0.00 | $0.00 | $36,808.20 | $36,808.20 | $3,680.82 | $3,680.82 |
| | 777 | 00365 | JBC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $341.24 | $341.24 | $34.12 | $34.12 |
| | 777 | 00366 | CSC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $340.74 | $340.74 | $34.07 | $34.07 |
| | 777 | 00680 | MILFORD HOSPITAL PENSION PLAN | 01/31/2006 | 01 | 30.00% | $0.00 | $0.00 | $9,209.54 | $9,209.54 | $2,762.86 | $2,762.86 |
| | 777 | 00682 | MILFORD HOSPITAL PENSION PLAN | 02/03/2006 | 01 | 30.00% | $0.00 | $0.00 | $2,364.90 | $2,364.90 | $709.47 | $709.47 |
| | 777 | 20014 | F/B/O STEPHEN P CHERNOCK JR | 02/06/2004 | 99 | 10.00% | $0.00 | $0.00 | $401.30 | $401.30 | $40.13 | $40.13 |
| | 777 | 20017 | PAUL M GAGLIARDI REVOC TRUST | 02/12/2004 | 99 | 10.00% | $0.00 | $0.00 | $399.06 | $399.06 | $39.91 | $39.91 |
| | 777 | 53485 | FRANK R MATTHEWS | 10/03/2003 | 99 | 10.00% | $0.00 | $0.00 | $421.36 | $421.36 | $42.14 | $42.14 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $70,189.07 | $70,189.07 | $10,606.51 | $10,606.51 |
| | **390** | **STEIN MICHELLE NY** | | | | | | | | | | |
| | 777 | 00362 | JBC ASSOCIATES LIMITED | 01/20/2005 | 99 | 10.00% | $0.00 | $0.00 | $339.96 | $339.96 | $34.00 | $34.00 |
| | | | Reg Rep Total: | | | | | | | | | |

Page 1 of 3

Run Date: 07/13/2006

# PA12

## Compensation Report

**NEUBERGER BERMAN**

### Month End : Jun-2006

| Marketer Reg Name | Reg Rep Account | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | | | |
| | **223** | **SCHWARTZ NEW YORK** | | | | | | | | | | |
| | 777 | 11007 | STAMFORD FIREFIGHTERS TRUST | 05/01/2003 | 99 | 10.00% | $0.00 | $0.00 | $6,278.37 | $6,278.37 | $627.84 | $627.84 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $6,278.37 | $6,278.37 | $627.84 | $627.84 |
| | **251** | **FIXED INCOME/NY** | | | | | | | | | | |
| | 777 | 00417 | MERIDEN CITY EMPLOYEES | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $689.27 | $689.27 | $68.93 | $68.93 |
| | 777 | 00418 | MERIDEN POLICE & FIRE | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $842.48 | $842.48 | $84.25 | $84.25 |
| | 777 | 00685 | MILFORD HOSPITAL PENSION PLAN | 01/25/2006 | 01 | 20.00% | $0.00 | $0.00 | $3,575.06 | $3,575.06 | $715.01 | $715.01 |
| | 777 | 11009 | STAMFORD FIREFIGHTERS PENSIO | 05/01/2003 | 99 | 7.50% | $0.00 | $0.00 | $6,661.98 | $6,661.98 | $499.65 | $499.65 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $11,768.79 | $11,768.79 | $1,367.84 | $1,367.84 |
| | **288** | **APPEL NEW YORK** | | | | | | | | | | |
| | 550 | 01688 | MILFORD HOSPITAL MID CAP | 01/01/2006 | 01 | 30.00% | $0.00 | $0.00 | $6,363.57 | $6,363.57 | $1,909.07 | $1,909.07 |
| | 777 | 00008 | CITY OF MILFORD PENSION FUND | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $13,539.16 | $13,539.16 | $1,353.92 | $1,353.92 |
| | 777 | 00224 | CITY OF BRISTOL MUNICIPAL EMPL | 07/27/2004 | 99 | 10.00% | $0.00 | $0.00 | $36,808.20 | $36,808.20 | $3,680.82 | $3,680.82 |
| | 777 | 00365 | JBC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $341.24 | $341.24 | $34.12 | $34.12 |
| | 777 | 00366 | CSC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $340.74 | $340.74 | $34.07 | $34.07 |
| | 777 | 00680 | MILFORD HOSPITAL PENSION PLAN | 01/31/2006 | 01 | 30.00% | $0.00 | $0.00 | $9,209.54 | $9,209.54 | $2,762.86 | $2,762.86 |
| | 777 | 00682 | MILFORD HOSPITAL PENSION PLAN | 02/03/2006 | 01 | 30.00% | $0.00 | $0.00 | $2,364.90 | $2,364.90 | $709.47 | $709.47 |
| | 777 | 20014 | F/B/O STEPHEN P CHERNOCK JR | 02/06/2004 | 99 | 10.00% | $0.00 | $0.00 | $401.30 | $401.30 | $40.13 | $40.13 |
| | 777 | 20017 | PAUL M GAGLIARDI REVOC TRUST | 02/12/2004 | 99 | 10.00% | $0.00 | $0.00 | $399.06 | $399.06 | $39.91 | $39.91 |
| | 777 | 53485 | FRANK R MATTHEWS | 10/03/2003 | 99 | 10.00% | $0.00 | $0.00 | $421.36 | $421.36 | $42.14 | $42.14 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $70,189.07 | $70,189.07 | $10,606.51 | $10,606.51 |
| | **390** | **STEIN MICHELLE NY** | | | | | | | | | | |
| | 777 | 00362 | JBC ASSOCIATES LIMITED | 01/20/2005 | 99 | 10.00% | $0.00 | $0.00 | $339.96 | $339.96 | $34.00 | $34.00 |

Run Date:    07/13/2006

## Compensation Report

**NEUBERGER BERMAN**

**Month End : Jun-2006**

**PA12**

| Marketer Reg Name | Customer Reg Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | | |
| **390** | **STEIN MICHELLE NY** | | | | | | | | | | |
| | 777 00367 | CSC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $342.55 | $342.55 | $34.26 | $34.26 |
| | 777 00414 | CATHRYN M HOLLINGER | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $473.43 | $473.43 | $47.34 | $47.34 |
| | 777 00445 | BARBARA R GOODMAN MARITAL TR | 04/05/2005 | 99 | 10.00% | $0.00 | $0.00 | $145.94 | $145.94 | $14.59 | $14.59 |
| | 777 00446 | BARBARA R GOODMAN CREDIT | 04/05/2005 | 99 | 10.00% | $0.00 | $0.00 | $512.36 | $512.36 | $51.24 | $51.24 |
| | 777 00470 | AWA FUND | 04/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $672.35 | $672.35 | $67.24 | $67.24 |
| | 777 00563 | JOHN E CONELIAS | 08/11/2005 | 01 | 30.00% | $0.00 | $0.00 | $650.71 | $650.71 | $195.21 | $195.21 |
| | 777 00580 | JOHN BLATZ | 09/07/2005 | 01 | 30.00% | $0.00 | $0.00 | $662.24 | $662.24 | $198.67 | $198.67 |
| | 777 00645 | MASTER PEN PLAN FOR HOURLY | 11/22/2005 | 01 | 30.00% | $0.00 | $0.00 | $330.56 | $330.56 | $99.17 | $99.17 |
| | 777 00646 | MASTER PEN PLAN FOR SALARIED | 11/22/2005 | 01 | 30.00% | $0.00 | $0.00 | $582.71 | $582.71 | $174.81 | $174.81 |
| | 777 20015 | F/B/O STEPHEN P CHERNOCK JR | 02/05/2004 | 99 | 10.00% | $0.00 | $0.00 | $407.20 | $407.20 | $40.72 | $40.72 |
| | 777 20016 | PAUL M GAGLIARDI | 02/10/2004 | 99 | 10.00% | $0.00 | $0.00 | $631.18 | $631.18 | $63.12 | $63.12 |
| | 777 53486 | FRANK R MATTHEWS | 10/02/2003 | 99 | 10.00% | $0.00 | $0.00 | $451.81 | $451.81 | $45.18 | $45.18 |
| | | **Reg Rep Total:** | | | | $0.00 | $0.00 | $6,203.00 | $6,203.00 | $1,065.55 | $1,065.55 |
| **881** | **M KAMINSKY /NY** | | | | | | | | | | |
| | 521 01163 | F/B/O EDDIE SITT | 08/29/2005 | 01 | 30.00% | $0.00 | $0.00 | $1,709.35 | $1,709.35 | $512.80 | $512.80 |
| | | **Reg Rep Total:** | | | | $0.00 | $0.00 | $1,709.35 | $1,709.35 | $512.80 | $512.80 |
| **A07** | **ROBERT J. APPEL-NAT** | | | | | | | | | | |
| | 555 02151 | MILFORD HOSPITAL INC | 09/07/2001 | 99 | 10.00% | $0.00 | $0.00 | $780.91 | $780.91 | $78.09 | $78.09 |
| | | **Reg Rep Total:** | | | | $0.00 | $0.00 | $780.91 | $780.91 | $78.09 | $78.09 |
| **B73** | **INTERNATIONAL EQUITY / NEW YOR** | | | | | | | | | | |
| | 555 02151 | MILFORD HOSPITAL INC | 09/07/2001 | 99 | 10.00% | $0.00 | $0.00 | $10,932.80 | $10,932.80 | $1,093.28 | $1,093.28 |
| | 777 00378 | CITY OF BRISTOL GENERAL | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $17,897.10 | $17,897.10 | $1,789.71 | $1,789.71 |

Page 2 of 3

Run Date:    07/13/2006

## PA12

## Compensation Report

NEUBERGER BERMAN

### Month End : Jun-2006

| Marketer Name | Reg Rep Account | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | | | |
| | **B73** | **INTERNATIONAL EQUITY / NEW YOR** | | | | | | | | | | |
| | 777 | 00683 | MILFORD HOSPITAL PENSION PLAN | 01/25/2006 | 01 | 30.00% | $0.00 | $0.00 | $4,347.57 | $4,347.57 | $1,304.27 | $1,304.27 |
| | | | | Reg Rep Total: | | | $0.00 | $0.00 | $33,177.47 | $33,177.47 | $4,187.26 | $4,187.26 |
| | **I93** | **PAMAS MUTUAL FUNDS / NEW YOR** | | | | | | | | | | |
| | 777 | 00019 | WHITNEY CENTER INC ESCROW | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $395.63 | $395.63 | $39.56 | $39.56 |
| | 777 | 00212 | WHITNEY CENTER INVESTMENT | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $2,946.51 | $2,946.51 | $294.65 | $294.65 |
| | | | | Reg Rep Total: | | | $0.00 | $0.00 | $3,342.14 | $3,342.14 | $334.21 | $334.21 |
| | | | | Marketer Total: | | | $0.00 | $0.00 | $133,449.10 | $133,449.10 | $18,780.10 | $18,780.10 |

Run Date:   07/13/2006

NEUBERGER BERMAN

## CHARLES DICCIANNI
## COMPENSATION REPORT
### July-06

### PAYOUT COMPUTATION

TOTAL PRODUCTION COMPENSATION          15,499.96

TOTAL                                  15,499.96

EARNINGS CODE/RSU BREAKDOWN:

    CASH - C N B          14,174.97
    RSU - C N 5            1,324.99

## YTD RSU STATEMENT

| Employee Name | Production Month | RSU Amount |
|---|---|---|
| **Diccianni,Charles** | | |
| | 12/1/2005 | $    1,623.39 |
| | 1/1/2006 | $    1,165.13 |
| | 2/1/2006 | $    2,773.54 |
| | 3/1/2006 | $    1,558.60 |
| | 4/1/2006 | $    2,056.25 |
| | 5/1/2006 | $    2,036.32 |
| | 6/1/2006 | $    1,817.01 |
| | 7/1/2006 | $    1,324.99 |
| **Diccianni,Charles Total** | | **$    14,355.23** |

## PA12

## Compensation Report

**NEUBERGER BERMAN**

## Month End : Jul-2006

| Marketer Rep Name | Reg Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | | |
| **251  FIXED INCOME/NY** | | | | | | | | | | | |
| 777 | 00417 | MERIDEN CITY EMPLOYEES | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $688.88 | $688.88 | $68.89 | $68.89 |
| 777 | 00418 | MERIDEN POLICE & FIRE | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $842.25 | $842.25 | $84.23 | $84.23 |
| 777 | 00685 | MILFORD HOSPITAL PENSION PLAN | 01/25/2006 | 01 | 20.00% | $0.00 | $0.00 | $3,575.43 | $3,575.43 | $715.09 | $715.09 |
| | | | | | **Reg Rep Total:** | $0.00 | $0.00 | $5,106.56 | $5,106.56 | $868.21 | $868.21 |
| **288  APPEL NEW YORK** | | | | | | | | | | | |
| 550 | 01688 | MILFORD HOSPITAL MID CAP | 01/01/2006 | 01 | 30.00% | $0.00 | $0.00 | $2,079.94 | $2,079.94 | $623.98 | $623.98 |
| 555 | 10968 | EDWARD SAAD AND | 06/23/2006 | 01 | 30.00% | $0.00 | $0.00 | $64.89 | $64.89 | $19.47 | $19.47 |
| 555 | 10968 | EDWARD SAAD AND | 06/23/2006 | 01 | 30.00% | $0.00 | $0.00 | $246.80 | $246.80 | $74.04 | $74.04 |
| 777 | 00008 | CITY OF MILFORD PENSION FUND | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $13,217.29 | $13,217.29 | $1,321.73 | $1,321.73 |
| 777 | 00224 | CITY OF BRISTOL MUNICIPAL EMPL | 07/27/2004 | 99 | 10.00% | $0.00 | $0.00 | $36,119.51 | $36,119.51 | $3,611.95 | $3,611.95 |
| 777 | 00365 | JBC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $341.97 | $341.97 | $34.20 | $34.20 |
| 777 | 00366 | CSC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $341.46 | $341.46 | $34.15 | $34.15 |
| 777 | 00680 | MILFORD HOSPITAL PENSION PLAN | 01/31/2006 | 01 | 30.00% | $0.00 | $0.00 | $8,875.07 | $8,875.07 | $2,662.52 | $2,662.52 |
| 777 | 00682 | MILFORD HOSPITAL PENSION PLAN | 02/03/2006 | 01 | 30.00% | $0.00 | $0.00 | $2,316.49 | $2,316.49 | $694.95 | $694.95 |
| 777 | 20014 | FB/O STEPHEN P CHERNOCK JR | 02/06/2004 | 99 | 10.00% | $0.00 | $0.00 | $395.86 | $395.86 | $39.59 | $39.59 |
| 777 | 20017 | PAUL M GAGLIARDI REVOC TRUST | 02/12/2004 | 99 | 10.00% | $0.00 | $0.00 | $395.59 | $395.59 | $39.56 | $39.56 |
| 777 | 53485 | FRANK R MATTHEWS | 10/03/2003 | 99 | 10.00% | $0.00 | $0.00 | $411.54 | $411.54 | $41.15 | $41.15 |
| | | | | | **Reg Rep Total:** | $0.00 | $0.00 | $64,806.41 | $64,806.41 | $9,197.29 | $9,197.29 |
| **390  STEIN MICHELLE NY** | | | | | | | | | | | |
| 777 | 00362 | JBC ASSOCIATES LIMITED | 01/20/2005 | 99 | 10.00% | $0.00 | $0.00 | $342.20 | $342.20 | $34.22 | $34.22 |
| 777 | 00367 | CSC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $345.43 | $345.43 | $34.54 | $34.54 |
| 777 | 00414 | CATHRYN M HOLLINGER | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $474.33 | $474.33 | $47.43 | $47.43 |
| 777 | 00445 | BARBARA R GOODMAN MARITAL TF | 04/05/2005 | 99 | 10.00% | $0.00 | $0.00 | $142.43 | $142.43 | $14.24 | $14.24 |

Run Date:    08/09/2006

**PA12**

## Compensation Report

NEUBERGER BERMAN

### Month End : Jul-2006

| Marketer Reg Name | Reg Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | | |
| **390    STEIN MICHELLE NY** | | | | | | | | | | | |
| 777 | 00446 | BARBARA R GOODMAN CREDIT | 04/05/2005 | 99 | 10.00% | $0.00 | $0.00 | $486.22 | $486.22 | $48.62 | $48.62 |
| 777 | 00470 | AWA FUND | 04/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $675.19 | $675.19 | $67.52 | $67.52 |
| 777 | 00563 | JOHN E CONELIAS | 08/11/2005 | 01 | 30.00% | $0.00 | $0.00 | $652.77 | $652.77 | $195.83 | $195.83 |
| 777 | 00580 | JOHN BLATZ | 09/07/2005 | 01 | 30.00% | $0.00 | $0.00 | $662.13 | $662.13 | $198.64 | $198.64 |
| 777 | 00645 | MASTER PEN PLAN FOR HOURLY | 11/22/2005 | 01 | 30.00% | $0.00 | $0.00 | $332.17 | $332.17 | $99.65 | $99.65 |
| 777 | 00646 | MASTER PEN PLAN FOR SALARIED | 11/22/2005 | 01 | 30.00% | $0.00 | $0.00 | $905.94 | $905.94 | $271.78 | $271.78 |
| 777 | 20015 | F/B/O STEPHEN P CHERNOCK JR | 02/05/2004 | 99 | 10.00% | $0.00 | $0.00 | $411.64 | $411.64 | $41.16 | $41.16 |
| 777 | 20016 | PAUL M GAGLIARDI | 02/10/2004 | 99 | 10.00% | $0.00 | $0.00 | $636.55 | $636.55 | $63.66 | $63.66 |
| 777 | 53486 | FRANK R MATTHEWS | 10/02/2003 | 99 | 10.00% | $0.00 | $0.00 | $455.69 | $455.69 | $45.57 | $45.57 |
| | | **Reg Rep Total:** | | | | **$0.00** | **$0.00** | **$6,522.69** | **$6,522.69** | **$1,162.86** | **$1,162.86** |
| **831    BOLTON NEW YORK** | | | | | | | | | | | |
| 550 | 02168 | WMBRH-KENNEDY DUNCAN FUND | 06/23/2006 | 01 | 30.00% | $0.00 | $0.00 | $177.17 | $177.17 | $53.15 | $53.15 |
| 550 | 02168 | WMBRH-KENNEDY DUNCAN FUND | 06/23/2006 | 01 | 30.00% | $0.00 | $0.00 | $678.52 | $678.52 | $203.56 | $203.56 |
| 550 | 02175 | WMBRH-STURGIS FUND | 06/23/2006 | 01 | 30.00% | $0.00 | $0.00 | $105.74 | $105.74 | $31.72 | $31.72 |
| 550 | 02175 | WMBRH-STURGIS FUND | 06/23/2006 | 01 | 30.00% | $0.00 | $0.00 | $405.35 | $405.35 | $121.60 | $121.60 |
| 550 | 02176 | WMBRH-HOME HEALTH EDUCATION | 06/23/2006 | 01 | 30.00% | $0.00 | $0.00 | $34.99 | $34.99 | $10.50 | $10.50 |
| 550 | 02176 | WMBRH-HOME HEALTH EDUCATION | 06/23/2006 | 01 | 30.00% | $0.00 | $0.00 | $134.47 | $134.47 | $40.34 | $40.34 |
| | | **Reg Rep Total:** | | | | **$0.00** | **$0.00** | **$1,536.24** | **$1,536.24** | **$460.87** | **$460.87** |
| **B73    INTERNATIONAL EQUITY / NEW YOR** | | | | | | | | | | | |
| 555 | 02151 | MILFORD HOSPITAL INC | 09/07/2001 | 99 | 10.00% | $0.00 | $0.00 | $3,910.20 | $3,910.20 | $391.02 | $391.02 |
| 777 | 00378 | CITY OF BRISTOL GENERAL | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $17,873.68 | $17,873.68 | $1,787.37 | $1,787.37 |

Page 2 of 3

Run Date:    08/09/2006

**PA12**

## Compensation Report

NEUBERGER BERMAN

### Month End : Jul-2006

| Marketer Reg Customer Name | Reg Rep Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | | |
| | **B73** | **INTERNATIONAL EQUITY / NEW YOR** | | | | | | | | | |
| 777 | 00683 | MILFORD HOSPITAL PENSION PLAN | 01/25/2006 | 01 | 30.00% | | | $4,335.30 | $4,335.30 | $1,300.59 | $1,300.59 |
| | | Reg Rep Total: | | | | $0.00 | $0.00 | $26,119.18 | $26,119.18 | $3,478.98 | $3,478.98 |
| | **193** | **PAMAS MUTUAL FUNDS / NEW YORK** | | | | | | | | | |
| 777 | 00019 | WHITNEY CENTER INC ESCROW | 07/01/2004 | 99 | 10.00% | | | $392.70 | $392.70 | $39.27 | $39.27 |
| 777 | 00212 | WHITNEY CENTER INVESTMENT | 07/01/2004 | 99 | 10.00% | | | $2,924.75 | $2,924.75 | $292.48 | $292.48 |
| | | Reg Rep Total: | | | | $0.00 | $0.00 | $3,317.45 | $3,317.45 | $331.75 | $331.75 |
| | | Marketer Total: | | | | $0.00 | $0.00 | $107,408.53 | $107,408.53 | $15,499.96 | $15,499.96 |

Page 3 of 3

Run Date:    08/09/2006



**NEUBERGER BERMAN**

## CHARLES DICCIANNI
## COMPENSATION REPORT
### August-06

### PAYOUT COMPUTATION

TOTAL PRODUCTION COMPENSATION                    27,229.87

**TOTAL**                                        27,229.87

**EARNINGS CODE/RSU BREAKDOWN:**

CASH - C N B                                     24,145.39
RSU - C N 5                                       3,084.48

## YTD RSU STATEMENT

| Employee Name | Production Month | RSU Amount |
|---|---|---|
| Diccianni,Charles | | |
| | 12/1/2005 | $ 1,623.39 |
| | 1/1/2006 | $ 1,165.13 |
| | 2/1/2006 | $ 2,773.54 |
| | 3/1/2006 | $ 1,558.60 |
| | 4/1/2006 | $ 2,056.25 |
| | 5/1/2006 | $ 2,036.32 |
| | 6/1/2006 | $ 1,817.01 |
| | 7/1/2006 | $ 1,324.99 |
| | 8/1/2006 | $ 3,084.48 |
| Diccianni,Charles Total | | $ 17,439.71 |

**PA12**

# Compensation Report

**NEUBERGER BERMAN**

## Month End : Aug-2006

| Marketer Name | Reg Rep Account | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | | | |
| **223** | | **SCHWARTZ NEW YORK** | | | | | | | | | | |
| | 777 | 00874 | CITY OF STAMFORD FIREMEN | 05/01/2003 | 99 | 10.00% | $0.00 | $0.00 | $31,665.20 | $31,665.20 | $3,166.52 | $3,166.52 |
| | 777 | 00898 | CITY OF BRISTOL EMPLOYEE | 07/01/2006 | 01 | 30.00% | $0.00 | $0.00 | $21,776.60 | $21,776.60 | $6,532.98 | $6,532.98 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $53,441.80 | $53,441.80 | $9,699.50 | $9,699.50 |
| **251** | | **FIXED INCOME/NY** | | | | | | | | | | |
| | 777 | 00417 | MERIDEN CITY EMPLOYEES | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $688.88 | $688.88 | $68.89 | $68.89 |
| | 777 | 00418 | MERIDEN POLICE & FIRE | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $842.25 | $842.25 | $84.23 | $84.23 |
| | 777 | 00685 | MILFORD HOSPITAL PENSION PLAN | 01/25/2006 | 01 | 20.00% | $0.00 | $0.00 | $3,575.43 | $3,575.43 | $715.09 | $715.09 |
| | 777 | 00924 | MILFORD BANK PENSION PLAN | 08/01/2006 | 01 | 20.00% | $0.00 | $0.00 | $407.34 | $407.34 | $81.47 | $81.47 |
| | 777 | 11009 | STAMFORD FIREFIGHTERS PENSIO | 05/01/2003 | 99 | 7.50% | $0.00 | $0.00 | $13,188.14 | $13,188.14 | $989.11 | $989.11 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $18,702.04 | $18,702.04 | $1,938.79 | $1,938.79 |
| **288** | | **APPEL NEW YORK** | | | | | | | | | | |
| | 550 | 01688 | MILFORD HOSPITAL MID CAP | 01/01/2006 | 01 | 30.00% | $0.00 | $0.00 | $2,079.94 | $2,079.94 | $623.98 | $623.98 |
| | 555 | 10968 | EDWARD SAAD AND | 06/23/2006 | 01 | 30.00% | $0.00 | $0.00 | $246.80 | $246.80 | $74.04 | $74.04 |
| | 777 | 00008 | CITY OF MILFORD PENSION FUND | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $13,217.29 | $13,217.29 | $1,321.73 | $1,321.73 |
| | 777 | 00224 | CITY OF BRISTOL MUNICIPAL EMPL | 07/27/2004 | 99 | 10.00% | $0.00 | $0.00 | $36,119.51 | $36,119.51 | $3,611.95 | $3,611.95 |
| | 777 | 00365 | JBC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $341.97 | $341.97 | $34.20 | $34.20 |
| | 777 | 00366 | CSC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $341.46 | $341.46 | $34.15 | $34.15 |
| | 777 | 00680 | MILFORD HOSPITAL PENSION PLAN | 01/31/2006 | 01 | 30.00% | $0.00 | $0.00 | $8,875.07 | $8,875.07 | $2,662.52 | $2,662.52 |
| | 777 | 00682 | MILFORD HOSPITAL PENSION PLAN | 02/03/2006 | 01 | 30.00% | $0.00 | $0.00 | $2,316.49 | $2,316.49 | $694.95 | $694.95 |
| | 777 | 00923 | MILFORD BANK PENSION PLAN | 08/21/2006 | 01 | 30.00% | $0.00 | $0.00 | $282.24 | $282.24 | $84.67 | $84.67 |
| | 777 | 00925 | MILFORD BANK PENSION PLAN | 08/01/2006 | 01 | 30.00% | $0.00 | $0.00 | $407.34 | $407.34 | $122.20 | $122.20 |
| | 777 | 00926 | MILFORD BANK PENSION PLAN | 08/01/2006 | 01 | 30.00% | $0.00 | $0.00 | $1,222.01 | $1,222.01 | $366.60 | $366.60 |
| | 777 | 20014 | F/B/O STEPHEN P CHERNOCK JR | 02/06/2004 | 99 | 10.00% | $0.00 | $0.00 | $395.86 | $395.86 | $39.59 | $39.59 |

Page 1 of 3

**Run Date:  09/12/2006**

**PA12**

## Compensation Report

NEUBERGER BERMAN

## Month End : Aug-2006

| Marketer Name | Reg Rep Account | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | | | |
| **288   APPEL NEW YORK** | | | | | | | | | | | | |
| | 777 | 20017 | PAUL M GAGLIARDI REVOC TRUST | 02/12/2004 | 99 | 10.00% | $0.00 | $0.00 | $395.59 | $395.59 | $39.56 | $39.56 |
| | 777 | 53485 | FRANK R MATTHEWS | 10/03/2003 | 99 | 10.00% | $0.00 | $0.00 | $411.54 | $411.54 | $41.15 | $41.15 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $66,653.11 | $66,653.11 | $9,751.29 | $9,751.29 |
| **390   STEIN MICHELLE NY** | | | | | | | | | | | | |
| | 777 | 00362 | JBC ASSOCIATES LIMITED | 01/20/2005 | 99 | 10.00% | $0.00 | $0.00 | $342.20 | $342.20 | $34.22 | $34.22 |
| | 777 | 00367 | CSC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $345.43 | $345.43 | $34.54 | $34.54 |
| | 777 | 00414 | CATHRYN M HOLLINGER | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $474.33 | $474.33 | $47.43 | $47.43 |
| | 777 | 00445 | BARBARA R GOODMAN MARITAL Tr | 04/05/2005 | 99 | 10.00% | $0.00 | $0.00 | $142.43 | $142.43 | $14.24 | $14.24 |
| | 777 | 00446 | BARBARA R GOODMAN CREDIT | 04/05/2005 | 99 | 10.00% | $0.00 | $0.00 | $486.22 | $486.22 | $48.62 | $48.62 |
| | 777 | 00470 | AWA FUND | 04/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $675.19 | $675.19 | $67.52 | $67.52 |
| | 777 | 00563 | JOHN E CONELIAS | 08/11/2005 | 99 | 10.00% | $0.00 | $0.00 | $652.77 | $652.77 | $65.28 | $65.28 |
| | 777 | 00580 | JOHN BLATZ | 09/07/2005 | 01 | 30.00% | $0.00 | $0.00 | $662.13 | $662.13 | $198.64 | $198.64 |
| | 777 | 00645 | MASTER PEN PLAN FOR HOURLY | 11/22/2005 | 01 | 30.00% | $0.00 | $0.00 | $332.17 | $332.17 | $99.65 | $99.65 |
| | 777 | 00646 | MASTER PEN PLAN FOR SALARIED | 11/22/2005 | 01 | 30.00% | $0.00 | $0.00 | $905.94 | $905.94 | $271.78 | $271.78 |
| | 777 | 20015 | F/B/O STEPHEN P CHERNOCK JR | 02/05/2004 | 99 | 10.00% | $0.00 | $0.00 | $411.64 | $411.64 | $41.16 | $41.16 |
| | 777 | 20016 | PAUL M GAGLIARDI | 02/10/2004 | 99 | 10.00% | $0.00 | $0.00 | $636.55 | $636.55 | $63.66 | $63.66 |
| | 777 | 53486 | FRANK R MATTHEWS | 10/02/2003 | 99 | 10.00% | $0.00 | $0.00 | $455.69 | $455.69 | $45.57 | $45.57 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $6,522.69 | $6,522.69 | $1,032.31 | $1,032.31 |
| **831   BOLTON NEW YORK** | | | | | | | | | | | | |
| | 550 | 02168 | WMBRH-KENNEDY DUNCAN FUND | 06/23/2006 | 01 | 30.00% | $0.00 | $0.00 | $361.88 | $361.88 | $108.56 | $108.56 |
| | 550 | 02175 | WMBRH-STURGIS FUND | 06/23/2006 | 01 | 30.00% | $0.00 | $0.00 | $216.19 | $216.19 | $64.86 | $64.86 |

Page 2 of 3

Run Date:    09/12/2006

# PA12

## Compensation Report

NEUBERGER BERMAN

### Month End : Aug-2006

| Marketer Name | Reg Rep | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DICCIANNI, CHARLES | | | | | | | | | | | | |
| | **831** | **BOLTON NEW YORK** | | | | | | | | | | |
| | 550 | 02176 | WMBRH-HOME HEALTH EDUCATION | 06/23/2006 | 01 | 30.00% | $0.00 | $0.00 | $71.72 | $71.72 | $21.52 | $21.52 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $649.79 | $649.79 | $194.94 | $194.94 |
| | **881** | **M KAMINSKY /NY** | | | | | | | | | | |
| | 521 | 01163 | F/B/O EDDIE SITT | 08/29/2005 | 01 | 30.00% | $0.00 | $0.00 | $3,409.24 | $3,409.24 | $1,022.77 | $1,022.77 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $3,409.24 | $3,409.24 | $1,022.77 | $1,022.77 |
| | **A12** | **JEFFREY BOLTON** | | | | | | | | | | |
| | 550 | 02168 | WMBRH-KENNEDY DUNCAN FUND | 06/23/2006 | 01 | 30.00% | $0.00 | $0.00 | $316.64 | $316.64 | $94.99 | $94.99 |
| | 550 | 02175 | WMBRH-STURGIS FUND | 06/23/2006 | 01 | 30.00% | $0.00 | $0.00 | $189.16 | $189.16 | $56.75 | $56.75 |
| | 550 | 02176 | WMBRH-HOME HEALTH EDUCATION | 06/23/2006 | 01 | 30.00% | $0.00 | $0.00 | $62.75 | $62.75 | $18.82 | $18.82 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $568.55 | $568.55 | $170.56 | $170.56 |
| | **B73** | **INTERNATIONAL EQUITY / NEW YOR** | | | | | | | | | | |
| | 777 | 00378 | CITY OF BRISTOL GENERAL | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $17,873.68 | $17,873.68 | $1,787.37 | $1,787.37 |
| | 777 | 00683 | MILFORD HOSPITAL PENSION PLAN | 01/25/2006 | 01 | 30.00% | $0.00 | $0.00 | $4,335.30 | $4,335.30 | $1,300.59 | $1,300.59 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $22,208.98 | $22,208.98 | $3,087.96 | $3,087.96 |
| | **I93** | **PAMAS MUTUAL FUNDS / NEW YOR** | | | | | | | | | | |
| | 777 | 00019 | WHITNEY CENTER INC ESCROW | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $392.70 | $392.70 | $39.27 | $39.27 |
| | 777 | 00212 | WHITNEY CENTER INVESTMENT | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $2,924.75 | $2,924.75 | $292.48 | $292.48 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $3,317.45 | $3,317.45 | $331.75 | $331.75 |
| | | | Marketer Total: | | | | $0.00 | $0.00 | $175,473.65 | $175,473.65 | $27,229.87 | $27,229.87 |

Page 3 of 3

Run Date:    09/12/2006

NEUBERGER BERMAN

## CHARLES DICCIANNI
## COMPENSATION REPORT
### September-06

### PAYOUT COMPUTATION

TOTAL PRODUCTION COMPENSATION                22,570.18

TOTAL                                        22,570.18

EARNINGS CODE/RSU BREAKDOWN:

CASH - C N B                                 20,184.65
RSU - C N 5                                   2,385.53

# PA12

## Compensation Report

**NEUBERGER BERMAN**

### Month End : Sep-2006

**DICCIANNI, CHARLES**

| Marketer Name | Reg Rep Account | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **223** | | **SCHWARTZ NEW YORK** | | | | | | | | | | |
| | 777 | 00874 | CITY OF STAMFORD FIREMEN | 05/01/2003 | 99 | 10.00% | $0.00 | $0.00 | $15,832.60 | $15,832.60 | $1,583.26 | $1,583.26 |
| | 777 | 00898 | CITY OF BRISTOL EMPLOYEE | 07/01/2006 | 01 | 30.00% | $0.00 | $0.00 | $10,888.30 | $10,888.30 | $3,266.49 | $3,266.49 |
| | | | **Reg Rep Total:** | | | | $0.00 | $0.00 | $26,720.90 | $26,720.90 | $4,849.75 | $4,849.75 |
| **251** | | **FIXED INCOME/NY** | | | | | | | | | | |
| | 777 | 00417 | MERIDEN CITY EMPLOYEES | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $688.88 | $688.88 | $68.89 | $68.89 |
| | 777 | 00418 | MERIDEN POLICE & FIRE | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $842.25 | $842.25 | $84.23 | $84.23 |
| | 777 | 00685 | MILFORD HOSPITAL PENSION PLAN | 01/25/2006 | 01 | 20.00% | $0.00 | $0.00 | $3,575.43 | $3,575.43 | $715.09 | $715.09 |
| | 777 | 00924 | MILFORD BANK PENSION PLAN | 08/01/2006 | 01 | 20.00% | $0.00 | $0.00 | $407.34 | $407.34 | $81.47 | $81.47 |
| | 777 | 11009 | STAMFORD FIREFIGHTERS PENSIO | 05/01/2003 | 99 | 7.50% | $0.00 | $0.00 | $6,594.07 | $6,594.07 | $494.56 | $494.56 |
| | | | **Reg Rep Total:** | | | | $0.00 | $0.00 | $12,107.97 | $12,107.97 | $1,444.24 | $1,444.24 |
| **288** | | **APPEL NEW YORK** | | | | | | | | | | |
| | 550 | 01688 | MILFORD HOSPITAL MID CAP | 01/01/2006 | 01 | 30.00% | $0.00 | $0.00 | $2,079.94 | $2,079.94 | $623.98 | $623.98 |
| | 555 | 10968 | EDWARD SAAD  AND | 06/23/2006 | 01 | 30.00% | $0.00 | $0.00 | $246.80 | $246.80 | $74.04 | $74.04 |
| | 777 | 00008 | CITY OF MILFORD PENSION FUND | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $13,217.29 | $13,217.29 | $1,321.73 | $1,321.73 |
| | 777 | 00224 | CITY OF BRISTOL MUNICIPAL EMPL | 07/27/2004 | 99 | 10.00% | $0.00 | $0.00 | $36,119.51 | $36,119.51 | $3,611.95 | $3,611.95 |
| | 777 | 00365 | JBC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $341.97 | $341.97 | $34.20 | $34.20 |
| | 777 | 00366 | CSC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $341.46 | $341.46 | $34.15 | $34.15 |
| | 777 | 00680 | MILFORD HOSPITAL PENSION PLAN | 01/31/2006 | 01 | 30.00% | $0.00 | $0.00 | $8,875.07 | $8,875.07 | $2,662.52 | $2,662.52 |
| | 777 | 00682 | MILFORD HOSPITAL PENSION PLAN | 02/03/2006 | 01 | 30.00% | $0.00 | $0.00 | $2,316.49 | $2,316.49 | $694.95 | $694.95 |
| | 777 | 00923 | MILFORD BANK PENSION PLAN | 08/21/2006 | 01 | 30.00% | $0.00 | $0.00 | $846.71 | $846.71 | $254.01 | $254.01 |
| | 777 | 00925 | MILFORD BANK PENSION PLAN | 08/01/2006 | 01 | 30.00% | $0.00 | $0.00 | $407.34 | $407.34 | $122.20 | $122.20 |
| | 777 | 00926 | MILFORD BANK PENSION PLAN | 08/01/2006 | 01 | 30.00% | $0.00 | $0.00 | $1,222.01 | $1,222.01 | $366.60 | $366.60 |
| | 777 | 20014 | F/B/O STEPHEN P CHERNOCK JR | 02/06/2004 | 99 | 10.00% | $0.00 | $0.00 | $395.86 | $395.86 | $39.59 | $39.59 |

Run Date:    10/13/2006

**PA12**

## Compensation Report

NEUBERGER BERMAN

**Month End : Sep-2006**

| Marketer Name Reg Rep | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | | |
| **288  APPEL NEW YORK** | | | | | | | | | | | |
| | 777 20017 | PAUL M GAGLIARDI REVOC TRUST | 02/12/2004 | 99 | 10.00% | $0.00 | $0.00 | $395.59 | $395.59 | $39.56 | $39.56 |
| | 777 53485 | FRANK R MATTHEWS | 10/03/2003 | 99 | 10.00% | $0.00 | $0.00 | $411.54 | $411.54 | $41.15 | $41.15 |
| | | Reg Rep Total: | | | | $0.00 | $0.00 | $67,217.58 | $67,217.58 | $9,920.63 | $9,920.63 |
| **390  STEIN MICHELLE NY** | | | | | | | | | | | |
| | 777 00362 | JBC ASSOCIATES LIMITED | 01/20/2005 | 99 | 10.00% | $0.00 | $0.00 | $342.20 | $342.20 | $34.22 | $34.22 |
| | 777 00367 | CSC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $345.43 | $345.43 | $34.54 | $34.54 |
| | 777 00414 | CATHRYN M HOLLINGER | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $474.33 | $474.33 | $47.43 | $47.43 |
| | 777 00445 | BARBARA R GOODMAN MARITAL Tr | 04/05/2005 | 99 | 10.00% | $0.00 | $0.00 | $142.43 | $142.43 | $14.24 | $14.24 |
| | 777 00446 | BARBARA R GOODMAN CREDIT | 04/05/2005 | 99 | 10.00% | $0.00 | $0.00 | $486.22 | $486.22 | $48.62 | $48.62 |
| | 777 00470 | AWA FUND | 04/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $675.19 | $675.19 | $67.52 | $67.52 |
| | 777 00563 | JOHN E CONELIAS | 08/11/2005 | 99 | 10.00% | $0.00 | $0.00 | $652.77 | $652.77 | $65.28 | $65.28 |
| | 777 00563 | JOHN E CONELIAS | | XX | | $0.00 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 |
| | 777 00580 | JOHN BLATZ | 09/07/2005 | 99 | 10.00% | $0.00 | $0.00 | $662.13 | $662.13 | $66.21 | $66.21 |
| | 777 00645 | MASTER PEN PLAN FOR HOURLY | 11/22/2005 | 01 | 30.00% | $0.00 | $0.00 | $332.17 | $332.17 | $99.65 | $99.65 |
| | 777 00846 | MASTER PEN PLAN FOR SALARIED | 11/22/2005 | 01 | 30.00% | $0.00 | $0.00 | $905.94 | $905.94 | $271.78 | $271.78 |
| | 777 20015 | F/B/O STEPHEN P CHERNOCK JR | 02/05/2004 | 99 | 10.00% | $0.00 | $0.00 | $411.64 | $411.64 | $41.16 | $41.16 |
| | 777 20016 | PAUL M GAGLIARDI | 02/10/2004 | 99 | 10.00% | $0.00 | $0.00 | $636.55 | $636.55 | $63.66 | $63.66 |
| | 777 53486 | FRANK R MATTHEWS | 10/02/2003 | 99 | 10.00% | $0.00 | $0.00 | $455.69 | $455.69 | $45.57 | $45.57 |
| | | Reg Rep Total: | | | | $0.00 | $0.00 | $6,522.69 | $6,522.69 | $2,399.88 | $2,399.88 |
| **881  M KAMINSKY /NY** | | | | | | | | | | | |
| | 521 01163 | F/B/O EDDIE SITT | 08/29/2005 | 99 | 10.00% | $0.00 | $0.00 | ($3,409.24) | ($3,409.24) | ($340.92) | ($340.92) |

Run Date:    10/13/2006

# PA12

## Compensation Report

**NEUBERGER BERMAN**

### Month End : Sep-2006

| Marketer Name / Reg Rep Account | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | | |
| **881  M KAMINSKY /NY** | | | | | | | | | | | |
| | 521 01163 | F/B/O EDDIE SITT | 08/29/2005 | 99 | 10.00% | $0.00 | $0.00 | $5,113.86 | $5,113.86 | $511.39 | $511.39 |
| **Reg Rep Total:** | | | | | | $0.00 | $0.00 | $1,704.62 | $1,704.62 | $170.47 | $170.47 |
| **A12  JEFFREY BOLTON** | | | | | | | | | | | |
| | 550 02168 | WMBRH-KENNEDY DUNCAN FUND | 06/23/2006 | 01 | 30.00% | $0.00 | $0.00 | $678.52 | $678.52 | $203.56 | $203.56 |
| | 550 02175 | WMBRH-STURGIS FUND | 06/23/2006 | 01 | 30.00% | $0.00 | $0.00 | $405.35 | $405.35 | $121.60 | $121.60 |
| | 550 02176 | WMBRH-HOME HEALTH EDUCATIO | 06/23/2006 | 01 | 30.00% | $0.00 | $0.00 | $134.47 | $134.47 | $40.34 | $40.34 |
| **Reg Rep Total:** | | | | | | $0.00 | $0.00 | $1,218.34 | $1,218.34 | $365.50 | $365.50 |
| **B73  INTERNATIONAL EQUITY / NEW YOR** | | | | | | | | | | | |
| | 777 00378 | CITY OF BRISTOL GENERAL | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $17,873.68 | $17,873.68 | $1,787.37 | $1,787.37 |
| | 777 00683 | MILFORD HOSPITAL PENSION PLAN | 01/25/2006 | 01 | 30.00% | $0.00 | $0.00 | $4,335.30 | $4,335.30 | $1,300.59 | $1,300.59 |
| **Reg Rep Total:** | | | | | | $0.00 | $0.00 | $22,208.98 | $22,208.98 | $3,087.96 | $3,087.96 |
| **193  PAMAS MUTUAL FUNDS / NEW YORK** | | | | | | | | | | | |
| | 777 00019 | WHITNEY CENTER INC ESCROW | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $392.70 | $392.70 | $39.27 | $39.27 |
| | 777 00212 | WHITNEY CENTER INVESTMENT | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $2,924.75 | $2,924.75 | $292.48 | $292.48 |
| **Reg Rep Total:** | | | | | | $0.00 | $0.00 | $3,317.45 | $3,317.45 | $331.75 | $331.75 |
| **Marketer Total:** | | | | | | $0.00 | $0.00 | $141,018.53 | $141,018.53 | $22,570.18 | $22,570.18 |

Run Date:    10/13/2006

NEUBERGER BERMAN

## CHARLES DICCIANNI
## COMPENSATION REPORT
### October-06

### PAYOUT COMPUTATION

TOTAL PRODUCTION COMPENSATION          21,414.87

TOTAL                                  21,414.87

EARNINGS CODE/RSU BREAKDOWN:

CASH - C N B          19,202.64
RSU - C N 5            2,212.23

## 2006 RSU Statements

| Employee Name | Prod Month | RSU Amount |
|---|---|---|
| Diccianni,Charles | | |
| | 12/1/2005 | 1,623.39 |
| | 1/1/2006 | 1,165.13 |
| | 2/1/2006 | 2,773.54 |
| | 3/1/2006 | 1,558.60 |
| | 4/1/2006 | 2,056.25 |
| | 5/1/2006 | 2,036.32 |
| | 6/1/2006 | 1,817.01 |
| | 7/1/2006 | 1,324.99 |
| | 8/1/2006 | 3,084.48 |
| | 9/1/2006 | 2,385.53 |
| | 10/1/2006 | 2,212.23 |
| **Diccianni,Charles Total** | | **22,037.47** |

# PA12

## Compensation Report

NEUBERGER BERMAN

## Month End : Oct-2006

### DICCIANNI, CHARLES

| Marketer Name | Reg Rep | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **223** | **SCHWARTZ NEW YORK** | | | | | | | | | | | |
| | 777 | 00874 | CITY OF STAMFORD FIREMEN | 05/01/2003 | 99 | 10.00% | $0.00 | $0.00 | $15,657.57 | $15,657.57 | $1,565.76 | $1,565.76 |
| | 777 | 00898 | CITY OF BRISTOL EMPLOYEE | 07/01/2006 | 01 | 30.00% | $0.00 | $0.00 | $11,058.74 | $11,058.74 | $3,317.62 | $3,317.62 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $26,716.31 | $26,716.31 | $4,883.38 | $4,883.38 |
| **251** | **FIXED INCOME/NY** | | | | | | | | | | | |
| | 777 | 00417 | MERIDEN CITY EMPLOYEES | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $709.86 | $709.86 | $70.99 | $70.99 |
| | 777 | 00418 | MERIDEN POLICE & FIRE | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $867.66 | $867.66 | $86.77 | $86.77 |
| | 777 | 00685 | MILFORD HOSPITAL PENSION PLAN | 01/25/2006 | 01 | 20.00% | $0.00 | $0.00 | $3,684.82 | $3,684.82 | $736.96 | $736.96 |
| | 777 | 00924 | MILFORD BANK PENSION PLAN | 08/01/2006 | 01 | 20.00% | $0.00 | $0.00 | $429.13 | $429.13 | $85.83 | $85.83 |
| | 777 | 11009 | STAMFORD FIREFIGHTERS PENSIO | 05/01/2003 | 99 | 7.50% | $0.00 | $0.00 | $6,755.85 | $6,755.85 | $506.69 | $506.69 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $12,447.32 | $12,447.32 | $1,487.24 | $1,487.24 |
| **288** | **APPEL NEW YORK** | | | | | | | | | | | |
| | 550 | 01688 | MILFORD HOSPITAL MID CAP | 01/01/2006 | 01 | 30.00% | $0.00 | $0.00 | $2,113.40 | $2,113.40 | $634.02 | $634.02 |
| | 555 | 10968 | EDWARD SAAD AND | 06/23/2006 | 01 | 30.00% | $0.00 | $0.00 | $259.20 | $259.20 | $77.76 | $77.76 |
| | 777 | 00008 | CITY OF MILFORD PENSION FUND | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $13,291.76 | $13,291.76 | $1,329.18 | $1,329.18 |
| | 777 | 00224 | CITY OF BRISTOL MUNICIPAL EMPL | 07/27/2004 | 99 | 10.00% | $0.00 | $0.00 | $36,545.21 | $36,545.21 | $3,654.52 | $3,654.52 |
| | 777 | 00365 | JBC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $344.86 | $344.86 | $34.49 | $34.49 |
| | 777 | 00366 | CSC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $344.36 | $344.36 | $34.44 | $34.44 |
| | 777 | 00680 | MILFORD HOSPITAL PENSION PLAN | 01/31/2006 | 01 | 30.00% | $0.00 | $0.00 | $9,239.14 | $9,239.14 | $2,771.74 | $2,771.74 |
| | 777 | 00682 | MILFORD HOSPITAL PENSION PLAN | 02/03/2006 | 01 | 30.00% | $0.00 | $0.00 | $2,363.51 | $2,363.51 | $709.05 | $709.05 |
| | 777 | 00923 | MILFORD BANK PENSION PLAN | 08/21/2006 | 01 | 30.00% | $0.00 | $0.00 | $847.79 | $847.79 | $254.34 | $254.34 |
| | 777 | 00925 | MILFORD BANK PENSION PLAN | 08/01/2006 | 01 | 30.00% | $0.00 | $0.00 | $427.29 | $427.29 | $128.19 | $128.19 |
| | 777 | 00926 | MILFORD BANK PENSION PLAN | 08/01/2006 | 01 | 30.00% | $0.00 | $0.00 | $1,287.66 | $1,287.66 | $386.30 | $386.30 |
| | 777 | 20014 | F/B/O STEPHEN P CHERNOCK JR | 02/06/2004 | 99 | 10.00% | $0.00 | $0.00 | $398.60 | $398.60 | $39.86 | $39.86 |

Page 1 of 3

Run Date:    11/14/2006

## PA12

# Compensation Report

NEUBERGER BERMAN

### Month End : Oct-2006

| Marketer Name | Reg Rep | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | | | |
| **288  APPEL NEW YORK** | | | | | | | | | | | | |
| | 777 | 20017 | PAUL M GAGLIARDI REVOC TRUST | 02/12/2004 | 99 | 10.00% | $0.00 | $0.00 | $399.01 | $399.01 | $39.90 | $39.90 |
| | 777 | 53485 | FRANK R MATTHEWS | 10/03/2003 | 99 | 10.00% | $0.00 | $0.00 | $423.95 | $423.95 | $42.40 | $42.40 |
| | | | **Reg Rep Total:** | | | | $0.00 | $0.00 | $68,285.74 | $68,285.74 | $10,136.19 | $10,136.19 |
| **390  STEIN MICHELLE NY** | | | | | | | | | | | | |
| | 777 | 00362 | JBC ASSOCIATES LIMITED | 01/20/2005 | 99 | 10.00% | $0.00 | $0.00 | $349.57 | $349.57 | $34.96 | $34.96 |
| | 777 | 00367 | CSC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $351.15 | $351.15 | $35.12 | $35.12 |
| | 777 | 00414 | CATHRYN M HOLLINGER | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $486.04 | $486.04 | $48.60 | $48.60 |
| | 777 | 00445 | BARBARA R GOODMAN MARITAL Tt | 04/05/2005 | 99 | 10.00% | $0.00 | $0.00 | $144.74 | $144.74 | $14.47 | $14.47 |
| | 777 | 00446 | BARBARA R GOODMAN CREDIT | 04/05/2005 | 99 | 10.00% | $0.00 | $0.00 | $492.85 | $492.85 | $49.29 | $49.29 |
| | 777 | 00470 | AWA FUND | 04/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $689.94 | $689.94 | $68.99 | $68.99 |
| | 777 | 00563 | JOHN E CONELIAS | 08/11/2005 | 99 | 10.00% | $0.00 | $0.00 | $1,299.33 | $1,299.33 | $129.93 | $129.93 |
| | 777 | 00580 | JOHN BLATZ | 09/07/2005 | 99 | 10.00% | $0.00 | $0.00 | $680.02 | $680.02 | $68.00 | $68.00 |
| | 777 | 00645 | MASTER PEN PLAN FOR HOURLY | 11/22/2005 | 01 | 30.00% | $0.00 | $0.00 | $341.21 | $341.21 | $102.36 | $102.36 |
| | 777 | 00646 | MASTER PEN PLAN FOR SALARIED | 11/22/2005 | 01 | 30.00% | $0.00 | $0.00 | $929.56 | $929.56 | $278.87 | $278.87 |
| | 777 | 20015 | F/B/O STEPHEN P CHERNOCK JR | 02/05/2004 | 99 | 10.00% | $0.00 | $0.00 | $422.11 | $422.11 | $42.21 | $42.21 |
| | 777 | 20016 | PAUL M GAGLIARDI | 02/10/2004 | 99 | 10.00% | $0.00 | $0.00 | $651.50 | $651.50 | $65.15 | $65.15 |
| | 777 | 53486 | FRANK R MATTHEWS | 10/02/2003 | 99 | 10.00% | $0.00 | $0.00 | $466.93 | $466.93 | $46.69 | $46.69 |
| | | | **Reg Rep Total:** | | | | $0.00 | $0.00 | $7,304.95 | $7,304.95 | $984.64 | $984.64 |
| **881  M KAMINSKY /NY** | | | | | | | | | | | | |
| | 521 | 01163 | F/B/O EDDIE SITT | 08/29/2005 | 99 | 10.00% | $0.00 | $0.00 | $489.22 | $489.22 | $48.92 | $48.92 |
| | | | **Reg Rep Total:** | | | | $0.00 | $0.00 | $489.22 | $489.22 | $48.92 | $48.92 |

Page 2 of 3                    Run Date:    11/14/2006

# PA12

## Compensation Report

NEUBERGER BERMAN

### Month End : Oct-2006

| Marketer Reg Customer<br>Name  Rep Account | Account<br>Name | Start Date | Tier | Pct<br>Payout | Total<br>Comm | PO Comm<br>Amt | Quarterly<br>Fee | Monthly<br>Fee | PO Fee<br>Amt | Total<br>Payout |
|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | |
| **A12  JEFFREY BOLTON** | | | | | | | | | |
| 550 02168 | WMBRH-KENNEDY DUNCAN FUND | 06/23/2006 | 01 | 30.00% | $0.00 | $0.00 | $790.71 | $790.71 | $237.21 | $237.21 |
| 550 02175 | WMBRH-STURGIS FUND | 06/23/2006 | 01 | 30.00% | $0.00 | $0.00 | $472.78 | $472.78 | $141.83 | $141.83 |
| 550 02176 | WMBRH-HOME HEALTH EDUCATION | 06/23/2006 | 01 | 30.00% | $0.00 | $0.00 | $156.32 | $156.32 | $46.90 | $46.90 |
| | **Reg Rep Total:** | | | | $0.00 | $0.00 | $1,419.81 | $1,419.81 | $425.94 | $425.94 |
| **B73  INTERNATIONAL EQUITY / NEW YOR** | | | | | | | | | |
| 777 00378 | CITY OF BRISTOL GENERAL | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $17,960.19 | $17,960.19 | $1,796.02 | $1,796.02 |
| 777 00683 | MILFORD HOSPITAL PENSION PLAN | 01/25/2006 | 01 | 30.00% | $0.00 | $0.00 | $4,432.81 | $4,432.81 | $1,329.84 | $1,329.84 |
| | **Reg Rep Total:** | | | | $0.00 | $0.00 | $22,393.00 | $22,393.00 | $3,125.86 | $3,125.86 |
| **I93  PAMAS MUTUAL FUNDS / NEW YORI** | | | | | | | | | |
| 777 00019 | WHITNEY CENTER INC ESCROW | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $400.38 | $400.38 | $40.04 | $40.04 |
| 777 00212 | WHITNEY CENTER INVESTMENT | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $2,826.64 | $2,826.64 | $282.66 | $282.66 |
| | **Reg Rep Total:** | | | | $0.00 | $0.00 | $3,227.02 | $3,227.02 | $322.70 | $322.70 |
| | **Marketer Total:** | | | | $0.00 | $0.00 | $142,283.37 | $142,283.37 | $21,414.87 | $21,414.87 |

Run Date:    11/14/2006

## 2006 RSU Statements

| Employee Name | Prod Month | |
|---|---|---|
| Diccianni,Charles | | |
| | 12/1/2005 | 1,623.39 |
| | 1/1/2006 | 1,165.13 |
| | 2/1/2006 | 2,773.54 |
| | 3/1/2006 | 1,558.60 |
| | 4/1/2006 | 2,056.25 |
| | 5/1/2006 | 2,036.32 |
| | 6/1/2006 | 1,817.01 |
| | 7/1/2006 | 1,324.99 |
| | 8/1/2006 | 3,084.48 |
| | 9/1/2006 | 2,385.53 |
| | 10/1/2006 | 2,212.23 |
| | 11/1/2006 | 2,774.73 |
| **Diccianni,Charles Total** | | **24,812.20** |

# PA12

## Compensation Report

NEUBERGER BERMAN

## Month End : Nov-2006

| Marketer Name | Reg Rep Account | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | | | |
| | **223** | **SCHWARTZ NEW YORK** | | | | | | | | | | |
| | 777 | 00874 | CITY OF STAMFORD FIREMEN | 05/01/2003 | 99 | 10.00% | $0.00 | $0.00 | $15,657.57 | $15,657.57 | $1,565.76 | $1,565.76 |
| | 777 | 00898 | CITY OF BRISTOL EMPLOYEE | 07/01/2006 | 01 | 30.00% | $0.00 | $0.00 | $11,058.74 | $11,058.74 | $3,317.62 | $3,317.62 |
| | 777 | 00898 | CITY OF BRISTOL EMPLOYEE | | XX | | $0.00 | $0.00 | $0.00 | $0.00 | $3,750.00 | $3,750.00 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $26,716.31 | $26,716.31 | $8,633.38 | $8,633.38 |
| | **251** | **FIXED INCOME/NY** | | | | | | | | | | |
| | 777 | 00417 | MERIDEN CITY EMPLOYEES | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $709.86 | $709.86 | $70.99 | $70.99 |
| | 777 | 00418 | MERIDEN POLICE & FIRE | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $867.66 | $867.66 | $86.77 | $86.77 |
| | 777 | 00685 | MILFORD HOSPITAL PENSION PLAN | 01/25/2006 | 01 | 20.00% | $0.00 | $0.00 | $3,684.82 | $3,684.82 | $736.96 | $736.96 |
| | 777 | 00924 | MILFORD BANK PENSION PLAN | 08/01/2006 | 01 | 20.00% | $0.00 | $0.00 | $429.13 | $429.13 | $85.83 | $85.83 |
| | 777 | 11009 | STAMFORD FIREFIGHTERS PENSIO | 05/01/2003 | 99 | 7.50% | $0.00 | $0.00 | $6,755.85 | $6,755.85 | $506.69 | $506.69 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $12,447.32 | $12,447.32 | $1,487.24 | $1,487.24 |
| | **288** | **APPEL NEW YORK** | | | | | | | | | | |
| | 550 | 01688 | MILFORD HOSPITAL MID CAP | 01/01/2006 | 01 | 30.00% | $0.00 | $0.00 | $2,113.40 | $2,113.40 | $634.02 | $634.02 |
| | 555 | 10968 | EDWARD SAAD AND | 06/23/2006 | 01 | 30.00% | $0.00 | $0.00 | $259.20 | $259.20 | $77.76 | $77.76 |
| | 777 | 00008 | CITY OF MILFORD PENSION FUND | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $13,291.76 | $13,291.76 | $1,329.18 | $1,329.18 |
| | 777 | 00224 | CITY OF BRISTOL MUNICIPAL EMPL | 07/27/2004 | 99 | 10.00% | $0.00 | $0.00 | $36,545.21 | $36,545.21 | $3,654.52 | $3,654.52 |
| | 777 | 00365 | JBC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $344.86 | $344.86 | $34.49 | $34.49 |
| | 777 | 00366 | CSC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $344.36 | $344.36 | $34.44 | $34.44 |
| | 777 | 00680 | MILFORD HOSPITAL PENSION PLAN | 01/31/2006 | 01 | 30.00% | $0.00 | $0.00 | $9,239.14 | $9,239.14 | $2,771.74 | $2,771.74 |
| | 777 | 00682 | MILFORD HOSPITAL PENSION PLAN | 02/03/2006 | 01 | 30.00% | $0.00 | $0.00 | $2,363.51 | $2,363.51 | $709.05 | $709.05 |
| | 777 | 00923 | MILFORD BANK PENSION PLAN | 08/21/2006 | 01 | 30.00% | $0.00 | $0.00 | $847.79 | $847.79 | $254.34 | $254.34 |
| | 777 | 00925 | MILFORD BANK PENSION PLAN | 08/01/2006 | 01 | 30.00% | $0.00 | $0.00 | $427.29 | $427.29 | $128.19 | $128.19 |
| | 777 | 00926 | MILFORD BANK PENSION PLAN | 08/01/2006 | 01 | 30.00% | $0.00 | $0.00 | $1,287.66 | $1,287.66 | $386.30 | $386.30 |

Page 1 of 3

Run Date:   12/06/2006

# PA12

## Compensation Report

NEUBERGER BERMAN

### Month End : Nov-2006

| Marketer Name | Reg Rep Account | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | | | |
| **288   APPEL NEW YORK** | | | | | | | | | | | | |
| | 777 | 20014 | F/B/O STEPHEN P CHERNOCK JR | 02/06/2004 | 99 | 10.00% | $0.00 | $0.00 | $398.60 | $398.60 | $39.86 | $39.86 |
| | 777 | 20017 | PAUL M GAGLIARDI REVOC TRUST | 02/12/2004 | 99 | 10.00% | $0.00 | $0.00 | $399.01 | $399.01 | $39.90 | $39.90 |
| | 777 | 53485 | FRANK R MATTHEWS | 10/03/2003 | 99 | 10.00% | $0.00 | $0.00 | $423.95 | $423.95 | $42.40 | $42.40 |
| | | | **Reg Rep Total:** | | | | $0.00 | $0.00 | $68,285.74 | $68,285.74 | $10,136.19 | $10,136.19 |
| **390   STEIN MICHELLE NY** | | | | | | | | | | | | |
| | 777 | 00362 | JBC ASSOCIATES LIMITED | 01/20/2005 | 99 | 10.00% | $0.00 | $0.00 | $349.57 | $349.57 | $34.96 | $34.96 |
| | 777 | 00367 | CSC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $351.15 | $351.15 | $35.12 | $35.12 |
| | 777 | 00414 | CATHRYN M HOLLINGER | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $486.04 | $486.04 | $48.60 | $48.60 |
| | 777 | 00445 | BARBARA R GOODMAN MARITAL Tr | 04/05/2005 | 99 | 10.00% | $0.00 | $0.00 | $144.74 | $144.74 | $14.47 | $14.47 |
| | 777 | 00446 | BARBARA R GOODMAN CREDIT | 04/05/2005 | 99 | 10.00% | $0.00 | $0.00 | $492.85 | $492.85 | $49.29 | $49.29 |
| | 777 | 00470 | AWA FUND | 04/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $689.94 | $689.94 | $68.99 | $68.99 |
| | 777 | 00563 | JOHN E CONELIAS | 08/11/2005 | 99 | 10.00% | $0.00 | $0.00 | $1,299.33 | $1,299.33 | $129.93 | $129.93 |
| | 777 | 00580 | JOHN BLATZ | 09/07/2005 | 99 | 10.00% | $0.00 | $0.00 | $680.02 | $680.02 | $68.00 | $68.00 |
| | 777 | 00645 | MASTER PEN PLAN FOR HOURLY | 11/22/2005 | 01 | 30.00% | $0.00 | $0.00 | $341.21 | $341.21 | $102.36 | $102.36 |
| | 777 | 00646 | MASTER PEN PLAN FOR SALARIED | 11/22/2005 | 01 | 30.00% | $0.00 | $0.00 | $929.56 | $929.56 | $278.87 | $278.87 |
| | 777 | 20015 | F/B/O STEPHEN P CHERNOCK JR | 02/05/2004 | 99 | 10.00% | $0.00 | $0.00 | $422.11 | $422.11 | $42.21 | $42.21 |
| | 777 | 20016 | PAUL M GAGLIARDI | 02/10/2004 | 99 | 10.00% | $0.00 | $0.00 | $651.50 | $651.50 | $65.15 | $65.15 |
| | 777 | 53486 | FRANK R MATTHEWS | 10/02/2003 | 99 | 10.00% | $0.00 | $0.00 | $466.93 | $466.93 | $46.69 | $46.69 |
| | | | **Reg Rep Total:** | | | | $0.00 | $0.00 | $7,304.95 | $7,304.95 | $984.64 | $984.64 |
| **881   M KAMINSKY /NY** | | | | | | | | | | | | |
| | 521 | 01163 | F/B/O EDDIE SITT | 08/29/2005 | 99 | 10.00% | $0.00 | $0.00 | $489.22 | $489.22 | $48.92 | $48.92 |
| | | | **Reg Rep Total:** | | | | $0.00 | $0.00 | $489.22 | $489.22 | $48.92 | $48.92 |

Page 2 of 3

Run Date:   12/06/2006

## PA12

## Compensation Report

NEUBERGER BERMAN

### Month End : Nov-2006

| Marketer Name | Reg Rep | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | | | |
| **A12  JEFFREY BOLTON** | | | | | | | | | | | | |
| | 550 | 02168 | WMBRH-KENNEDY DUNCAN FUND | 06/23/2006 | 01 | 30.00% | $0.00 | $0.00 | $790.71 | $790.71 | $237.21 | $237.21 |
| | 550 | 02175 | WMBRH-STURGIS FUND | 06/23/2006 | 01 | 30.00% | $0.00 | $0.00 | $472.78 | $472.78 | $141.83 | $141.83 |
| | 550 | 02176 | WMBRH-HOME HEALTH EDUCATION | 06/23/2006 | 01 | 30.00% | $0.00 | $0.00 | $156.32 | $156.32 | $46.90 | $46.90 |
| | | | **Reg Rep Total:** | | | | $0.00 | $0.00 | $1,419.81 | $1,419.81 | $425.94 | $425.94 |
| **B73  INTERNATIONAL EQUITY / NEW YOR** | | | | | | | | | | | | |
| | 777 | 00378 | CITY OF BRISTOL GENERAL | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $17,960.19 | $17,960.19 | $1,796.02 | $1,796.02 |
| | 777 | 00683 | MILFORD HOSPITAL PENSION PLAN | 01/25/2006 | 01 | 30.00% | $0.00 | $0.00 | $4,432.81 | $4,432.81 | $1,329.84 | $1,329.84 |
| | | | **Reg Rep Total:** | | | | $0.00 | $0.00 | $22,393.00 | $22,393.00 | $3,125.86 | $3,125.86 |
| **I93  PAMAS MUTUAL FUNDS / NEW YORK** | | | | | | | | | | | | |
| | 777 | 00019 | WHITNEY CENTER INC ESCROW | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $400.38 | $400.38 | $40.04 | $40.04 |
| | 777 | 00212 | WHITNEY CENTER INVESTMENT | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $2,826.64 | $2,826.64 | $282.66 | $282.66 |
| | | | **Reg Rep Total:** | | | | $0.00 | $0.00 | $3,227.02 | $3,227.02 | $322.70 | $322.70 |
| | | | **Marketer Total:** | | | | $0.00 | $0.00 | $142,283.37 | $142,283.37 | $25,164.87 | $25,164.87 |

Run Date:    12/06/2006

NEUBERGER BERMAN

## CHARLES DICCIANNI
## COMPENSATION REPORT
### December-06

### PAYOUT COMPUTATION

TOTAL PRODUCTION COMPENSATION        22,095.68

TOTAL                                22,095.68

EARNINGS CODE/RSU BREAKDOWN:

CASH - C N B        19,434.18
RSU - C N 5          2,661.50

## 2007 RSU Statements

| Employee Name | Prod Month | |
|---|---|---|
| Diccianni,Charles | | |
| | 12/1/2006 | 2,661.50 |
| **Diccianni,Charles Total** | | **2,661.50** |

**PA12**

# Compensation Report

**NEUBERGER BERMAN**

## Month End : Dec-2006

| Marketer Reg Name Rep Account | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | | |
| **223** | | **SCHWARTZ NEW YORK** | | | | | | | | | |
| 777 00874 | | CITY OF STAMFORD FIREMEN | 05/01/2003 | 99 | 10.00% | $0.00 | $0.00 | $15,657.57 | $15,657.57 | $1,565.76 | $1,565.76 |
| 777 00898 | | CITY OF BRISTOL EMPLOYEE | 07/01/2006 | 01 | 30.00% | $0.00 | $0.00 | $11,058.74 | $11,058.74 | $3,317.62 | $3,317.62 |
| | | Reg Rep Total: | | | | $0.00 | $0.00 | $26,716.31 | $26,716.31 | $4,883.38 | $4,883.38 |
| **251** | | **FIXED INCOME/NY** | | | | | | | | | |
| 551 13224 | | SAMUEL S BERGAMI JR & | 09/30/2001 | 99 | 10.00% | $0.00 | $0.00 | $1,699.63 | $1,699.63 | $169.96 | $169.96 |
| 777 00417 | | MERIDEN CITY EMPLOYEES | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $709.86 | $709.86 | $70.99 | $70.99 |
| 777 00417 | | MERIDEN CITY EMPLOYEES | | XX | | $0.00 | $0.00 | $0.00 | $0.00 | $300.00 | $300.00 |
| 777 00418 | | MERIDEN POLICE & FIRE | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $867.66 | $867.66 | $86.77 | $86.77 |
| 777 00418 | | MERIDEN POLICE & FIRE | | XX | | $0.00 | $0.00 | $0.00 | $0.00 | $465.00 | $465.00 |
| 777 00685 | | MILFORD HOSPITAL PENSION PLAN | 01/25/2006 | 01 | 20.00% | $0.00 | $0.00 | $3,684.82 | $3,684.82 | $736.96 | $736.96 |
| 777 00924 | | MILFORD BANK PENSION PLAN | 08/01/2006 | 01 | 20.00% | $0.00 | $0.00 | $429.13 | $429.13 | $85.83 | $85.83 |
| 777 11009 | | STAMFORD FIREFIGHTERS PENSIO | 05/01/2003 | 99 | 7.50% | $0.00 | $0.00 | $6,755.85 | $6,755.85 | $506.69 | $506.69 |
| | | Reg Rep Total: | | | | $0.00 | $0.00 | $14,146.95 | $14,146.95 | $2,422.20 | $2,422.20 |
| **288** | | **APPEL NEW YORK** | | | | | | | | | |
| 550 01688 | | MILFORD HOSPITAL MID CAP | 01/01/2006 | 01 | 30.00% | $0.00 | $0.00 | $2,113.40 | $2,113.40 | $634.02 | $634.02 |
| 555 10968 | | EDWARD SAAD AND | 06/23/2006 | 01 | 30.00% | $0.00 | $0.00 | $259.20 | $259.20 | $77.76 | $77.76 |
| 777 00008 | | CITY OF MILFORD PENSION FUND | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $13,291.76 | $13,291.76 | $1,329.18 | $1,329.18 |
| 777 00224 | | CITY OF BRISTOL MUNICIPAL EMPL | 07/27/2004 | 99 | 10.00% | $0.00 | $0.00 | $36,545.21 | $36,545.21 | $3,654.52 | $3,654.52 |
| 777 00365 | | JBC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $344.86 | $344.86 | $34.49 | $34.49 |
| 777 00366 | | CSC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $344.36 | $344.36 | $34.44 | $34.44 |
| 777 00680 | | MILFORD HOSPITAL PENSION PLAN | 01/31/2006 | 01 | 30.00% | $0.00 | $0.00 | $9,239.14 | $9,239.14 | $2,771.74 | $2,771.74 |
| 777 00682 | | MILFORD HOSPITAL PENSION PLAN | 02/03/2006 | 01 | 30.00% | $0.00 | $0.00 | $2,363.51 | $2,363.51 | $709.05 | $709.05 |
| 777 00923 | | MILFORD BANK PENSION PLAN | 08/21/2006 | 01 | 30.00% | $0.00 | $0.00 | $847.79 | $847.79 | $254.34 | $254.34 |

Page 1 of 3

Run Date:    01/12/2007

# PA12

## Compensation Report

NEUBERGER BERMAN

## Month End : Dec-2006

| Marketer Name | Reg Rep Account | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | | | |
| **288  APPEL NEW YORK** | | | | | | | | | | | | |
| | 777 | 00925 | MILFORD BANK PENSION PLAN | 08/01/2006 | 01 | 30.00% | $0.00 | $0.00 | $427.29 | $427.29 | $128.19 | $128.19 |
| | 777 | 00926 | MILFORD BANK PENSION PLAN | 08/01/2006 | 01 | 30.00% | $0.00 | $0.00 | $1,287.66 | $1,287.66 | $386.30 | $386.30 |
| | 777 | 20014 | F/B/O STEPHEN P CHERNOCK JR | 02/06/2004 | 99 | 10.00% | $0.00 | $0.00 | $398.60 | $398.60 | $39.86 | $39.86 |
| | 777 | 20017 | PAUL M GAGLIARDI REVOC TRUST | 02/12/2004 | 99 | 10.00% | $0.00 | $0.00 | $399.01 | $399.01 | $39.90 | $39.90 |
| | 777 | 53485 | FRANK R MATTHEWS | 10/03/2003 | 99 | 10.00% | $0.00 | $0.00 | $423.95 | $423.95 | $42.40 | $42.40 |
| | | | | **Reg Rep Total:** | | | $0.00 | $0.00 | $68,285.74 | $68,285.74 | $10,136.19 | $10,136.19 |
| **390  STEIN MICHELLE NY** | | | | | | | | | | | | |
| | 777 | 00362 | JBC ASSOCIATES LIMITED | 01/20/2005 | 99 | 10.00% | $0.00 | $0.00 | $349.57 | $349.57 | $34.96 | $34.96 |
| | 777 | 00367 | CSC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $351.15 | $351.15 | $35.12 | $35.12 |
| | 777 | 00414 | CATHRYN M HOLLINGER | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $486.04 | $486.04 | $48.60 | $48.60 |
| | 777 | 00445 | BARBARA R GOODMAN MARITAL TF | 04/05/2005 | 99 | 10.00% | $0.00 | $0.00 | $144.74 | $144.74 | $14.47 | $14.47 |
| | 777 | 00446 | BARBARA R GOODMAN CREDIT | 04/05/2005 | 99 | 10.00% | $0.00 | $0.00 | $492.85 | $492.85 | $49.29 | $49.29 |
| | 777 | 00470 | AWA FUND | 04/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $689.94 | $689.94 | $68.99 | $68.99 |
| | 777 | 00563 | JOHN E CONELIAS | 08/11/2005 | 99 | 10.00% | $0.00 | $0.00 | $1,299.33 | $1,299.33 | $129.93 | $129.93 |
| | 777 | 00580 | JOHN BLATZ | 09/07/2005 | 99 | 10.00% | $0.00 | $0.00 | $680.02 | $680.02 | $68.00 | $68.00 |
| | 777 | 00645 | MASTER PEN PLAN FOR HOURLY | 11/22/2005 | 99 | 10.00% | $0.00 | $0.00 | $341.21 | $341.21 | $34.12 | $34.12 |
| | 777 | 00646 | MASTER PEN PLAN FOR SALARIED | 11/22/2005 | 99 | 10.00% | $0.00 | $0.00 | $929.56 | $929.56 | $92.96 | $92.96 |
| | 777 | 20015 | F/B/O STEPHEN P CHERNOCK JR | 02/05/2004 | 99 | 10.00% | $0.00 | $0.00 | $422.11 | $422.11 | $42.21 | $42.21 |
| | 777 | 20016 | PAUL M GAGLIARDI | 02/10/2004 | 99 | 10.00% | $0.00 | $0.00 | $651.50 | $651.50 | $65.15 | $65.15 |
| | 777 | 53486 | FRANK R MATTHEWS | 10/02/2003 | 99 | 10.00% | $0.00 | $0.00 | $466.93 | $466.93 | $46.69 | $46.69 |
| | | | | **Reg Rep Total:** | | | $0.00 | $0.00 | $7,304.95 | $7,304.95 | $730.49 | $730.49 |

Page 2 of 3

Run Date:  01/12/2007

## Compensation Report

NEUBERGER BERMAN

## Month End : Dec-2006

PA12

| Marketer Name | Reg Rep Account | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DICCIANNI, CHARLES | | | | | | | | | | | | |
| 881 | M KAMINSKY /NY | | | | | | | | | | | |
| | 521 | 01163 | F/B/O EDDIE SITT | 08/29/2005 | 99 | 10.00% | $0.00 | $0.00 | $489.22 | $489.22 | $48.92 | $48.92 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $489.22 | $489.22 | $48.92 | $48.92 |
| A12 | JEFFREY BOLTON | | | | | | | | | | | |
| | 550 | 02168 | WMBRH-KENNEDY DUNCAN FUND | 06/23/2006 | 01 | 30.00% | $0.00 | $0.00 | $790.71 | $790.71 | $237.21 | $237.21 |
| | 550 | 02175 | WMBRH-STURGIS FUND | 06/23/2006 | 01 | 30.00% | $0.00 | $0.00 | $472.78 | $472.78 | $141.83 | $141.83 |
| | 550 | 02176 | WMBRH-HOME HEALTH EDUCATIO | 06/23/2006 | 01 | 30.00% | $0.00 | $0.00 | $156.32 | $156.32 | $46.90 | $46.90 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $1,419.81 | $1,419.81 | $425.94 | $425.94 |
| B73 | INTERNATIONAL EQUITY / NEW YOR | | | | | | | | | | | |
| | 777 | 00378 | CITY OF BRISTOL GENERAL | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $17,960.19 | $17,960.19 | $1,796.02 | $1,796.02 |
| | 777 | 00683 | MILFORD HOSPITAL PENSION PLAN | 01/25/2006 | 01 | 30.00% | $0.00 | $0.00 | $4,432.81 | $4,432.81 | $1,329.84 | $1,329.84 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $22,393.00 | $22,393.00 | $3,125.86 | $3,125.86 |
| I93 | PAMAS MUTUAL FUNDS / NEW YORI | | | | | | | | | | | |
| | 777 | 00019 | WHITNEY CENTER INC ESCROW | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $400.38 | $400.38 | $40.04 | $40.04 |
| | 777 | 00212 | WHITNEY CENTER INVESTMENT | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $2,826.64 | $2,826.64 | $282.66 | $282.66 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $3,227.02 | $3,227.02 | $322.70 | $322.70 |
| | | | Marketer Total: | | | | $0.00 | $0.00 | $143,983.00 | $143,983.00 | $22,095.68 | $22,095.68 |

Run Date:   01/12/2007

NEUBERGER BERMAN

## CHARLES DICCIANNI
## COMPENSATION REPORT
### January-07

### PAYOUT COMPUTATION

TOTAL PRODUCTION COMPENSATION                19,935.60

TOTAL                                        19,935.60

EARNINGS CODE/RSU BREAKDOWN:

CASH - C N B        19,084.21
RSU - C N 5            851.39

K:\FIN\RRF-Commission\M Musico\EXCEL FILES\INDIVIDUAL ASSET MGMT\2004 IAM\03-2004 IAM GOAL.xls

# 2007 RSU Statements

| Employee Name | Prod Month | |
|---|---|---|
| Diccianni,Charles | | |
| | 12/1/2006 | 2,661.50 |
| | 1/31/2007 | 851.39 |
| **Diccianni,Charles Total** | | **3,512.89** |

## PA12

## Compensation Report

NEUBERGER BERMAN

## Month End : Jan-2007

| Marketer Name | Reg Rep Account | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | | | |
| 223 | **SCHWARTZ NEW YORK** | | | | | | | | | | | |
| | 777 00874 | CITY OF STAMFORD FIREMEN | | 05/01/2003 | 99 | 10.00% | $0.00 | $0.00 | $13,341.15 | $13,341.15 | $1,334.12 | $1,334.12 |
| | 777 00898 | CITY OF BRISTOL EMPLOYEE | | 07/01/2006 | 01 | 30.00% | $0.00 | $0.00 | $11,845.86 | $11,845.86 | $3,553.76 | $3,553.76 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $25,187.01 | $25,187.01 | $4,887.88 | $4,887.88 |
| 251 | **FIXED INCOME/NY** | | | | | | | | | | | |
| | 551 13224 | SAMUEL S BERGAMI JR & | | 09/30/2001 | 99 | 10.00% | $0.00 | $0.00 | $1,367.22 | $1,367.22 | $136.72 | $136.72 |
| | 777 00417 | MERIDEN CITY EMPLOYEES | | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $933.62 | $933.62 | $93.36 | $93.36 |
| | 777 00418 | MERIDEN POLICE & FIRE | | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $1,011.38 | $1,011.38 | $101.14 | $101.14 |
| | 777 00685 | MILFORD HOSPITAL PENSION PLAN | | 01/25/2006 | 01 | 20.00% | $0.00 | $0.00 | $2,986.30 | $2,986.30 | $597.26 | $597.26 |
| | 777 00924 | MILFORD BANK PENSION PLAN | | 08/01/2006 | 01 | 20.00% | $0.00 | $0.00 | $345.86 | $345.86 | $69.17 | $69.17 |
| | 777 11009 | STAMFORD FIREFIGHTERS PENSIO | | 05/01/2003 | 99 | 7.50% | $0.00 | $0.00 | $5,451.10 | $5,451.10 | $408.83 | $408.83 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $12,095.48 | $12,095.48 | $1,406.48 | $1,406.48 |
| 288 | **APPEL NEW YORK** | | | | | | | | | | | |
| | 550 01688 | MILFORD HOSPITAL MID CAP | | 01/01/2006 | 99 | 10.00% | $0.00 | $0.00 | $1,747.46 | $1,747.46 | $174.75 | $174.75 |
| | 555 10968 | EDWARD SAAD  AND | | 06/23/2006 | 01 | 30.00% | $0.00 | $0.00 | $216.74 | $216.74 | $65.02 | $65.02 |
| | 777 00008 | CITY OF MILFORD PENSION FUND | | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $6,843.82 | $6,843.82 | $684.38 | $684.38 |
| | 777 00224 | CITY OF BRISTOL MUNICIPAL EMPL | | 07/27/2004 | 99 | 10.00% | $0.00 | $0.00 | $29,455.68 | $29,455.68 | $2,945.57 | $2,945.57 |
| | 777 00365 | JBC ASSOCIATES LIMITED | | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $296.13 | $296.13 | $29.61 | $29.61 |
| | 777 00366 | CSC ASSOCIATES LIMITED | | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $295.73 | $295.73 | $29.57 | $29.57 |
| | 777 00680 | MILFORD HOSPITAL PENSION PLAN | | 01/31/2006 | 01 | 30.00% | $0.00 | $0.00 | $8,013.74 | $8,013.74 | $2,404.12 | $2,404.12 |
| | 777 00682 | MILFORD HOSPITAL PENSION PLAN | | 02/03/2006 | 01 | 30.00% | $0.00 | $0.00 | $1,981.24 | $1,981.24 | $594.37 | $594.37 |
| | 777 00682 | MILFORD HOSPITAL PENSION PLAN | | | XX | | $0.00 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 |
| | 777 00923 | MILFORD BANK PENSION PLAN | | 08/21/2006 | 01 | 30.00% | $0.00 | $0.00 | $698.18 | $698.18 | $209.45 | $209.45 |
| | 777 00925 | MILFORD BANK PENSION PLAN | | 08/01/2006 | 01 | 30.00% | $0.00 | $0.00 | $361.04 | $361.04 | $108.31 | $108.31 |

Page 1 of 3

Run Date:  02/20/2007

**PA12**

## Compensation Report

NEUBERGER BERMAN

### Month End : Jan-2007

| Marketer Name | Reg Rep Account | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DICCIANNI, CHARLES | | | | | | | | | | | | |
| | 288 | APPEL NEW YORK | | | | | | | | | | |
| | | 777 00926 | MILFORD BANK PENSION PLAN | 08/01/2006 | 01 | 30.00% | $0.00 | $0.00 | $1,081.70 | $1,081.70 | $324.51 | $324.51 |
| | | 777 02014 | F/B/O STEPHEN P CHERNOCK JR | 02/06/2004 | 99 | 10.00% | $0.00 | $0.00 | $339.62 | $339.62 | $33.96 | $33.96 |
| | | 777 02017 | PAUL M GAGLIARDI REVOC TRUST | 02/12/2004 | 99 | 10.00% | $0.00 | $0.00 | $340.97 | $340.97 | $34.10 | $34.10 |
| | | 777 53485 | FRANK R MATTHEWS | 10/03/2003 | 99 | 10.00% | $0.00 | $0.00 | $358.08 | $358.08 | $35.81 | $35.81 |
| | | | **Reg Rep Total:** | | | | **$0.00** | **$0.00** | **$52,030.13** | **$52,030.13** | **$9,173.53** | **$9,173.53** |
| | 390 | STEIN MICHELLE NY | | | | | | | | | | |
| | | 777 00362 | JBC ASSOCIATES LIMITED | 01/20/2005 | 99 | 10.00% | $0.00 | $0.00 | $302.10 | $302.10 | $30.21 | $30.21 |
| | | 777 00367 | CSC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $304.64 | $304.64 | $30.46 | $30.46 |
| | | 777 00414 | CATHRYN M HOLLINGER | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $418.70 | $418.70 | $41.87 | $41.87 |
| | | 777 00445 | BARBARA R GOODMAN MARITAL Tr | 04/05/2005 | 99 | 10.00% | $0.00 | $0.00 | $99.06 | $99.06 | $9.91 | $9.91 |
| | | 777 00446 | BARBARA R GOODMAN CREDIT | 04/05/2005 | 99 | 10.00% | $0.00 | $0.00 | $427.28 | $427.28 | $42.73 | $42.73 |
| | | 777 00470 | AWA FUND | 04/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $597.26 | $597.26 | $59.73 | $59.73 |
| | | 777 00563 | JOHN E CONELIAS | 08/11/2005 | 99 | 10.00% | $0.00 | $0.00 | $1,111.33 | $1,111.33 | $111.13 | $111.13 |
| | | 777 00580 | JOHN BLATZ | 09/07/2005 | 99 | 10.00% | $0.00 | $0.00 | $583.49 | $583.49 | $58.35 | $58.35 |
| | | 777 00645 | MASTER PEN PLAN FOR HOURLY | 11/22/2005 | 99 | 10.00% | $0.00 | $0.00 | $292.20 | $292.20 | $29.22 | $29.22 |
| | | 777 00646 | MASTER PEN PLAN FOR SALARIED | 11/22/2005 | 99 | 10.00% | $0.00 | $0.00 | $798.48 | $798.48 | $79.85 | $79.85 |
| | | 777 01184 | JEFFREY T CAMMANS | 10/10/2006 | 01 | 30.00% | $0.00 | $0.00 | $630.27 | $630.27 | $189.08 | $189.08 |
| | | 777 01184 | JEFFREY T CAMMANS | 10/10/2006 | 01 | 30.00% | $0.00 | $0.00 | $531.35 | $531.35 | $159.40 | $159.40 |
| | | 777 02015 | F/B/O STEPHEN P CHERNOCK JR | 02/05/2004 | 99 | 10.00% | $0.00 | $0.00 | $364.73 | $364.73 | $36.47 | $36.47 |
| | | 777 02016 | PAUL M GAGLIARDI | 02/10/2004 | 99 | 10.00% | $0.00 | $0.00 | $564.50 | $564.50 | $56.45 | $56.45 |
| | | 777 53486 | FRANK R MATTHEWS | 10/02/2003 | 99 | 10.00% | $0.00 | $0.00 | $404.43 | $404.43 | $40.44 | $40.44 |
| | | | **Reg Rep Total:** | | | | **$0.00** | **$0.00** | **$7,429.82** | **$7,429.82** | **$975.30** | **$975.30** |

Run Date: 02/20/2007

## PA12

## Compensation Report

NEUBERGER BERMAN

## Month End : Jan-2007

| Marketer Name | Reg Rep | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | | | |
| **881** | **M KAMINSKY /NY** | | | | | | | | | | | |
| | 521 01163 | | F/B/O EDDIE SITT | 08/29/2005 | 99 | 10.00% | $0.00 | $0.00 | | $416.77 | $41.68 | $41.68 |
| | | | | Reg Rep Total: | | | $0.00 | $0.00 | $416.77 | $416.77 | $41.68 | $41.68 |
| **A12** | **JEFFREY BOLTON** | | | | | | | | | | | |
| | 550 02168 | | WMBRH-KENNEDY DUNCAN FUND | 06/23/2006 | 01 | 30.00% | $0.00 | $0.00 | $681.66 | $681.66 | $204.50 | $204.50 |
| | 550 02175 | | WMBRH-STURGIS FUND | 06/23/2006 | 01 | 30.00% | $0.00 | $0.00 | $405.87 | $405.87 | $121.76 | $121.76 |
| | 550 02176 | | WMBRH-HOME HEALTH EDUCATIOI | 06/23/2006 | 01 | 30.00% | $0.00 | $0.00 | $134.14 | $134.14 | $40.24 | $40.24 |
| | | | | Reg Rep Total: | | | $0.00 | $0.00 | $1,221.67 | $1,221.67 | $366.50 | $366.50 |
| **B73** | **INTERNATIONAL EQUITY / NEW YOR** | | | | | | | | | | | |
| | 777 00378 | | CITY OF BRISTOL GENERAL | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $16,182.26 | $16,182.26 | $1,618.23 | $1,618.23 |
| | 777 00683 | | MILFORD HOSPITAL PENSION PLAN | 01/25/2006 | 01 | 30.00% | $0.00 | $0.00 | $3,999.84 | $3,999.84 | $1,199.95 | $1,199.95 |
| | | | | Reg Rep Total: | | | $0.00 | $0.00 | $20,182.10 | $20,182.10 | $2,818.18 | $2,818.18 |
| **I93** | **PAMAS  MUTUAL FUNDS / NEW YORI** | | | | | | | | | | | |
| | 777 00019 | | WHITNEY CENTER INC ESCROW | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $359.84 | $359.84 | $35.98 | $35.98 |
| | 777 00212 | | WHITNEY CENTER INVESTMENT | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $2,300.73 | $2,300.73 | $230.07 | $230.07 |
| | | | | Reg Rep Total: | | | $0.00 | $0.00 | $2,660.57 | $2,660.57 | $266.05 | $266.05 |
| | | | | Marketer Total: | | | $0.00 | $0.00 | $121,223.55 | $121,223.55 | $19,935.60 | $19,935.60 |

Run Date:    02/20/2007

NEUBERGER BERMAN

## CHARLES DICCIANNI
## COMPENSATION REPORT
### February-07

### PAYOUT COMPUTATION

TOTAL PRODUCTION COMPENSATION                25,164.87

TOTAL                                        25,164.87

EARNINGS CODE/RSU BREAKDOWN:

    CASH - C N B                            23,411.43
    RSU - C N 5                             1,753.44

# 2007 RSU Statements

| Employee Name | Prod Month | |
|---|---|---|
| Diccianni,Charles | | |
| | 12/1/2006 | 2,661.50 |
| | 1/31/2007 | 851.39 |
| | 2/28/2007 | 1,753.44 |
| **Diccianni,Charles Total** | | **5,266.33** |

NEUBERGER BERMAN

## CHARLES DICCIANNI
## COMPENSATION REPORT
### March-07

### PAYOUT COMPUTATION

| | |
|---|---:|
| TOTAL PRODUCTION COMPENSATION | 67,356.51 |
| Reversal of January Compensation | (19,935.60) |
| Reversal of February Compensation | (25,164.87) |
| | |
| TOTAL | 22,256.04 |
| EARNINGS CODE/RSU BREAKDOWN: | |
| CASH - C N B | 20,877.04 |
| RSU - C N 5 | 1,379.00 |

K:\FIN\RRF-Commission\M Musico\EXCEL FILES\INDIVIDUAL ASSET MGMT\2004 IAM\03-2004 IAM\03-2004 IAM GOAL.xls

## 2007 RSU Statements

| Employee Name | Prod Month | |
|---|---|---|
| Diccianni,Charles | | |
| | 12/1/2006 | 2,661.50 |
| | 1/31/2007 | 851.39 |
| | 2/28/2007 | 1,753.44 |
| | 3/31/2007 | 1,379.00 |
| Diccianni,Charles Total | | 6,645.33 |

# PA12

## Compensation Report

NEUBERGER BERMAN

### Month End : Mar-2007

| Marketer Name | Reg Rep Account | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | | | |
| 288 | **APPEL NEW YORK** | | | | | | | | | | | |
| | 777 00365 | | JBC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $1,108.71 | $1,108.71 | $110.87 | $110.87 |
| | 777 00366 | | CSC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 777 00366 | | CSC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $1,107.21 | $1,107.21 | $110.72 | $110.72 |
| | 777 00680 | | MILFORD HOSPITAL PENSION PLAN | 01/31/2006 | 99 | 10.00% | $0.00 | $0.00 | $30,051.51 | $30,051.51 | $3,005.15 | $3,005.15 |
| | 777 00682 | | MILFORD HOSPITAL PENSION PLAN | 02/03/2006 | 99 | 10.00% | $0.00 | $0.00 | $7,429.66 | $7,429.66 | $742.97 | $742.97 |
| | 777 00923 | | MILFORD BANK PENSION PLAN | 08/21/2006 | 01 | 30.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 777 00923 | | MILFORD BANK PENSION PLAN | 08/21/2006 | 01 | 30.00% | $0.00 | $0.00 | $2,618.15 | $2,618.15 | $785.44 | $785.44 |
| | 777 00925 | | MILFORD BANK PENSION PLAN | 08/01/2006 | 01 | 30.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 777 00925 | | MILFORD BANK PENSION PLAN | 08/01/2006 | 01 | 30.00% | $0.00 | $0.00 | $1,353.90 | $1,353.90 | $406.17 | $406.17 |
| | 777 00926 | | MILFORD BANK PENSION PLAN | 08/01/2006 | 01 | 30.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 777 00926 | | MILFORD BANK PENSION PLAN | 08/01/2006 | 01 | 30.00% | $0.00 | $0.00 | $4,056.35 | $4,056.35 | $1,216.90 | $1,216.90 |
| | 777 20014 | | F/B/O STEPHEN P CHERNOCK JR | 02/06/2004 | 99 | 10.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 777 20014 | | F/B/O STEPHEN P CHERNOCK JR | 02/06/2004 | 99 | 10.00% | $0.00 | $0.00 | $1,273.58 | $1,273.58 | $127.36 | $127.36 |
| | 777 20017 | | PAUL M GAGLIARDI REVOC TRUST | 02/12/2004 | 99 | 10.00% | $0.00 | $0.00 | $1,278.63 | $1,278.63 | $127.86 | $127.86 |
| | 777 53485 | | FRANK R MATTHEWS | 10/03/2003 | 99 | 10.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 777 53485 | | FRANK R MATTHEWS | 10/03/2003 | 99 | 10.00% | $0.00 | $0.00 | $1,342.79 | $1,342.79 | $134.28 | $134.28 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $236,147.22 | $236,147.22 | $33,590.53 | $33,590.53 |
| 390 | **STEIN MICHELLE NY** | | | | | | | | | | | |
| | 777 00362 | | JBC ASSOCIATES LIMITED | 01/20/2005 | 99 | 10.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 777 00362 | | JBC ASSOCIATES LIMITED | 01/20/2005 | 99 | 10.00% | $0.00 | $0.00 | $1,131.85 | $1,131.85 | $113.19 | $113.19 |
| | 777 00367 | | CSC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 777 00367 | | CSC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $1,141.16 | $1,141.16 | $114.12 | $114.12 |
| | 777 00414 | | CATHRYN M HOLLINGER | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $1,568.24 | $1,568.24 | $156.82 | $156.82 |

Page 2 of 4

Run Date: 04/24/2007

# PA12

## Compensation Report

**NEUBERGER BERMAN**

### Month End : Mar-2007

| Marketer Reg Rep Name | Customer Reg Rep Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | | |
| **390** | **STEIN MICHELLE NY** | | | | | | | | | | |
| | 777 00445 | BARBARA R GOODMAN MARITAL TF | 04/05/2005 | 99 | 10.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 777 00445 | BARBARA R GOODMAN MARITAL TF | 04/05/2005 | 99 | 10.00% | $0.00 | $0.00 | $371.50 | $371.50 | $37.15 | $37.15 |
| | 777 00446 | BARBARA R GOODMAN CREDIT | 04/05/2005 | 99 | 10.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 777 00446 | BARBARA R GOODMAN CREDIT | 04/05/2005 | 99 | 10.00% | $0.00 | $0.00 | $1,603.12 | $1,603.12 | $160.31 | $160.31 |
| | 777 00470 | AWA FUND | 04/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $2,237.49 | $2,237.49 | $223.75 | $223.75 |
| | 777 00563 | JOHN E CONELIAS | 08/11/2005 | 99 | 10.00% | $0.00 | $0.00 | $4,165.55 | $4,165.55 | $416.56 | $416.56 |
| | 777 00580 | JOHN BLATZ | 09/07/2005 | 99 | 10.00% | $0.00 | $0.00 | $2,185.76 | $2,185.76 | $218.58 | $218.58 |
| | 777 00645 | MASTER PEN PLAN FOR HOURLY | 11/22/2005 | 99 | 10.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 777 00645 | MASTER PEN PLAN FOR HOURLY | 11/22/2005 | 99 | 10.00% | $0.00 | $0.00 | $1,096.89 | $1,096.89 | $109.69 | $109.69 |
| | 777 00646 | MASTER PEN PLAN FOR SALARIED | 11/22/2005 | 99 | 10.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 777 00646 | MASTER PEN PLAN FOR SALARIED | 11/22/2005 | 99 | 10.00% | $0.00 | $0.00 | $2,997.54 | $2,997.54 | $299.75 | $299.75 |
| | 777 01184 | JEFFREY T CAMMANS | 10/10/2006 | 01 | 30.00% | $0.00 | $0.00 | $1,992.58 | $1,992.58 | $597.77 | $597.77 |
| | 777 20015 | F/B/O STEPHEN P CHERNOCK JR | 02/05/2004 | 99 | 10.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 777 20015 | F/B/O STEPHEN P CHERNOCK JR | 02/05/2004 | 99 | 10.00% | $0.00 | $0.00 | $1,367.72 | $1,367.72 | $136.77 | $136.77 |
| | 777 20016 | PAUL M GAGLIARDI | 02/10/2004 | 99 | 10.00% | $0.00 | $0.00 | $2,116.89 | $2,116.89 | $211.69 | $211.69 |
| | 777 53486 | FRANK R MATTHEWS | 10/02/2003 | 99 | 10.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 777 53486 | FRANK R MATTHEWS | 10/02/2003 | 99 | 10.00% | $0.00 | $0.00 | $1,516.62 | $1,516.62 | $151.66 | $151.66 |
| | | | **Reg Rep Total:** | | | **$0.00** | **$0.00** | **$25,492.91** | **$25,492.91** | **$2,947.81** | **$2,947.81** |
| **881** | **M KAMINSKY /NY** | | | | | | | | | | |
| | 521 01163 | F/B/O EDDIE SITT | 08/29/2005 | 99 | 10.00% | $0.00 | $0.00 | $1,560.61 | $1,560.61 | $156.06 | $156.06 |
| | | | **Reg Rep Total:** | | | **$0.00** | **$0.00** | **$1,560.61** | **$1,560.61** | **$156.06** | **$156.06** |
| **A12** | **JEFFREY BOLTON** | | | | | | | | | | |
| | 550 02168 | WMBRH-KENNEDY DUNCAN FUND | 06/23/2006 | 01 | 30.00% | $0.00 | $0.00 | $2,556.21 | $2,556.21 | $766.86 | $766.86 |

Page 3 of 4

Run Date:   04/24/2007

## PA12

## Compensation Report

NEUBERGER BERMAN

### Month End : Mar-2007

| Marketer Name | Reg Rep Account | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | | | |
| **A12** | **JEFFREY BOLTON** | | | | | | | | | | | |
| | 550 | 02175 | WMBRH-STURGIS FUND | 06/23/2006 | 01 | 30.00% | $0.00 | $0.00 | $1,522.01 | $1,522.01 | $456.60 | $456.60 |
| | 550 | 02176 | WMBRH-HOME HEALTH EDUCATION | 06/23/2006 | 01 | 30.00% | $0.00 | $0.00 | $503.00 | $503.00 | $150.90 | $150.90 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $4,581.22 | $4,581.22 | $1,374.36 | $1,374.36 |
| **B73** | **INTERNATIONAL EQUITY / NEW YOR** | | | | | | | | | | | |
| | 777 | 00378 | CITY OF BRISTOL GENERAL | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $60,683.63 | $60,683.63 | $6,068.36 | $6,068.36 |
| | 777 | 00683 | MILFORD HOSPITAL PENSION PLAN | 01/25/2006 | 99 | 10.00% | $0.00 | $0.00 | $14,986.45 | $14,986.45 | $1,498.65 | $1,498.65 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $75,670.08 | $75,670.08 | $7,567.01 | $7,567.01 |
| **I93** | **PAMAS MUTUAL FUNDS / NEW YORK** | | | | | | | | | | | |
| | 777 | 00019 | WHITNEY CENTER INC ESCROW | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | ($1,004.51) | ($1,004.51) | ($100.45) | ($100.45) |
| | 777 | 00212 | WHITNEY CENTER INVESTMENT | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | ($6,422.28) | ($6,422.28) | ($642.23) | ($642.23) |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | ($7,426.79) | ($7,426.79) | ($742.68) | ($742.68) |
| | | | Marketer Total: | | | | $0.00 | $0.00 | $475,560.05 | $475,560.05 | $67,356.50 | $67,356.50 |

Run Date:    04/24/2007