# EXHIBIT A
# (PART 3)

NEUBERGER BERMAN

## CHARLES DICCIANNI
## COMPENSATION REPORT
### April-07

### PAYOUT COMPUTATION

| | |
|---|---|
| TOTAL PRODUCTION COMPENSATION | 15,216.95 |
| ADD: 1Q07 Tier Adjustment | 1,485.93 |
| TOTAL | 16,702.88 |

EARNINGS CODE/RSU BREAKDOWN:

| | |
|---|---|
| CASH - C N B | 13,641.62 |
| RSU - C N 5 | 1,575.33 |
| CASH - C N A | 1,332.10 |
| RSU - C D 5 | 153.83 |

## 2007 RSU Statements

| Employee Name | Prod Month | |
|---|---|---|
| Diccianni,Charles | | |
| | 12/1/2006 | 2,661.50 |
| | 1/31/2007 | 851.39 |
| | 2/28/2007 | 1,753.44 |
| | 3/31/2007 | 1,379.00 |
| | 4/1/2007 | 1,729.16 |
| Diccianni,Charles Total | | 8,374.49 |

**PA12**

## Compensation Report

**NEUBERGER BERMAN**

**Month End : Apr-2007**

| Marketer Rep Name | Reg Rep Name | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | | | |
| | **223** | **SCHWARTZ NEW YORK** | | | | | | | | | | |
| | 777 | 00874 | CITY OF STAMFORD FIREMEN | 05/01/2003 | 99 | 10.00% | $0.00 | $0.00 | $17,242.18 | $17,242.18 | $1,724.22 | $1,724.22 |
| | 777 | 00898 | CITY OF BRISTOL EMPLOYEE | 07/01/2006 | 01 | 30.00% | $0.00 | $0.00 | ($44,422.02) | ($44,422.02) | ($13,326.61) | ($13,326.61) |
| | 777 | 00898 | CITY OF BRISTOL EMPLOYEE | 07/01/2006 | 01 | 30.00% | $0.00 | $0.00 | $44,422.02 | $44,422.02 | $13,326.61 | $13,326.61 |
| | 777 | 00898 | CITY OF BRISTOL EMPLOYEE | 07/01/2006 | 01 | 30.00% | $0.00 | $0.00 | $15,142.76 | $15,142.76 | $4,542.83 | $4,542.83 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $32,384.94 | $32,384.94 | $6,267.05 | $6,267.05 |
| | **251** | **FIXED INCOME/NY** | | | | | | | | | | |
| | 551 | 13224 | SAMUEL S BERGAMI JR & | 09/30/2001 | 99 | 10.00% | $0.00 | $0.00 | $1,723.25 | $1,723.25 | $172.33 | $172.33 |
| | 777 | 00417 | MERIDEN CITY EMPLOYEES | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | ($3,501.08) | ($3,501.08) | ($350.11) | ($350.11) |
| | 777 | 00417 | MERIDEN CITY EMPLOYEES | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $3,501.08 | $3,501.08 | $350.11 | $350.11 |
| | 777 | 00417 | MERIDEN CITY EMPLOYEES | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $1,184.23 | $1,184.23 | $118.42 | $118.42 |
| | 777 | 00418 | MERIDEN POLICE & FIRE | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | ($3,792.65) | ($3,792.65) | ($379.27) | ($379.27) |
| | 777 | 00418 | MERIDEN POLICE & FIRE | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $3,792.65 | $3,792.65 | $379.27 | $379.27 |
| | 777 | 00418 | MERIDEN POLICE & FIRE | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $1,282.99 | $1,282.99 | $128.30 | $128.30 |
| | 777 | 00685 | MILFORD HOSPITAL PENSION PLAN | 01/25/2006 | 99 | 10.00% | $0.00 | $0.00 | $3,784.01 | $3,784.01 | $378.40 | $378.40 |
| | 777 | 00924 | MILFORD BANK PENSION PLAN | 08/01/2006 | 01 | 20.00% | $0.00 | $0.00 | $454.28 | $454.28 | $90.86 | $90.86 |
| | 777 | 11009 | STAMFORD FIREFIGHTERS PENSIO | 05/01/2003 | 99 | 7.50% | $0.00 | $0.00 | $6,766.84 | $6,766.84 | $507.51 | $507.51 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $15,195.60 | $15,195.60 | $1,395.82 | $1,395.82 |
| | **288** | **APPEL NEW YORK** | | | | | | | | | | |
| | 550 | 01688 | MILFORD HOSPITAL MID CAP | 01/01/2006 | 99 | 10.00% | $0.00 | $0.00 | $2,355.19 | $2,355.19 | $235.52 | $235.52 |
| | 550 | 02759 | ARCHDIOCESAN PENSION PLAN | 01/31/2007 | 01 | 20.00% | $0.00 | $0.00 | $13,746.09 | $13,746.09 | $2,749.22 | $2,749.22 |
| | 550 | 02759 | ARCHDIOCESAN PENSION PLAN | | XX | | $0.00 | $0.00 | $0.00 | $0.00 | ($4,211.77) | ($4,211.77) |
| | 550 | 02759 | ARCHDIOCESAN PENSION PLAN | | XX | | $0.00 | $0.00 | $0.00 | $0.00 | ($1,374.61) | ($1,374.61) |
| | 550 | 02760 | THE TRUSTEES OF ST PATRICKS | 01/31/2007 | 01 | 20.00% | $0.00 | $0.00 | $6,338.45 | $6,338.45 | $1,267.69 | $1,267.69 |

Page 1 of 4

Run Date:    05/15/2007

**PA12**

## Compensation Report

NEUBERGER BERMAN

### Month End : Apr-2007

**DICCIANNI, CHARLES**

**288   APPEL NEW YORK**

| Marketer Name | Reg Rep Account | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 550 02760 | | THE TRUSTEES OF ST PATRICKS | | XX | | $0.00 | $0.00 | $0.00 | $0.00 | ($1,943.92) | ($1,943.92) |
| | 550 02760 | | THE TRUSTEES OF ST PATRICKS | | XX | | $0.00 | $0.00 | $0.00 | $0.00 | ($633.85) | ($633.85) |
| | 555 10968 | | EDWARD SAAD AND | 06/23/2006 | 01 | 30.00% | $0.00 | $0.00 | ($812.80) | ($812.80) | ($243.84) | ($243.84) |
| | 555 10968 | | EDWARD SAAD AND | 06/23/2006 | 01 | 30.00% | $0.00 | $0.00 | $812.80 | $812.80 | $243.84 | $243.84 |
| | 555 10968 | | EDWARD SAAD AND | 06/23/2006 | 01 | 30.00% | $0.00 | $0.00 | $270.68 | $270.68 | $81.20 | $81.20 |
| | 777 00008 | | CITY OF MILFORD PENSION FUND | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $9,145.25 | $9,145.25 | $914.53 | $914.53 |
| | 777 00224 | | CITY OF BRISTOL MUNICIPAL EMPL | 07/27/2004 | 99 | 10.00% | $0.00 | $0.00 | $110,458.79 | $110,458.79 | ($11,045.88) | ($11,045.88) |
| | 777 00224 | | CITY OF BRISTOL MUNICIPAL EMPL | 07/27/2004 | 99 | 10.00% | $0.00 | $0.00 | $110,458.79 | $110,458.79 | $11,045.88 | $11,045.88 |
| | 777 00224 | | CITY OF BRISTOL MUNICIPAL EMPL | 07/27/2004 | 99 | 10.00% | $0.00 | $0.00 | $40,700.64 | $40,700.64 | $4,070.06 | $4,070.06 |
| | 777 00365 | | JBC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $728.19 | $728.19 | $72.82 | $72.82 |
| | 777 00366 | | CSC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $369.29 | $369.29 | $36.93 | $36.93 |
| | 777 00680 | | MILFORD HOSPITAL PENSION PLAN | 01/31/2006 | 99 | 10.00% | $0.00 | $0.00 | $10,076.33 | $10,076.33 | $1,007.63 | $1,007.63 |
| | 777 00682 | | MILFORD HOSPITAL PENSION PLAN | 02/03/2006 | 99 | 10.00% | $0.00 | $0.00 | $3,966.77 | $3,966.77 | $396.68 | $396.68 |
| | 777 00923 | | MILFORD BANK PENSION PLAN | 08/21/2006 | 01 | 30.00% | $0.00 | $0.00 | $872.72 | $872.72 | $261.82 | $261.82 |
| | 777 00925 | | MILFORD BANK PENSION PLAN | 08/01/2006 | 01 | 30.00% | $0.00 | $0.00 | $549.09 | $549.09 | $164.73 | $164.73 |
| | 777 00926 | | MILFORD BANK PENSION PLAN | 08/01/2006 | 01 | 30.00% | $0.00 | $0.00 | $1,516.17 | $1,516.17 | $454.85 | $454.85 |
| | 777 20014 | | F/B/O STEPHEN P CHERNOCK JR | 02/06/2004 | 99 | 10.00% | $0.00 | $0.00 | $425.42 | $425.42 | $42.54 | $42.54 |
| | 777 20017 | | PAUL M GAGLIARDI REVOC TRUST | 02/12/2004 | 99 | 10.00% | $0.00 | $0.00 | ($1,278.63) | ($1,278.63) | ($127.86) | ($127.86) |
| | 777 20017 | | PAUL M GAGLIARDI REVOC TRUST | 02/12/2004 | 99 | 10.00% | $0.00 | $0.00 | $1,278.63 | $1,278.63 | $127.86 | $127.86 |
| | 777 20017 | | PAUL M GAGLIARDI REVOC TRUST | 02/12/2004 | 99 | 10.00% | $0.00 | $0.00 | $428.48 | $428.48 | $42.85 | $42.85 |
| | 777 53485 | | FRANK R MATTHEWS | 10/03/2003 | 99 | 10.00% | $0.00 | $0.00 | $452.38 | $452.38 | $45.24 | $45.24 |
| | | | **Reg Rep Total:** | | | | $0.00 | $0.00 | $91,941.14 | $91,941.14 | $3,680.16 | $3,680.16 |

Page 2 of 4

Run Date:    05/15/2007

# PA12

## Compensation Report

NEUBERGER BERMAN

## Month End : Apr-2007

| Marketer Name | Reg Rep Account | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | | | |
| **390   KSE GROUP/NY** | | | | | | | | | | | | |
| | 777 | 00362 | JBC ASSOCIATES LIMITED | 01/20/2005 | 99 | 10.00% | $0.00 | $0.00 | $387.42 | $387.42 | $38.74 | $38.74 |
| | 777 | 00367 | CSC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $395.79 | $395.79 | $39.58 | $39.58 |
| | 777 | 00414 | CATHRYN M HOLLINGER | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $536.29 | $536.29 | $53.63 | $53.63 |
| | 777 | 00445 | BARBARA R GOODMAN MARITAL TF | 04/05/2005 | 99 | 10.00% | $0.00 | $0.00 | $98.27 | $98.27 | $9.83 | $9.83 |
| | 777 | 00446 | BARBARA R GOODMAN CREDIT | 04/05/2005 | 99 | 10.00% | $0.00 | $0.00 | $546.88 | $546.88 | $54.69 | $54.69 |
| | 777 | 00470 | AWA FUND | 04/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $763.11 | $763.11 | $76.31 | $76.31 |
| | 777 | 00563 | JOHN E CONELIAS | 08/11/2005 | 99 | 10.00% | $0.00 | $0.00 | $1,423.14 | $1,423.14 | $142.31 | $142.31 |
| | 777 | 00580 | JOHN BLATZ | 09/07/2005 | 99 | 10.00% | $0.00 | $0.00 | $747.38 | $747.38 | $74.74 | $74.74 |
| | 777 | 00645 | MASTER PEN PLAN FOR HOURLY | 11/22/2005 | 99 | 10.00% | $0.00 | $0.00 | $606.93 | $606.93 | $60.69 | $60.69 |
| | 777 | 00646 | MASTER PEN PLAN FOR SALARIED | 11/22/2005 | 99 | 10.00% | $0.00 | $0.00 | $1,176.05 | $1,176.05 | $117.61 | $117.61 |
| | 777 | 01184 | JEFFREY T CAMMANS | 10/10/2006 | 01 | 30.00% | $0.00 | $0.00 | $679.43 | $679.43 | $203.83 | $203.83 |
| | 777 | 20015 | F/B/O STEPHEN P CHERNOCK JR | 02/05/2004 | 99 | 10.00% | $0.00 | $0.00 | $469.99 | $469.99 | $47.00 | $47.00 |
| | 777 | 20016 | PAUL M GAGLIARDI | 02/10/2004 | 99 | 10.00% | $0.00 | $0.00 | ($2,116.89) | ($2,116.89) | ($211.69) | ($211.69) |
| | 777 | 20016 | PAUL M GAGLIARDI | 02/10/2004 | 99 | 10.00% | $0.00 | $0.00 | $2,116.89 | $2,116.89 | $211.69 | $211.69 |
| | 777 | 20016 | PAUL M GAGLIARDI | 02/10/2004 | 99 | 10.00% | $0.00 | $0.00 | $726.76 | $726.76 | $72.68 | $72.68 |
| | 777 | 53486 | FRANK R MATTHEWS | 10/02/2003 | 99 | 10.00% | $0.00 | $0.00 | $521.58 | $521.58 | $52.16 | $52.16 |
| | | | | **Reg Rep Total:** | | | $0.00 | $0.00 | $9,079.02 | $9,079.02 | $1,043.80 | $1,043.80 |
| **881   M KAMINSKY /NY** | | | | | | | | | | | | |
| | 521 | 01163 | F/B/O EDDIE SITT | 08/29/2005 | 99 | 10.00% | $0.00 | $0.00 | $588.10 | $588.10 | $58.81 | $58.81 |
| | | | | **Reg Rep Total:** | | | $0.00 | $0.00 | $588.10 | $588.10 | $58.81 | $58.81 |
| **A12   JEFFREY BOLTON** | | | | | | | | | | | | |
| | 550 | 02168 | WMBRH-KENNEDY DUNCAN FUND | 06/23/2006 | 01 | 30.00% | $0.00 | $0.00 | $852.92 | $852.92 | $255.88 | $255.88 |
| | 550 | 02175 | WMBRH-STURGIS FUND | 06/23/2006 | 01 | 30.00% | $0.00 | $0.00 | $507.54 | $507.54 | $152.26 | $152.26 |

Page 3 of 4

Run Date:   05/15/2007

## PA12

## Compensation Report

NEUBERGER BERMAN

## Month End : Apr-2007

DICCIANNI, CHARLES

| Marketer Name | Reg Rep Account | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **A12** | **JEFFREY BOLTON** | | | | | | | | | | | |
| | 550 02176 | | WMBRH-HOME HEALTH EDUCATIOI | 06/23/2006 | 01 | 30.00% | $0.00 | $0.00 | $166.96 | $166.96 | $50.09 | $50.09 |
| | | | | Reg Rep Total: | | | $0.00 | $0.00 | $1,527.42 | $1,527.42 | $458.23 | $458.23 |
| **B73** | **INTERNATIONAL EQUITY / NEW YOR** | | | | | | | | | | | |
| | 777 00378 | | CITY OF BRISTOL GENERAL | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | ($60,683.63) | ($60,683.63) | ($6,068.36) | ($6,068.36) |
| | 777 00378 | | CITY OF BRISTOL GENERAL | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $60,683.63 | $60,683.63 | $6,068.36 | $6,068.36 |
| | 777 00378 | | CITY OF BRISTOL GENERAL | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $20,753.13 | $20,753.13 | $2,075.31 | $2,075.31 |
| | 777 00683 | | MILFORD HOSPITAL PENSION PLAN | 01/25/2006 | 99 | 10.00% | $0.00 | $0.00 | $5,161.86 | $5,161.86 | $516.19 | $516.19 |
| | | | | Reg Rep Total: | | | $0.00 | $0.00 | $25,914.99 | $25,914.99 | $2,591.50 | $2,591.50 |
| **I93** | **PAMAS MUTUAL FUNDS / NEW YORK** | | | | | | | | | | | |
| | 777 00019 | | WHITNEY CENTER INC ESCROW | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | ($345.43) | ($345.43) | ($34.54) | ($34.54) |
| | 777 00212 | | WHITNEY CENTER INVESTMENT | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | ($2,438.78) | ($2,438.78) | ($243.88) | ($243.88) |
| | | | | Reg Rep Total: | | | $0.00 | $0.00 | ($2,784.21) | ($2,784.21) | ($278.42) | ($278.42) |
| | | | | Marketer Total: | | | $0.00 | $0.00 | $173,847.00 | $173,847.00 | $15,216.95 | $15,216.95 |

Page 4 of 4                    Run Date:    05/15/2007

NEUBERGER BERMAN

# CHARLES DICCIANNI
## COMPENSATION REPORT
### May-07

### PAYOUT COMPUTATION

| | |
|---|---|
| TOTAL PRODUCTION COMPENSATION | 29,305.69 |
| ADD: 1Q07 Tier Adjustment | 0.00 |
| TOTAL | 29,305.69 |

EARNINGS CODE/RSU BREAKDOWN:

| | |
|---|---|
| CASH - C N B | 29,305.69 |
| RSU - C N 5 | 0.00 |
| CASH - C N A | 0.00 |
| RSU - C D 5 | 0.00 |

## 2007 RSU Statements

| Employee Name | Prod Month | |
|---|---|---|
| Diccianni,Charles | | |
| | 12/1/2006 | 2,661.50 |
| | 1/31/2007 | 851.39 |
| | 2/28/2007 | 1,753.44 |
| | 3/31/2007 | 1,379.00 |
| | 4/1/2007 | 1,729.16 |
| | 5/1/2007 | 7,365.25 |
| Diccianni,Charles Total | | 15,739.74 |

# PA12

## Compensation Report

**NEUBERGER BERMAN**

### Month End : May-2007

| Marketer Reg Name | Reg Rep Account | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | | | |
| **223  SCHWARTZ NEW YORK** | | | | | | | | | | | | |
| | | 777 00874 | CITY OF STAMFORD FIREMEN | 05/01/2003 | 99 | 10.00% | $0.00 | $0.00 | $17,242.18 | $17,242.18 | $1,724.22 | $1,724.22 |
| | | 777 00898 | CITY OF BRISTOL EMPLOYEE | 07/01/2006 | 01 | 30.00% | $0.00 | $0.00 | $15,142.76 | $15,142.76 | $4,542.83 | $4,542.83 |
| | | 777 02056 | CITY OF MILFORD EMPLOYEES | 05/07/2007 | 01 | 30.00% | $0.00 | $0.00 | $22,804.01 | $22,804.01 | $6,841.20 | $6,841.20 |
| | | | **Reg Rep Total:** | | | | **$0.00** | **$0.00** | **$55,188.95** | **$55,188.95** | **$13,108.25** | **$13,108.25** |
| **251  FIXED INCOME/NY** | | | | | | | | | | | | |
| | | 551 13224 | SAMUEL S BERGAMI JR & | 09/30/2001 | 99 | 10.00% | $0.00 | $0.00 | $1,723.25 | $1,723.25 | $172.33 | $172.33 |
| | | 777 00417 | MERIDEN CITY EMPLOYEES | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $1,184.23 | $1,184.23 | $118.42 | $118.42 |
| | | 777 00418 | MERIDEN POLICE & FIRE | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $1,282.99 | $1,282.99 | $128.30 | $128.30 |
| | | 777 00685 | MILFORD HOSPITAL PENSION PLAN | 01/25/2006 | 99 | 10.00% | $0.00 | $0.00 | $3,784.01 | $3,784.01 | $378.40 | $378.40 |
| | | 777 00924 | MILFORD BANK PENSION PLAN | 08/01/2006 | 01 | 20.00% | $0.00 | $0.00 | $454.28 | $454.28 | $90.86 | $90.86 |
| | | 777 11009 | STAMFORD FIREFIGHTERS PENSIO | 05/01/2003 | 99 | 7.50% | $0.00 | $0.00 | $6,860.94 | $6,860.94 | $514.57 | $514.57 |
| | | | **Reg Rep Total:** | | | | **$0.00** | **$0.00** | **$15,289.70** | **$15,289.70** | **$1,402.88** | **$1,402.88** |
| **288  APPEL NEW YORK** | | | | | | | | | | | | |
| | | 550 01688 | MILFORD HOSPITAL MID CAP | 01/01/2006 | 99 | 10.00% | $0.00 | $0.00 | $2,355.19 | $2,355.19 | $235.52 | $235.52 |
| | | 550 02759 | ARCHDIOCESAN PENSION PLAN | 01/31/2007 | 01 | 20.00% | $0.00 | $0.00 | ($13,746.09) | ($13,746.09) | ($2,749.22) | ($2,749.22) |
| | | 550 02759 | ARCHDIOCESAN PENSION PLAN | 01/31/2007 | 01 | 20.00% | $0.00 | $0.00 | $26,881.78 | $26,881.78 | $5,376.36 | $5,376.36 |
| | | 550 02759 | ARCHDIOCESAN PENSION PLAN | | XX | | $0.00 | $0.00 | $0.00 | $0.00 | ($1,313.57) | ($1,313.57) |
| | | 550 02760 | THE TRUSTEES OF ST PATRICKS | 01/31/2007 | 01 | 20.00% | $0.00 | $0.00 | ($6,338.45) | ($6,338.45) | ($1,267.69) | ($1,267.69) |
| | | 550 02760 | THE TRUSTEES OF ST PATRICKS | 01/31/2007 | 01 | 20.00% | $0.00 | $0.00 | $12,395.45 | $12,395.45 | $2,479.09 | $2,479.09 |
| | | 550 02760 | THE TRUSTEES OF ST PATRICKS | | XX | | $0.00 | $0.00 | $0.00 | $0.00 | ($605.70) | ($605.70) |
| | | 550 02869 | CATHOLIC INDEMNITY INSURANCE | 04/24/2007 | 01 | 30.00% | $0.00 | $0.00 | $1,904.69 | $1,904.69 | $571.41 | $571.41 |
| | | 555 10968 | EDWARD SAAD  AND | 06/23/2006 | 01 | 30.00% | $0.00 | $0.00 | $290.70 | $290.70 | $87.21 | $87.21 |
| | | 777 00008 | CITY OF MILFORD PENSION FUND | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | ($9,145.25) | ($9,145.25) | ($914.53) | ($914.53) |

Page 1 of 4

Run Date:  06/21/2007

## PA12

## Compensation Report

NEUBERGER BERMAN

### Month End : May-2007

| Marketer Name | Reg Rep Account | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | | | |
| **288** | **APPEL NEW YORK** | | | | | | | | | | | |
| | 777 | 00008 | CITY OF MILFORD PENSION FUND | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 777 | 00008 | CITY OF MILFORD PENSION FUND | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $17,778.83 | $17,778.83 | $1,777.88 | $1,777.88 |
| | 777 | 00224 | CITY OF BRISTOL MUNICIPAL EMPL | 07/27/2004 | 99 | 10.00% | $0.00 | $0.00 | $40,700.64 | $40,700.64 | $4,070.06 | $4,070.06 |
| | 777 | 00365 | JBC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $728.19 | $728.19 | $72.82 | $72.82 |
| | 777 | 00386 | CSC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $369.29 | $369.29 | $36.93 | $36.93 |
| | 777 | 00680 | MILFORD HOSPITAL PENSION PLAN | 01/31/2006 | 99 | 10.00% | $0.00 | $0.00 | $10,076.33 | $10,076.33 | $1,007.63 | $1,007.63 |
| | 777 | 00682 | MILFORD HOSPITAL PENSION PLAN | 02/03/2006 | 99 | 10.00% | $0.00 | $0.00 | $3,966.77 | $3,966.77 | $396.68 | $396.68 |
| | 777 | 00923 | MILFORD BANK PENSION PLAN | 08/21/2006 | 01 | 30.00% | $0.00 | $0.00 | $872.72 | $872.72 | $261.82 | $261.82 |
| | 777 | 00925 | MILFORD BANK PENSION PLAN | 08/01/2006 | 01 | 30.00% | $0.00 | $0.00 | $549.09 | $549.09 | $164.73 | $164.73 |
| | 777 | 00926 | MILFORD BANK PENSION PLAN | 08/01/2006 | 01 | 30.00% | $0.00 | $0.00 | $1,516.17 | $1,516.17 | $454.85 | $454.85 |
| | 777 | 20014 | F/B/O STEPHEN P CHERNOCK JR | 02/06/2004 | 99 | 10.00% | $0.00 | $0.00 | $425.42 | $425.42 | $42.54 | $42.54 |
| | 777 | 20017 | PAUL M GAGLIARDI REVOC TRUST | 02/12/2004 | 99 | 10.00% | $0.00 | $0.00 | $428.48 | $428.48 | $42.85 | $42.85 |
| | 777 | 53485 | FRANK R MATTHEWS | 10/03/2003 | 99 | 10.00% | $0.00 | $0.00 | $452.38 | $452.38 | $45.24 | $45.24 |
| | | | **Reg Rep Total:** | | | | $0.00 | $0.00 | $92,462.33 | $92,462.33 | $10,272.91 | $10,272.91 |
| **390** | **KSE GROUP/NY** | | | | | | | | | | | |
| | 777 | 00362 | JBC ASSOCIATES LIMITED | 01/20/2005 | 99 | 10.00% | $0.00 | $0.00 | $387.42 | $387.42 | $38.74 | $38.74 |
| | 777 | 00367 | CSC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $395.79 | $395.79 | $39.58 | $39.58 |
| | 777 | 00414 | CATHRYN M HOLLINGER | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $536.29 | $536.29 | $53.63 | $53.63 |
| | 777 | 00445 | BARBARA R GOODMAN MARITAL Tr | 04/05/2005 | 99 | 10.00% | $0.00 | $0.00 | $98.27 | $98.27 | $9.83 | $9.83 |
| | 777 | 00446 | BARBARA R GOODMAN CREDIT | 04/05/2005 | 99 | 10.00% | $0.00 | $0.00 | $546.88 | $546.88 | $54.69 | $54.69 |
| | 777 | 00470 | AWA FUND | 04/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $763.11 | $763.11 | $76.31 | $76.31 |
| | 777 | 00563 | JOHN E CONELIAS | 08/11/2005 | 99 | 10.00% | $0.00 | $0.00 | $1,423.14 | $1,423.14 | $142.31 | $142.31 |
| | 777 | 00580 | JOHN BLATZ | 09/07/2005 | 99 | 10.00% | $0.00 | $0.00 | $747.38 | $747.38 | $74.74 | $74.74 |

Page 2 of 4

Run Date: 06/21/2007

# PA12

## Compensation Report

**NEUBERGER BERMAN**

### Month End : May-2007

| Marketer Name | Reg Account | Customer Rep Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DICCIANNI, CHARLES | | | | | | | | | | | | |
| 390 | KSE GROUP/NY | | | | | | | | | | | |
| | 777 00645 | | MASTER PEN PLAN FOR HOURLY | 11/22/2005 | 99 | 10.00% | $0.00 | $0.00 | $606.93 | $606.93 | $60.69 | $60.69 |
| | 777 00646 | | MASTER PEN PLAN FOR SALARIED | 11/22/2005 | 99 | 10.00% | $0.00 | $0.00 | $1,176.05 | $1,176.05 | $117.61 | $117.61 |
| | 777 01184 | | JEFFREY T CAMMANS | 10/10/2006 | 01 | 30.00% | $0.00 | $0.00 | $679.43 | $679.43 | $203.83 | $203.83 |
| | 777 20015 | | F/B/O STEPHEN P CHERNOCK JR | 02/05/2004 | 99 | 10.00% | $0.00 | $0.00 | $469.99 | $469.99 | $47.00 | $47.00 |
| | 777 20016 | | PAUL M GAGLIARDI | 02/10/2004 | 99 | 10.00% | $0.00 | $0.00 | $726.76 | $726.76 | $72.68 | $72.68 |
| | 777 53486 | | FRANK R MATTHEWS | 10/02/2003 | 99 | 10.00% | $0.00 | $0.00 | $521.58 | $521.58 | $52.16 | $52.16 |
| | | | **Reg Rep Total:** | | | | **$0.00** | **$0.00** | **$9,079.02** | **$9,079.02** | **$1,043.80** | **$1,043.80** |
| 881 | M KAMINSKY /NY | | | | | | | | | | | |
| | 521 01163 | | F/B/O EDDIE SITT | 08/29/2005 | 99 | 10.00% | $0.00 | $0.00 | $588.12 | $588.12 | $58.81 | $58.81 |
| | | | **Reg Rep Total:** | | | | **$0.00** | **$0.00** | **$588.12** | **$588.12** | **$58.81** | **$58.81** |
| A12 | JEFFREY BOLTON | | | | | | | | | | | |
| | 550 02168 | | WMBRH-KENNEDY DUNCAN FUND | 06/23/2006 | 01 | 30.00% | $0.00 | $0.00 | $852.92 | $852.92 | $255.88 | $255.88 |
| | 550 02175 | | WMBRH-STURGIS FUND | 06/23/2006 | 01 | 30.00% | $0.00 | $0.00 | $507.54 | $507.54 | $152.26 | $152.26 |
| | 550 02176 | | WMBRH-HOME HEALTH EDUCATION | 06/23/2006 | 01 | 30.00% | $0.00 | $0.00 | $166.96 | $166.96 | $50.09 | $50.09 |
| | | | **Reg Rep Total:** | | | | **$0.00** | **$0.00** | **$1,527.42** | **$1,527.42** | **$458.23** | **$458.23** |
| B73 | INTERNATIONAL EQUITY / NEW YOR | | | | | | | | | | | |
| | 777 00378 | | CITY OF BRISTOL GENERAL | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $20,753.13 | $20,753.13 | $2,075.31 | $2,075.31 |
| | 777 00683 | | MILFORD HOSPITAL PENSION PLAN | 01/25/2006 | 99 | 10.00% | $0.00 | $0.00 | $5,161.86 | $5,161.86 | $516.19 | $516.19 |
| | | | **Reg Rep Total:** | | | | **$0.00** | **$0.00** | **$25,914.99** | **$25,914.99** | **$2,591.50** | **$2,591.50** |
| I93 | PAMAS MUTUAL FUNDS / NEW YORK | | | | | | | | | | | |
| | 777 00019 | | WHITNEY CENTER INC ESCROW | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $458.18 | $458.18 | $45.82 | $45.82 |

Run Date:    06/21/2007

**PA12**

## Compensation Report

NEUBERGER BERMAN

### Month End : May-2007

**DICCIANNI, CHARLES**

**193    PAMAS  MUTUAL FUNDS / NEW YORK**

| Marketer Name | Reg Rep Account | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 777 | 00212 | WHITNEY CENTER INVESTMENT | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $3,234.88 | $3,234.88 | $323.49 | $323.49 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $3,693.06 | $3,693.06 | $369.31 | $369.31 |
| | | | Marketer Total: | | | | $0.00 | $0.00 | $203,743.59 | $203,743.59 | $29,305.69 | $29,305.69 |

Run Date:    06/04/2007

NEUBERGER BERMAN

# CHARLES DICCIANNI
## COMPENSATION REPORT
### June-07

## PAYOUT COMPUTATION

| | |
|---|---:|
| TOTAL PRODUCTION COMPENSATION | 27,204.87 |
| ADD: 1Q07 Tier Adjustment | 0.00 |
| TOTAL | 27,204.87 |

EARNINGS CODE/RSU BREAKDOWN:

| | |
|---|---:|
| CASH - C N B | 27,204.87 |
| RSU - C N 5 | 0.00 |
| CASH - C N A | 0.00 |
| RSU - C D 5 | 0.00 |

## 2007 RSU Statements

| Employee Name | Prod Month | |
|---|---|---|
| Diccianni,Charles | | |
| | 12/1/2006 | 2,661.50 |
| | 1/31/2007 | 851.39 |
| | 2/28/2007 | 1,753.44 |
| | 3/31/2007 | 1,379.00 |
| | 4/1/2007 | 1,729.16 |
| | 5/1/2007 | 7,365.25 |
| | 6/1/2007 | 3,551.57 |
| Diccianni,Charles Total | | 19,291.31 |

**PA12**

## Compensation Report

NEUBERGER BERMAN

### Month End : Jun-2007

DICCIANNI, CHARLES

| Marketer Reg Name | Customer Rep Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **223** | **SCHWARTZ NEW YORK** | | | | | | | | | | |
| | 777 00874 | CITY OF STAMFORD FIREMEN | 05/01/2003 | 99 | 10.00% | $0.00 | $0.00 | $17,242.18 | $17,242.18 | $1,724.22 | $1,724.22 |
| | 777 00898 | CITY OF BRISTOL EMPLOYEE | 07/01/2006 | 01 | 30.00% | $0.00 | $0.00 | $15,142.76 | $15,142.76 | $4,542.83 | $4,542.83 |
| | 777 02056 | CITY OF MILFORD EMPLOYEES | 05/07/2007 | 01 | 30.00% | $0.00 | $0.00 | $11,402.00 | $11,402.00 | $3,420.60 | $3,420.60 |
| | | Reg Rep Total: | | | | $0.00 | $0.00 | $43,786.94 | $43,786.94 | $9,687.65 | $9,687.65 |
| **251** | **FIXED INCOME/NY** | | | | | | | | | | |
| | 551 13224 | SAMUEL S BERGAMI JR & | 09/30/2001 | 99 | 10.00% | $0.00 | $0.00 | $1,723.25 | $1,723.25 | $172.33 | $172.33 |
| | 777 00417 | MERIDEN CITY EMPLOYEES | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $1,184.23 | $1,184.23 | $118.42 | $118.42 |
| | 777 00418 | MERIDEN POLICE & FIRE | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $1,282.99 | $1,282.99 | $128.30 | $128.30 |
| | 777 00685 | MILFORD HOSPITAL PENSION PLAN | 01/25/2006 | 99 | 10.00% | $0.00 | $0.00 | $3,784.01 | $3,784.01 | $378.40 | $378.40 |
| | 777 00924 | MILFORD BANK PENSION PLAN | 08/01/2006 | 01 | 20.00% | $0.00 | $0.00 | $454.28 | $454.28 | $90.86 | $90.86 |
| | 777 11009 | STAMFORD FIREFIGHTERS PENSIO | 05/01/2003 | 99 | 7.50% | $0.00 | $0.00 | $6,860.94 | $6,860.94 | $514.57 | $514.57 |
| | | Reg Rep Total: | | | | $0.00 | $0.00 | $15,289.70 | $15,289.70 | $1,402.88 | $1,402.88 |
| **288** | **APPEL NEW YORK** | | | | | | | | | | |
| | 550 01688 | MILFORD HOSPITAL MID CAP | 01/01/2006 | 99 | 10.00% | $0.00 | $0.00 | $2,355.19 | $2,355.19 | $235.52 | $235.52 |
| | 550 02759 | ARCHDIOCESAN PENSION PLAN | 01/31/2007 | 01 | 20.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 550 02759 | ARCHDIOCESAN PENSION PLAN | 01/31/2007 | 01 | 20.00% | $0.00 | $0.00 | $13,440.89 | $13,440.89 | $2,688.18 | $2,688.18 |
| | 550 02760 | THE TRUSTEES OF ST PATRICKS | 01/31/2007 | 01 | 20.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 550 02760 | THE TRUSTEES OF ST PATRICKS | 01/31/2007 | 01 | 20.00% | $0.00 | $0.00 | $6,197.72 | $6,197.72 | $1,239.54 | $1,239.54 |
| | 550 02869 | CATHOLIC INDEMNITY INSURANCE | 04/24/2007 | 01 | 30.00% | $0.00 | $0.00 | $952.34 | $952.34 | $285.70 | $285.70 |
| | 550 02869 | CATHOLIC INDEMNITY INSURANCE | | XX | | $0.00 | $0.00 | $0.00 | $0.00 | ($285.70) | ($285.70) |
| | 550 02869 | CATHOLIC INDEMNITY INSURANCE | | XX | | $0.00 | $0.00 | $0.00 | $0.00 | ($142.85) | ($142.85) |
| | 555 10968 | EDWARD SAAD AND | 06/23/2006 | 01 | 30.00% | $0.00 | $0.00 | $290.70 | $290.70 | $87.21 | $87.21 |
| | 777 00008 | CITY OF MILFORD PENSION FUND | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Page 1 of 4

Run Date:   07/23/2007

# PA12

## Compensation Report

**NEUBERGER BERMAN**

### Month End : Jun-2007

| Marketer Name | Reg Rep Account | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DICCIANNI, CHARLES | | | | | | | | | | | | |
| 288 | APPEL NEW YORK | | | | | | | | | | | |
| | 777 | 00008 | CITY OF MILFORD PENSION FUND | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 777 | 00008 | CITY OF MILFORD PENSION FUND | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $8,889.41 | $8,889.41 | $888.94 | $888.94 |
| | 777 | 00224 | CITY OF BRISTOL MUNICIPAL EMPL | 07/27/2004 | 99 | 10.00% | $0.00 | $0.00 | $40,700.64 | $40,700.64 | $4,070.06 | $4,070.06 |
| | 777 | 00365 | JBC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $728.19 | $728.19 | $72.82 | $72.82 |
| | 777 | 00366 | CSC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $369.29 | $369.29 | $36.93 | $36.93 |
| | 777 | 00680 | MILFORD HOSPITAL PENSION PLAN | 01/31/2006 | 99 | 10.00% | $0.00 | $0.00 | $10,076.33 | $10,076.33 | $1,007.63 | $1,007.63 |
| | 777 | 00682 | MILFORD HOSPITAL PENSION PLAN | 02/03/2006 | 99 | 10.00% | $0.00 | $0.00 | $3,966.77 | $3,966.77 | $396.68 | $396.68 |
| | 777 | 00923 | MILFORD BANK PENSION PLAN | 08/21/2006 | 01 | 30.00% | $0.00 | $0.00 | $872.72 | $872.72 | $261.82 | $261.82 |
| | 777 | 00925 | MILFORD BANK PENSION PLAN | 08/01/2006 | 01 | 30.00% | $0.00 | $0.00 | $549.09 | $549.09 | $164.73 | $164.73 |
| | 777 | 00926 | MILFORD BANK PENSION PLAN | 08/01/2006 | 01 | 30.00% | $0.00 | $0.00 | $1,516.17 | $1,516.17 | $454.85 | $454.85 |
| | 777 | 20014 | F/B/O STEPHEN P CHERNOCK JR | 02/06/2004 | 99 | 10.00% | $0.00 | $0.00 | $425.42 | $425.42 | $42.54 | $42.54 |
| | 777 | 20017 | PAUL M GAGLIARDI REVOC TRUST | 02/12/2004 | 99 | 10.00% | $0.00 | $0.00 | $428.48 | $428.48 | $42.85 | $42.85 |
| | 777 | 53485 | FRANK R MATTHEWS | 10/03/2003 | 99 | 10.00% | $0.00 | $0.00 | $452.38 | $452.38 | $45.24 | $45.24 |
| | | | | Reg Rep Total: | | | $0.00 | $0.00 | $92,211.73 | $92,211.73 | $11,592.69 | $11,592.69 |
| 390 | KSE GROUP/NY | | | | | | | | | | | |
| | 777 | 00362 | JBC ASSOCIATES LIMITED | 01/20/2005 | 99 | 10.00% | $0.00 | $0.00 | $387.42 | $387.42 | $38.74 | $38.74 |
| | 777 | 00367 | CSC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $395.79 | $395.79 | $39.58 | $39.58 |
| | 777 | 00414 | CATHRYN M HOLLINGER | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $536.29 | $536.29 | $53.63 | $53.63 |
| | 777 | 00445 | BARBARA R GOODMAN MARITAL TT | 04/05/2005 | 99 | 10.00% | $0.00 | $0.00 | $98.27 | $98.27 | $9.83 | $9.83 |
| | 777 | 00446 | BARBARA R GOODMAN CREDIT | 04/05/2005 | 99 | 10.00% | $0.00 | $0.00 | $546.88 | $546.88 | $54.69 | $54.69 |
| | 777 | 00470 | AWA FUND | 04/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $763.11 | $763.11 | $76.31 | $76.31 |
| | 777 | 00563 | JOHN E CONELIAS | 08/11/2005 | 99 | 10.00% | $0.00 | $0.00 | $1,423.14 | $1,423.14 | $142.31 | $142.31 |
| | 777 | 00580 | JOHN BLATZ | 09/07/2005 | 99 | 10.00% | $0.00 | $0.00 | $747.38 | $747.38 | $74.74 | $74.74 |

Page 2 of 4

Run Date:    07/23/2007

# PA12

## Compensation Report

NEUBERGER BERMAN

### Month End : Jun-2007

**DICCIANNI, CHARLES**

| Marketer Name | Reg Customer Rep Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **390** | **KSE GROUP/NY** | | | | | | | | | | |
| | 777 00645 | MASTER PEN PLAN FOR HOURLY | 11/22/2005 | 99 | 10.00% | $0.00 | $0.00 | $606.93 | $606.93 | $60.69 | $60.69 |
| | 777 00646 | MASTER PEN PLAN FOR SALARIED | 11/22/2005 | 99 | 10.00% | $0.00 | $0.00 | $1,176.05 | $1,176.05 | $117.61 | $117.61 |
| | 777 01184 | JEFFREY T CAMMANS | 10/10/2006 | 01 | 30.00% | $0.00 | $0.00 | $679.43 | $679.43 | $203.83 | $203.83 |
| | 777 20015 | F/B/O STEPHEN P CHERNOCK JR | 02/05/2004 | 99 | 10.00% | $0.00 | $0.00 | $469.99 | $469.99 | $47.00 | $47.00 |
| | 777 20016 | PAUL M GAGLIARDI | 02/10/2004 | 99 | 10.00% | $0.00 | $0.00 | $726.76 | $726.76 | $72.68 | $72.68 |
| | 777 53486 | FRANK R MATTHEWS | 10/02/2003 | 99 | 10.00% | $0.00 | $0.00 | $521.58 | $521.58 | $52.16 | $52.16 |
| | | | | **Reg Rep Total:** | | **$0.00** | **$0.00** | **$9,079.02** | **$9,079.02** | **$1,043.80** | **$1,043.80** |
| **881** | **M KAMINSKY /NY** | | | | | | | | | | |
| | 521 01163 | F/B/O EDDIE SITT | 08/29/2005 | 99 | 10.00% | $0.00 | $0.00 | $588.12 | $588.12 | $58.81 | $58.81 |
| | | | | **Reg Rep Total:** | | **$0.00** | **$0.00** | **$588.12** | **$588.12** | **$58.81** | **$58.81** |
| **A12** | **JEFFREY BOLTON** | | | | | | | | | | |
| | 550 02168 | WMBRH-KENNEDY DUNCAN FUND | 06/23/2006 | 01 | 30.00% | $0.00 | $0.00 | $852.92 | $852.92 | $255.88 | $255.88 |
| | 550 02175 | WMBRH-STURGIS FUND | 06/23/2006 | 01 | 30.00% | $0.00 | $0.00 | $507.54 | $507.54 | $152.26 | $152.26 |
| | 550 02176 | WMBRH-HOME HEALTH EDUCATION | 06/23/2006 | 01 | 30.00% | $0.00 | $0.00 | $166.96 | $166.96 | $50.09 | $50.09 |
| | | | | **Reg Rep Total:** | | **$0.00** | **$0.00** | **$1,527.42** | **$1,527.42** | **$458.23** | **$458.23** |
| **B73** | **INTERNATIONAL EQUITY / NEW YOR** | | | | | | | | | | |
| | 777 00378 | CITY OF BRISTOL GENERAL | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $20,753.13 | $20,753.13 | $2,075.31 | $2,075.31 |
| | 777 00683 | MILFORD HOSPITAL PENSION PLAN | 01/25/2006 | 99 | 10.00% | $0.00 | $0.00 | $5,161.86 | $5,161.86 | $516.19 | $516.19 |
| | | | | **Reg Rep Total:** | | **$0.00** | **$0.00** | **$25,914.99** | **$25,914.99** | **$2,591.50** | **$2,591.50** |
| **I93** | **PAMAS MUTUAL FUNDS / NEW YOR** | | | | | | | | | | |
| | 777 00019 | WHITNEY CENTER INC ESCROW | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $458.18 | $458.18 | $45.82 | $45.82 |

Page 3 of 4

Run Date:   07/23/2007

## PA12

## Compensation Report

NEUBERGER BERMAN

## Month End : Jun-2007

| Marketer Reg Customer Name Rep Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | |
| **I93    PAMAS   MUTUAL FUNDS / NEW YORK** | | | | | | | | | | |
| 777 00212 | WHITNEY CENTER INVESTMENT | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $3,234.88 | $3,234.88 | $323.49 | $323.49 |
| | Reg Rep Total: | | | | $0.00 | $0.00 | $3,693.06 | $3,693.06 | $369.31 | $369.31 |
| | Marketer Total: | | | | $0.00 | $0.00 | $192,090.98 | $192,090.98 | $27,204.87 | $27,204.87 |

Page 4 of 4

Run Date:    07/23/2007

NEUBERGER BERMAN

## CHARLES DICCIANNI
## COMPENSATION REPORT
### July-07

### PAYOUT COMPUTATION

| | |
|---|---|
| TOTAL PRODUCTION COMPENSATION | 12,807.63 |
| ADD: 1Q07 Tier Adjustment | 0.00 |
| TOTAL | 12,807.63 |

EARNINGS CODE/RSU BREAKDOWN:

| | |
|---|---|
| CASH - C N B | 12,261.37 |
| RSU - C N 5 | 546.26 |
| CASH - C N A | 0.00 |
| RSU - C D 5 | 0.00 |

K:\FIN\RRF-Commission\M Musico\EXCEL FILES\INDIVIDUAL ASSET MGMT\2004 IAM\03-2004 IAM GOAL.xls

2007 RSU Statements

| Employee Name | Prod Month | |
|---|---|---|
| Diccianni,Charles | | |
| | 12/1/2006 | 2,661.50 |
| | 1/31/2007 | 851.39 |
| | 2/28/2007 | 1,753.44 |
| | 3/31/2007 | 1,379.00 |
| | 4/1/2007 | 1,729.16 |
| | 5/1/2007 | 7,365.25 |
| | 6/1/2007 | 3,551.57 |
| | 7/1/2007 | 546.26 |
| Diccianni,Charles Total | | 19,837.57 |

**PA*2**

## Compensation Report

NEUBERGER BERMAN

__Month End : Jul-2007__

| Marketer Name | Reg Rep Account | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | | | |
| **223** | **SCHWARTZ NEW YORK** | | | | | | | | | | | |
| | 777 00898 | | CITY OF BRISTOL EMPLOYEE | 07/01/2006 | 99 | 10.03% | $0.00 | $0.00 | $16,515.59 | $16,515.59 | $1,651.56 | $1,651.56 |
| | | Reg Rep Total: | | | | | $0.00 | $0.00 | $16,515.59 | $16,515.59 | $1,651.56 | $1,651.56 |
| **251** | **FIXED INCOME/NY** | | | | | | | | | | | |
| | 551 13224 | | SAMUEL S BERGAMI JR & | 09/30/2001 | 99 | 10.00% | $0.00 | $0.00 | $1,719.73 | $1,719.73 | $171.97 | $171.97 |
| | 777 00685 | | MILFORD HOSPITAL PENSION PLAN | 01/25/2006 | 99 | 10.00% | $0.00 | $0.00 | $3,766.90 | $3,766.90 | $376.69 | $376.69 |
| | | Reg Rep Total: | | | | | $0.00 | $0.00 | $5,486.63 | $5,486.63 | $548.66 | $548.66 |
| **288** | **APPEL NEW YORK** | | | | | | | | | | | |
| | 550 01688 | | MILFORD HOSPITAL MID CAP | 01/01/2006 | 99 | 10.00% | $0.00 | $0.00 | $2,482.51 | $2,482.51 | $248.25 | $248.25 |
| | 550 02759 | | ARCHDIOCESAN PENSION PLAN | 01/31/2007 | 01 | 30.00% | $0.00 | $0.00 | $14,180.98 | $14,180.98 | $4,254.29 | $4,254.29 |
| | 550 02759 | | ARCHDIOCESAN PENSION PLAN | | XX | 10.00% | $0.00 | $0.00 | $0.00 | $0.00 | ($2,127.15) | ($2,127.15) |
| | 550 02760 | | THE TRUSTEES OF ST PATRICKS | 01/31/2007 | 01 | 30.00% | $0.00 | $0.00 | $6,516.29 | $6,516.29 | $1,954.89 | $1,954.89 |
| | 550 02760 | | THE TRUSTEES OF ST PATRICKS | | XX | 30.00% | $0.00 | $0.00 | $0.00 | $0.00 | ($977.45) | ($977.45) |
| | 550 02869 | | CATHOLIC INDEMNITY INSURANCE | 04/24/2007 | 01 | 30.00% | $0.00 | $0.00 | $1,295.90 | $1,295.90 | $388.77 | $388.77 |
| | 550 02869 | | CATHOLIC INDEMNITY INSURANCE | | XX | 10.00% | $0.00 | $0.00 | $0.00 | $0.00 | ($194.39) | ($194.39) |
| | 555 10968 | | EDWARD SAAD AND | 06/23/2006 | 99 | 10.00% | $0.00 | $0.00 | $314.61 | $314.61 | $31.46 | $31.46 |
| | 777 00224 | | CITY OF BRISTOL MUNICIPAL EMPL | 07/27/2004 | 99 | 10.00% | $0.00 | $0.00 | $29,637.93 | $29,637.93 | $2,963.79 | $2,963.79 |
| | 777 00365 | | JBC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $397.98 | $397.98 | $39.80 | $39.80 |
| | 777 00366 | | CSC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $397.38 | $397.38 | $39.74 | $39.74 |
| | 777 00680 | | MILFORD HOSPITAL PENSION PLAN | 01/31/2006 | 99 | 10.00% | $0.00 | $0.00 | $10,906.94 | $10,906.94 | $1,090.69 | $1,090.69 |
| | 777 00682 | | MILFORD HOSPITAL PENSION PLAN | 02/03/2006 | 99 | 10.00% | $0.00 | $0.00 | $4,127.24 | $4,127.24 | $412.72 | $412.72 |
| | 777 00923 | | MILFORD BANK PENSION PLAN | 08/21/2006 | 01 | 30.00% | $0.00 | $0.00 | ($2,618.15) | ($2,618.15) | ($785.44) | ($785.44) |
| | 777 00923 | | MILFORD BANK PENSION PLAN | 08/21/2006 | 01 | 30.00% | $0.00 | $0.00 | ($2,618.15) | ($2,618.15) | ($785.44) | ($785.44) |
| | 777 00923 | | MILFORD BANK PENSION PLAN | 08/21/2006 | 01 | 30.00% | $0.00 | $0.00 | $734.75 | $734.75 | $220.42 | $220.42 |

Page 1 of 4

Run Date:   08/16/2007

PA12

# Compensation Report

## NEUBERGER BERMAN

## Month End : Jul-2007

| Marketer Rep Name | Reg Customer Rep Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | | |
| **288  APPEL NEW YORK** | | | | | | | | | | | |
| | 777 00923 | MILFORD BANK PENSION PLAN | 08/21/2006 | 01 | 30.0% | $0.00 | $0.00 | ($2,543.37) | ($2,543.37) | ($763.01) | ($763.01) |
| | 777 20014 | F/B/O STEPHEN P CHERNOCK JR | 02/06/2004 | 99 | 10.00% | $0.00 | $0.00 | $457.72 | $457.72 | $45.77 | $45.77 |
| | 777 20017 | PAUL M GAGLIARDI REVOC TRUST | 02/12/2004 | 99 | 10.00% | $0.00 | $0.00 | $460.62 | $460.62 | $46.06 | $46.06 |
| | 777 53485 | FRANK R MATTHEWS | 10/03/2003 | 99 | 10.00% | $0.00 | $0.00 | $486.19 | $486.19 | $48.62 | $48.62 |
| | | **Reg Rep Total:** | | | | $0.00 | $0.00 | $64,617.37 | $64,617.37 | $6,152.39 | $6,152.39 |
| **390  KSE GROUP/NY** | | | | | | | | | | | |
| | 777 00362 | JBC ASSOCIATES LIMITED | 01/20/2005 | 99 | 10.00% | $0.00 | $0.00 | $411.79 | $411.79 | $41.18 | $41.18 |
| | 777 00367 | CSC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $421.63 | $421.63 | $42.16 | $42.16 |
| | 777 00414 | CATHRYN M HOLLINGER | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $567.32 | $567.32 | $56.73 | $56.73 |
| | 777 00445 | BARBARA R GOODMAN MARITAL TE | 04/05/2005 | 99 | 10.00% | $0.00 | $0.00 | $104.12 | $104.12 | $10.41 | $10.41 |
| | 777 00446 | BARBARA R GOODMAN CREDIT | 04/05/2005 | 99 | 10.00% | $0.00 | $0.00 | $582.03 | $582.03 | $58.20 | $58.20 |
| | 777 00470 | AWA FUND | 04/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $962.97 | $962.97 | $96.30 | $96.30 |
| | 777 00563 | JOHN E CONELIAS | 08/11/2005 | 99 | 10.00% | $0.00 | $0.00 | $1,512.70 | $1,512.70 | $151.27 | $151.27 |
| | 777 00580 | JOHN BLATZ | 09/07/2005 | 99 | 10.0% | $0.00 | $0.00 | $791.89 | $791.89 | $79.19 | $79.19 |
| | 777 00645 | MASTER PEN PLAN FOR HOURLY | 11/22/2005 | 99 | 10.00% | $0.00 | $0.00 | $611.30 | $611.30 | $61.13 | $61.13 |
| | 777 00646 | MASTER PEN PLAN FOR SALARIED | 11/22/2005 | 99 | 10.00% | $0.00 | $0.00 | $1,248.33 | $1,248.33 | $124.83 | $124.83 |
| | 777 01184 | JEFFREY T CAMMANS | 10/10/2006 | 01 | 30.0% | $0.00 | $0.00 | $718.59 | $718.59 | $215.58 | $215.58 |
| | 777 20015 | F/B/O STEPHEN P CHERNOCK JR | 02/05/2004 | 99 | 10.00% | $0.00 | $0.00 | $505.83 | $505.83 | $50.58 | $50.58 |
| | 777 20016 | PAUL M GAGLIARDI | 02/10/2004 | 99 | 10.00% | $0.00 | $0.00 | $774.75 | $774.75 | $77.48 | $77.48 |
| | 777 53486 | FRANK R MATTHEWS | 10/02/2003 | 99 | 10.00% | $0.00 | $0.00 | $557.63 | $557.63 | $55.76 | $55.76 |
| | | **Reg Rep Total:** | | | | $0.00 | $0.00 | $9,770.88 | $9,770.88 | $1,120.80 | $1,120.80 |

Run Date:    08/16/2007

**PA12**

## Compensation Report

NEUBERGER BERMAN

### Month End : Jul-2007

| Marketer Reg Rep Account | Customer Reg Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | | |
| **881  M KAMINSKY /NY** | | | | | | | | | | | |
| | 521 01163 | F/B/O EDDIE SITT | 08/29/2005 | 99 | 10.00% | $0.00 | $0.00 | $614.83 | $614.83 | $61.48 | $61.48 |
| | | Reg Rep Total: | | | | $0.00 | $0.00 | $614.83 | $614.83 | $61.48 | $61.48 |
| **A12  JEFFREY BOLTON** | | | | | | | | | | | |
| | 550 02168 | WMBRH-KENNEDY DUNCAN FUND | 06/23/2006 | 99 | 10.00% | $0.00 | $0.00 | $907.27 | $907.27 | $90.73 | $90.73 |
| | 550 02175 | WMBRH-STURGIS FUND | 06/23/2006 | 99 | 10.00% | $0.00 | $0.00 | $538.98 | $538.98 | $53.90 | $53.90 |
| | 550 02176 | WMBRH-HOME HEALTH EDUCATION | 06/23/2006 | 99 | 10.00% | $0.00 | $0.00 | $176.02 | $176.02 | $17.60 | $17.60 |
| | | Reg Rep Total: | | | | $0.00 | $0.00 | $1,622.27 | $1,622.27 | $162.23 | $162.23 |
| **B73  INTERNATIONAL EQUITY / NEW YOR** | | | | | | | | | | | |
| | 777 00378 | CITY OF BRISTOL GENERAL | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $22,192.44 | $22,192.44 | $2,219.24 | $2,219.24 |
| | 777 00683 | MILFORD HOSPITAL PENSION PLAN | 01/25/2006 | 99 | 10.00% | $0.00 | $0.00 | $5,561.68 | $5,561.68 | $556.17 | $556.17 |
| | | Reg Rep Total: | | | | $0.00 | $0.00 | $27,754.12 | $27,754.12 | $2,775.41 | $2,775.41 |
| **193  PAMAS  MUTUAL FUNDS / NEW YORK** | | | | | | | | | | | |
| | 777 00019 | WHITNEY CENTER INC ESCROW | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | ($1,349.41) | ($1,349.41) | ($134.94) | ($134.94) |
| | 777 00019 | WHITNEY CENTER INC ESCROW | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | ($1,374.54) | ($1,374.54) | ($137.45) | ($137.45) |
| | 777 00019 | WHITNEY CENTER INC ESCROW | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $1,340.77 | $1,340.77 | $134.08 | $134.08 |
| | 777 00019 | WHITNEY CENTER INC ESCROW | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $1,365.38 | $1,365.38 | $136.54 | $136.54 |
| | 777 00019 | WHITNEY CENTER INC ESCROW | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $493.43 | $493.43 | $49.34 | $49.34 |
| | 777 00212 | WHITNEY CENTER INVESTMENT | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | ($8,627.74) | ($8,627.74) | ($862.77) | ($862.77) |
| | 777 00212 | WHITNEY CENTER INVESTMENT | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | ($9,704.63) | ($9,704.63) | ($970.46) | ($970.46) |
| | 777 00212 | WHITNEY CENTER INVESTMENT | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $8,572.49 | $8,572.49 | $857.25 | $857.25 |
| | 777 00212 | WHITNEY CENTER INVESTMENT | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $9,639.95 | $9,639.95 | $964.00 | $964.00 |

Run Date:    08/16/2007

## PA12

**NEUBERGER BERMAN**

## Compensation Report

### Month End : Jul-2007

| Marketer Name | Reg Rep Account | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DICCIANNI, CHARLES | | | | | | | | | | | | |
| I93 | PAMAS MUTUAL FUNDS / NEW YORK | | | | | | | | | | | |
| | 777 | 00212 | WHITNEY CENTER INVESTMENT | 07/01/2004 | 99 | 10.03% | $0.00 | $0.00 | $2,995.08 | $2,995.08 | $299.51 | $299.51 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $3,350.78 | $3,350.78 | $335.10 | $335.10 |
| | | | Marketer Total: | | | | $0.00 | $0.00 | $129,732.47 | $129,732.47 | $12,807.63 | $12,807.63 |

Run Date:    08/16/2007

NEUBERGER BERMAN

## CHARLES DICCIANNI
## COMPENSATION REPORT
### August-07

### PAYOUT COMPUTATION

| | |
|---|---|
| TOTAL PRODUCTION COMPENSATION | 15,275.92 |
| ADD: 1Q07 Tier Adjustment | 0.00 |
| TOTAL | 15,275.92 |

EARNINGS CODE/RSU BREAKDOWN:

| | |
|---|---|
| CASH - C N B | 14,348.02 |
| RSU - C N 5 | 927.90 |
| CASH - C N A | 0.00 |
| RSU - C D 5 | 0.00 |

K:\FINRRF-Commission\M Musico\EXCEL FILES\INDIVIDUAL ASSET MGMT\2004 IAM\03-2004 IAM GOAL.xls

2007 RSU Comp Statements

| Employee Name | Prod Month | RSU Amount |
|---|---|---|
| **Diccianni,Charles** | | |
| | 12/1/2006 | 2,661.50 |
| | 1/31/2007 | 851.39 |
| | 2/28/2007 | 1,753.44 |
| | 3/31/2007 | 1,379.00 |
| | 4/1/2007 | 1,729.16 |
| | 5/1/2007 | 7,365.25 |
| | 6/1/2007 | 3,551.57 |
| | 7/1/2007 | 546.26 |
| | 8/1/2007 | 927.90 |
| **Diccianni,Charles Total** | | 20,765.47 |

## PA12

# Compensation Report

**NEUBERGER BERMAN**

## Month End : Aug-2007

**DICCIANNI, CHARLES**

| Marketer Name / Reg Rep Account | Customer Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|
| **223 SCHWARTZ NEW YORK** | | | | | | | | | | |
| 777 00898 | CITY OF BRISTOL EMPLOYEE | 07/01/2006 | 99 | 10.00% | | | $16,515.59 | $16,515.59 | $1,651.56 | $1,651.56 |
| **Reg Rep Total:** | | | | | $0.00 | $0.00 | $16,515.59 | $16,515.59 | $1,651.56 | $1,651.56 |
| **251 FIXED INCOME/NY** | | | | | | | | | | |
| 777 55113224 | SAMUEL S BERGAMI JR & | 09/30/2001 | 99 | 10.00% | $0.00 | $0.00 | $1,719.73 | $1,719.73 | $171.97 | $171.97 |
| 777 00685 | MILFORD HOSPITAL PENSION PLAN | 01/25/2006 | 99 | 10.00% | $0.00 | $0.00 | $3,766.90 | $3,766.90 | $376.69 | $376.69 |
| 777 00924 | MILFORD BANK PENSION PLAN | 08/01/2006 | 99 | 10.00% | $0.00 | $0.00 | $884.41 | $884.41 | $88.44 | $88.44 |
| **Reg Rep Total:** | | | | | $0.00 | $0.00 | $6,371.04 | $6,371.04 | $637.10 | $637.10 |
| **288 APPEL NEW YORK** | | | | | | | | | | |
| 550 01688 | MILFORD HOSPITAL MID CAP | 01/01/2006 | 99 | 10.00% | $0.00 | $0.00 | $2,482.51 | $2,482.51 | $248.25 | $248.25 |
| 550 02759 | ARCHDIOCESAN PENSION PLAN | 01/31/2007 | 01 | 30.00% | $0.00 | $0.00 | $14,180.98 | $14,180.98 | $4,254.29 | $4,254.29 |
| 550 02759 | ARCHDIOCESAN PENSION PLAN | | XX | | $0.00 | $0.00 | $0.00 | $0.00 | ($2,127.15) | ($2,127.15) |
| 550 02760 | THE TRUSTEES OF ST PATRICKS | 01/31/2007 | 01 | 30.00% | $0.00 | $0.00 | $6,516.29 | $6,516.29 | $1,954.89 | $1,954.89 |
| 550 02760 | THE TRUSTEES OF ST PATRICKS | | XX | | $0.00 | $0.00 | $0.00 | $0.00 | ($977.45) | ($977.45) |
| 550 02869 | CATHOLIC INDEMNITY INSURANCE | 04/24/2007 | 01 | 30.00% | $0.00 | $0.00 | $1,295.90 | $1,295.90 | $388.77 | $388.77 |
| 550 02869 | CATHOLIC INDEMNITY INSURANCE | | XX | | $0.00 | $0.00 | $0.00 | $0.00 | ($194.39) | ($194.39) |
| 555 10968 | EDWARD SAAD AND | 06/23/2006 | 99 | 10.00% | $0.00 | $0.00 | $314.61 | $314.61 | $31.46 | $31.46 |
| 777 00224 | CITY OF BRISTOL MUNICIPAL EMPL | 07/27/2004 | 99 | 10.00% | $0.00 | $0.00 | $29,637.93 | $29,637.93 | $2,963.79 | $2,963.79 |
| 777 00365 | JBC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | ($2,184.56) | ($2,184.56) | ($218.46) | ($218.46) |
| 777 00365 | JBC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | ($397.98) | ($397.98) | ($39.80) | ($39.80) |
| 777 00365 | JBC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $1,112.23 | $1,112.23 | $111.22 | $111.22 |
| 777 00366 | CSC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $397.38 | $397.38 | $39.74 | $39.74 |
| 777 00680 | MILFORD HOSPITAL PENSION PLAN | 01/31/2006 | 99 | 10.00% | $0.00 | $0.00 | $10,906.94 | $10,906.94 | $1,090.69 | $1,090.69 |
| 777 00682 | MILFORD HOSPITAL PENSION PLAN | 02/03/2006 | 99 | 10.00% | $0.00 | $0.00 | $4,127.24 | $4,127.24 | $412.72 | $412.72 |

## PA12

## Compensation Report

**NEUBERGER BERMAN**

## Month End : Aug-2007

| Marketer Reg Customer Name | Rep Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | | |
| **288   APPEL NEW YORK** | | | | | | | | | | | |
| 777 00925 | MILFORD BANK PENSION PLAN | | 08/01/2006 | 99 | 10.00% | $0.00 | $0.00 | $1,144.83 | $1,144.83 | $114.48 | $114.48 |
| 777 00926 | MILFORD BANK PENSION PLAN | | 08/01/2006 | 99 | 10.00% | $0.00 | $0.00 | $3,249.77 | $3,249.77 | $324.98 | $324.98 |
| 777 20014 | F/B/O STEPHEN P CHERNOCK JR | | 02/06/2004 | 99 | 10.00% | $0.00 | $0.00 | $457.72 | $457.72 | $45.77 | $45.77 |
| 777 20017 | PAUL M GAGLIARDI REVOC TRUST | | 02/12/2004 | 99 | 10.00% | $0.00 | $0.00 | $460.62 | $460.62 | $46.06 | $46.06 |
| 777 53485 | FRANK R MATTHEWS | | 10/03/2003 | 99 | 10.00% | $0.00 | $0.00 | $486.19 | $486.19 | $48.62 | $48.62 |
| | | Reg Rep Total: | | | | $0.00 | $0.00 | $74,188.60 | $74,188.60 | $8,518.48 | $8,518.48 |
| **390   KSE GROUP/NY** | | | | | | | | | | | |
| 777 00362 | JBC ASSOCIATES LIMITED | | 01/20/2005 | 99 | 10.00% | $0.00 | $0.00 | $411.79 | $411.79 | $41.18 | $41.18 |
| 777 00367 | CSC ASSOCIATES LIMITED | | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $421.63 | $421.63 | $42.16 | $42.16 |
| 777 00414 | CATHRYN M HOLLINGER | | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $567.32 | $567.32 | $56.73 | $56.73 |
| 777 00445 | BARBARA R GOODMAN MARITAL TT | | 04/05/2005 | 99 | 10.00% | $0.00 | $0.00 | ($104.12) | ($104.12) | ($10.41) | ($10.41) |
| 777 00445 | BARBARA R GOODMAN MARITAL TT | | 04/05/2005 | 99 | 10.00% | $0.00 | $0.00 | $208.23 | $208.23 | $20.82 | $20.82 |
| 777 00446 | BARBARA R GOODMAN CREDIT | | 04/05/2005 | 99 | 10.00% | $0.00 | $0.00 | ($582.03) | ($582.03) | ($58.20) | ($58.20) |
| 777 00446 | BARBARA R GOODMAN CREDIT | | 04/05/2005 | 99 | 10.00% | $0.00 | $0.00 | $1,164.07 | $1,164.07 | $116.41 | $116.41 |
| 777 00470 | AWA FUND | | 04/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $962.97 | $962.97 | $96.30 | $96.30 |
| 777 00563 | JOHN E CONELIAS | | 08/11/2005 | 99 | 10.00% | $0.00 | $0.00 | $1,512.70 | $1,512.70 | $151.27 | $151.27 |
| 777 00580 | JOHN BLATZ | | 09/07/2005 | 99 | 10.00% | $0.00 | $0.00 | $791.89 | $791.89 | $79.19 | $79.19 |
| 777 00645 | MASTER PEN PLAN FOR HOURLY | | 11/22/2005 | 99 | 10.00% | $0.00 | $0.00 | $611.30 | $611.30 | $61.13 | $61.13 |
| 777 00646 | MASTER PEN PLAN FOR SALARIED | | 11/22/2005 | 99 | 10.00% | $0.00 | $0.00 | $1,248.33 | $1,248.33 | $124.83 | $124.83 |
| 777 01184 | JEFFREY T CAMMANS | | 10/10/2006 | 01 | 30.00% | $0.00 | $0.00 | $718.59 | $718.59 | $215.58 | $215.58 |
| 777 20015 | F/B/O STEPHEN P CHERNOCK JR | | 02/05/2004 | 99 | 10.00% | $0.00 | $0.00 | $505.83 | $505.83 | $50.58 | $50.58 |
| 777 20016 | PAUL M GAGLIARDI | | 02/10/2004 | 99 | 10.00% | $0.00 | $0.00 | $774.75 | $774.75 | $77.48 | $77.48 |

Run Date:   09/17/2007

## PA12

## Compensation Report

NEUBERGER BERMAN

### Month End : Aug-2007

| Marketer Reg Customer Name | Reg Rep Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | | |
| **390  KSE GROUP/NY** | | | | | | | | | | | |
| | 777 53486 | FRANK R MATTHEWS | 10/02/2003 | 99 | 10.00% | $0.00 | $0.00 | $557.63 | $557.63 | $55.76 | $55.76 |
| | | **Reg Rep Total:** | | | | $0.00 | $0.00 | $9,770.88 | $9,770.88 | $1,120.81 | $1,120.81 |
| **881  M KAMINSKY /NY** | | | | | | | | | | | |
| | 521 01163 | F/B/O EDDIE SITT | 08/29/2005 | 99 | 10.00% | $0.00 | $0.00 | $614.83 | $614.83 | $61.48 | $61.48 |
| | | **Reg Rep Total:** | | | | $0.00 | $0.00 | $614.83 | $614.83 | $61.48 | $61.48 |
| **A12  JEFFREY BOLTON** | | | | | | | | | | | |
| | 550 02168 | WMBRH-KENNEDY DUNCAN FUND | 06/23/2006 | 99 | 10.00% | $0.00 | $0.00 | $907.27 | $907.27 | $90.73 | $90.73 |
| | 550 02175 | WMBRH-STURGIS FUND | 06/23/2006 | 99 | 10.00% | $0.00 | $0.00 | $538.98 | $538.98 | $53.90 | $53.90 |
| | 550 02176 | WMBRH-HOME HEALTH EDUCATIOI | 06/23/2006 | 99 | 10.00% | $0.00 | $0.00 | $176.02 | $176.02 | $17.60 | $17.60 |
| | | **Reg Rep Total:** | | | | $0.00 | $0.00 | $1,622.27 | $1,622.27 | $162.23 | $162.23 |
| **B73  INTERNATIONAL EQUITY / NEW YOR** | | | | | | | | | | | |
| | 777 00378 | CITY OF BRISTOL GENERAL | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $22,192.44 | $22,192.44 | $2,219.24 | $2,219.24 |
| | 777 00683 | MILFORD HOSPITAL PENSION PLAN | 01/25/2006 | 99 | 10.00% | $0.00 | $0.00 | $5,561.68 | $5,561.68 | $556.17 | $556.17 |
| | | **Reg Rep Total:** | | | | $0.00 | $0.00 | $27,754.12 | $27,754.12 | $2,775.41 | $2,775.41 |
| **I93  PAMAS MUTUAL FUNDS / NEW YORK** | | | | | | | | | | | |
| | 777 00019 | WHITNEY CENTER INC ESCROW | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $493.43 | $493.43 | $49.34 | $49.34 |
| | 777 00212 | WHITNEY CENTER INVESTMENT | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $2,995.08 | $2,995.08 | $299.51 | $299.51 |
| | | **Reg Rep Total:** | | | | $0.00 | $0.00 | $3,488.51 | $3,488.51 | $348.85 | $348.85 |
| | | **Marketer Total:** | | | | $0.00 | $0.00 | $140,325.84 | $140,325.84 | $15,275.92 | $15,275.92 |

Page 3 of 3

Run Date:    09/17/2007

NEUBERGER BERMAN

## CHARLES DICCIANNI
## COMPENSATION REPORT
### September-07

### PAYOUT COMPUTATION

| | |
|---|---|
| TOTAL PRODUCTION COMPENSATION | 49,519.24 |
| ADD: 1Q07 Tier Adjustment | 0.00 |
| TOTAL | 49,519.24 |

EARNINGS CODE/RSU BREAKDOWN:

| | |
|---|---|
| CASH - C N B | 43,462.18 |
| RSU - C N 5 | 6,057.06 |
| CASH - C N A | 0.00 |
| RSU - C D 5 | 0.00 |

| Employee Name | Prod Month | Total RSU |
|---|---|---|
| Diccianni,Charles | | |
| | 12/1/2006 | 2,661.50 |
| | 1/31/2007 | 851.39 |
| | 2/28/2007 | 1,753.44 |
| | 3/31/2007 | 1,379.00 |
| | 4/1/2007 | 1,729.16 |
| | 5/1/2007 | 7,365.25 |
| | 6/1/2007 | 3,551.57 |
| | 7/1/2007 | 546.26 |
| | 8/1/2007 | 927.90 |
| | 9/1/2007 | 6,057.06 |
| Diccianni,Charles Total | | 26,822.53 |

# PA12

## Compensation Report

**NEUBERGER BERMAN**

### Month End : Sep-2007

| Marketer Name | Reg Rep Account | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | | | |
| **223** | **SCHWARTZ NEW YORK** | | | | | | | | | | | |
| | | 777 00874 | CITY OF STAMFORD FIREMEN | 05/01/2003 | 99 | 10.00% | $0.00 | $0.00 | $55,784.02 | $55,784.02 | $5,578.40 | $5,578.40 |
| | | 777 00898 | CITY OF BRISTOL EMPLOYEE | 07/01/2006 | 99 | 10.00% | $0.00 | $0.00 | ($44,422.02) | ($44,422.02) | ($4,442.20) | ($4,442.20) |
| | | 777 00898 | CITY OF BRISTOL EMPLOYEE | 07/01/2006 | 99 | 10.00% | $0.00 | $0.00 | ($45,428.28) | ($45,428.28) | ($4,542.83) | ($4,542.83) |
| | | 777 00898 | CITY OF BRISTOL EMPLOYEE | 07/01/2006 | 99 | 10.00% | $0.00 | $0.00 | ($33,031.18) | ($33,031.18) | ($3,303.12) | ($3,303.12) |
| | | 777 00898 | CITY OF BRISTOL EMPLOYEE | 07/01/2006 | 99 | 10.00% | $0.00 | $0.00 | $33,011.80 | $33,011.80 | $3,301.18 | $3,301.18 |
| | | 777 00898 | CITY OF BRISTOL EMPLOYEE | 07/01/2006 | 99 | 10.00% | $0.00 | $0.00 | $33,176.21 | $33,176.21 | $3,317.62 | $3,317.62 |
| | | 777 00898 | CITY OF BRISTOL EMPLOYEE | 07/01/2006 | 99 | 10.00% | $0.00 | $0.00 | $44,422.02 | $44,422.02 | $4,442.20 | $4,442.20 |
| | | 777 00898 | CITY OF BRISTOL EMPLOYEE | 07/01/2006 | 99 | 10.00% | $0.00 | $0.00 | $45,428.28 | $45,428.28 | $4,542.83 | $4,542.83 |
| | | 777 00898 | CITY OF BRISTOL EMPLOYEE | 07/01/2006 | 99 | 10.00% | $0.00 | $0.00 | $49,546.77 | $49,546.77 | $4,954.68 | $4,954.68 |
| | | 777 00898 | CITY OF BRISTOL EMPLOYEE | 07/01/2006 | 99 | 10.00% | $0.00 | $0.00 | ($32,664.91) | ($32,664.91) | ($3,266.49) | ($3,266.49) |
| | | 777 00898 | CITY OF BRISTOL EMPLOYEE | 07/01/2006 | 99 | 10.00% | $0.00 | $0.00 | ($33,176.21) | ($33,176.21) | ($3,317.62) | ($3,317.62) |
| | | 777 02056 | CITY OF MILFORD EMPLOYEES | 05/07/2007 | 01 | 30.00% | $0.00 | $0.00 | $77,135.83 | $77,135.83 | $23,140.75 | $23,140.75 |
| | | | | Reg Rep Total: | | | $0.00 | $0.00 | $149,782.33 | $149,782.33 | $30,405.40 | $30,405.40 |
| **251** | **FIXED INCOME/NY** | | | | | | | | | | | |
| | | 551 13224 | SAMUEL S BERGAMI JR & | 09/30/2001 | 99 | 10.00% | $0.00 | $0.00 | $1,719.73 | $1,719.73 | $171.97 | $171.97 |
| | | 777 00417 | MERIDEN CITY EMPLOYEES | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $3,538.19 | $3,538.19 | $353.82 | $353.82 |
| | | 777 00418 | MERIDEN POLICE & FIRE | 02/28/2005 | 95 | 10.00% | $0.00 | $0.00 | $3,833.47 | $3,833.47 | $383.35 | $383.35 |
| | | 777 00685 | MILFORD HOSPITAL PENSION PLAN | 01/25/2006 | 99 | 10.00% | $0.00 | $0.00 | $3,766.90 | $3,766.90 | $376.69 | $376.69 |
| | | 777 00924 | MILFORD BANK PENSION PLAN | 08/01/2006 | 99 | 10.00% | $0.00 | $0.00 | $442.20 | $442.20 | $44.22 | $44.22 |
| | | 777 11009 | STAMFORD FIREFIGHTERS PENSIO | 05/01/2003 | 99 | 7.50% | $0.00 | $0.00 | $20,426.54 | $20,426.54 | $1,531.99 | $1,531.99 |
| | | | | Reg Rep Total: | | | $0.00 | $0.00 | $33,727.03 | $33,727.03 | $2,862.04 | $2,862.04 |
| **288** | **APPEL NEW YORK** | | | | | | | | | | | |
| | | 550 01688 | MILFORD HOSPITAL MID CAP | 01/01/2006 | 99 | 10.00% | $0.00 | $0.00 | $2,482.51 | $2,482.51 | $248.25 | $248.25 |

Page 1 of 4

Run Date:    10/17/2007

# PA12

## Compensation Report

**NEUBERGER BERMAN**

### Month End : Sep-2007

**DICCIANNI, CHARLES**

**288    APPEL NEW YORK**

| Marketer Rep Name / Reg Rep Account | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 550 | 02759 | ARCHDIOCESAN PENSION PLAN | 01/31/2007 | 01 | 30.00% | $0.00 | $0.00 | ($28,361.97) | ($28,361.97) | ($8,508.59) | ($8,508.59) |
| 550 | 02759 | ARCHDIOCESAN PENSION PLAN | 01/31/2007 | 01 | 30.00% | $0.00 | $0.00 | $42,542.95 | $42,542.95 | $12,762.88 | $12,762.88 |
| 550 | 02759 | ARCHDIOCESAN PENSION PLAN | | XX | 30.00% | $0.00 | $0.00 | $0.00 | $0.00 | ($2,127.15) | ($2,127.15) |
| 550 | 02760 | THE TRUSTEES OF ST PATRICKS | 01/31/2007 | 01 | 30.00% | $0.00 | $0.00 | ($13,032.58) | ($13,032.58) | ($3,909.77) | ($3,909.77) |
| 550 | 02760 | THE TRUSTEES OF ST PATRICKS | 01/31/2007 | 01 | 30.00% | $0.00 | $0.00 | $19,548.87 | $19,548.87 | $5,864.66 | $5,864.66 |
| 550 | 02760 | THE TRUSTEES OF ST PATRICKS | | XX | 30.00% | $0.00 | $0.00 | $0.00 | $0.00 | ($977.54) | ($977.54) |
| 550 | 02869 | CATHOLIC INDEMNITY INSURANCE | 04/24/2007 | 01 | 30.00% | $0.00 | $0.00 | ($2,591.79) | ($2,591.79) | ($777.54) | ($777.54) |
| 550 | 02869 | CATHOLIC INDEMNITY INSURANCE | 04/24/2007 | 01 | 30.00% | $0.00 | $0.00 | $3,887.69 | $3,887.69 | $1,166.31 | $1,166.31 |
| 550 | 02869 | CATHOLIC INDEMNITY INSURANCE | | XX | 30.00% | $0.00 | $0.00 | $0.00 | $0.00 | ($194.39) | ($194.39) |
| 555 | 10968 | EDWARD SAAD  AND | 06/23/2006 | 99 | 10.00% | $0.00 | $0.00 | $314.61 | $314.61 | $31.46 | $31.46 |
| 777 | 00008 | CITY OF MILFORD PENSION FUND | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $27,338.76 | $27,338.76 | $2,733.88 | $2,733.88 |
| 777 | 00224 | CITY OF BRISTOL MUNICIPAL EMPL | 07/27/2004 | 99 | 10.00% | $0.00 | $0.00 | $29,637.93 | $29,637.93 | $2,963.79 | $2,963.79 |
| 777 | 03365 | JBC ASSOCIATES LIMITED | 01/19/2005 | 90 | 12.00% | $0.00 | $0.00 | $1,193.95 | $1,193.95 | $119.40 | $119.40 |
| 777 | 03366 | CSC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $397.38 | $397.38 | $39.74 | $39.74 |
| 777 | 00680 | MILFORD HOSPITAL PENSION PLAN | 01/31/2006 | 99 | 10.00% | $0.00 | $0.00 | $10,906.94 | $10,906.94 | $1,090.69 | $1,090.69 |
| 777 | 00682 | MILFORD HOSPITAL PENSION PLAN | 02/03/2006 | 99 | 10.00% | $0.00 | $0.00 | $4,127.24 | $4,127.24 | $412.72 | $412.72 |
| 777 | 00925 | MILFORD BANK PENSION PLAN | 08/01/2006 | 99 | 10.00% | $0.00 | $0.00 | $572.42 | $572.42 | $57.24 | $57.24 |
| 777 | 00926 | MILFORD BANK PENSION PLAN | 08/01/2006 | 95 | 10.00% | $0.00 | $0.00 | $1,624.89 | $1,624.89 | $162.49 | $162.49 |
| 777 | 20014 | F/B/O STEPHEN P CHERNOCK JR | 02/06/2004 | 99 | 10.00% | $0.00 | $0.00 | $457.72 | $457.72 | $45.77 | $45.77 |
| 777 | 20017 | PAUL M GAGLIARDI REVOC TRUST | 02/12/2004 | 99 | 10.00% | $0.00 | $0.00 | $460.62 | $460.62 | $46.06 | $46.06 |
| 777 | 53485 | FRANK R MATTHEWS | 10/03/2003 | 99 | 10.00% | $0.00 | $0.00 | $486.19 | $486.19 | $48.62 | $48.62 |
| | | | **Reg Rep Total:** | | | **$3.00** | **$0.00** | **$101,994.33** | **$101,994.33** | **$11,298.98** | **$11,298.98** |

**Page 2 of 4**

**Run Date:    10/17/2007**

# PA12

## Compensation Report

NEUBERGER BERMAN

**Month End : Sep-2007**

| Marketer Name | Reg Rep Account | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | | | |
| **390** | **KSE GROUP/NY** | | | | | | | | | | | | |
| | 777 00362 | JBC ASSOCIATES LIMITED | | 01/20/2005 | 99 | 10.00% | $0.00 | $0.00 | $411.79 | $411.79 | $41.18 | $41.18 |
| | 777 00367 | CSC ASSOCIATES LIMITED | | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $421.63 | $421.63 | $42.16 | $42.16 |
| | 777 00414 | CATHRYN M HOLLINGER | | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $567.32 | $567.32 | $56.73 | $56.73 |
| | 777 00445 | BARBARA R GOODMAN MARITAL TF | | 04/05/2005 | 99 | 10.00% | $0.00 | $0.00 | $104.12 | $104.12 | $10.41 | $10.41 |
| | 777 00446 | BARBARA R GOODMAN CREDIT | | 04/05/2005 | 99 | 10.00% | $0.00 | $0.00 | $582.03 | $582.03 | $58.20 | $58.20 |
| | 777 00470 | AWA FUND | | 04/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $962.97 | $962.97 | $96.30 | $96.30 |
| | 777 00563 | JOHN E CONELIAS | | 08/11/2005 | 99 | 10.00% | $0.00 | $0.00 | $1,512.70 | $1,512.70 | $151.27 | $151.27 |
| | 777 00580 | JOHN BLATZ | | 09/07/2005 | 99 | 10.00% | $0.00 | $0.00 | $791.89 | $791.89 | $79.19 | $79.19 |
| | 777 00645 | MASTER PEN PLAN FOR HOURLY | | 11/22/2005 | 99 | 10.00% | $0.00 | $0.00 | $611.30 | $611.30 | $61.13 | $61.13 |
| | 777 00646 | MASTER PEN PLAN FOR SALARIED | | 11/22/2005 | 99 | 10.00% | $0.00 | $0.00 | $1,248.33 | $1,248.33 | $124.83 | $124.83 |
| | 777 U1184 | JEFFREY T CAMMANS | | 10/10/2006 | 01 | 30.00% | $0.00 | $0.00 | $718.59 | $718.59 | $215.58 | $215.58 |
| | 777 20015 | F/B/O STEPHEN P CHERNOCK JR | | 02/05/2004 | 99 | 10.00% | $0.00 | $0.00 | $505.83 | $505.83 | $50.58 | $50.58 |
| | 777 20016 | PAUL M GAGLIARDI | | 02/10/2004 | 99 | 10.00% | $0.00 | $0.00 | $774.75 | $774.75 | $77.48 | $77.48 |
| | 777 53486 | FRANK R MATTHEWS | | 10/02/2003 | 99 | 10.00% | $0.00 | $0.00 | $557.63 | $557.63 | $55.76 | $55.76 |
| | | | | | **Reg Rep Total:** | | $0.00 | $0.00 | $9,770.88 | $9,770.88 | $1,120.80 | $1,120.80 |
| **881** | **M KAMINSKY /NY** | | | | | | | | | | | | |
| | 521 01163 | F/B/O EDDIE SITT | | 08/29/2005 | 99 | 10.00% | $0.00 | $0.00 | $614.83 | $614.83 | $61.48 | $61.48 |
| | | | | | **Reg Rep Total:** | | $0.00 | $0.00 | $614.83 | $614.83 | $61.48 | $61.48 |
| **A12** | **JEFFREY BOLTON** | | | | | | | | | | | | |
| | 550 02168 | WMBRH-KENNEDY DUNCAN FUND | | 06/23/2006 | 99 | 10.00% | $0.00 | $0.00 | $907.27 | $907.27 | $90.73 | $90.73 |
| | 550 02175 | WMBRH-STURGIS FUND | | 06/23/2006 | 99 | 10.00% | $0.00 | $0.00 | $538.98 | $538.98 | $53.90 | $53.90 |

Page 3 of 4

Run Date:    10/17/2007

**PA12**

## Compensation Report

NEUBERGER BERMAN

### Month End : Sep-2007

| Marketer Reg Customer Name Rep Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | |
| **A12  JEFFREY BOLTON** | | | | | | | | | | |
| 550 02176 | WMBRH-HOME HEALTH EDUCATIOI | 06/23/2006 | 99 | 10.00% | $0.00 | $0.00 | $176.02 | $176.02 | $17.60 | $17.60 |
| | | Reg Rep Total: | | | $0.00 | $0.00 | $1,622.27 | $1,622.27 | $162.23 | $162.23 |
| **B73  INTERNATIONAL EQUITY / NEW YOR** | | | | | | | | | | |
| 555 02151 | MILFORD HOSPITAL INC | 09/07/2001 | 99 | 10.00% | $0.00 | $0.00 | $4,839.83 | $4,839.83 | $483.98 | $483.98 |
| 777 00378 | CITY OF BRISTOL GENERAL | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $22,192.44 | $22,192.44 | $2,219.24 | $2,219.24 |
| 777 00683 | MILFORD HOSPITAL PENSION PLAN | 01/25/2006 | 99 | 10.00% | $0.00 | $0.00 | $5,561.68 | $5,561.68 | $556.17 | $556.17 |
| | | Reg Rep Total: | | | $0.00 | $0.00 | $32,593.95 | $32,593.95 | $3,259.39 | $3,259.39 |
| **193  PAMAS MUTUAL FUNDS / NEW YORI** | | | | | | | | | | |
| 777 00019 | WHITNEY CENTER INC ESCROW | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $493.43 | $493.43 | $49.34 | $49.34 |
| 777 00212 | WHITNEY CENTER INVESTMENT | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $2,995.08 | $2,995.08 | $299.51 | $299.51 |
| | | Reg Rep Total: | | | $0.00 | $0.00 | $3,488.51 | $3,488.51 | $348.85 | $348.85 |
| | | Marketer Total: | | | $0.00 | | $333,594.13 | $333,594.13 | $49,519.17 | $49,519.17 |

Run Date:    10/17/2007

NEUBERGER BERMAN

## CHARLES DICCIANNI
## COMPENSATION REPORT
### November-07

### PAYOUT COMPUTATION

| | |
|---|---|
| TOTAL PRODUCTION COMPENSATION | 76,229.67 |
| ADD: 1Q07 Tier Adjustment | 0.00 |
| TOTAL | 76,229.67 |

**EARNINGS CODE/RSU BREAKDOWN:**

| | |
|---|---|
| CASH - C N B | 65,947.12 |
| RSU - C N 5 | 10,282.55 |
| CASH - C N A | 0.00 |
| RSU - C D 5 | 0.00 |

## 2007 RSU Statements

| Employee Name | Prod Month | Total RSU |
|---|---|---|
| **Diccianni,Charles** | | |
| | 12/1/2006 | 2,661.50 |
| | 1/31/2007 | 851.39 |
| | 2/28/2007 | 1,753.44 |
| | 3/31/2007 | 1,379.00 |
| | 4/1/2007 | 1,729.16 |
| | 5/1/2007 | 7,365.25 |
| | 6/1/2007 | 3,551.57 |
| | 7/1/2007 | 546.26 |
| | 8/1/2007 | 927.90 |
| | 9/1/2007 | 6,057.06 |
| | 10/1/2007 | (45.31) |
| | 11/1/2007 | 10,282.55 |
| **Diccianni,Charles Total** | | 37,059.77 |

**PA12**

## Compensation Report

**NEUBERGER BERMAN**

### Month End : Nov-2007

**DICCIANNI, CHARLES**

| Marketer Name | Reg Rep Account | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **223** | **SCHWARTZ NEW YORK** | | | | | | | | | | | |
| | 777 00874 | | CITY OF STAMFORD FIREMEN | 05/01/2003 | 99 | 10.00% | $0.00 | $0.00 | $30,330.55 | $30,330.55 | $3,033.06 | $3,033.06 |
| | 777 00898 | | CITY OF BRISTOL EMPLOYEE | 07/01/2006 | 99 | 10.00% | $0.00 | $0.00 | $33,323.70 | $33,323.70 | $3,332.37 | $3,332.37 |
| | 777 02056 | | CITY OF MILFORD EMPLOYEES | 05/07/2007 | 01 | 30.00% | $0.00 | $0.00 | $44,289.69 | $44,289.69 | $13,286.91 | $13,286.91 |
| | | | **Reg Rep Total:** | | | | **$0.00** | **$0.00** | **$107,943.94** | **$107,943.94** | **$19,652.34** | **$19,652.34** |
| **251** | **FIXED INCOME/NY** | | | | | | | | | | | |
| | 551 13224 | | SAMUEL S BERGAMI JR & | 09/30/2001 | 99 | 10.00% | $0.00 | $0.00 | $1,756.05 | $1,756.05 | $175.61 | $175.61 |
| | 777 00417 | | MERIDEN CITY EMPLOYEES | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $2,423.80 | $2,423.80 | $242.38 | $242.38 |
| | 777 00418 | | MERIDEN POLICE & FIRE | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $2,627.25 | $2,627.25 | $262.73 | $262.73 |
| | 777 00685 | | MILFORD HOSPITAL PENSION PLAN | 01/25/2006 | 99 | 10.00% | $0.00 | $0.00 | $3,867.42 | $3,867.42 | $386.74 | $386.74 |
| | 777 00924 | | MILFORD BANK PENSION PLAN | 08/01/2006 | 99 | 10.00% | $0.00 | $0.00 | $625.00 | $625.00 | $62.50 | $62.50 |
| | 777 11009 | | STAMFORD FIREFIGHTERS PENSIO | 05/01/2003 | 99 | 7.50% | $0.00 | $0.00 | $13,999.74 | $13,999.74 | $1,049.98 | $1,049.98 |
| | | | **Reg Rep Total:** | | | | **$0.00** | **$0.00** | **$25,299.26** | **$25,299.26** | **$2,179.94** | **$2,179.94** |
| **288** | **APPEL NEW YORK** | | | | | | | | | | | |
| | 550 01688 | | MILFORD HOSPITAL MID CAP | 01/01/2006 | 99 | 10.00% | $0.00 | $0.00 | $2,634.75 | $2,634.75 | $263.48 | $263.48 |
| | 550 02759 | | ARCHDIOCESAN PENSION PLAN | 01/31/2007 | 01 | 30.00% | $0.00 | $0.00 | $28,758.01 | $28,758.01 | $8,627.40 | $8,627.40 |
| | 550 02759 | | ARCHDIOCESAN PENSION PLAN | | XX | | $0.00 | $0.00 | $0.00 | $0.00 | ($4,313.70) | ($4,313.70) |
| | 550 02760 | | THE TRUSTEES OF ST PATRICKS | 01/31/2007 | 01 | 30.00% | $0.00 | $0.00 | $13,179.36 | $13,179.36 | $3,953.81 | $3,953.81 |
| | 550 02760 | | THE TRUSTEES OF ST PATRICKS | | XX | | $0.00 | $0.00 | $0.00 | $0.00 | ($1,976.91) | ($1,976.91) |
| | 550 02869 | | CATHOLIC INDEMNITY INSURANCE | 04/24/2007 | 01 | 30.00% | $0.00 | $0.00 | $2,040.25 | $2,040.25 | $612.07 | $612.07 |
| | 550 02869 | | CATHOLIC INDEMNITY INSURANCE | | XX | | $0.00 | $0.00 | $0.00 | $0.00 | ($306.04) | ($306.04) |
| | 555 10968 | | EDWARD SAAD AND | 06/23/2006 | 99 | 10.00% | $0.00 | $0.00 | $329.50 | $329.50 | $32.95 | $32.95 |
| | 777 00008 | | CITY OF MILFORD PENSION FUND | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $9,100.67 | $9,100.67 | $910.07 | $910.07 |
| | 777 00224 | | CITY OF BRISTOL MUNICIPAL EMPL | 07/27/2004 | 99 | 10.00% | $0.00 | $0.00 | $44,109.37 | $44,109.37 | $4,410.94 | $4,410.94 |

Page 1 of 8

Run Date:    12/20/2007

## PA12

## Compensation Report

NEUBERGER BERMAN

**Month End : Nov-2007**

| Marketer Name | Reg Rep Account | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | | | |
| **288   APPEL NEW YORK** | | | | | | | | | | | | |
| | √ 777 00365 | | JBC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $416.06 | $416.06 | $41.61 | $41.61 |
| | √ 777 00366 | | CSC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $415.58 | $415.58 | $41.56 | $41.56 |
| | √ 777 00680 | | MILFORD HOSPITAL PENSION PLAN | 01/31/2006 | 99 | 10.00% | $0.00 | $0.00 | $11,669.39 | $11,669.39 | $1,166.94 | $1,166.94 |
| | ↶ 777 00682 | | MILFORD HOSPITAL PENSION PLAN | 02/03/2006 | 99 | 10.00% | $0.00 | $0.00 | $4,360.16 | $4,360.16 | $436.02 | $436.02 |
| | ↶ 777 00925 | | MILFORD BANK PENSION PLAN | 08/01/2006 | 99 | 10.00% | $0.00 | $0.00 | $263.93 | $263.93 | $26.39 | $26.39 |
| | √ 777 00926 | | MILFORD BANK PENSION PLAN | 08/01/2006 | 99 | 10.00% | $0.00 | $0.00 | $1,904.27 | $1,904.27 | $190.43 | $190.43 |
| | √ 777 20014 | | F/B/O STEPHEN P CHERNOCK JR | 02/06/2004 | 99 | 10.00% | $0.00 | $0.00 | $476.31 | $476.31 | $47.63 | $47.63 |
| | √ 777 20017 | | PAUL M GAGLIARDI REVOC TRUST | 02/12/2004 | 99 | 10.00% | $0.00 | $0.00 | $488.92 | $488.92 | $48.89 | $48.89 |
| | √ 777 53485 | | FRANK R MATTHEWS | 10/03/2003 | 99 | 10.00% | $0.00 | $0.00 | $514.79 | $514.79 | $51.48 | $51.48 |
| | | | **Reg Rep Total:** | | | | **$0.00** | **$0.00** | **$120,661.32** | **$120,661.32** | **$14,265.02** | **$14,265.02** |
| **390   KSE GROUP/NY** | | | | | | | | | | | | |
| | √ 777 00362 | | JBC ASSOCIATES LIMITED | 01/20/2005 | 99 | 10.00% | $0.00 | $0.00 | $425.74 | $425.74 | $42.57 | $42.57 |
| | √ 777 00367 | | CSC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $435.76 | $435.76 | $43.58 | $43.58 |
| | ↶ 777 00414 | | CATHRYN M HOLLINGER | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $582.25 | $582.25 | $58.23 | $58.23 |
| | √ 777 00445 | | BARBARA R GOODMAN MARITAL TR | 04/05/2005 | 99 | 10.00% | $0.00 | $0.00 | $106.24 | $106.24 | $10.62 | $10.62 |
| | √ 777 00446 | | BARBARA R GOODMAN CREDIT | 04/05/2005 | 99 | 10.00% | $0.00 | $0.00 | $594.54 | $594.54 | $59.45 | $59.45 |
| | √ 777 00470 | | AWA FUND | 04/19/2005 | 99 | 10.00% | $0.00 | $0.00 | ($996.76) | ($996.76) | ($99.68) | ($99.68) |
| | √ 777 00470 | | AWA FUND | 04/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $1,993.53 | $1,993.53 | $199.35 | $199.35 |
| | √ 777 00563 | | JOHN E CONELIAS | 08/11/2005 | 99 | 10.00% | $0.00 | $0.00 | $1,563.69 | $1,563.69 | $156.37 | $156.37 |
| | √ 777 00580 | | JOHN BLATZ | 09/07/2005 | 99 | 10.00% | $0.00 | $0.00 | $818.15 | $818.15 | $81.82 | $81.82 |
| | √ 777 00645 | | MASTER PEN PLAN FOR HOURLY | 11/22/2005 | 99 | 10.00% | $0.00 | $0.00 | $637.23 | $637.23 | $63.72 | $63.72 |
| | √ 777 00646 | | MASTER PEN PLAN FOR SALARIED | 11/22/2005 | 99 | 10.00% | $0.00 | $0.00 | $1,290.37 | $1,290.37 | $129.04 | $129.04 |
| | √ 777 01184 | | JEFFREY T CAMMANS | 10/10/2006 | 99 | 10.00% | $0.00 | $0.00 | $745.34 | $745.34 | $74.53 | $74.53 |

Run Date:   12/20/2007

## PA12

## Compensation Report

NEUBERGER BERMAN

### Month End : Nov-2007

DICCIANNI, CHARLES

| Marketer Name | Reg Rep | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **390** | **KSE GROUP/NY** | | | | | | | | | | | |
| | 777 20015 | F/B/O STEPHEN P CHERNOCK JR | | 02/05/2004 | 99 | 10.00% | $0.00 | $0.00 | $522.85 | $522.85 | $52.29 | $52.29 |
| | 777 20016 | PAUL M GAGLIARDI | | 02/10/2004 | 99 | 10.00% | $0.00 | $0.00 | $800.84 | $800.84 | $80.08 | $80.08 |
| | 777 53486 | FRANK R MATTHEWS | | 10/02/2003 | 99 | 10.00% | $0.00 | $0.00 | $557.59 | $557.59 | $55.76 | $55.76 |
| | | | **Reg Rep Total:** | | | | $0.00 | $0.00 | $10,077.36 | $10,077.36 | $1,007.73 | $1,007.73 |
| **881** | **M KAMINSKY /NY** | | | | | | | | | | | |
| | 521 01163 | F/B/O EDDIE SITT | | 08/29/2005 | 99 | 10.00% | $0.00 | $0.00 | $674.95 | $674.95 | $67.50 | $67.50 |
| | | | **Reg Rep Total:** | | | | $0.00 | $0.00 | $674.95 | $674.95 | $67.50 | $67.50 |
| **907** | **GIULIANO / LIPPER** | | | | | | | | | | | |
| | 777 01969 | CITY OF BRISTOL - HIGH YIELD | | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $180.43 | $180.43 | $9.02 | $9.02 |
| | | | **Reg Rep Total:** | | | | $0.00 | $0.00 | $180.43 | $180.43 | $9.02 | $9.02 |
| **933** | **F.I. INTERMEDIATE** | | | | | | | | | | | |
| | 777 00673 | PARISH CEMETERY FIELD EMPLOY | | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $115.27 | $115.27 | $5.76 | $5.76 |
| | 777 01968 | CITY OF BRISTOL - DOMESTIC | | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $4,382.44 | $4,382.44 | $219.12 | $219.12 |
| | | | **Reg Rep Total:** | | | | $0.00 | $0.00 | $4,497.71 | $4,497.71 | $224.88 | $224.88 |
| **934** | **F.I. BOND MARKET** | | | | | | | | | | | |
| | 777 00569 | ST LABRE RESTRICTED FUND FIXEI | | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $173.35 | $173.35 | $8.67 | $8.67 |
| | 777 01298 | AMERICAN COLLEGE OF PHYSICIAI | | 10/01/1996 | 99 | 5.00% | $0.00 | $0.00 | $28.77 | $28.77 | $1.44 | $1.44 |
| | 777 01665 | WHITNEY GENL RESERVE FIXED | | 07/01/1999 | 99 | 5.00% | $0.00 | $0.00 | $510.93 | $510.93 | $25.55 | $25.55 |
| | 777 01671 | WHITNEY OPERATING FIXED | | 07/01/1999 | 99 | 5.00% | $0.00 | $0.00 | $85.25 | $85.25 | $4.26 | $4.26 |
| | 777 01853 | ST LABRE ANNUITY RESERVE | | 10/01/2000 | 99 | 5.00% | $0.00 | $0.00 | $337.48 | $337.48 | $16.87 | $16.87 |
| | 777 01854 | ST LABRE CALIFORNIA ANNUITY | | 10/01/2000 | 99 | 5.00% | $0.00 | $0.00 | $59.77 | $59.77 | $2.99 | $2.99 |
| | | | **Reg Rep Total:** | | | | $0.00 | $0.00 | $1,195.55 | $1,195.55 | $59.78 | $59.78 |

Page 3 of 8

Run Date:  12/20/2007

# PA12

## Compensation Report

**NEUBERGER BERMAN**

### Month End : Nov-2007

| Marketer Name | Reg Rep Name | Customer Rep Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | | | |
| 937 | **F.I. GLOBAL** | | | | | | | | | | | |
| | | 777 01970 | CITY OF BRISTOL-INTERNATIONAL | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $398.92 | $398.92 | $19.95 | $19.95 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $398.92 | $398.92 | $19.95 | $19.95 |
| A02 | **SCHWARTZ/STRAUS-NAT** | | | | | | | | | | | |
| | | 555 02382 | WHX PENSION PLAN (MCS) | 04/01/1999 | 99 | 5.00% | $0.00 | $0.00 | $26,573.49 | $26,573.49 | $1,328.67 | $1,328.67 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $26,573.49 | $26,573.49 | $1,328.67 | $1,328.67 |
| A07 | **ROBERT J. APPEL-NAT** | | | | | | | | | | | |
| | | 555 02392 | AMERICAN COLLEGE OF PHYSICIAI | 01/20/1995 | 99 | 5.00% | $0.00 | $0.00 | $2,998.80 | $2,998.80 | $149.94 | $149.94 |
| | | 555 32655 | AMERICAN COLLEGE OF PHYSICIAI | 09/01/1996 | 99 | 5.00% | $0.00 | $0.00 | $4,994.65 | $4,994.65 | $249.73 | $249.73 |
| | | 555 32657 | AMERICAN COLLEGE OF PHYSICIAI | 10/01/1996 | 99 | 5.00% | $0.00 | $0.00 | $148.97 | $148.97 | $7.45 | $7.45 |
| | | 777 00012 | MILFORD PENSION TRUST | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $11,126.70 | $11,126.70 | $556.34 | $556.34 |
| | | 777 00062 | CITY OF BRISTOL POLICE & FIRE | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $16,534.08 | $16,534.08 | $826.70 | $826.70 |
| | | 777 00073 | CITY OF MERIDEN POLICE & | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $1,976.28 | $1,976.28 | $98.81 | $98.81 |
| | | 777 00734 | CITY OF MERIDEN EMPLOYEES | 11/01/1994 | 99 | 5.00% | $0.00 | $0.00 | $3,430.66 | $3,430.66 | $171.53 | $171.53 |
| | | 777 01223 | STAMFORD FIREMEN'S MID CAP | 03/01/1996 | 99 | 5.00% | $0.00 | $0.00 | $1,479.76 | $1,479.76 | $73.99 | $73.99 |
| | | 777 01224 | STAMFORD FIREMEN'S LARGE CAP | 03/01/1996 | 99 | 5.00% | $0.00 | $0.00 | $2,946.76 | $2,946.76 | $147.34 | $147.34 |
| | | 777 01662 | WHITNEY GENL RES LARGE CAP | 07/01/1999 | 99 | 5.00% | $0.00 | $0.00 | $1,359.62 | $1,359.62 | $67.98 | $67.98 |
| | | 777 01664 | WHITNEY GENL RES (MID CAP) | 07/01/1999 | 99 | 5.00% | $0.00 | $0.00 | $477.10 | $477.10 | $23.86 | $23.86 |
| | | 777 01668 | WHITNEY OPERATING LARGE CAP | 07/01/1999 | 99 | 5.00% | $0.00 | $0.00 | $245.64 | $245.64 | $12.28 | $12.28 |
| | | 777 01670 | WHITNEY OPERATING (MID CAP) | 07/01/1999 | 99 | 5.00% | $0.00 | $0.00 | $81.01 | $81.01 | $4.05 | $4.05 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $47,800.03 | $47,800.03 | $2,390.00 | $2,390.00 |

Page 4 of 8

Run Date:   12/20/2007

## PA12

## Compensation Report

**NEUBERGER BERMAN**

### Month End : Nov-2007

| Marketer Reg Rep Name | Customer Rep Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DICCIANNI, CHARLES | | | | | | | | | | | |
| **A09  KAMINSKY & KAMINSKY-IEM** | | | | | | | | | | | |
| √ | 555 02387 | MUELLER BRASS CO RETIREMENT | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $13,401.48 | $13,401.48 | $670.07 | $670.07 |
| | | Reg Rep Total: | | | | $0.00 | $0.00 | $13,401.48 | $13,401.48 | $670.07 | $670.07 |
| **A12  JEFFREY BOLTON** | | | | | | | | | | | |
| √ | 550 02168 | WMBRH-KENNEDY DUNCAN FUND | 06/23/2006 | 99 | 10.00% | $0.00 | $0.00 | $1,839.75 | $1,839.75 | $183.98 | $183.98 |
| √ | 550 02175 | WMBRH-STURGIS FUND | 06/23/2006 | 99 | 10.00% | $0.00 | $0.00 | $1,091.70 | $1,091.70 | $109.17 | $109.17 |
| √ | 550 02176 | WMBRH-HOME HEALTH EDUCATIOI | 06/23/2006 | 99 | 10.00% | $0.00 | $0.00 | $353.51 | $353.51 | $35.35 | $35.35 |
| | 555 26700 | BURKE REHABILITATION HOSPITAL | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $1,590.43 | $1,590.43 | $79.52 | $79.52 |
| √ | 555 26701 | BURKE REHABILITATION CENTER | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $2,679.24 | $2,679.24 | $133.96 | $133.96 |
| √ | 555 26703 | WINIFRED MASTERSON BURKE FDI | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $2,653.18 | $2,653.18 | $132.66 | $132.66 |
| √ | 555 26705 | PARISH CEMETERY FIELD EMPLOY | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $691.58 | $691.58 | $34.58 | $34.58 |
| | | Reg Rep Total: | | | | $0.00 | $0.00 | $10,899.39 | $10,899.39 | $709.22 | $709.22 |
| **A21  HAROLD J. NEWMAN-NA** | | | | | | | | | | | |
| √ | 555 02401 | FOLEY INC EMPLOYEES PEN PLAN | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $2,921.19 | $2,921.19 | $146.06 | $146.06 |
| | | Reg Rep Total: | | | | $0.00 | $0.00 | $2,921.19 | $2,921.19 | $146.06 | $146.06 |
| **A69  MORETTI - SRI** | | | | | | | | | | | |
| √ | 555 02182 | ST LABRE RESTRICTED FUND | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $3,291.74 | $3,291.74 | $164.59 | $164.59 |
| | | Reg Rep Total: | | | | $0.00 | $0.00 | $3,291.74 | $3,291.74 | $164.59 | $164.59 |
| **B73  INTERNATIONAL EQUITY / NEW YOR** | | | | | | | | | | | |
| √ | 777 00378 | CITY OF BRISTOL GENERAL | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $35,609.41 | $35,609.41 | $3,560.94 | $3,560.94 |
| √ | 777 00683 | MILFORD HOSPITAL PENSION PLAN | 01/25/2006 | 99 | 10.00% | $0.00 | $0.00 | $5,517.53 | $5,517.53 | $551.75 | $551.75 |
| | | Reg Rep Total: | | | | $0.00 | $0.00 | $41,126.94 | $41,126.94 | $4,112.69 | $4,112.69 |

Page 5 of 8

Run Date:  12/20/2007

**PA12**

## Compensation Report

**NEUBERGER BERMAN**

**Month End : Nov-2007**

DICCIANNI, CHARLES

| Marketer Name | Reg Rep Account | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **I93** | | **PAMAS MUTUAL FUNDS / NEW YORK** | | | | | | | | | | |
| | 777 00019 | WHITNEY CENTER INC ESCROW | | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $982.53 | $982.53 | $98.25 | $98.25 |
| | 777 00212 | WHITNEY CENTER INVESTMENT | | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $5,553.91 | $5,553.91 | $555.39 | $555.39 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $6,536.44 | $6,536.44 | $653.64 | $653.64 |
| **W30** | **FIXED INCOME/DICCIANNI** | | | | | | | | | | | |
| | 777 00569 | ST LABRE RESTRICTED FUND FIXED | | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $866.73 | $866.73 | $43.34 | $43.34 |
| | 777 00673 | PARISH CEMETERY FIELD EMPLOY | | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $576.35 | $576.35 | $28.82 | $28.82 |
| | 777 01298 | AMERICAN COLLEGE OF PHYSICIAN | | 10/01/1996 | 99 | 5.00% | $0.00 | $0.00 | $143.86 | $143.86 | $7.19 | $7.19 |
| | 777 01665 | WHITNEY GENL RESERVE FIXED | | 07/01/1999 | 99 | 5.00% | $0.00 | $0.00 | $2,554.63 | $2,554.63 | $127.73 | $127.73 |
| | 777 01671 | WHITNEY OPERATING FIXED | | 07/01/1999 | 99 | 5.00% | $0.00 | $0.00 | $426.28 | $426.28 | $21.31 | $21.31 |
| | 777 01853 | ST LABRE ANNUITY RESERVE | | 10/01/2000 | 99 | 5.00% | $0.00 | $0.00 | $1,687.40 | $1,687.40 | $84.37 | $84.37 |
| | 777 01854 | ST LABRE CALIFORNIA ANNUITY | | 10/01/2000 | 99 | 5.00% | $0.00 | $0.00 | $298.87 | $298.87 | $14.94 | $14.94 |
| | 777 01968 | CITY OF BRISTOL - DOMESTIC | | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $21,912.18 | $21,912.18 | $1,095.61 | $1,095.61 |
| | 777 01969 | CITY OF BRISTOL - HIGH YIELD | | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $902.13 | $902.13 | $45.11 | $45.11 |
| | 777 01970 | CITY OF BRISTOL-INTERNATIONAL | | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $1,994.59 | $1,994.59 | $99.73 | $99.73 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $31,363.02 | $31,363.02 | $1,568.15 | $1,568.15 |
| **W36** | **APPEL/DICCIANNI** | | | | | | | | | | | |
| | 555 02151 | MILFORD HOSPITAL INC | | 09/07/2001 | 99 | 10.00% | $0.00 | $0.00 | $4,753.78 | $4,753.78 | $475.38 | $475.38 |
| | 555 02392 | AMERICAN COLLEGE OF PHYSICIAN | | 01/01/1995 | 99 | 5.00% | $0.00 | $0.00 | $14,994.02 | $14,994.02 | $749.70 | $749.70 |
| | 555 02404 | BABY TOGS INC DEFERRED | | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $5,728.57 | $5,728.57 | $286.43 | $286.43 |
| | 555 02406 | BABY TOGS SPECIAL DEFINED | | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $2,822.35 | $2,822.35 | $141.12 | $141.12 |
| | 555 32655 | AMERICAN COLLEGE OF PHYSICIAN | | 09/01/1996 | 99 | 5.00% | $0.00 | $0.00 | $24,973.23 | $24,973.23 | $1,248.66 | $1,248.66 |
| | 555 32657 | AMERICAN COLLEGE OF PHYSICIAN | | 10/01/1996 | 99 | 5.00% | $0.00 | $0.00 | $744.85 | $744.85 | $37.24 | $37.24 |
| | 777 00012 | MILFORD PENSION TRUST | | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $55,633.50 | $55,633.50 | $2,781.68 | $2,781.68 |

**Run Date:    12/20/2007**

## Compensation Report

**PA12**

NEUBERGER BERMAN

## Month End : Nov-2007

DICCIANNI, CHARLES

| Marketer Reg Customer Name Rep Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|
| **W36  APPEL/DICCIANNI** | | | | | | | | | | |
| ✓ 777 00062 | CITY OF BRISTOL POLICE & FIRE | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $82,670.42 | $82,670.42 | $4,133.52 | $4,133.52 |
| ✓777 00073 | CITY OF MERIDEN POLICE & | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $9,881.38 | $9,881.38 | $494.07 | $494.07 |
| ✓777 00082 | CHESHIRE RET EQUITY | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $6,343.35 | $6,343.35 | $317.17 | $317.17 |
| ✓777 00734 | CITY OF MERIDEN EMPLOYEES | 11/01/1994 | 99 | 5.00% | $0.00 | $0.00 | $17,153.28 | $17,153.28 | $857.66 | $857.66 |
| ✓777 01223 | STAMFORD FIREMEN'S MID CAP | 03/01/1996 | 99 | 5.00% | $0.00 | $0.00 | $7,398.78 | $7,398.78 | $369.94 | $369.94 |
| ✓777 01224 | STAMFORD FIREMEN'S LARGE CAP | 03/01/1996 | 99 | 5.00% | $0.00 | $0.00 | $14,733.79 | $14,733.79 | $736.69 | $736.69 |
| ✓777 01662 | WHITNEY GENL RES LARGE CAP | 07/01/1999 | 99 | 5.00% | $0.00 | $0.00 | $6,798.12 | $6,798.12 | $339.91 | $339.91 |
| ✓777 01664 | WHITNEY GENL RES (MID CAP) | 07/01/1999 | 99 | 5.00% | $0.00 | $0.00 | $2,385.49 | $2,385.49 | $119.27 | $119.27 |
| ✓777 01668 | WHITNEY OPERATING LARGE CAP | 07/01/1999 | 99 | 5.00% | $0.00 | $0.00 | $1,228.18 | $1,228.18 | $61.41 | $61.41 |
| ✓777 01670 | WHITNEY OPERATING (MID CAP) | 07/01/1999 | 99 | 5.00% | $0.00 | $0.00 | $405.06 | $405.06 | $20.25 | $20.25 |
| | | **Reg Rep Total:** | | | **$0.00** | **$0.00** | **$258,648.15** | **$258,648.15** | **$13,170.10** | **$13,170.10** |
| **W38  APPEL #2/DICCIANNI** | ✓C | | | | | | | | | |
| ✓555 02148 | MILFORD HOSPITAL INC | 09/07/2001 | 99 | 5.00% | $0.00 | $0.00 | $7,503.87 | $7,503.87 | $375.19 | $375.19 |
| ✓777 02020 | MILFORD HOSPITAL FIXED | 09/07/2001 | 99 | 5.00% | $0.00 | $0.00 | $2,991.08 | $2,991.08 | $149.55 | $149.55 |
| | | **Reg Rep Total:** | | | **$0.00** | **$0.00** | **$10,494.95** | **$10,494.95** | **$524.74** | **$524.74** |
| **W39  KAMINSKY/DICCIANNI** | | | | | | | | | | |
| ✓555 02387 | MUELLER BRASS CO RETIREMENT | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $67,007.38 | $67,007.38 | $3,350.37 | $3,350.37 |
| ✓555 02405 | BABY TOGG INC DEFERRED | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $5,810.55 | $5,810.55 | $290.53 | $290.53 |
| 555 30007 | BABY TOGS SPECIAL DEFINED | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $3,299.86 | $3,299.86 | $164.99 | $164.99 |
| | | **Reg Rep Total:** | | | **$0.00** | **$0.00** | **$76,117.79** | **$76,117.79** | **$3,805.89** | **$3,805.89** |
| **W40  BOLTON/DICCIANNI** | | | | | | | | | | |
| ¢ 555 26700 | BURKE REHABILITATION HOSPITAL | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $7,952.14 | $7,952.14 | $397.61 | $397.61 |

**Page 7 of 8**

**Run Date:    12/20/2007**

**PA12**

## Compensation Report

NEUBERGER BERMAN

### Month End : Nov-2007

DICCIANNI, CHARLES

| Marketer Name | Reg Rep Account | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **W40  BOLTON/DICCIANNI** | | | | | | | | | | | | |
| | ✓ 555 26701 | | BURKE REHABILITATION CENTER | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $13,396.18 | $13,396.18 | $669.81 | $669.81 |
| | ✓ 555 26703 | | WINIFRED MASTERSON BURKE FDI | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $13,265.88 | $13,265.88 | $663.29 | $663.29 |
| | ✓ 555 26705 | | PARISH CEMETERY FIELD EMPLOY | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $3,457.88 | $3,457.88 | $172.89 | $172.89 |
| | | | | Reg Rep Total: | | | $0.00 | $0.00 | $38,072.08 | $38,072.08 | $1,903.60 | $1,903.60 |
| **W41  NEWMAN/DICCIANNI** | | | | | | | | | | | | |
| | 555 02401 | | FOLEY INC EMPLOYEES PEN PLAN | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $14,605.94 | $14,605.94 | $730.30 | $730.30 |
| | | | | Reg Rep Total: | | | $0.00 | $0.00 | $14,605.94 | $14,605.94 | $730.30 | $730.30 |
| **W43  SRI/DICCIANNI** | | | | | | | | | | | | |
| | ✓ 555 02182 | | ST LABRE RESTRICTED FUND | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $16,458.68 | $16,458.68 | $822.93 | $822.93 |
| | | | | Reg Rep Total: | | | $0.00 | $0.00 | $16,458.68 | $16,458.68 | $822.93 | $822.93 |
| **W45  SCHWARTZ/DICCIANNI** | | | | | | | | | | | | |
| | ✓ 555 02382 | | WHX PENSION PLAN (MCS) | 04/01/1999 | 99 | 5.00% | ($12,010.00) | ($600.50) | $132,867.45 | $132,867.45 | $6,643.37 | $6,042.87 |
| | | | | Reg Rep Total: | | | ($12,010.00) | ($600.50) | $132,867.45 | $132,867.45 | $6,643.37 | $6,042.87 |
| | | | | Marketer Total: | | | ($12,010.00) | ($600.50) | $1,002,108.20 | $1,002,108.20 | $76,830.18 | $76,229.68 |

Mbo 777 01 348
349
777 01 353

Page 8 of 8

Run Date:    12/20/2007

NEUBERGER BERMAN

# CHARLES DICCIANNI
## COMPENSATION REPORT
### December-07

### PAYOUT COMPUTATION

| | |
|---|---|
| TOTAL PRODUCTION COMPENSATION | 45,892.72 |
| Less: Khanuk/Gonzalez Payment | (1,500.00) |
| Add: | 0.00 |
| TOTAL | 44,392.72 |

EARNINGS CODE/RSU BREAKDOWN:

| | |
|---|---|
| CASH - C N B | 39,165.73 |
| RSU - C N 5 | 5,226.99 |
| CASH - C N A | 0.00 |
| RSU - C D 5 | 0.00 |

2008 RSU Statements

| Employee Name | Prod Month | Total RSU |
|---|---|---|
| Diccianni,Charles | | |
| | 12/1/2007 | 5,226.99 |
| Diccianni,Charles Total | | 5,226.99 |

PA12

## Compensation Report

NEUBERGER BERMAN

## Month End : Dec-2007

| Marketer Name | Reg Rep | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DICCIANNI, CHARLES | | | | | | | | | | | | |
| | 223 | **SCHWARTZ NEW YORK** | | | | | | | | | | |
| | | 551 01337 | CITY OF NEW HAVEN EMPLOYEE | 12/11/2007 | 01 | 30.00% | $0.00 | $0.00 | $7,306.54 | $7,306.54 | $2,191.96 | $2,191.96 |
| | | 777 00874 | CITY OF STAMFORD FIREMEN | 05/01/2003 | 99 | 10.00% | $0.00 | $0.00 | $15,165.27 | $15,165.27 | $1,516.53 | $1,516.53 |
| | | 777 00898 | CITY OF BRISTOL EMPLOYEE | 07/01/2006 | 99 | 10.00% | $0.00 | $0.00 | $16,661.85 | $16,661.85 | $1,666.19 | $1,666.19 |
| | | 777 02056 | CITY OF MILFORD EMPLOYEES | 05/07/2007 | 01 | 30.00% | $0.00 | $0.00 | $22,144.85 | $22,144.85 | $6,643.45 | $6,643.45 |
| | | | | **Reg Rep Total:** | | | $0.00 | $0.00 | $61,278.51 | $61,278.51 | $12,018.13 | $12,018.13 |
| | 251 | **FIXED INCOME/NY** | | | | | | | | | | |
| | | 551 13224 | SAMUEL S BERGAMI JR & | 09/30/2001 | 99 | 10.00% | $0.00 | $0.00 | $1,756.05 | $1,756.05 | $175.61 | $175.61 |
| | | 777 00417 | MERIDEN CITY EMPLOYEES | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $1,211.90 | $1,211.90 | $121.19 | $121.19 |
| | | 777 00418 | MERIDEN POLICE & FIRE | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $1,313.62 | $1,313.62 | $131.36 | $131.36 |
| | | 777 00685 | MILFORD HOSPITAL PENSION PLAN | 01/25/2006 | 99 | 10.00% | $0.00 | $0.00 | $3,867.42 | $3,867.42 | $386.74 | $386.74 |
| | | 777 00924 | MILFORD BANK PENSION PLAN | 08/01/2006 | 99 | 10.00% | $0.00 | $0.00 | $625.00 | $625.00 | $62.50 | $62.50 |
| | | 777 11009 | STAMFORD FIREFIGHTERS PENSIO | 05/01/2003 | 99 | 7.50% | $0.00 | $0.00 | $6,999.87 | $6,999.87 | $524.99 | $524.99 |
| | | | | **Reg Rep Total:** | | | $0.00 | $0.00 | $15,773.86 | $15,773.86 | $1,402.39 | $1,402.39 |
| | 288 | **APPEL NEW YORK** | | | | | | | | | | |
| | | 550 01688 | MILFORD HOSPITAL MID CAP | 01/01/2006 | 99 | 10.00% | $0.00 | $0.00 | $2,634.75 | $2,634.75 | $263.48 | $263.48 |
| | | 550 02759 | ARCHDIOCESAN PENSION PLAN | 01/31/2007 | 01 | 10.00% | $0.00 | $0.00 | $14,379.01 | $14,379.01 | $1,437.90 | $1,437.90 |
| | | 550 02760 | THE TRUSTEES OF ST PATRICKS | 01/31/2007 | 01 | 10.00% | $0.00 | $0.00 | $6,589.68 | $6,589.68 | $658.97 | $658.97 |
| | | 550 02869 | CATHOLIC INDEMNITY INSURANCE | 04/24/2007 | 01 | 10.00% | $0.00 | $0.00 | $1,020.13 | $1,020.13 | $102.01 | $102.01 |
| | | 551 01338 | CITY OF NEW HAVEN EMPLOYEE | 12/11/2007 | 01 | 30.00% | $0.00 | $0.00 | $9,950.89 | $9,950.89 | $2,985.27 | $2,985.27 |
| | | 555 10968 | EDWARD SAAD  AND | 06/23/2006 | 99 | 10.00% | $0.00 | $0.00 | $329.50 | $329.50 | $32.95 | $32.95 |
| | | 777 00008 | CITY OF MILFORD PENSION FUND | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $4,550.34 | $4,550.34 | $455.03 | $455.03 |
| | | 777 00224 | CITY OF BRISTOL MUNICIPAL EMPL | 07/27/2004 | 99 | 10.00% | $0.00 | $0.00 | $22,054.68 | $22,054.68 | $2,205.47 | $2,205.47 |
| | | 777 00365 | JBC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $416.06 | $416.06 | $41.61 | $41.61 |

Page 1 of 7

Run Date:    01/17/2008

PA12

## Compensation Report

**NEUBERGER BERMAN**

### Month End : Dec-2007

| Marketer Name | Reg Rep Account | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | | | |
| **288   APPEL NEW YORK** | | | | | | | | | | | | |
| | 777 | 00366 | CSC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $415.58 | $415.58 | $41.56 | $41.56 |
| | 777 | 00680 | MILFORD HOSPITAL PENSION PLAN | 01/31/2006 | 99 | 10.00% | $0.00 | $0.00 | $11,669.39 | $11,669.39 | $1,166.94 | $1,166.94 |
| | 777 | 00682 | MILFORD HOSPITAL PENSION PLAN | 02/03/2006 | 99 | 10.00% | $0.00 | $0.00 | $4,360.16 | $4,360.16 | $436.02 | $436.02 |
| | 777 | 00925 | MILFORD BANK PENSION PLAN | 08/01/2006 | 99 | 10.00% | $0.00 | $0.00 | $263.93 | $263.93 | $26.39 | $26.39 |
| | 777 | 00926 | MILFORD BANK PENSION PLAN | 08/01/2006 | 99 | 10.00% | $0.00 | $0.00 | $1,904.27 | $1,904.27 | $190.43 | $190.43 |
| | 777 | 20014 | F/B/O STEPHEN P CHERNOCK JR | 02/06/2004 | 99 | 10.00% | $0.00 | $0.00 | $476.31 | $476.31 | $47.63 | $47.63 |
| | 777 | 20017 | PAUL M GAGLIARDI REVOC TRUST | 02/12/2004 | 99 | 10.00% | $0.00 | $0.00 | $488.92 | $488.92 | $48.89 | $48.89 |
| | 777 | 53485 | FRANK R MATTHEWS | 10/03/2003 | 99 | 10.00% | $0.00 | $0.00 | $514.79 | $514.79 | $51.48 | $51.48 |
| | | | **Reg Rep Total:** | | | | $0.00 | $0.00 | $82,018.39 | $82,018.39 | $10,192.03 | $10,192.03 |
| **390   KSE GROUP/NY** | | | | | | | | | | | | |
| | 777 | 00362 | JBC ASSOCIATES LIMITED | 01/20/2005 | 99 | 10.00% | $0.00 | $0.00 | $425.74 | $425.74 | $42.57 | $42.57 |
| | 777 | 00367 | CSC ASSOCIATES LIMITED | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $435.76 | $435.76 | $43.58 | $43.58 |
| | 777 | 00414 | CATHRYN M HOLINGER | 02/28/2005 | 99 | 10.00% | $0.00 | $0.00 | $582.25 | $582.25 | $58.23 | $58.23 |
| | 777 | 00445 | BARBARA R GOODMAN MARITAL TT | 04/05/2005 | 99 | 10.00% | $0.00 | $0.00 | $106.24 | $106.24 | $10.62 | $10.62 |
| | 777 | 00446 | BARBARA R GOODMAN CREDIT | 04/05/2005 | 99 | 10.00% | $0.00 | $0.00 | $594.54 | $594.54 | $59.45 | $59.45 |
| | 777 | 00470 | AWA FUND | 04/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $996.76 | $996.76 | $99.68 | $99.68 |
| | 777 | 00563 | JOHN E CONELIAS | 08/11/2005 | 99 | 10.00% | $0.00 | $0.00 | $1,563.69 | $1,563.69 | $156.37 | $156.37 |
| | 777 | 00580 | JOHN BLATZ | 09/07/2005 | 99 | 10.00% | $0.00 | $0.00 | $818.15 | $818.15 | $81.82 | $81.82 |
| | 777 | 00645 | MASTER PEN PLAN FOR HOURLY | 11/22/2005 | 99 | 10.00% | $0.00 | $0.00 | $637.23 | $637.23 | $63.72 | $63.72 |
| | 777 | 00646 | MASTER PEN PLAN FOR SALARIED | 11/22/2005 | 99 | 10.00% | $0.00 | $0.00 | $1,290.37 | $1,290.37 | $129.04 | $129.04 |
| | 777 | 01184 | JEFFREY T CAMMANS | 10/10/2006 | 99 | 10.00% | $0.00 | $0.00 | $745.34 | $745.34 | $74.53 | $74.53 |
| | 777 | 20015 | F/B/O STEPHEN P CHERNOCK JR | 02/05/2004 | 99 | 10.00% | $0.00 | $0.00 | $522.85 | $522.85 | $52.29 | $52.29 |
| | 777 | 20016 | PAUL M GAGLIARDI | 02/10/2004 | 99 | 10.00% | $0.00 | $0.00 | $800.84 | $800.84 | $80.08 | $80.08 |

Run Date:    01/17/2008

PA12

## Compensation Report

NEUBERGER BERMAN

**Month End : Dec-2007**

| Marketer Name | Reg Rep | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICCIANNI, CHARLES | | | | | | | | | | | | |
| 390 | KSE GROUP/NY | | | | | | | | | | | |
| | 777 53486 | FRANK R MATTHEWS | | 10/02/2003 | 99 | 10.00% | $0.00 | $0.00 | $557.59 | $557.59 | $55.76 | $55.76 |
| | | | Reg Rep Total: | | | 10.00% | $0.00 | $0.00 | $10,077.35 | $10,077.35 | $1,007.74 | $1,007.74 |
| 881 | M KAMINSKY /NY | | | | | | | | | | | |
| | 521 01163 | F/B/O EDDIE SITT | | 08/29/2005 | 99 | 10.00% | $0.00 | $0.00 | $674.95 | $674.95 | $67.50 | $67.50 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $674.95 | $674.95 | $67.50 | $67.50 |
| 934 | F.I. BOND MARKET | | | | | | | | | | | |
| | 777 01665 | WHITNEY GENL RESERVE FIXED | | 07/01/1999 | 99 | 5.00% | $0.00 | $0.00 | ($510.93) | ($510.93) | ($25.55) | ($25.55) |
| | 777 01665 | WHITNEY GENL RESERVE FIXED | | 07/01/1999 | 99 | 5.00% | $0.00 | $0.00 | $510.93 | $510.93 | $25.55 | $25.55 |
| | 777 01671 | WHITNEY OPERATING FIXED | | 07/01/1999 | 99 | 5.00% | $0.00 | $0.00 | ($85.25) | ($85.25) | ($4.26) | ($4.26) |
| | 777 01671 | WHITNEY OPERATING FIXED | | 07/01/1999 | 99 | 5.00% | $0.00 | $0.00 | $85.25 | $85.25 | $4.26 | $4.26 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| A07 | ROBERT J. APPEL-NAT | | | | | | | | | | | |
| | 777 01662 | WHITNEY GENL RES LARGE CAP | | 07/01/1999 | 99 | 5.00% | $0.00 | $0.00 | ($1,359.62) | ($1,359.62) | ($67.98) | ($67.98) |
| | 777 01662 | WHITNEY GENL RES LARGE CAP | | 07/01/1999 | 99 | 5.00% | $0.00 | $0.00 | $1,359.62 | $1,359.62 | $67.98 | $67.98 |
| | 777 01664 | WHITNEY GENL RES (MID CAP) | | 07/01/1999 | 99 | 5.00% | $0.00 | $0.00 | ($477.10) | ($477.10) | ($23.86) | ($23.86) |
| | 777 01664 | WHITNEY GENL RES (MID CAP) | | 07/01/1999 | 99 | 5.00% | $0.00 | $0.00 | $477.10 | $477.10 | $23.86 | $23.86 |
| | 777 01668 | WHITNEY OPERATING LARGE CAP | | 07/01/1999 | 99 | 5.00% | $0.00 | $0.00 | ($245.64) | ($245.64) | ($12.28) | ($12.28) |
| | 777 01668 | WHITNEY OPERATING LARGE CAP | | 07/01/1999 | 99 | 5.00% | $0.00 | $0.00 | $245.64 | $245.64 | $12.28 | $12.28 |
| | 777 01670 | WHITNEY OPERATING (MID CAP) | | 07/01/1999 | 99 | 5.00% | $0.00 | $0.00 | ($81.01) | ($81.01) | ($4.05) | ($4.05) |
| | 777 01670 | WHITNEY OPERATING (MID CAP) | | 07/01/1999 | 99 | 5.00% | $0.00 | $0.00 | $81.01 | $81.01 | $4.05 | $4.05 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Page 3 of 7**

Run Date:    01/17/2008

A12

## Compensation Report

NEUBERGER BERMAN

### Month End : Dec-2007

| Marketer Name | Reg Rep Account | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICCIANNI, CHARLES | | | | | | | | | | | | |
| A12 | JEFFREY BOLTON | | | | | | | | | | | |
| | 550 02168 | | WMBRH-KENNEDY DUNCAN FUND | 06/23/2006 | 99 | 10.00% | $0.00 | $0.00 | $919.88 | $919.88 | $91.99 | $91.99 |
| | 550 02175 | | WMBRH-STURGIS FUND | 06/23/2006 | 99 | 10.00% | $0.00 | $0.00 | $545.85 | $545.85 | $54.59 | $54.59 |
| | 550 02176 | | WMBRH-HOME HEALTH EDUCATIOI | 06/23/2006 | 99 | 10.00% | $0.00 | $0.00 | $176.75 | $176.75 | $17.68 | $17.68 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $1,642.48 | $1,642.48 | $164.26 | $164.26 |
| B73 | INTERNATIONAL EQUITY / NEW YOR | | | | | | | | | | | |
| | 777 00378 | | CITY OF BRISTOL GENERAL | 01/19/2005 | 99 | 10.00% | $0.00 | $0.00 | $17,804.71 | $17,804.71 | $1,780.47 | $1,780.47 |
| | 777 00683 | | MILFORD HOSPITAL PENSION PLAN | 01/25/2006 | 99 | 10.00% | $0.00 | $0.00 | $5,517.53 | $5,517.53 | $551.75 | $551.75 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $23,322.24 | $23,322.24 | $2,332.22 | $2,332.22 |
| I93 | PAMAS MUTUAL FUNDS / NEW YORI | | | | | | | | | | | |
| | 777 00019 | | WHITNEY CENTER INC ESCROW | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | ($982.53) | ($982.53) | ($98.25) | ($98.25) |
| | 777 00019 | | WHITNEY CENTER INC ESCROW | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $1,473.80 | $1,473.80 | $147.38 | $147.38 |
| | 777 00212 | | WHITNEY CENTER INVESTMENT | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | ($5,553.91) | ($5,553.91) | ($555.39) | ($555.39) |
| | 777 00212 | | WHITNEY CENTER INVESTMENT | 07/01/2004 | 99 | 10.00% | $0.00 | $0.00 | $8,330.87 | $8,330.87 | $833.09 | $833.09 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $3,268.23 | $3,268.23 | $326.83 | $326.83 |
| W30 | FIXED INCOME/DICCIANNI | | | | | | | | | | | |
| | 777 00569 | | ST LABRE RESTRICTED FUND FIXEI | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $520.04 | $520.04 | $26.00 | $26.00 |
| | 777 00673 | | PARISH CEMETERY FIELD EMPLOY | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $345.81 | $345.81 | $17.29 | $17.29 |
| | 777 01298 | | AMERICAN COLLEGE OF PHYSICIAI | 10/01/1996 | 99 | 5.00% | $0.00 | $0.00 | $86.32 | $86.32 | $4.32 | $4.32 |
| | 777 01665 | | WHITNEY GENL RESERVE FIXED | 07/01/1999 | 99 | 5.00% | $0.00 | $0.00 | ($2,554.63) | ($2,554.63) | ($127.73) | ($127.73) |
| | 777 01665 | | WHITNEY GENL RESERVE FIXED | 07/01/1999 | 99 | 5.00% | $0.00 | $0.00 | $4,087.41 | $4,087.41 | $204.37 | $204.37 |
| | 777 01671 | | WHITNEY OPERATING FIXED | 07/01/1999 | 99 | 5.00% | $0.00 | $0.00 | ($426.28) | ($426.28) | ($21.31) | ($21.31) |
| | 777 01671 | | WHITNEY OPERATING FIXED | 07/01/1999 | 99 | 5.00% | $0.00 | $0.00 | $682.06 | $682.06 | $34.10 | $34.10 |

Page 4 of 7

Run Date:   01/17/2008

## Compensation Report

**NEUBERGER BERMAN**

**Month End : Dec-2007**

A12

| Marketer Name | Reg Rep | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | | | |
| **W30   FIXED INCOME/DICCIANNI** | | | | | | | | | | | | |
| | 777 | 01853 | ST LABRE ANNUITY RESERVE | 10/01/2000 | 99 | 10.00% | $0.00 | $0.00 | $1,012.44 | $1,012.44 | $50.62 | $50.62 |
| | 777 | 01854 | ST LABRE CALIFORNIA ANNUITY | 10/01/2000 | 99 | 5.00% | $0.00 | $0.00 | $179.32 | $179.32 | $8.97 | $8.97 |
| | 777 | 01968 | CITY OF BRISTOL - DOMESTIC | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $13,147.31 | $13,147.31 | $657.37 | $657.37 |
| | 777 | 01969 | CITY OF BRISTOL - HIGH YIELD | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $541.28 | $541.28 | $27.06 | $27.06 |
| | 777 | 01970 | CITY OF BRISTOL-INTERNATIONAL | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $1,196.75 | $1,196.75 | $59.84 | $59.84 |
| | | | **Reg Rep Total:** | | | | **$0.00** | **$0.00** | **$18,817.83** | **$18,817.83** | **$940.90** | **$940.90** |
| **W36   APPEL/DICCIANNI** | | | | | | | | | | | | |
| | 555 | 02151 | MILFORD HOSPITAL INC | 09/07/2001 | 99 | 10.00% | $0.00 | $0.00 | $4,753.78 | $4,753.78 | $475.38 | $475.38 |
| | 555 | 02392 | AMERICAN COLLEGE OF PHYSICIAI | 01/20/1995 | 99 | 5.00% | $0.00 | $0.00 | $8,996.41 | $8,996.41 | $449.82 | $449.82 |
| | 555 | 02404 | BABY TOGS INC DEFERRED | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $5,728.57 | $5,728.57 | $286.43 | $286.43 |
| | 555 | 02406 | BABY TOGS SPECIAL DEFINED | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $2,822.35 | $2,822.35 | $141.12 | $141.12 |
| | 555 | 32655 | AMERICAN COLLEGE OF PHYSICIAI | 09/01/1996 | 99 | 5.00% | $0.00 | $0.00 | $14,983.94 | $14,983.94 | $749.20 | $749.20 |
| | 555 | 32657 | AMERICAN COLLEGE OF PHYSICIAI | 10/01/1996 | 99 | 5.00% | $0.00 | $0.00 | $446.91 | $446.91 | $22.35 | $22.35 |
| | 777 | 00012 | MILFORD PENSION TRUST | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $33,380.10 | $33,380.10 | $1,669.01 | $1,669.01 |
| | 777 | 00062 | CITY OF BRISTOL POLICE & FIRE | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $49,602.25 | $49,602.25 | $2,480.11 | $2,480.11 |
| | 777 | 00073 | CITY OF MERIDEN POLICE & | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $5,928.83 | $5,928.83 | $296.44 | $296.44 |
| | 777 | 00082 | CHESHIRE RET EQUITY | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $6,343.35 | $6,343.35 | $317.17 | $317.17 |
| | 777 | 00734 | CITY OF MERIDEN EMPLOYEES | 11/01/1994 | 99 | 5.00% | $0.00 | $0.00 | $10,291.97 | $10,291.97 | $514.60 | $514.60 |
| | 777 | 01223 | STAMFORD FIREMEN'S MID CAP | 03/01/1996 | 99 | 5.00% | $0.00 | $0.00 | $4,439.27 | $4,439.27 | $221.96 | $221.96 |
| | 777 | 01224 | STAMFORD FIREMENS LARGE CAP | 03/01/1996 | 99 | 5.00% | $0.00 | $0.00 | $8,840.28 | $8,840.28 | $442.01 | $442.01 |
| | 777 | 01662 | WHITNEY GENL RES LARGE CAP | 07/01/1999 | 99 | 5.00% | $0.00 | $0.00 | ($6,798.12) | ($6,798.12) | ($339.91) | ($339.91) |
| | 777 | 01662 | WHITNEY GENL RES LARGE CAP | 07/01/1999 | 99 | 5.00% | $0.00 | $0.00 | $10,876.99 | $10,876.99 | $543.85 | $543.85 |
| | 777 | 01664 | WHITNEY GENL RES (MID CAP) | 07/01/1999 | 99 | 5.00% | $0.00 | $0.00 | ($2,385.49) | ($2,385.49) | ($119.27) | ($119.27) |

**Page 5 of 7**

**Run Date:   01/17/2008**

**PA12**

## Compensation Report

**NEUBERGER BERMAN**

## Month End : Dec-2007

ICCIANNI, CHARLES

| Marketer Name | Reg Rep | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **W36  APPEL/DICCIANNI** | | | | | | | | | | | | |
| | 777 | 01664 | WHITNEY GENL RES (MID CAP) | 07/01/1999 | 99 | 5.00% | $0.00 | $0.00 | $3,816.78 | $3,816.78 | $190.84 | $190.84 |
| | 777 | 01668 | WHITNEY OPERATING LARGE CAP | 07/01/1999 | 99 | 5.00% | $0.00 | $0.00 | ($1,228.18) | ($1,228.18) | ($61.41) | ($61.41) |
| | 777 | 01668 | WHITNEY OPERATING LARGE CAP | 07/01/1999 | 99 | 5.00% | $0.00 | $0.00 | $1,965.09 | $1,965.09 | $98.25 | $98.25 |
| | 777 | 01670 | WHITNEY OPERATING (MID CAP) | 07/01/1999 | 99 | 5.00% | $0.00 | $0.00 | ($405.06) | ($405.06) | ($20.25) | ($20.25) |
| | 777 | 01670 | WHITNEY OPERATING (MID CAP) | 07/01/1999 | 99 | 5.00% | $0.00 | $0.00 | $648.10 | $648.10 | $32.41 | $32.41 |
| | | | **Reg Rep Total:** | | | | $0.00 | $0.00 | $163,048.12 | $163,048.12 | $8,390.11 | $8,390.11 |
| **W38  APPEL #2/DICCIANNI** | | | | | | | | | | | | |
| | 555 | 02148 | MILFORD HOSPITAL INC | 09/07/2001 | 99 | 5.00% | $0.00 | $0.00 | $7,503.87 | $7,503.87 | $375.19 | $375.19 |
| | 777 | 02020 | MILFORD HOSPITAL FIXED | 09/07/2001 | 99 | 5.00% | $0.00 | $0.00 | $2,991.08 | $2,991.08 | $149.55 | $149.55 |
| | | | **Reg Rep Total:** | | | | $0.00 | $0.00 | $10,494.95 | $10,494.95 | $524.74 | $524.74 |
| **W39  KAMINSKY/DICCIANNI** | | | | | | | | | | | | |
| | 555 | 02387 | MUELLER BRASS CO RETIREMENT | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $40,204.43 | $40,204.43 | $2,010.22 | $2,010.22 |
| | 555 | 02405 | BABY TOGG INC DEFERRED | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $5,810.55 | $5,810.55 | $290.53 | $290.53 |
| | 555 | 30007 | BABY TOGS SPECIAL DEFINED | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $3,299.86 | $3,299.86 | $164.99 | $164.99 |
| | | | **Reg Rep Total:** | | | | $0.00 | $0.00 | $49,314.84 | $49,314.84 | $2,465.74 | $2,465.74 |
| **W40  BOLTON/DICCIANNI** | | | | | | | | | | | | |
| | 555 | 26700 | BURKE REHABILITATION HOSPITAL | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $4,771.29 | $4,771.29 | $238.56 | $238.56 |
| | 555 | 26701 | BURKE REHABILITATION CENTER | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $8,037.71 | $8,037.71 | $401.89 | $401.89 |
| | 555 | 26703 | WINIFRED MASTERSON BURKE FDI | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $7,959.53 | $7,959.53 | $397.98 | $397.98 |
| | 555 | 26705 | PARISH CEMETERY FIELD EMPLOY | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $2,074.73 | $2,074.73 | $103.74 | $103.74 |
| | | | **Reg Rep Total:** | | | | $0.00 | $0.00 | $22,843.26 | $22,843.26 | $1,142.17 | $1,142.17 |

Run Date:    01/17/2008

A12

## Compensation Report

### NEUBERGER BERMAN

### Month End : Dec-2007

| Marketer Reg Rep Name | Reg Rep Account | Customer Account | Account Name | Start Date | Tier | Pct Payout | Total Comm | PO Comm Amt | Quarterly Fee | Monthly Fee | PO Fee Amt | Total Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DICCIANNI, CHARLES** | | | | | | | | | | | | |
| **W41 NEWMAN/DICCIANNI** | | | | | | | | | | | | |
| | | 555 02401 | FOLEY INC EMPLOYEES PEN PLAN | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $8,763.57 | $8,763.57 | $438.18 | $438.18 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $8,763.57 | $8,763.57 | $438.18 | $438.18 |
| **W43 SRI/DICCIANNI** | | | | | | | | | | | | |
| | | 555 02182 | ST LABRE RESTRICTED FUND | 06/08/1932 | 99 | 5.00% | $0.00 | $0.00 | $9,875.21 | $9,875.21 | $493.76 | $493.76 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $9,875.21 | $9,875.21 | $493.76 | $493.76 |
| **W45 SCHWARTZ/DICCIANNI** | | | | | | | | | | | | |
| | | 555 02382 | WHX PENSION PLAN (MCS) | 04/01/1999 | 99 | 5.00% | $0.00 | $0.00 | $79,720.47 | $79,720.47 | $3,986.02 | $3,986.02 |
| | | | Reg Rep Total: | | | | $0.00 | $0.00 | $79,720.47 | $79,720.47 | $3,986.02 | $3,986.02 |
| | | | Marketer Total: | | | | $0.00 | $0.00 | $560,934.26 | $560,934.26 | $45,892.72 | $45,892.72 |

Run Date:    01/17/2008