UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------------x
                                                       :

In re                                       :     Chapter 11 Case No.

                                        :

LEHMAN BROTHERS HOLDINGS INC., *et al.*,    :     **08-13555 (JMP)**

                                        :

                      Debtors.        :     **(Jointly Administered)**

                                        :

------------------------------------------------------------------------x

### DECLARATION OF JANE SULLIVAN ON BEHALF OF EPIQ BANKRUPTCY SOLUTIONS, LLC, REGARDING VOTING AND TABULATION OF BALLOTS CAST ON DEBTORS' THIRD AMENDED JOINT CHAPTER 11 PLAN OF LEHMAN BROTHERS HOLDINGS INC. AND ITS AFFILIATED DEBTORS

I, Jane Sullivan, declare, under penalty of perjury:

        1.        I am the Executive Vice President, Director of Restructuring Services of Epiq Bankruptcy Solutions, LLC ("Epiq") located at 757 Third Avenue, New York, New York 10017. I am over the age of 18 years. I do not have a direct interest in these chapter 11 cases and should be considered an impartial party.

        2.        I submit this Declaration with respect to the *Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and Its Affiliated Debtors*, dated August 31, 2011 [Docket No. 19627] (as amended, supplemented, or modified from time to time, the "Plan").[1] Except as otherwise indicated herein, all facts set forth herein are based upon my personal knowledge or my review of relevant documents. I am authorized to submit this Declaration on behalf of Epiq. If I were called upon to testify, I could and would testify competently as to the facts set forth herein.

        3.        In accordance with the (a) *Order Pursuant to 28 U.S.C. § 156(c) and Local Rule 5075-1(a) (i) Authorizing the Employment of Epiq Bankruptcy Solutions, LLC as*

---

[1]     Capitalized terms used but not otherwise defined herein shall have the meanings set forth in the Plan or the Disclosure Statement Order (as defined below).

*Claims and Noticing Agent for the Debtor, and (ii) Appointing Epiq Bankruptcy Solutions, LLC as Agent of the Bankruptcy Court*, dated September 16, 2008 [Docket No. 50], (b) *Order Pursuant to Section 327(a) of the Bankruptcy Code and Rule 2014 of the Federal Rules of Bankruptcy Procedure Authorizing the Expansion of the Retention of Epiq as Solicitation and Voting Agent to the Debtors, Effective September 1, 2011*, dated August 31, 2011 [Docket No. 19603], and (c) *Amended Order (I) Approving the Proposed Disclosure Statement and the Form and Manner of Notice of the Disclosure Statement Hearing, (II) Establishing Solicitation and Voting Procedures, (III) Scheduling a Confirmation Hearing, and (IV) Establishing Notice and Objection Procedures for Confirmation of the Debtors' Joint Chapter 11 Plan,* dated September 1, 2011 [Docket No. 19631] (the "Disclosure Statement Order"), Epiq was appointed and authorized to assist the Debtors with, *inter alia*, soliciting, receiving, reviewing, determining the validity of, and tabulating Ballots cast on the Plan by holders of Claims in the Voting Classes (as defined below).

4.      The procedures for the solicitation and tabulation of votes on the Plan are outlined in the Disclosure Statement Order.  Epiq worked with the Debtors and their counsel to ensure compliance with the Disclosure Statement Order and the solicitation and tabulation procedures set forth therein.  In addition, Epiq extensively consulted with Debtors and their counsel to determine the holders of Claims against each Debtor in the Voting Classes to be solicited.

5.      Pursuant to the Plan, only holders of Claims against each Debtor in the Classes listed on Exhibit A attached hereto (collectively, the "Voting Classes") were entitled to vote to accept or reject the Plan.

2

6.        In accordance with the Disclosure Statement Order, Epiq was instructed to solicit, review, determine the validity of, and tabulate Ballots submitted to vote to accept or reject the Plan by the Holders of Claims in the Voting Classes.

7.        As specified in the Disclosure Statement Order, August 1, 2011 was established as the record date for determining the Holders of Claims in the Voting Classes who would be entitled to vote on the Plan (the "Voting Record Date").

8.        In accordance with the Disclosure Statement Order, Epiq solicited the Holders of claims in the Voting Classes as of the Voting Record Date.  Epiq's *Affidavit of Solicitation Mailing* was filed with this Court on October 14, 2011 [Docket No. 20882].
Ballots returned by mail, hand delivery, or overnight courier were received by personnel of Epiq at the offices of Epiq in New York, New York; *provided*, *however*, that Ballots cast by Voting Nominees not in the United States were also permitted by the Disclosure Statement Order to be returned by electronic mail.  All Ballots received by Epiq were date-stamped upon receipt and were processed in accordance with the procedures set forth in the Disclosure Statement Order.

9.        For a Ballot to be counted as valid, the Ballot must have been properly completed in accordance with the procedures set forth in the Disclosure Statement Order and executed by the relevant holder, or such holder's authorized representative, and must have been received by Epiq by the Voting Deadline of 4:00 p.m. (Eastern Time) on November 4, 2011.  All validly executed Ballots cast by holders of Claims in Voting Classes received by Epiq on or before the Voting Deadline were tabulated in accordance with the Disclosure Statement Order.  I declare that the results of the voting by holders of Claims in the Voting Classes are as set forth in

Exhibit B hereto, which is a true and correct copy of the final tabulation of votes cast by timely and properly executed Ballots received by Epiq.[2]

      10.     A report of all General Ballots cast by holders of filed claims not included in the tabulation prepared by Epiq and the reasons for exclusion of such General Ballots is attached hereto as Exhibit C-1. In addition, a report of all Beneficial Ballots and Master Ballots cast by holders of public securities not included in the tabulation prepared by Epiq and the reasons for their exclusion is attached hereto as Exhibit C-2.[3]

      I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information, and belief.

DATED:    November 2̲9̲, 2011
          New York, New York

                                        _____
                                        Jane Sullivan
                                        Executive Vice President
                                        Director of Restructuring Services
                                        Epiq Bankruptcy Solutions, LLC

---

[2]   In accordance with the Disclosure Statement Order, the Debtors granted an extension of the Voting Deadline for the following parties: (i) Rabobank International, London Branch, (ii) Mitsui Securities, Inc., (iii) Nexgen Capital Limited, (iv) certain Finnish Program Securities Holders represented by Finlandia Group, (v) Boise Land & Timber II, LLC, (vi) OMX Timber Finance Investments II, LLC, (vii) JP Morgan (or its proxy agent), (viii) Citibank NA (or its proxy agent), (ix) Goldman Sachs (or its proxy agent), (x) Perry Principals, LLC, (xi) Perry Partners LP, and (xii) Perry Partners International, Inc. Ballots or Master Ballots (as applicable) cast by the aforementioned parties were treated as timely received and included in the tabulation prepared by Epiq. In accordance with that certain Settlement Agreement, dated November 23, 2011, by and among Lehman Brothers Holdings Inc, Lehman Commercial Paper Inc., Monarch Alternative Capital LP, Stone Lion Portfolio L.P., Permal Stone Lion Fund Ltd., Centerbridge Credit Advisors LLC, and Anchorage Capital Group, L.L.C., claims against the Debtors held by the aforementioned non-Debtor parties are deemed to have voted to accept the Plan, whether such claims were not previously voted at all or were voted to reject the Plan by such parties. Goldman Sachs International submitted certain of its Ballots without an original signature; in accordance with the Disclosure Statement Order, the Debtors waived this defect and instructed Epiq to include such Ballots in its final tabulation.

[3]   Inclusion of the defective Ballots listed on Exhibits C-1 and C-2 in the final tabulation would not have materially altered the voting results set forth in Exhibit B to this Declaration.

**<u>Exhibit A</u>**

**Exhibit A – Voting Classes**

| LEHMAN BROTHERS HOLDINGS INC. ("LBHI") | |
|---|---|
| **CLASS** | **DESCRIPTION** |
| 1 | Priority Non-Tax Claims |
| 2 | Secured Claims |
| 3 | Senior Unsecured Claims |
| 4A | Senior Affiliate Claims |
| 4B | Senior Affiliate Guarantee Claims |
| 5 | Senior Third-Party Guarantee Claims |
| 6A | Convenience Claims |
| 6B | Convenience Guarantee Claims |
| 7 | General Unsecured Claims |
| 8 | Affiliate Claims |
| 9A | Third-Party Guarantee Claims other than those of the Racers Trusts |
| 9B | Third-Party Guarantee Claims of the Racers Trusts |

| LEHMAN BROTHERS SPECIAL FINANCING INC. | |
|---|---|
| **CLASS** | **DESCRIPTION** |
| 1 | Priority Non-Tax Claims |
| 2 | Secured Claims |
| 3 | Convenience Claims |
| 4A | General Unsecured Claims other than those of the Racers Trusts |
| 4B | General Unsecured Claims of the Racers Trusts |
| 5A | Affiliate Claims of LBHI |
| 5B | Affiliate Claims of Participating Subsidiary Debtors |
| 5C | Affiliate Claims other than those of LBHI and Participating Subsidiary Debtors |

| LEHMAN COMMERCIAL PAPER INC. | |
| --- | --- |
| CLASS | DESCRIPTION |
| 1 | Priority Non-Tax Claims |
| 2 | Secured Claims |
| 3 | Convenience Claims |
| 4A | General Unsecured Claims other than those of Designated Entities |
| 4B | General Unsecured Claims of Designated Entities |
| 5A | Affiliate Claims of LBHI |
| 5B | Affiliate Claims of Participating Subsidiary Debtors |
| 5C | Affiliate Claims other than those of LBHI and Participating Subsidiary Debtors |

| LEHMAN BROTHERS COMMODITY SERVICES INC. | |
| --- | --- |
| CLASS | DESCRIPTION |
| 1 | Priority Non-Tax Claims |
| 2 | Secured Claims |
| 3 | Convenience Claims |
| 4 | General Unsecured Claims |
| 5A | Affiliate Claims of LBHI |
| 5B | Affiliate Claims of Participating Subsidiary Debtors |
| 5C | Affiliate Claims other than those of LBHI and Participating Subsidiary Debtors |

| LEHMAN BROTHERS COMMERCIAL CORPORATION ||
| CLASS | DESCRIPTION |
| --- | --- |
| 1 | Priority Non-Tax Claims |
| 2 | Secured Claims |
| 3 | Convenience Claims |
| 4 | General Unsecured Claims |
| 5A | Affiliate Claims of LBHI |
| 5B | Affiliate Claims of Participating Subsidiary Debtors |
| 5C | Affiliate Claims other than those of LBHI and Participating Subsidiary Debtors |

| LEHMAN BROTHERS OTC DERIVATIVES INC. ||
| CLASS | DESCRIPTION |
| --- | --- |
| 1 | Priority Non-Tax Claims |
| 2 | Secured Claims |
| 3 | Convenience Claims |
| 4 | General Unsecured Claims |
| 5A | Affiliate Claims of LBHI |
| 5B | Affiliate Claims of Participating Subsidiary Debtors |
| 5C | Affiliate Claims other than those of LBHI and Participating Subsidiary Debtors |

| LEHMAN BROTHERS DERIVATIVE PRODUCTS INC. | |
|---|---|
| **CLASS** | **DESCRIPTION** |
| 1 | Priority Non-Tax Claims |
| 2 | Secured Claims |
| 3 | General Unsecured Claims |
| 4A | Affiliate Claims of LBHI |
| 4B | Affiliate Claims other than those of LBHI |

| LEHMAN BROTHERS FINANCIAL PRODUCTS INC. | |
|---|---|
| **CLASS** | **DESCRIPTION** |
| 1 | Priority Non-Tax Claims |
| 2 | Secured Claims |
| 3 | General Unsecured Claims |
| 4A | Affiliate Claims of LBHI |
| 4B | Affiliate Claims other than those of LBHI |

| STRUCTURED ASSET SECURITIES CORPORATION | |
|---|---|
| **CLASS** | **DESCRIPTION** |
| 1 | Priority Non-Tax Claims |
| 2 | Secured Claims |
| 3 | General Unsecured Claims |
| 4A | Affiliate Claims of LBHI |
| 4B | Affiliate Claims other than those of LBHI |

| BNC MORTGAGE LLC | |
|---|---|
| **CLASS** | **DESCRIPTION** |
| 1 | Priority Non-Tax Claims |
| 2 | Secured Claims |
| 3 | General Unsecured Claims |
| 4A | Affiliate Claims of LBHI |
| 4B | Affiliate Claims other than those of LBHI |

| CES AVIATION IX LLC | |
|---|---|
| **CLASS** | **DESCRIPTION** |
| 1 | Priority Non-Tax Claims |
| 2 | Secured Claims |
| 3 | General Unsecured Claims |
| 4A | Affiliate Claims of LBHI |
| 4B | Affiliate Claims other than those of LBHI |

| CES AVIATION LLC | |
|---|---|
| **CLASS** | **DESCRIPTION** |
| 1 | Priority Non-Tax Claims |
| 2 | Secured Claims |
| 3 | General Unsecured Claims |
| 4A | Affiliate Claims of LBHI |
| 4B | Affiliate Claims other than those of LBHI |

| CES AVIATION V LLC | |
|---|---|
| **CLASS** | **DESCRIPTION** |
| 1 | Priority Non-Tax Claims |
| 2 | Secured Claims |
| 3 | General Unsecured Claims |
| 4A | Affiliate Claims of LBHI |
| 4B | Affiliate Claims other than those of LBHI |

| EAST DOVER LIMITED | |
|---|---|
| **CLASS** | **DESCRIPTION** |
| 1 | Priority Non-Tax Claims |
| 2 | Secured Claims |
| 3 | General Unsecured Claims |
| 4A | Affiliate Claims of LBHI |
| 4B | Affiliate Claims other than those of LBHI |

| LB 2080 KALAKAUA OWNERS LLC | |
|---|---|
| **CLASS** | **DESCRIPTION** |
| 1 | Priority Non-Tax Claims |
| 2 | Secured Claims |
| 3 | General Unsecured Claims |
| 4A | Affiliate Claims of LBHI |
| 4B | Affiliate Claims other than those of LBHI |

| LB 745 LLC | |
|---|---|
| **CLASS** | **DESCRIPTION** |
| 1 | Priority Non-Tax Claims |
| 2 | Secured Claims |
| 3 | General Unsecured Claims |
| 4A | Affiliate Claims of LBHI |
| 4B | Affiliate Claims other than those of LBHI |

| LB PREFERRED SOMERSET LLC | |
|---|---|
| **CLASS** | **DESCRIPTION** |
| 1 | Priority Non-Tax Claims |
| 2 | Secured Claims |
| 3 | General Unsecured Claims |
| 4A | Affiliate Claims of LBHI |
| 4B | Affiliate Claims other than those of LBHI |

| LB ROSE RANCH LLC | |
|---|---|
| **CLASS** | **DESCRIPTION** |
| 1 | Priority Non-Tax Claims |
| 2 | Secured Claims |
| 3 | General Unsecured Claims |
| 4A | Affiliate Claims of LBHI |
| 4B | Affiliate Claims other than those of LBHI |

| LB SOMERSET LLC | |
|---|---|
| **CLASS** | **DESCRIPTION** |
| 1 | Priority Non-Tax Claims |
| 2 | Secured Claims |
| 3 | General Unsecured Claims |
| 4A | Affiliate Claims of LBHI |
| 4B | Affiliate Claims other than those of LBHI |

| LEHMAN SCOTTISH FINANCE L.P. | |
|---|---|
| **CLASS** | **DESCRIPTION** |
| 1 | Priority Non-Tax Claims |
| 2 | Secured Claims |
| 3 | General Unsecured Claims |
| 4A | Affiliate Claims of LBHI |
| 4B | Affiliate Claims other than those of LBHI |

| LUXEMBOURG RESIDENTIAL PROPERTIES LOAN FINANCE S.A.R.L. | |
|---|---|
| **CLASS** | **DESCRIPTION** |
| 1 | Priority Non-Tax Claims |
| 2 | Secured Claims |
| 3 | General Unsecured Claims |
| 4A | Affiliate Claims of LBHI |
| 4B | Affiliate Claims other than those of LBHI |

| MERIT LLC | |
|---|---|
| **CLASS** | **DESCRIPTION** |
| 1 | Priority Non-Tax Claims |
| 2 | Secured Claims |
| 3 | General Unsecured Claims |
| 4A | Affiliate Claims of LBHI |
| 4B | Affiliate Claims other than those of LBHI |

| PAMI STATLER ARMS LLC | |
|---|---|
| **CLASS** | **DESCRIPTION** |
| 1 | Priority Non-Tax Claims |
| 2 | Secured Claims |
| 3 | General Unsecured Claims |
| 4A | Affiliate Claims of LBHI |
| 4B | Affiliate Claims other than those of LBHI |

**<u>Exhibit B</u>**

**Exhibit B - Tabulation Summary[1]**

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Result |
|---|---|---|---|---|---|---|---|
| Lehman Brothers Holdings Inc. | 1 | Priority Non-Tax Claims | 182<br>98.38% | 3<br>1.62% | $15,460,708.76<br>99.89% | $16,842.24<br>0.11% | ACCEPT |
| | 2 | Secured Claims | 18<br>90.00% | 2<br>10.00% | $291,219,116.97<br>91.82% | $25,952,582.00<br>8.18% | ACCEPT |
| | 3 | Senior Unsecured Claims | 40,593<br>95.56% | 1,884<br>4.44% | $63,968,458,075.57<br>97.65% | $1,540,520,180.40<br>2.35% | ACCEPT |
| | 4A | Senior Affiliate Claims | 198<br>100% | 0<br>0% | $52,913,293,749.29<br>100% | $0.00<br>0% | ACCEPT |
| | 4B | Senior Affiliate Guarantee Claims | 146<br>98.65% | 2<br>1.35% | $54,712,701,396.29<br>99.98% | $10,032,110.00<br>0.02% | ACCEPT |
| | 5 | Senior Third-Party Guarantee Claims | 22,799<br>93.40% | 1,610<br>6.60% | $62,624,513,293.83<br>97.61% | $1,535,759,136.54<br>2.39% | ACCEPT |
| | 6A | Convenience Claims | 135<br>99.26% | 1<br>0.74% | $2,363,217.53<br>98.34% | $40,000.00<br>1.66% | ACCEPT |
| | 6B | Convenience Guarantee Claims | 3,207<br>98.86% | 37<br>1.14% | $64,343,301.03<br>98.87% | $735,587.52<br>1.13% | ACCEPT |
| | 7 | General Unsecured Claims | 259<br>89.31% | 31<br>10.69% | $2,653,538,788.10<br>93.94% | $171,064,052.79<br>6.06% | ACCEPT |
| | 8 | Affiliate Claims | 77<br>98.72% | 1<br>1.28% | $18,707,595,776.19<br>99.99999999% | $1.00<br>0.00000001% | ACCEPT |
| | 9A | Third-Party Guarantee Claims other than those of the Racers Trusts | 1,623<br>95.75% | 72<br>4.25% | $37,546,574,161.84<br>96.71% | $1,278,909,416.46<br>3.29% | ACCEPT |
| | 9B | Third-Party Guarantee Claims of the Racers Trusts | 1<br>100% | 0<br>0% | $10,000,057,489.18<br>100% | $0.00<br>0% | ACCEPT |
| Lehman Brothers Special Financing Inc. | 1 | Priority Non-Tax Claims | 7<br>100% | 0<br>0% | $7.00<br>100% | $0.00<br>0% | ACCEPT |
| | 2 | Secured Claims | 22<br>91.67% | 2<br>8.33% | $1,894,326,803.54<br>95.54% | $88,387,227.00<br>4.46% | ACCEPT |
| | 3 | Convenience Claims | 125<br>91.91% | 11<br>8.09% | $2,269,040.80<br>93.75% | $151,295.22<br>6.25% | ACCEPT |
| | 4A | General Unsecured Claims other than those of the Racers Trusts | 822<br>91.23% | 79<br>8.77% | $18,849,696,132.16<br>96.66% | $650,439,132.27<br>3.34% | ACCEPT |
| | 4B | General Unsecured Claims of the Racers Trusts | 1<br>100% | 0<br>0% | $10,000,057,489.18<br>100% | $0.00<br>0% | ACCEPT |
| | 5A | Affiliate Claims of LBHI | 1<br>100% | 0<br>0% | $18,319,639,704.02<br>100% | $0.00<br>0% | ACCEPT |
| | 5B | Affiliate Claims of Participating Subsidiary Debtors | 2<br>100% | 0<br>0% | $521,501,673.68<br>100% | $0.00<br>0% | ACCEPT |
| | 5C | Affiliate Claims other than those of Participating Debtors | 45<br>97.83% | 1<br>2.17% | $4,426,858,909.13<br>99.99% | $433,848.18<br>0.01% | ACCEPT |
| Lehman Commercial Paper Inc. | 1 | Priority Non-Tax Claims | N/A<br>N/A | N/A<br>N/A | N/A<br>N/A | N/A<br>N/A | NO BALLOTS RETURNED |
| | 2 | Secured Claims | N/A<br>N/A | N/A<br>N/A | N/A<br>N/A | N/A<br>N/A | NO BALLOTS RETURNED |
| | 3 | Convenience Claims | 14<br>100% | 0<br>0% | $204,164.39<br>100% | $0.00<br>0% | ACCEPT |
| | 4A | General Unsecured Claims other than those of Designated Entities | 99<br>99.00% | 1<br>1.00% | $1,782,388,899.38<br>99.68% | $5,712,681.20<br>0.32% | ACCEPT |
| | 4B | General Unsecured Claims of Designated Entities | 1<br>100% | 0<br>0% | $10,000,030,320.84<br>100% | $0.00<br>0% | ACCEPT |
| | 5A | Affiliate Claims of LBHI | 1<br>100% | 0<br>0% | $17,857,347,346.55<br>100% | $0.00<br>0% | ACCEPT |
| | 5B | Affiliate Claims of Participating Subsidiary Debtors | 1<br>100% | 0<br>0% | $5,462,482.00<br>100% | $0.00<br>0% | ACCEPT |
| | 5C | Affiliate Claims other than those of Participating Debtors | 45<br>100% | 0<br>0% | $3,513,128,443.21<br>100.00% | $0.00<br>0% | ACCEPT |

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Result |
|---|---|---|---|---|---|---|---|
| Lehman Brothers Commodity Services Inc. | 1 | Priority Non-Tax Claims | 5 100% | 0 0% | $353,101.00 100% | $0.00 0% | ACCEPT |
| | 2 | Secured Claims | 1 100% | 0 0% | $1.00 100% | $0.00 0% | ACCEPT |
| | 3 | Convenience Claims | 11 91.67% | 1 8.33% | $200,868.17 97.84% | $4,425.00 2.16% | ACCEPT |
| | 4 | General Unsecured Claims | 497 95.76% | 22 4.24% | $1,802,195,182.56 97.87% | $39,270,239.00 2.13% | ACCEPT |
| | 5A | Affiliate Claims of LBHI | 1 100% | 0 0% | $1,515,305,230.42 100% | $0.00 0% | ACCEPT |
| | 5C | Affiliate Claims other than those of Participating Debtors | 17 100% | 0 0% | $20,602,304.12 100% | $0.00 0% | ACCEPT |
| Lehman Brothers Commercial Corporation | 1 | Priority Non-Tax Claims | 2 100% | 0 0% | $2.00 100% | $0.00 0% | ACCEPT |
| | 2 | Secured Claims | 5 100% | 0 0% | $17,415,147.00 100% | $0.00 0% | ACCEPT |
| | 3 | Convenience Claims | 3 100% | 0 0% | $69,141.04 100% | $0.00 0% | ACCEPT |
| | 4 | General Unsecured Claims | 72 98.63% | 1 1.37% | $479,824,998.27 99.9999998% | $1.00 0.0000002% | ACCEPT |
| | 5A | Affiliate Claims of LBHI | 1 100% | 0 0% | $133,214,875.48 100% | $0.00 0% | ACCEPT |
| | 5B | Affiliate Claims of Participating Subsidiary Debtors | 3 100% | 0 0% | $571,717,601.25 100% | $0.00 0% | ACCEPT |
| | 5C | Affiliate Claims other than those of Participating Debtors | 32 100% | 0 0% | $724,659,010.49 100% | $0.00 0% | ACCEPT |
| Lehman Brothers OTC Derivatives Inc. | 1 | Priority Non-Tax Claims | 1 100% | 0 0% | $1.00 100% | $0.00 0% | ACCEPT |
| | 2 | Secured Claims | 1 100% | 0 0% | $1.00 100% | $0.00 0% | ACCEPT |
| | 3 | Convenience Claims | 2 100% | 0 0% | $72,457.00 100% | $0.00 0% | ACCEPT |
| | 4 | General Unsecured Claims | 52 98.11% | 1 1.89% | $488,473,791.56 99.69% | $1,536,086.47 0.31% | ACCEPT |
| | 5A | Affiliate Claims of LBHI | 1 100% | 0 0% | $194,221,842.43 100% | $0.00 0% | ACCEPT |
| | 5B | Affiliate Claims of Participating Subsidiary Debtors | 1 100% | 0 0% | $7,887,787.12 100% | $0.00 0% | ACCEPT |
| | 5C | Affiliate Claims other than those of Participating Debtors | 13 100% | 0 0% | $75,080,229.51 100% | $0.00 0% | ACCEPT |
| Lehman Brothers Derivative Products Inc. | 2 | Secured Claims | N/A N/A | N/A N/A | N/A N/A | N/A N/A | NO BALLOTS RETURNED |
| | 3 | General Unsecured Claims | 30 100% | 0 0% | $107,120,028.35 100% | $0.00 0% | ACCEPT |
| | 4B | Affiliate Claims other than those of LBHI | 11 100% | 0 0% | $122,836,419.37 100% | $0.00 0% | ACCEPT |
| Lehman Brothers Financial Products Inc. | 1 | Priority Non-Tax Claims | 1 100% | 0 0% | $1.00 100% | $0.00 0% | ACCEPT |
| | 2 | Secured Claims | 1 100% | 0 0% | $1.00 100% | $0.00 0% | ACCEPT |
| | 3 | General Unsecured Claims | 18 100% | 0 0% | $83,108,481.46 100% | $0.00 0% | ACCEPT |
| | 4A | Affiliate Claims of LBHI | 1 100% | 0 0% | $1,492,483.06 100% | $0.00 0% | ACCEPT |
| | 4B | Affiliate Claims other than those of LBHI | 11 100% | 0 0% | $202,875,438.49 100% | $0.00 0% | ACCEPT |

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Result |
|---|---|---|---|---|---|---|---|
| Structured Asset Securities Corporation | 1 | Priority Non-Tax Claims | N/A N/A | N/A N/A | N/A N/A | N/A N/A | NO BALLOTS RETURNED |
| | 2 | Secured Claims | N/A N/A | N/A N/A | N/A N/A | N/A N/A | NO BALLOTS RETURNED |
| | 3 | General Unsecured Claims | 13 100% | 0 0% | $62,294,546.12 100% | $0.00 0% | ACCEPT |
| | 4A | Affiliate Claims of LBHI | 1 100% | 0 0% | $588,278,026.68 100% | $0.00 0% | ACCEPT |
| | 4B | Affiliate Claims other than those of LBHI | 10 100% | 0 0% | $1,721.47 100% | $0.00 0% | ACCEPT |
| BNC Mortgage LLC | 1 | Priority Non-Tax Claims | 1 100% | 0 0% | $21,900.00 100% | $0.00 0% | ACCEPT |
| | 2 | Secured Claims | N/A N/A | N/A N/A | N/A N/A | N/A N/A | NO BALLOTS RETURNED |
| | 3 | General Unsecured Claims | 17 70.83% | 7 29.17% | $62,554,430.03 98.94% | $667,681.04 1.06% | ACCEPT |
| | 4B | Affiliate Claims other than those of LBHI | 9 100% | 0 0% | $1,324,941.00 100% | $0.00 0% | ACCEPT |
| CES Aviation IX LLC | 1 | Priority Non-Tax Claims | N/A N/A | N/A N/A | N/A N/A | N/A N/A | NO BALLOTS RETURNED |
| | 2 | Secured Claims | N/A N/A | N/A N/A | N/A N/A | N/A N/A | NO BALLOTS RETURNED |
| | 3 | General Unsecured Claims | 13 100% | 0 0% | $62,294,546.12 100% | $0.00 0% | ACCEPT |
| | 4A | Affiliate Claims of LBHI | 1 100% | 0 0% | $8,803,182.38 100% | $0.00 0% | ACCEPT |
| | 4B | Affiliate Claims other than those of LBHI | 10 100% | 0 0% | $287,249.00 100% | $0.00 0% | ACCEPT |
| CES Aviation LLC | 1 | Priority Non-Tax Claims | 1 100% | 0 0% | $55,000.00 100% | $0.00 0% | ACCEPT |
| | 2 | Secured Claims | N/A N/A | N/A N/A | N/A N/A | N/A N/A | NO BALLOTS RETURNED |
| | 3 | General Unsecured Claims | 16 100% | 0 0% | $62,644,346.16 100% | $0.00 0% | ACCEPT |
| | 4A | Affiliate Claims of LBHI | 1 100% | 0 0% | $21,826,305.46 100% | $0.00 0% | ACCEPT |
| | 4B | Affiliate Claims other than those of LBHI | 12 100% | 0 0% | $699,328.18 100% | $0.00 0% | ACCEPT |
| CES Aviation V LLC | 1 | Priority Non-Tax Claims | N/A N/A | N/A N/A | N/A N/A | N/A N/A | NO BALLOTS RETURNED |
| | 2 | Secured Claims | N/A N/A | N/A N/A | N/A N/A | N/A N/A | NO BALLOTS RETURNED |
| | 3 | General Unsecured Claims | 13 100% | 0 0% | $62,294,546.12 100% | $0.00 0% | ACCEPT |
| | 4A | Affiliate Claims of LBHI | 1 100% | 0 0% | $7,729,568.88 100% | $0.00 0% | ACCEPT |
| | 4B | Affiliate Claims other than those of LBHI | 9 100% | 0 0% | $289,355.00 100% | $0.00 0% | ACCEPT |
| East Dover Limited | 1 | Priority Non-Tax Claims | N/A N/A | N/A N/A | N/A N/A | N/A N/A | NO BALLOTS RETURNED |
| | 2 | Secured Claims | N/A N/A | N/A N/A | N/A N/A | N/A N/A | NO BALLOTS RETURNED |
| | 3 | General Unsecured Claims | 13 100% | 0 0% | $64,782,969.12 100% | $0.00 0% | ACCEPT |
| | 4A | Affiliate Claims of LBHI | 1 100% | 0 0% | $3,423,571.42 100% | $0.00 0% | ACCEPT |
| | 4B | Affiliate Claims other than those of LBHI | 8 100% | 0 0% | $8.00 100% | $0.00 0% | ACCEPT |

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Result |
|---|---|---|---|---|---|---|---|
| LB 2080 Kalakaua Owners LLC | 1 | Priority Non-Tax Claims | N/A<br>N/A | N/A<br>N/A | N/A<br>N/A | N/A<br>N/A | NO BALLOTS RETURNED |
| | 2 | Secured Claims | N/A<br>N/A | N/A<br>N/A | N/A<br>N/A | N/A<br>N/A | NO BALLOTS RETURNED |
| | 3 | General Unsecured Claims | 18<br>100% | 0<br>0% | $69,746,554.95<br>100% | $0.00<br>0% | ACCEPT |
| | 4B | Affiliate Claims other than those of LBHI | 10<br>100% | 0<br>0% | $57,442,331.78<br>100% | $0.00<br>0% | ACCEPT |
| LB 745 LLC | 1 | Priority Non-Tax Claims | N/A<br>N/A | N/A<br>N/A | N/A<br>N/A | N/A<br>N/A | NO BALLOTS RETURNED |
| | 2 | Secured Claims | N/A<br>N/A | N/A<br>N/A | N/A<br>N/A | N/A<br>N/A | NO BALLOTS RETURNED |
| | 3 | General Unsecured Claims | 13<br>100% | 0<br>0% | $62,294,546.12<br>100% | $0.00<br>0% | ACCEPT |
| | 4A | Affiliate Claims of LBHI | 1<br>100% | 0<br>0% | $46,078,178.46<br>100% | $0.00<br>0% | ACCEPT |
| | 4B | Affiliate Claims other than those of LBHI | 8<br>100% | 0<br>0% | $8.00<br>100% | $0.00<br>0% | ACCEPT |
| LB Preferred Somerset LLC | 2 | Secured Claims | 1<br>100% | 0<br>0% | $1.00<br>100% | $0.00<br>0% | ACCEPT |
| | 3 | General Unsecured Claims | N/A<br>N/A | N/A<br>N/A | N/A<br>N/A | N/A<br>N/A | NO BALLOTS RETURNED |
| | 4B | Affiliate Claims other than those of LBHI | 10<br>100% | 0<br>0% | $9,656,928.29<br>100% | $0.00<br>0% | ACCEPT |
| LB Rose Ranch LLC | 1 | Priority Non-Tax Claims | 2<br>100% | 0<br>0% | $4,850.00<br>100% | $0.00<br>0% | ACCEPT |
| | 2 | Secured Claims | N/A<br>N/A | N/A<br>N/A | N/A<br>N/A | N/A<br>N/A | NO BALLOTS RETURNED |
| | 3 | General Unsecured Claims | 22<br>100% | 0<br>0% | $42,185,945.78<br>100% | $0.00<br>0% | ACCEPT |
| | 4B | Affiliate Claims other than those of LBHI | 8<br>100% | 0<br>0% | $8.00<br>100% | $0.00<br>0% | ACCEPT |
| LB Somerset LLC | 2 | Secured Claims | 2<br>100% | 0<br>0% | $2.00<br>100% | $0.00<br>0% | ACCEPT |
| | 3 | General Unsecured Claims | N/A<br>N/A | N/A<br>N/A | N/A<br>N/A | N/A<br>N/A | NO BALLOTS RETURNED |
| | 4B | Affiliate Claims other than those of LBHI | 10<br>100% | 0<br>0% | $7,467,941.45<br>100% | $0.00<br>0% | ACCEPT |
| Lehman Scottish Finance L.P. | 1 | Priority Non-Tax Claims | N/A<br>N/A | N/A<br>N/A | N/A<br>N/A | N/A<br>N/A | NO BALLOTS RETURNED |
| | 2 | Secured Claims | N/A<br>N/A | N/A<br>N/A | N/A<br>N/A | N/A<br>N/A | NO BALLOTS RETURNED |
| | 3 | General Unsecured Claims | 13<br>100% | 0<br>0% | $62,294,546.12<br>100% | $0.00<br>0% | ACCEPT |
| | 4B | Affiliate Claims other than those of LBHI | 8<br>100% | 0<br>0% | $8.00<br>100% | $0.00<br>0% | ACCEPT |
| Luxembourg Residential Properties Loan Finance S.a.r.l. | 1 | Priority Non-Tax Claims | N/A<br>N/A | N/A<br>N/A | N/A<br>N/A | N/A<br>N/A | NO BALLOTS RETURNED |
| | 2 | Secured Claims | N/A<br>N/A | N/A<br>N/A | N/A<br>N/A | N/A<br>N/A | NO BALLOTS RETURNED |
| | 3 | General Unsecured Claims | 13<br>100% | 0<br>0% | $82,585,638.24<br>100% | $0.00<br>0% | ACCEPT |
| | 4B | Affiliate Claims of Affiliates other than LBHI | 9<br>100% | 0<br>0% | $593,398,148.00<br>100% | $0.00<br>0% | ACCEPT |

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Result |
|---|---|---|---|---|---|---|---|
| Merit, LLC | 1 | Priority Non-Tax Claims | N/A<br>N/A | N/A<br>N/A | N/A<br>N/A | N/A<br>N/A | NO BALLOTS RETURNED |
| | 2 | Secured Claims | 1<br>100% | 0<br>0% | $1.00<br>100% | $0.00<br>0% | ACCEPT |
| | 3 | General Unsecured Claims | N/A<br>N/A | N/A<br>N/A | N/A<br>N/A | N/A<br>N/A | NO BALLOTS RETURNED |
| | 4B | Affiliate Claims other than those of LBHI | 12<br>100% | 0<br>0% | $323,920,267.22<br>100% | $0.00<br>0% | ACCEPT |
| PAMI Statler Arms LLC | 2 | Secured Claims | N/A<br>N/A | N/A<br>N/A | N/A<br>N/A | N/A<br>N/A | NO BALLOTS RETURNED |
| | 3 | General Unsecured Claims | 13<br>100% | 0<br>0% | $62,294,546.12<br>100% | $0.00<br>0% | ACCEPT |
| | 4A | Affiliate Claims of LBHI | 1<br>100% | 0<br>0% | $324.66<br>100% | $0.00<br>0% | ACCEPT |
| | 4B | Affiliate Claims other than those of LBHI | 10<br>100% | 0<br>0% | $8,595,766.95<br>100% | $0.00<br>0% | ACCEPT |

[1] This tabulation summary does not include Voting Classes in which there were no holders of allowed claims.  Specifically, there were no holders of allowed claims in the following Voting Classes: (i) LBCS Class 5B, (ii) LBDP Class 1, (iii) LBDP Class 4A, (iv) BNC Class 4A, (v)  LB 2080 Class 4A, (vi) Preferred Somerset Class 1, (vii) Preferred Somerset Class 4A, (viii) LB Rose Ranch Class 4A, (ix) Somerset Class 1, (x) Somerset Class 4A, (xi) LS Finance Class 4A, (xii) LUXCO Class 4A, (xiii) Merit Class 4A and (xiv) PAMI Statler Class 1.

**Exhibit C-1**

**Exhibit C-1 (Report of General Ballots Excluded from Tabulation)**
**Filed Claims**

| Debtor Name | Class | Claim Number | Schedule Number | Voting Amount | Accept / Reject | Ballot Number | Reason for Exclusion |
|---|---|---|---|---|---|---|---|
| Lehman Brothers Holdings Inc. | 1 | 2136 | 555074690 | $312,864.31 | Accept | 14105 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 1 | 4520 | | $770,000.00 | Accept | 14106 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 1 | 13345 | 555280950 | $167.00 | Accept | 12895 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 1 | 17258 | | $45,000.00 | Accept | 12375 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 1 | 17259 | | $3,045.00 | Accept | 12375 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 1 | 17260 | | $5,000.00 | Accept | 12375 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 1 | 19623 | | $3,453.16 | | 1754 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 1 | 19817 | | $1,000,000.00 | | 7204 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 1 | 22927 | 555135380 | $10,950.00 | Accept | 12640 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 1 | 24031 | 555151710 | $10,950.00 | Accept | 14104 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 1 | 25764 | 555013340 | $6,162.40 | Accept | 13431 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 1 | 29922 | | $10,950.00 | Accept | 12643 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 1 | 29976 | 555279260 | $10,950.00 | | 7306 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 1 | 32338 | 555253710 | $10,950.00 | Accept | 12643 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 1 | 32450 | | $6,500.00 | Accept | 12643 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 2 | 4520 | | $230,000.00 | Accept | 13474 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 2 | 18084 | | $1.00 | Accept | 14182 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 2 | 45092 | | $64,337,830.50 | Accept | 14182 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 3 | 1766 | | $918,260.20 | | 7519 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 3 | 2457.02 | | $95,629.38 | Accept | 12811 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 3 | 3500 | | $65,585.00 | Accept | 12379 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 3 | 6912 | | $50,000.00 | Accept | 582 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 7320.02 | | $75,732.80 | Accept | 13480 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 3 | 9598.02 | | $131,175.15 | | 6733 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 3 | 9598.02 | | $131,175.15 | Accept | 14134 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 3 | 10318 | | $62,945.78 | | 608 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 17583 | | $98,377.50 | | 335 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 3 | 18273 | | $81,986.40 | Accept | 12803 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 3 | 19647 | | $1.00 | | 11908 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 3 | 22264 | | $1,260,000.00 | Accept | 12809 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 3 | 25063 | | $918,260.20 | | 5703 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 3 | 25430 | | $500,000.00 | Accept | 6221 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 25434 | | $196,446.27 | Accept | 1719 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 25450 | | $1.00 | Accept | 12196 | Not entitled to vote in Voting Class |
| Lehman Brothers Holdings Inc. | 3 | 26269 | | $1.00 | | 581 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 26273 | | $1.00 | | 580 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 3 | 32145.07 | | $2,846.25 | | 9441 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 3 | | | $38,461,513.28 | Accept | 5081 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | | | $8,310.00 | Accept | 11557 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 5059 | | $1.00 | Accept | 12825 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 9133 | | $139,232.01 | Accept | 12551 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 11243 | | $56,007.58 | Accept | 1943 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 11273 | | $32,960.52 | Accept | 12361 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 11274 | | $35,826.66 | Accept | 12361 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 12277 | | $1.00 | Accept | 14065 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 13368 | | $73,386.00 | | 3541 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 13480 | | $40,367,203.08 | Accept | 12352 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 15289 | | $56,764.23 | Accept | 12548 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 20341 | | $7,000,000.00 | Accept | 2015 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 22217 | | $191,938,575.86 | | 11664 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 23596 | | $44,641.80 | | 7675 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 23596 | | $44,641.80 | Accept | 7679 | Superseded by later received valid Ballot |

| Debtor Name | Class | Claim Number | Schedule Number | Voting Amount | Accept / Reject | Ballot Number | Reason for Exclusion |
|---|---|---|---|---|---|---|---|
| Lehman Brothers Holdings Inc. | 5 | 25207 | | $2,935,439.90 | Accept | 13071 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 30790 | | $70,955.29 | Accept | 12509 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 30802 | | $74,584.23 | | 7381 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 32182 | | $66,907.62 | Accept | 12455 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 34438 | | $58,708.80 | | 11918 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 34659 | | $1.00 | Accept | 13003 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 34680 | | $96,959.50 | Accept | 12842 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 34806 | | $52,208.96 | Accept | 12462 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 35196 | | $73,386.00 | Accept | 3895 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 35277 | | $60,881.32 | | 2484 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 35349 | | $868,034.01 | Accept | 13447 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 35365 | | $70,955.29 | Accept | 13407 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 35398 | | $74,584.23 | | 8333 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 35496 | | $74,584.23 | | 6197 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 35497 | | $74,584.23 | | 6198 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 35560 | | $78,138.30 | | 3969 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 35688 | | $60,581.09 | Accept | 12318 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 35837 | | $246,740.26 | Accept | 12319 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 36033 | | $53,307.30 | Accept | 12897 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 36192 | | $141,910.58 | Accept | 14124 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 36287 | | $70,984.09 | Accept | 14183 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 36302 | | $72,570.66 | Accept | 12339 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 36327 | | $70,955.29 | Accept | 12709 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 36494 | | $70,955.29 | Accept | 13410 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 36615 | | $101,933.33 | | 2180 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 36615 | | $101,933.33 | Accept | 12564 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 36665 | | $84,807.67 | | 12702 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 36897 | | $74,362.16 | Accept | 12542 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 36917 | | $5,112,244.32 | Accept | 12385 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 36917 | | $5,112,244.32 | Accept | 12386 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 36966 | | $126,948.02 | | 7075 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 36975 | | $204,938.78 | | 7075 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 36998 | | $73,386.00 | **Reject** | 12885 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 37001 | | $146,771.99 | **Reject** | 12690 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 37002 | | $146,771.99 | **Reject** | 12689 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 37055 | | $1.00 | | 13379 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 37182 | | $86,040.57 | | 1515 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 37183 | | $81,744.33 | | 1515 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 37197 | | $109,045.37 | Accept | 12567 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 37243 | | $157,510.84 | Accept | 810 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 37303 | | $6,124.84 | Accept | 12037 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 37316 | | $70,955.29 | Accept | 12817 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 37580 | | $12,249.69 | Accept | 13072 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 37667 | | $111,882.77 | Accept | 12465 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 37679 | | $709,552.89 | **Reject** | 13408 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 37713 | | $185,397.24 | Accept | 13409 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 37811 | | $48,797.28 | **Reject** | 13924 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 37988 | | $34,323.30 | Accept | 13939 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 38243 | | $29,149.38 | Accept | 12584 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 38382 | | $212,865.87 | Accept | 12507 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 38936 | | $68,646.59 | Accept | 14095 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 38949 | | $41,187.95 | | 8040 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 39165 | | $34,323.30 | Accept | 12583 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 39166 | | $41,957.17 | Accept | 12583 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 39217 | | $76,833.19 | Accept | 12966 | Ballot received after Voting Deadline |

| Debtor Name | Class | Claim Number | Schedule Number | Voting Amount | Accept / Reject | Ballot Number | Reason for Exclusion |
|---|---|---|---|---|---|---|---|
| Lehman Brothers Holdings Inc. | 5 | 39299 | | $37,951.09 | Accept | 13428 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 39402 | | $30,835.86 | | 9401 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 39535 | | $205,939.77 | Accept | 13553 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 39760 | | $195,067.08 | Accept | 12467 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 39865 | | $90,000.00 | Accept | 3308 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 39894 | | $90,000.00 | | 761 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 39906 | | $200,000.00 | Accept | 13538 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 39913 | | $448,324.39 | **Reject** | 12589 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 39960 | | $75,376.32 | Accept | 6123 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 39965 | | $37,688.16 | Accept | 6649 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 39974 | | $41,872.17 | Accept | 3212 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 39998 | | $37,688.16 | Accept | 12621 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 40026 | | $37,797.21 | Accept | 6640 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 40165 | | $72,570.66 | Accept | 13385 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 40182 | | $170,292.69 | | 760 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 40196 | | $72,570.66 | Accept | 12905 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 40210 | | $86,973.32 | Accept | 12511 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 40212 | | $192,023.19 | Accept | 13532 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 40531.01 | | $2,551,352.60 | Accept | 3772 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 40618 | | $60,689.26 | | 12557 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 40631 | | $164,489.93 | Accept | 14176 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 40675.01 | | $29,176.51 | Accept | 12308 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 40727 | | $72,570.66 | Accept | 12864 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 40733 | | $445,110.92 | | 8540 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 40734 | | $1,038,592.14 | | 8540 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 40745 | | $159,940.11 | | 5576 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 40876 | | $65,538.81 | Accept | 13405 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 40936 | | $71,653.31 | Accept | 4869 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 40949 | | $49,902.48 | Accept | 13049 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 41039 | | $58,708.80 | Accept | 12945 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 41309 | | $243,837.43 | Accept | 12910 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 41310 | | $145,141.33 | Accept | 12440 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 41331 | | $58,056.53 | Accept | 583 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 41418 | | $44,650.02 | Accept | 13383 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 41474 | | $58,186.25 | Accept | 13528 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 41492 | | $171,451.09 | Accept | 12466 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 41557 | | $1,170.52 | Accept | 1221 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 41608 | | $780,508.17 | Accept | 12353 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 41836 | | $440,895.63 | Accept | 13427 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 41848 | | $123,451.80 | | 5071 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 41848 | | $123,451.80 | | 12061 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 41892 | | $1,380,940.70 | **Reject** | 12310 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 41918 | | $549,759.27 | **Reject** | 13058 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 41926 | | $74,211.84 | Accept | 14089 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 41927 | | $75,726.36 | Accept | 14040 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 41931 | | $152,967.25 | Accept | 14037 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 41935 | | $77,240.89 | Accept | 14071 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 41937 | | $60,581.09 | | 14075 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 41939 | | $45,435.82 | Accept | 14147 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 41941 | | $96,929.74 | Accept | 14076 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 41942 | | $151,452.73 | Accept | 1068 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 41943 | | $302,905.45 | Accept | 14148 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 41950 | | $181,743.27 | Accept | 12704 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 41952 | | $151,452.73 | Accept | 14081 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 41954 | | $218,091.93 | Accept | 14035 | Ballot received after Voting Deadline |

| Debtor Name | Class | Claim Number | Schedule Number | Voting Amount | Accept / Reject | Ballot Number | Reason for Exclusion |
|---|---|---|---|---|---|---|---|
| Lehman Brothers Holdings Inc. | 5 | 41960 | | $17,900.22 | Accept | 3907 | Unsigned Ballot |
| Lehman Brothers Holdings Inc. | 5 | 41962 | | $298,336.94 | **Reject** | 14121 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 41985 | | $96,006.59 | Accept | 6216 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 41986 | | $96,006.59 | Accept | 5417 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 42030 | | $74,519.45 | | 14073 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 42056 | | $45,858.12 | Accept | 14147 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 42058 | | $42,991.99 | Accept | 3907 | Unsigned Ballot |
| Lehman Brothers Holdings Inc. | 5 | 42060 | | $214,959.94 | Accept | 14076 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 42125 | | $67,849.80 | Accept | 12714 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 42131 | | $52,402.85 | Accept | 12712 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 42132 | | $67,849.80 | Accept | 12711 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 42133 | | $81,744.33 | Accept | 12711 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 42134 | | $52,402.85 | Accept | 12711 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 42135 | | $39,013.42 | Accept | 13908 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 42136 | | $42,772.27 | Accept | 13908 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 42137 | | $70,984.09 | Accept | 13908 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 42138 | | $66,695.86 | Accept | 12995 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 42140 | | $135,699.60 | Accept | 12713 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 42141 | | $133,391.71 | Accept | 12713 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 42162 | | $363,486.54 | Accept | 14123 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 42217 | | $64,487.98 | Accept | 2413 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 42225 | | $71,653.31 | Accept | 14099 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 42296 | | $567,642.31 | | 8590 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 42310 | | $146,771.99 | Accept | 12869 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 42357 | | $580,565.32 | Accept | 12631 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 42366 | | $24,706.64 | Accept | 13419 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 42367 | | $28,382.12 | Accept | 13419 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 42368 | | $33,718.59 | Accept | 13419 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 42388 | | $65,124.67 | Accept | 3115 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 42513 | | $57,364.97 | Accept | 12963 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 42581 | | $430,273.89 | | 12578 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 42582 | | $38,199.24 | | 12578 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 42583 | | $29,022.54 | | 12578 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 42647 | | $83,117.84 | Accept | 12705 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 42681 | | $1.00 | **Reject** | 13424 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 42693 | | $3,779,811.99 | Accept | 13343 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 42825 | | $106,432.93 | Accept | 12482 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 42831 | | $266,536.50 | Accept | 12878 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 42968 | | $75,726.36 | Accept | 4851 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 42973 | | $366,515.60 | Accept | 13435 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 43122 | | $70,955.29 | Accept | 12970 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 43219 | | $90,871.64 | Accept | 12393 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 43221 | | $151,452.73 | Accept | 13062 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 43223 | | $60,581.09 | | 9661 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 43283 | | $77,511.65 | | 7240 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 43284 | | $82,022.12 | | 7240 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 43285 | | $82,022.12 | | 6898 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 43286 | | $105,592.84 | | 6898 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 43312 | | $75,726.36 | Accept | 2342 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 43313 | | $129,060.86 | Accept | 665 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 43350 | | $726,448.92 | | 12336 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 43371 | | $243,229.48 | Accept | 13469 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 43391 | | $58,334.36 | | 13092 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 43433 | | $79,622.97 | Accept | 13459 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 43465 | | $63,859.76 | | 8638 | Does not indicate acceptance or rejection of Plan |

| Debtor Name | Class | Claim Number | Schedule Number | Voting Amount | Accept / Reject | Ballot Number | Reason for Exclusion |
|---|---|---|---|---|---|---|---|
| Lehman Brothers Holdings Inc. | 5 | 43495 | | $93,934.08 | Accept | 13380 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 43686 | | $52,506.91 | Accept | 4001 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 43761 | | $29,674.06 | Accept | 12961 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 43762 | | $29,674.06 | Accept | 12961 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 43814 | | $85,974.82 | Accept | 12671 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 43821 | | $60,296.82 | Accept | 13468 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 43832 | | $65,657.68 | | 1569 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 43843 | | $137,609.70 | | 7096 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 43849 | | $89,204.27 | Accept | 13541 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 43990 | | $172,435.87 | | 6898 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 44009 | | $37,688.16 | **Reject** | 8752 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 44017 | | $83,328.18 | **Reject** | 13548 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 44047 | | $51,528.15 | Accept | 1762 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 44125 | | $109,411.91 | Accept | 12380 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 44207.08 | | $1,536,142.40 | | 5915 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 44246 | | $1,453,971.04 | Accept | 12356 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 44258 | | $75,726.36 | Accept | 4910 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 44313 | | $151,452.73 | Accept | 12566 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 44324 | | $227,179.09 | Accept | 14152 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 44375 | | $55,417.64 | Accept | 13039 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 44726 | | $83,242.91 | Accept | 12383 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 44771 | | $22,717.91 | Accept | 445 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 44779 | | $22,717.91 | Accept | 564 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 45112 | | $99,337.40 | Accept | 1639 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 45113 | | $712,642.51 | Accept | 12483 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 45234 | | $14,477.20 | Accept | 2095 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 45277 | | $101,245.84 | | 12430 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 45277 | | $101,245.84 | | 14162 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 45277 | | $101,245.84 | | 14162 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 45344 | | $60,581.09 | Accept | 3532 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 45384 | | $70,955.29 | Accept | 12914 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 45489 | | $144,739.69 | Accept | 14098 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 45581 | | $75,726.36 | Accept | 12540 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 45669 | | $72,917.95 | Accept | 12688 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 45704 | | $65,313.60 | | 6931 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 45706 | | $131,252.32 | Accept | 12800 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 45708 | | $145,835.91 | Accept | 5671 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 45720 | | $58,175.70 | Accept | 12718 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 45856 | | $242,324.36 | Accept | 12565 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 45859 | | $79,343.80 | Accept | 13593 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 46366 | | $280,187.54 | Accept | 12691 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 46367 | | $136,022.24 | | 6025 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 46368 | | $58,056.53 | Accept | 12488 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 46373 | | $61,251.08 | Accept | 12782 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 46393 | | $69,299.49 | Accept | 12879 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 46396 | | $200,466.67 | Accept | 12818 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 46517 | | $65,626.16 | Accept | 12399 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 46520 | | $56,876.00 | Accept | 12892 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 46544 | | $437,507.72 | Accept | 12608 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 46556 | | $91,653.96 | Accept | 13591 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 46606 | | $69,778.58 | Accept | 12868 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 46677 | | $151,452.73 | Accept | 13530 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 46715 | | $59,667.39 | Accept | 14003 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 46724 | | $93,900.69 | Accept | 1131 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 46748 | | $58,056.53 | Accept | 14113 | Ballot received after Voting Deadline |

| Debtor Name | Class | Claim Number | Schedule Number | Voting Amount | Accept / Reject | Ballot Number | Reason for Exclusion |
|---|---|---|---|---|---|---|---|
| Lehman Brothers Holdings Inc. | 5 | 46757 | | $75,726.36 | Accept | 13529 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 46778 | | $151,452.73 | Accept | 12362 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 46778 | | $141,910.58 | Accept | 13030 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 46788 | | $102,030.98 | Accept | 12938 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 46789 | | $309,904.63 | Accept | 12913 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 46857 | | $371,059.18 | Accept | 13561 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 46956 | | $74,457.59 | | 3908 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 47030 | | $31,923.38 | Accept | 1359 | Unsigned Ballot |
| Lehman Brothers Holdings Inc. | 5 | 47031 | | $18,564.22 | Accept | 13549 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 47066 | | $25,615.97 | Accept | 7964 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 47178 | | $27,362.90 | Accept | 6895 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 47302 | | $90,871.64 | Accept | 4850 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 47309 | | $286,613.26 | Accept | 1970 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 47311 | | $71,653.31 | Accept | 2024 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 47356 | | $22,482.84 | Accept | 13426 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 47365 | | $70,955.29 | Accept | 12891 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 47370 | | $43,952.27 | Accept | 2091 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 47371 | | $39,013.42 | Accept | 2091 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 47385 | | $13,843.75 | | 3327 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 47585 | | $64,478.33 | Accept | 13926 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 47627 | | $51,913.02 | Accept | 12563 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 47628 | | $86,521.70 | Accept | 12563 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 47652 | | $58,056.53 | Accept | 12470 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 47661 | | $454,358.18 | | 14127 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 47662 | | $75,726.36 | | 14051 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 47719 | | $41,576,373.51 | | 12949 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 47721 | | $6,205,428.88 | Accept | 12964 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 47732 | | $500,000.00 | Accept | 12356 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 47757 | | $22,802.41 | Accept | 13425 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 47927 | | $143,306.63 | | 14051 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 47949 | | $101,598.93 | Accept | 12940 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 47952 | | $217,711.99 | Accept | 12852 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 47969 | | $145,141.33 | Accept | 12851 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 47972 | | $72,570.66 | Accept | 12769 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 47973 | | $139,336.51 | Accept | 13579 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 48244 | | $60,117.25 | Accept | 330 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 48245 | | $110,110.97 | Accept | 195 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 48259 | | $55,586.74 | | 8812 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 48382 | | $64,204.11 | Accept | 12349 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 48383 | | $59,046.67 | Accept | 12349 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 48562 | | $13,453.24 | | 8550 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 48638 | | $17,287.86 | Accept | 12585 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 48639 | | $6,683.12 | Accept | 12585 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 48640 | | $638,621.85 | Accept | 12764 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 48659.01 | | $85,129.91 | | 7073 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 48746 | | $17,287.86 | Accept | 3188 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 48747 | | $14,477.20 | Accept | 3188 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 48749 | | $58,520.12 | Accept | 12955 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 48814 | | $119,647.65 | Accept | 13377 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 48858.01 | | $188,741.07 | Accept | 4421 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 48917 | | $60,581.09 | Accept | 12765 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 48927 | | $106,016.91 | Accept | 12407 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 48931 | | $78,755.42 | Accept | 14025 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 49014 | | $88,063.20 | | 6915 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 49017 | | $115,312.80 | Accept | 14024 | Ballot received after Voting Deadline |

| Debtor Name | Class | Claim Number | Schedule Number | Voting Amount | Accept / Reject | Ballot Number | Reason for Exclusion |
|---|---|---|---|---|---|---|---|
| Lehman Brothers Holdings Inc. | 5 | 49065 | | $98,444.27 | Accept | 13585 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 49111 | | $77,567.60 | Accept | 12650 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 49141 | | $65,124.67 | Accept | 12754 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 49154 | | $68,153.73 | Accept | 12419 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 49181 | | $159,025.36 | Accept | 13944 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 49187 | | $1,451,413.30 | Accept | 12700 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 49189 | | $102,987.85 | Accept | 13584 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 49197 | | $75,726.36 | Accept | 12996 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 49206 | | $87,084.80 | Accept | 12985 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 49248 | | $138,726.68 | Accept | 13943 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 49252 | | $216,294.28 | Accept | 12933 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 49268 | | $75,726.36 | Accept | 14054 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 49272 | | $75,726.36 | Accept | 13025 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 49276 | | $60,959.36 | Accept | 12645 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 49296 | | $60,581.09 | Accept | 12330 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 49298 | | $67,125.81 | Accept | 12652 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 49304 | | $72,570.66 | Accept | 12867 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 49317 | | $2,271,790.89 | Accept | 12654 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 49332 | | $52,837.92 | | 12412 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 49348 | | $80,550.97 | Accept | 13571 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 49357 | | $106,016.91 | Accept | 12327 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 49389 | | $235,187.08 | Accept | 6734 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 49390 | | $75,726.36 | Accept | 12911 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 49393 | | $62,095.62 | Accept | 6844 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 49415 | | $60,581.09 | Accept | 13342 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 49430 | | $97,964.56 | | 8078 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 49508 | | $227,179.09 | Accept | 2911 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 49518 | | $104,746.93 | Accept | 5012 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 49604 | | $52,673.66 | Accept | 12352 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 49605 | | $57,692.55 | Accept | 12352 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 49611 | | $48,759,340.28 | Accept | 12352 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 49612 | | $22,117,638.89 | Accept | 12352 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 49613 | | $22,117,638.89 | Accept | 12352 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 49614 | | $22,117,638.89 | Accept | 12352 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 49720 | | $58,056.53 | Accept | 12965 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 49793 | | $85,649.84 | Accept | 13063 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 49812 | | $113,589.54 | **Reject** | 14055 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 49988 | | $102,175.61 | Accept | 6677 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 50027 | | $106,303.02 | Accept | 13080 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 50055 | | $10,641,512.29 | Accept | 12450 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 50055.02 | | $1,526,710.92 | Accept | 8972 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 50055.03 | | $2,902,771.67 | Accept | 9192 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 50055.04 | | $203,928.89 | Accept | 8957 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 50056 | | $53,522.56 | Accept | 12450 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 50256 | | $70,955.29 | Accept | 4552 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 50273 | | $141,910.58 | Accept | 4556 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 50285.02 | | $82,308.13 | Accept | 12343 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 50285.06 | | $163,197.16 | Accept | 12388 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 50309.16 | | $2,059,051.26 | Accept | 475 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 50309.17 | | $5,043,027.61 | Accept | 466 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 50309.18 | | $2,161,502.26 | Accept | 563 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 50309.19 | | $1,030,242.19 | Accept | 553 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 50315 | | $19,151,658.82 | Accept | 5475 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 50316 | | $100,246,413.59 | Accept | 5519 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 50347 | | $60,129.73 | Accept | 12697 | Ballot received after Voting Deadline |

| Debtor Name | Class | Claim Number | Schedule Number | Voting Amount | Accept / Reject | Ballot Number | Reason for Exclusion |
|---|---|---|---|---|---|---|---|
| Lehman Brothers Holdings Inc. | 5 | 50390 | | $27,362.90 | Accept | 12596 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 50405 | | $149,938.20 | Accept | 12853 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 50406 | | $77,240.89 | Accept | 12981 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 50523 | | $896,648.78 | | 3905 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 50545 | | $374,596.06 | Accept | 12778 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 50641 | | $5,330.73 | Accept | 12463 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 50745 | | $61,632.60 | Accept | 13415 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 50770 | | $86,217.94 | Accept | 13079 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 50771 | | $66,995.48 | Accept | 14036 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 50771 | | $66,995.48 | Accept | 14102 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 50788 | | $59,498.52 | Accept | 13594 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 50858 | | $85,649.84 | Accept | 13061 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 50859 | | $85,146.35 | Accept | 13061 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 50863 | | $14,235.49 | | 8543 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 50864 | | $28,954.84 | | 8543 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 50865 | | $22,081.45 | | 8543 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 50877 | | $50,144.01 | Accept | 4554 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 50881 | | $29,786.16 | | 4048 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 50893 | | $28,470.98 | Accept | 12622 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 50900 | | $9,395.32 | Accept | 14145 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 50901 | | $19,835.95 | Accept | 14145 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 50924 | | $73,386.00 | Accept | 13356 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 51024 | | $28,382.12 | Accept | 12777 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 51032 | | $28,382.12 | Accept | 12777 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 51069 | | $28,382.12 | Accept | 12777 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 51184 | | $139,433.40 | Accept | 13391 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 51282 | | $17,612.64 | Accept | 14142 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 51283 | | $126,793.20 | Accept | 14142 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 51284 | | $43,542.40 | Accept | 14142 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 51291 | | $71,817.11 | Accept | 12547 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 51421 | | $65,538.81 | Accept | 12900 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 51537 | | $57,552.04 | | 7235 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 51546 | | $73,386.00 | Accept | 13927 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 51550 | | $172,508.96 | Accept | 13446 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 51730 | | $90,871.64 | Accept | 12902 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 51736 | | $214,959.94 | Accept | 13048 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 51753 | | $1,801,875.72 | | 5632 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 51767 | | $297,861.65 | Accept | 13596 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 51768 | | $44,397.44 | Accept | 13596 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 51776 | | $70,630.34 | Accept | 13363 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 51796 | | $38,512.67 | **Reject** | 14180 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 51797 | | $12,978.44 | **Reject** | 14180 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 51847 | | $60,581.09 | Accept | 12875 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 51870 | | $58,056.53 | Accept | 13009 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 51872 | | $70,955.29 | Accept | 12907 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 51912 | | $298,336.94 | Accept | 12857 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 51915 | | $89,501.08 | **Reject** | 13445 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 51918 | | $74,584.23 | **Reject** | 13437 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 51934 | | $108,856.00 | Accept | 13934 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 51972 | | $65,313.60 | Accept | 14201 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 52034 | | $72,570.66 | Accept | 13387 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 52103 | | $58,708.80 | Accept | 12720 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 52107 | | $73,386.00 | Accept | 12876 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 52158 | | $60,947.91 | Accept | 13359 | Unsigned Ballot |
| Lehman Brothers Holdings Inc. | 5 | 52171 | | $145,141.33 | Accept | 12935 | Ballot received after Voting Deadline |

| Debtor Name | Class | Claim Number | Schedule Number | Voting Amount | Accept / Reject | Ballot Number | Reason for Exclusion |
|---|---|---|---|---|---|---|---|
| Lehman Brothers Holdings Inc. | 5 | 52173 | | $72,570.66 | Accept | 12728 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 52182 | | $73,386.00 | Accept | 12881 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 52188 | | $73,086.38 | Accept | 12741 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 52190 | | $87,084.80 | Accept | 12429 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 52198 | | $15,965.55 | Accept | 12741 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 52213 | | $90,871.64 | Accept | 14129 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 52219 | | $114,645.30 | | 14053 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 52234 | | $85,983.98 | Accept | 12580 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 52235 | | $42,991.99 | Accept | 12850 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 52238 | | $71,653.31 | Accept | 13396 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 52263 | | $90,871.64 | Accept | 13583 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 52264 | | $68,153.73 | Accept | 14138 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 52269 | | $71,773.53 | | 12432 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 52280 | | $53,008.45 | Accept | 12850 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 52341 | | $22,717.91 | | 12635 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 52342 | | $36,285.33 | | 12635 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 52427 | | $66,639.20 | Accept | 12487 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 52506 | | $151,452.73 | Accept | 14119 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 52507 | | $75,726.36 | Accept | 13589 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 52545 | | $72,570.66 | Accept | 12444 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 52565 | | $73,386.00 | Accept | 12904 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 52567 | | $71,653.31 | Accept | 14119 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 52645 | | $58,056.53 | Accept | 12517 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 52649 | | $75,726.36 | Accept | 12426 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 52689 | | $75,726.36 | Accept | 12982 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 52692 | | $60,581.09 | Accept | 12433 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 52767 | | $151,452.73 | Accept | 12974 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 52786 | | $75,726.36 | Accept | 13576 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 52792 | | $75,726.36 | Accept | 12655 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 52819 | | $82,192.32 | Accept | 12727 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 52834 | | $119,334.77 | Accept | 12793 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 52835 | | $227,179.09 | Accept | 13096 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 52843 | | $73,386.00 | Accept | 12418 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 52861 | | $75,726.36 | Accept | 14186 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 52878 | | $75,726.36 | Accept | 12724 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 52895 | | $151,452.73 | Accept | 14155 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 52901 | | $722,118.21 | Accept | 14014 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 52906 | | $146,771.99 | Accept | 3883 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 52929 | | $79,827.73 | Accept | 12999 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 52930 | | $380,379.59 | Accept | 12973 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 52935 | | $82,192.32 | Accept | 12828 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 52937 | | $220,157.99 | Accept | 14118 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 52940 | | $72,570.66 | Accept | 12948 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 52972 | | $121,162.18 | Accept | 12632 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 52991 | | $72,570.66 | Accept | 14020 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 52996 | | $117,417.60 | Accept | 14120 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53001 | | $146,771.99 | Accept | 3875 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53005 | | $220,157.99 | Accept | 3882 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53020 | | $74,584.23 | Accept | 12680 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53059 | | $60,581.09 | Accept | 14008 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53085 | | $65,124.67 | Accept | 12582 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53098 | | $63,862.19 | Accept | 13000 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53111 | | $50,799.47 | Accept | 12658 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53117 | | $78,138.34 | Accept | 12401 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53130 | | $52,208.96 | Accept | 12523 | Ballot received after Voting Deadline |

| Debtor Name | Class | Claim Number | Schedule Number | Voting Amount | Accept / Reject | Ballot Number | Reason for Exclusion |
|---|---|---|---|---|---|---|---|
| Lehman Brothers Holdings Inc. | 5 | 53139 | | $300,621.20 | Accept | 12605 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53149 | | $110,079.00 | Accept | 12980 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53155 | | $110,079.00 | Accept | 12431 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53174 | | $104,417.93 | Accept | 12526 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53176 | | $454,358.18 | Accept | 12486 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53180 | | $302,905.45 | Accept | 14016 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53202 | | $146,771.99 | Accept | 12916 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53205 | | $151,452.73 | Accept | 12328 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53206 | | $146,771.99 | Accept | 12490 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53208 | | $113,589.54 | Accept | 2379 | Unsigned Ballot |
| Lehman Brothers Holdings Inc. | 5 | 53242 | | $55,773.36 | Accept | 12446 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53254 | | $66,047.40 | Accept | 3885 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53268 | | $300,621.20 | Accept | 13492 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53276 | | $154,481.78 | Accept | 13393 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53281 | | $110,079.00 | Accept | 13014 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53283 | | $110,079.00 | Accept | 12874 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53302 | | $217,711.99 | Accept | 12502 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53304 | | $300,621.20 | Accept | 12917 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53305 | | $52,208.96 | Accept | 13400 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53307 | | $302,905.45 | Accept | 12746 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53310 | | $75,726.36 | Accept | 12753 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53311 | | $151,452.73 | | 13010 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53328 | | $72,570.66 | Accept | 12751 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53385 | | $73,386.00 | Accept | 14067 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53404 | | $151,452.73 | Accept | 14009 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53406 | | $60,581.09 | Accept | 12485 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53410 | | $73,386.00 | Accept | 12666 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53444 | | $151,452.73 | Accept | 14033 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53444 | | $151,452.73 | Accept | 14159 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53466 | | $144,291.00 | Accept | 13004 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53468 | | $51,370.20 | Accept | 12442 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53472 | | $149,168.47 | Accept | 13008 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53476 | | $154,110.59 | Accept | 14141 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53485 | | $72,570.66 | Accept | 12773 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53495 | | $605,810.90 | Accept | 2691 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 53499 | | $67,125.81 | Accept | 12525 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53511 | | $83,299.00 | Accept | 12329 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53539 | | $113,589.54 | Accept | 12674 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53540 | | $149,168.47 | Accept | 12862 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53565 | | $146,771.99 | Accept | 13936 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53568 | | $73,386.00 | Accept | 12737 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53573 | | $75,726.36 | Accept | 12472 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53579 | | $90,871.64 | Accept | 13599 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53580 | | $121,162.18 | Accept | 13600 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53581 | | $74,584.23 | Accept | 13484 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53603 | | $198,403.07 | Accept | 12908 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53622 | | $302,905.45 | Accept | 12639 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53624 | | $72,570.66 | Accept | 12939 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53630 | | $60,959.36 | Accept | 12998 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53650 | | $110,079.00 | Accept | 12733 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53674 | | $940,854.25 | Accept | 13598 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53881 | | $293,543.99 | Accept | 13021 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53904 | | $73,386.00 | Accept | 12406 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53943 | | $73,386.00 | Accept | 12771 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53945 | | $293,543.99 | Accept | 12484 | Ballot received after Voting Deadline |

| Debtor Name | Class | Claim Number | Schedule Number | Voting Amount | Accept / Reject | Ballot Number | Reason for Exclusion |
|---|---|---|---|---|---|---|---|
| Lehman Brothers Holdings Inc. | 5 | 53955 | | $73,386.00 | Accept | 12474 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53970 | | $146,771.99 | Accept | 12992 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53990 | | $87,084.80 | Accept | 12679 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 53996 | | $87,084.80 | Accept | 12791 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54001 | | $65,313.60 | Accept | 13022 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54010 | | $145,141.33 | Accept | 13017 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54011 | | $65,313.60 | Accept | 12752 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54015 | | $222,066.23 | Accept | 12798 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54032 | | $50,799.47 | | 12521 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54034 | | $145,141.33 | Accept | 14004 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54035 | | $145,141.33 | Accept | 13016 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54038 | | $72,570.66 | Accept | 12929 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54042 | | $72,570.66 | Accept | 13565 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54053 | | $72,570.66 | Accept | 12797 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54059 | | $145,141.33 | Accept | 12417 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54092 | | $3,029,054.52 | Accept | 4551 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 54108 | | $151,452.73 | Accept | 12535 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54274 | | $75,726.36 | Accept | 12927 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54287 | | $98,444.27 | Accept | 13361 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54291 | | $60,581.09 | | 12732 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54300 | | $53,008.45 | Accept | 12767 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54302 | | $113,589.54 | Accept | 12928 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54311 | | $60,581.09 | Accept | 12860 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54315 | | $302,905.45 | Accept | 12856 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54335 | | $196,888.54 | Accept | 14136 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54343 | | $136,307.45 | Accept | 12439 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54388 | | $114,947.57 | Accept | 12785 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54389 | | $75,726.36 | Accept | 12758 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54394 | | $68,153.73 | | 13947 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54451 | | $151,452.73 | Accept | 13053 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54463 | | $249,897.00 | Accept | 13946 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54465 | | $151,452.73 | Accept | 12884 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54468 | | $75,726.36 | Accept | 13360 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54474 | | $78,755.42 | Accept | 14010 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54488 | | $189,315.91 | Accept | 14011 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54490 | | $75,726.36 | Accept | 12936 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54494 | | $216,577.40 | Accept | 13560 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54496 | | $60,581.09 | Accept | 13098 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54497 | | $151,452.73 | Accept | 12840 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54501 | | $151,452.73 | Accept | 13565 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54509 | | $75,726.36 | Accept | 13917 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54524 | | $75,726.36 | Accept | 12604 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54527 | | $60,581.09 | Accept | 12420 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54544 | | $85,983.98 | Accept | 12524 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54603 | | $439,212.91 | Accept | 12435 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54608 | | $151,452.73 | Accept | 14165 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54611 | | $75,726.36 | Accept | 12872 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54621 | | $28,382.12 | Accept | 12767 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54623 | | $56,764.23 | Accept | 12976 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54630 | | $127,719.52 | | 12628 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54630 | | $136,307.45 | Accept | 12629 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54634 | | $80,269.94 | Accept | 12633 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54638 | | $95,467.82 | Accept | 14019 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54669 | | $74,584.23 | Accept | 14109 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54671 | | $74,584.23 | Accept | 13430 | Ballot received after Voting Deadline |

| Debtor Name | Class | Claim Number | Schedule Number | Voting Amount | Accept / Reject | Ballot Number | Reason for Exclusion |
|---|---|---|---|---|---|---|---|
| Lehman Brothers Holdings Inc. | 5 | 54706 | | $59,667.39 | Accept | 13031 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54721 | | $74,584.23 | Accept | 13024 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54733 | | $62,650.76 | Accept | 12503 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54777 | | $71,459.59 | Accept | 12416 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54793 | | $514,939.27 | Accept | 12669 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54796 | | $59,171.85 | Accept | 12458 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 54987 | | $1,890,699.80 | Accept | 10720 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 55010 | | $71,653.31 | Accept | 930 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 55072 | | $70,955.29 | Accept | 13357 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 55079 | | $146,771.99 | Accept | 13366 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 55087 | | $745,842.34 | Accept | 12684 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 55107 | | $149,168.47 | Accept | 6143 | Unsigned Ballot |
| Lehman Brothers Holdings Inc. | 5 | 55110 | | $146,771.99 | Accept | 12873 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 55156 | | $171,299.68 | Accept | 14132 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 55157 | | $25,155.63 | **Reject** | 9251 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 55168 | | $21,286.59 | Accept | 3868 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 55246 | | $143,306.63 | Accept | 13915 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 55288 | | $73,386.00 | | 4341 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 55304.02 | | $10,217,561.55 | Accept | 4777 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 55404.05 | | $2,838.21 | | 751 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 55404.28 | | $5,049.44 | Accept | 13404 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 55404.29 | | $27,837.45 | Accept | 2052 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 55404.44 | | $4,865.67 | Accept | 13442 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 55405 | | $200,000.00 | | 12306 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 55407 | | $6,481,310.08 | | 12360 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 55408 | | $5,596,924.44 | | 12354 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 55408.02 | | $16,151,300.09 | Accept | 478 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 55408.03 | | $32,298,765.23 | Accept | 459 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 55408.04 | | $33,909,512.20 | Accept | 520 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 55408.05 | | $77,518,447.96 | Accept | 532 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 55408.06 | | $1,605,191.91 | Accept | 562 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 55409 | | $31,111,096.31 | | 12377 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 55414 | | $2,500,210.20 | Accept | 12024 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 55529 | | $1,243,089.79 | Accept | 12387 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 55531 | | $81,681.54 | Accept | 12341 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 55755 | | $3,192,987.99 | Accept | 457 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 55756 | | $5,451,104.22 | Accept | 457 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 55757 | | $12,771,951.94 | Accept | 457 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 55758 | | $11,063,348.59 | Accept | 457 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 55759 | | $12,771,951.94 | Accept | 457 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 55760 | | $1,424,354.93 | Accept | 457 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 55761 | | $1,225,686.30 | Accept | 457 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 55762 | | $7,688,345.85 | Accept | 457 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 55810 | | $8,585,758.71 | Accept | 12332 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 55811 | | $1,736,610.65 | Accept | 12332 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 55812 | | $12,330,961.01 | Accept | 12332 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 55824.02 | | $5,761,569.43 | Accept | 8538 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 55829.02 | | $37,557,505.02 | Accept | 1518 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 55829.22 | | $19,013,088.53 | Accept | 11685 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 55829.26 | | $5,680,183.20 | Accept | 11685 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 55829.71 | | $44,602.13 | Accept | 4737 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 55844 | | $1,270,000.00 | | 12307 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 55847 | | $25,214,518.02 | | 12357 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 55848 | | $137,715,898.97 | | 12350 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 55849 | | $27,541,253.54 | | 12337 | Ballot received after Voting Deadline |

| Debtor Name | Class | Claim Number | Schedule Number | Voting Amount | Accept / Reject | Ballot Number | Reason for Exclusion |
|---|---|---|---|---|---|---|---|
| Lehman Brothers Holdings Inc. | 5 | 55850.01 | | $1,084,000.00 | | 12338 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 55859 | | $157,033.33 | | 7629 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 56112 | | $5,474,092.66 | | 10041 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 56160 | | $58,708.80 | Accept | 12451 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 56312 | | $733,859.97 | Accept | 12715 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 56359 | | $322,500.00 | Accept | 12322 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 56360 | | $157,500.00 | Accept | 12323 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 56392 | | $37,500.00 | Accept | 12325 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 56395 | | $71,653.31 | Accept | 12573 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 56451 | | $66,707.65 | Accept | 12501 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 56465 | | $189,000.00 | Accept | 14045 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 56490 | | $7,316,627.89 | Accept | 14171 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 56537 | | $138,000.00 | | 5681 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 56544 | | $129,000.00 | Accept | 12324 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 56556 | | $409,997.20 | | 12022 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 56673 | | $28,813.10 | Accept | 13536 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 56717.02 | | $2,749,367.73 | | 5080 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 56742 | | $4,237,465.59 | | 7074 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 56780 | | $76,524.37 | **Reject** | 9250 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 56824 | | $151,452.73 | Accept | 13559 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 57096 | | $42,079.56 | | 8498 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 57191 | | $12,305.62 | Accept | 1152 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 57200 | | $21,715.80 | Accept | 1302 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 57201 | | $36,996.42 | Accept | 1302 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 57230 | | $33,633.11 | Accept | 13595 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 57231 | | $42,915.63 | Accept | 13595 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 57232 | | $20,678.48 | Accept | 13595 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 57267 | | $10,954.64 | Accept | 12572 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 57268 | | $4,439.74 | Accept | 12572 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 57326 | | $32,715.00 | Accept | 14146 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 57399 | | $211,777.91 | | 673 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 57401 | | $108,011.82 | | 2178 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 57404 | | $85,983.98 | Accept | 961 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 57405 | | $57,322.65 | Accept | 962 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 57411 | | $56,764.23 | Accept | 12692 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 57417 | | $316,584.40 | Accept | 12726 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 57418 | | $335,497.00 | Accept | 12637 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 57437 | | $74,584.23 | **Reject** | 12320 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 57555 | | $175,969.12 | Accept | 13482 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 57745 | | $54,773.18 | | 5070 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 58234 | | $2,873,490.95 | Accept | 14173 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 58384 | | $55,087.66 | | 9619 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 58387 | | $60,596.42 | Accept | 12556 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 58391 | | $55,087.66 | | 9627 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 58393 | | $55,087.66 | | 9575 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 58394 | | $55,087.66 | Accept | 14093 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 58395 | | $55,087.66 | Accept | 12555 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 58415 | | $55,087.66 | | 10014 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 58416 | | $55,087.66 | | 9620 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 58488 | | $55,087.66 | Accept | 13458 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 58893 | | $3,136,540.19 | Accept | 11541 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 58893.01 | | $3,706,180.53 | Accept | 8997 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 58893.02 | | $3,020,502.06 | Accept | 8985 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 58893.03 | | $5,374,076.67 | Accept | 8994 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 58895 | | $940,961.15 | Accept | 11540 | Superseded by later received valid Ballot |

| Debtor Name | Class | Claim Number | Schedule Number | Voting Amount | Accept / Reject | Ballot Number | Reason for Exclusion |
|---|---|---|---|---|---|---|---|
| Lehman Brothers Holdings Inc. | 5 | 58895.01 | | $1,111,853.54 | Accept | 8996 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 58895.02 | | $906,150.01 | Accept | 8986 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 58895.03 | | $1,612,225.14 | Accept | 8982 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 59085 | | $50,000.00 | Accept | 12893 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 59095.01 | | $148,915.17 | Accept | 14064 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 59098.14 | | $7,135,007.36 | Accept | 8424 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 59098.15 | | $4,460,213.38 | Accept | 8424 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 59098.17 | | $709,552.89 | Accept | 8424 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 59098.27 | | $5,192,508.02 | Accept | 8424 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 59098.29 | | $78,604.56 | **Reject** | 9245 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 59098.3 | | $1,648,755.00 | **Reject** | 9245 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 59098.31 | | $4,095,200.77 | **Reject** | 9245 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 59098.37 | | $1,940,853.44 | **Reject** | 9244 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 59098.55 | | $174,972.83 | Accept | 12390 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 59098.62 | | $89,655.50 | Accept | 12397 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 59233.28 | | $1,982,374.66 | | 8362 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 59233.3 | | $10,643.30 | Accept | 13542 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 59267 | | $141,910.58 | Accept | 1981 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 59267 | | $141,910.58 | Accept | 3266 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 59315 | | $9,323,107.88 | Accept | 13438 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 59317 | | $653,776.15 | Accept | 7630 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 59361 | | $522,394.04 | Accept | 13094 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 59366 | | $217,711.99 | Accept | 12613 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 59716 | | $1,476,563.53 | Accept | 7312 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 59810 | | $1,710,898.97 | Accept | 4389 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 59812 | | $7,357,968.75 | Accept | 4389 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 59814 | | $14,607.44 | Accept | 4389 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 59817 | | $30,503.83 | Accept | 4389 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 59826 | | $72,878.86 | Accept | 4389 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 59827 | | $58,353.02 | Accept | 4389 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 59828 | | $329,714.60 | Accept | 4389 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 59830 | | $71,717.15 | Accept | 4389 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 59864 | | $145,141.33 | Accept | 12722 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 59868 | | $145,141.33 | Accept | 12725 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 59880 | | $67,515.12 | Accept | 13373 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 59916 | | $144,774.93 | Accept | 13929 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 59944 | | $70,955.29 | Accept | 13375 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 60003 | | $72,387.47 | Accept | 13358 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 60023 | | $110,079.00 | Accept | 14117 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 60036 | | $81,263.88 | Accept | 12423 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 60063 | | $86,864.96 | Accept | 13059 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 60093 | | $129,192.35 | Accept | 12443 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 60111 | | $89,616.42 | Accept | 12833 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 60112 | | $32,664.98 | Accept | 12685 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 60116 | | $218,191.53 | **Reject** | 12414 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 60165 | | $72,242.17 | Accept | 13369 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 60196 | | $111,578.75 | | 1364 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 60204 | | $71,773.53 | Accept | 12788 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 60247 | | $52,851.51 | Accept | 12667 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 60247 | | $52,851.51 | **Reject** | 14126 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 60288 | | $114,619.65 | Accept | 12431 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 60299 | | $156,992.84 | Accept | 13531 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 60324 | | $3,425,642.86 | | 4558 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 60341 | | $1,051,138.39 | | 797 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 60485.01 | | $4,059,237.00 | Accept | 4836 | Superseded by later received valid Ballot |

| Debtor Name | Class | Claim Number | Schedule Number | Voting Amount | Accept / Reject | Ballot Number | Reason for Exclusion |
|---|---|---|---|---|---|---|---|
| Lehman Brothers Holdings Inc. | 5 | 60540 | | $146,771.99 | Accept | 13922 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 60557 | | $50,588.89 | Accept | 12962 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 60564 | | $1,191,565.56 | Accept | 13418 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 60843 | | $23,143.39 | | 6114 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 60861 | | $128,079.87 | Accept | 13064 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 60862 | | $141,119.52 | Accept | 13064 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 61009 | | $53,307.30 | **Reject** | 13056 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 61035 | | $270,301.00 | Accept | 12382 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 61060 | | $80,774.35 | Accept | 12623 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 61062 | | $149,168.47 | Accept | 12837 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 61109 | | $1,414,575.26 | Accept | 12381 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 61118 | | $300,000.00 | Accept | 13461 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 61217 | | $151,452.73 | Accept | 13598 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 61242 | | $1.00 | Accept | 13045 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 61256 | | $106,016.91 | Accept | 12378 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 61273 | | $406,395.72 | Accept | 12686 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 61303 | | $21,715.80 | Accept | 14030 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 61370 | | $58,895.79 | Accept | 13066 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 61371 | | $1.00 | Accept | 13066 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 61624 | | $7,599.69 | Accept | 6925 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 61657 | | $104,417.93 | Accept | 13011 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 61691 | | $146,771.99 | Accept | 14021 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 61694 | | $220,157.99 | Accept | 13399 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 61704 | | $16,041.95 | Accept | 13001 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 61705 | | $144,748.79 | Accept | 12595 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 61745 | | $75,726.36 | | 5631 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 62499 | | $757,263.63 | Accept | 12934 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 62500 | | $75,726.36 | Accept | 12611 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 62501 | | $53,008.45 | Accept | 12489 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 62512 | | $454,358.18 | Accept | 13938 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 62517 | | $75,726.36 | Accept | 2284 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 62523 | | $110,079.00 | Accept | 12763 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 62572 | | $354,776.44 | Accept | 13574 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 62596 | | $66,047.40 | Accept | 12489 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 62606 | | $146,771.99 | Accept | 13394 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 62614 | | $51,370.20 | Accept | 12762 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 62621 | | $145,141.33 | Accept | 13577 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 62622 | | $290,282.66 | Accept | 12729 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 62643 | | $73,086.38 | Accept | 12855 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 62644 | | $83,117.84 | | 14205 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 62680 | | $99,337.40 | Accept | 12665 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 62697 | | $70,955.29 | | 12882 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 62698 | | $70,955.29 | | 12411 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 62711 | | $151,452.73 | Accept | 13394 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 62712 | | $265,042.27 | Accept | 13355 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 62719 | | $151,452.73 | Accept | 13937 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 62748.02 | | $52,506.91 | Accept | 12342 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 62748.05 | | $102,175.62 | Accept | 12389 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 62822.01 | | $2,240,391.62 | Accept | 10706 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 62822.04 | | $2,394,696.74 | Accept | 10706 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 62871 | | $152,398.40 | Accept | 13578 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 62928 | | $102,293.40 | Accept | 12627 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 63036 | | $29,028.27 | Accept | 12845 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 63040 | | $159,655.46 | Accept | 12424 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 63060 | | $101,598.93 | Accept | 14111 | Ballot received after Voting Deadline |

| Debtor Name | Class | Claim Number | Schedule Number | Voting Amount | Accept / Reject | Ballot Number | Reason for Exclusion |
|---|---|---|---|---|---|---|---|
| Lehman Brothers Holdings Inc. | 5 | 63079 | | $65,161.87 | Accept | 13937 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 63096 | | $75,726.36 | Accept | 13590 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 63097 | | $30,290.55 | Accept | 12903 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 63104 | | $98,444.27 | Accept | 12946 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 63105 | | $464,959.87 | Accept | 12415 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 63110 | | $151,452.73 | Accept | 14195 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 63162 | | $145,141.33 | Accept | 13006 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 63173 | | $60,581.09 | Accept | 14023 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 63175 | | $74,584.23 | Accept | 12660 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 63176 | | $149,168.47 | Accept | 12730 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 63203 | | $102,085.13 | Accept | 12405 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 63221 | | $59,667.39 | Accept | 3912 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 63251 | | $142,238.50 | Accept | 12906 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 63284 | | $121,162.18 | Accept | 13038 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 63286 | | $75,726.36 | Accept | 12835 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 63311 | | $106,016.91 | Accept | 14022 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 63321 | | $60,581.09 | Accept | 12977 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 63368 | | $166,598.00 | Accept | 12843 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 63566 | | $15,402,217.21 | Accept | 10733 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 63604.01 | | $4,859,604.26 | Accept | 10737 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 63604.01 | | $4,859,604.26 | Accept | 10738 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 63604.01 | | $4,859,604.26 | Accept | 10739 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 63654 | | $17,733,066.35 | Accept | 4168 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 63654.06 | | $3,547,764.43 | Accept | 10735 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 63691 | | $165,706.60 | Accept | 10953 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 63695 | | $72,697.31 | Accept | 13434 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 63719 | | $143,948.47 | Accept | 1126 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 63752 | | $46,421.48 | Accept | 13060 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 63765 | | $57,251.93 | Accept | 13433 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 64016 | | $101,681.82 | | 8587 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 64062.01 | | $2,917,650.97 | Accept | 9598 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 64062.02 | | $573,737.22 | Accept | 531 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 64062.03 | | $1,405,656.21 | Accept | 468 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 64062.04 | | $602,424.09 | Accept | 523 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 64062.06 | | $286,868.62 | Accept | 491 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 64062.06 | | $286,868.62 | | 4484 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 64603 | | $80,283.84 | Accept | 4543 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 64603 | | $80,283.84 | Accept | 4944 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 64603 | | $80,283.84 | Accept | 4945 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 64603 | | $80,283.84 | Accept | 4946 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 64670 | | $63,781.81 | Accept | 12575 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 65203 | | $14,607.44 | | 2013 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 65204 | | $43,289.97 | | 2013 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 65330 | | $16,829.93 | Accept | 13383 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 65332 | | $21,991.51 | Accept | 13383 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 65335 | | $27,489.38 | Accept | 13382 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 65336 | | $31,556.11 | Accept | 13382 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 65431 | | $44,204.96 | | 6558 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 5 | 65431 | | $44,204.96 | Accept | 12710 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 65431 | | $44,204.96 | | 12710 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 65434 | | $88,409.92 | Accept | 13481 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 65438 | | $44,204.96 | Accept | 14184 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 65447 | | $46,644.22 | Accept | 12598 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 65457 | | $49,668.70 | Accept | 12449 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 65459 | | $28,382.12 | Accept | 3876 | Ballot received after Voting Deadline |

| Debtor Name | Class | Claim Number | Schedule Number | Voting Amount | Accept / Reject | Ballot Number | Reason for Exclusion |
|---|---|---|---|---|---|---|---|
| Lehman Brothers Holdings Inc. | 5 | 65537 | | $78,604.28 | Accept | 12714 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 66758 | | $151,452.73 | Accept | 14079 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 5 | 66760 | | $151,452.73 | Accept | 248 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 66761 | | $151,452.73 | Accept | 249 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 66762 | | $212,033.82 | Accept | 247 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 67115 | | $17,182,928.76 | Accept | 4168 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 67116 | | $36,605,274.43 | Accept | 3760 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 67370 | | $86,023.57 | Accept | 671 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | 67635 | | $5,011,000.00 | Accept | 6071 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 5 | | | $11,193,928.69 | Accept | 13352 | Not entitled to vote in Voting Class |
| Lehman Brothers Holdings Inc. | 7 | 598 | | $78,750.00 | | 381 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 7 | 859 | | $1.00 | Accept | 4920 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 7 | 859 | | $1.00 | **Reject** | 13041 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 7 | 880 | | $1.00 | **Reject** | 12396 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 7 | 886 | | $1.00 | **Reject** | 12394 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 7 | 3355 | 555044740 | $271,220.00 | | 9454 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 7 | 3553 | | $99,922.55 | Accept | 12365 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 7 | 4520 | | $540,000.00 | Accept | 13473 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 7 | 4965 | 555249890 | $100,000.00 | | 6900 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 7 | 4997 | | $282,339.70 | Accept | 12959 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 7 | 5243 | 555103100 | $80,000.00 | | 9991 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 7 | 8151 | | $105,767.68 | | 10620 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 7 | 9887 | 555332830 | $70,000.00 | Accept | 13082 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 7 | 10779 | 555227240 | $120,000.00 | **Reject** | 14101 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 7 | 13555 | | $117,063.83 | Accept | 14042 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 7 | 18084 | | $1.00 | Accept | 14169 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 7 | 22191 | | $1,750,370.00 | Accept | 12641 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 7 | 22916 | | $500,000.00 | Accept | 12590 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 7 | 24031 | 555151710 | $155,171.59 | Accept | 14103 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 7 | 25062 | | $1,057,828.60 | | 6495 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 7 | 25239 | | $1.00 | Accept | 13535 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 7 | 27326 | 555265080 | $652,300.00 | Accept | 12642 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 7 | 29696 | 555331950 | $85,588.00 | | 4597 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 7 | 29922 | | $65,208.00 | Accept | 12644 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 7 | 30670 | | $52,100.13 | Accept | 12810 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 7 | 30674 | | $70,000,000.00 | Accept | 8925 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 7 | 31133 | 555264430 | $200,000.00 | | 1296 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 7 | 31941 | | $19,410.00 | Accept | 12644 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 7 | 32338 | 555253710 | $26,367.00 | Accept | 12644 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 7 | 32520 | | $176,704.00 | Accept | 12644 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 7 | 32521 | | $71,972.02 | | 7965 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 4A | 400162 | | $88,602,127.01 | Accept | 13478 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 4A | 400306 | | $10,582,435.66 | Accept | 9828 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 4B | 58233.01 | | $393,975,996.16 | | 11846 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 4B | 58233.01 | | $986,924,003.84 | | 11846 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 4B | 400307 | | $287,228.35 | Accept | 9826 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6A | 339 | | $3,543.90 | Accept | 13444 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6A | 5438 | | $31,255.00 | Accept | 12597 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6A | 5569 | | $31,060.00 | Accept | 13493 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6A | 7885 | | $21,072.44 | Accept | 12366 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6A | 13345 | 555280950 | $6,277.00 | Accept | 12894 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6A | 13412 | | $48,500.00 | | 9309 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6A | 29976 | 555279260 | $30,478.57 | | 6901 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6A | | | $203,078.46 | Accept | 13353 | Not entitled to vote in Voting Class |
| Lehman Brothers Holdings Inc. | 6B | 8352 | | $27,960.00 | Accept | 12987 | Ballot received after Voting Deadline |

| Debtor Name | Class | Claim Number | Schedule Number | Voting Amount | Accept / Reject | Ballot Number | Reason for Exclusion |
|---|---|---|---|---|---|---|---|
| Lehman Brothers Holdings Inc. | 6B | 10455 | | $25,587.50 | Accept | 1035 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 10708 | | $49,482.15 | Accept | 12807 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 10806 | | $44,602.13 | Accept | 12374 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 10864 | | $24,124.80 | Accept | 13402 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 11240 | | $8,546.96 | Accept | 144 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 12366 | | $35,477.64 | Accept | 13075 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 12381 | | $43,921.29 | Accept | 12901 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 13463 | | $7,095.53 | Accept | 13088 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 13990 | | $18,124.48 | Accept | 952 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 15115 | | $32,717.00 | Accept | 13090 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 15420 | | $2,856.06 | Accept | 12478 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 15663 | 555164750 | $37,802.00 | Accept | 12528 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 16120 | | $22,717.91 | Accept | 13933 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 16187 | 555002350 | $36,600.00 | | 730 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 19341 | | $5,973.92 | Accept | 7620 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 21533 | | $5,500.43 | Accept | 13515 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 21538 | | $2,342.75 | Accept | 13519 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 21552 | | $4,662.88 | Accept | 13516 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 21559 | | $3,261.99 | Accept | 13498 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 21562 | | $2,330.12 | Accept | 13499 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 21565 | | $467.29 | Accept | 13518 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 21566 | | $1,086.70 | Accept | 13517 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 21567 | | $229.30 | Accept | 13503 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 21570 | | $18.47 | Accept | 13506 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 21601 | | $10,140.00 | Accept | 13519 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 21602 | | $13,956.00 | Accept | 13501 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 21604 | | $42,366.00 | Accept | 13520 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 21606 | | $15,038.00 | Accept | 13504 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 21626 | | $1,453.00 | Accept | 13509 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 21627 | | $22,635.00 | Accept | 13505 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 21631 | | $5,150.00 | Accept | 13508 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 21633 | | $6,989.00 | Accept | 13521 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 21635 | | $18,650.00 | Accept | 13507 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 21655 | | $956.70 | Accept | 13500 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 23603 | | $3,985.00 | Accept | 13500 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 23613 | | $15,941.00 | Accept | 13523 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 24450 | | $20,062.93 | Accept | 13558 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 24510 | | $14,292.34 | Accept | 12967 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 31314 | | $12,249.69 | Accept | 13476 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 31835 | | $21,228.28 | Accept | 12819 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 31860 | | $14,191.06 | | 1059 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 31868 | | $49,320.11 | Accept | 12495 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 33258 | | $1,298.60 | | 5580 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 34190 | | $28,382.12 | Accept | 12453 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 35022 | | $11,424.25 | Accept | 12554 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 35029 | | $2,132.29 | | 3899 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 35032 | | $3,547.76 | Accept | 13076 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 35046 | | $14,191.06 | Accept | 1611 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 35130 | | $21,286.59 | Accept | 13099 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 35136 | | $14,191.06 | Accept | 13070 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 35319 | | $14,527.34 | Accept | 13456 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 35341 | | $7,095.53 | | 1191 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 35410 | | $12,249.69 | | 6105 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 35448 | | $1,428.03 | | 712 | Unsigned Ballot |
| Lehman Brothers Holdings Inc. | 6B | 35462 | | $2,858.47 | Accept | 12553 | Ballot received after Voting Deadline |

| Debtor Name | Class | Claim Number | Schedule Number | Voting Amount | Accept / Reject | Ballot Number | Reason for Exclusion |
|---|---|---|---|---|---|---|---|
| Lehman Brothers Holdings Inc. | 6B | 35640 | | $4,543.58 | Accept | 12313 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 35641 | | $15,145.27 | Accept | 14072 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 35642 | | $4,543.58 | Accept | 14097 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 35648 | | $7,572.64 | Accept | 14086 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 35649 | | $30,290.55 | Accept | 14085 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 35654 | | $18,174.33 | Accept | 14063 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 35655 | | $6,058.11 | Accept | 12316 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 35663 | | $3,029.05 | Accept | 12591 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 35666 | | $10,601.69 | Accept | 14061 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 35668 | | $30,290.55 | Accept | 14084 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 35669 | | $15,145.27 | Accept | 12317 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 35684 | | $9,087.16 | Accept | 12312 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 35692 | | $6,058.11 | Accept | 14087 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 35699 | | $7,572.64 | Accept | 13050 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 35700 | | $15,145.27 | Accept | 14060 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 35701 | | $7,572.64 | Accept | 12592 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 35708 | | $4,543.58 | Accept | 12315 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 35712 | | $30,290.55 | Accept | 14080 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 35720 | | $4,543.58 | Accept | 14160 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 35721 | | $7,572.64 | Accept | 14069 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 35725 | | $7,572.64 | | 14039 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 35727 | | $10,601.69 | Accept | 12314 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 35729 | | $6,058.11 | Accept | 14100 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 35730 | | $30,290.55 | Accept | 14070 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 35731 | | $15,145.27 | Accept | 14074 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 35733 | | $21,203.38 | Accept | 14068 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 35818 | | $4,299.20 | Accept | 12314 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 35824 | | $4,299.20 | Accept | 14160 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 35829 | | $7,165.33 | Accept | 13050 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 35831 | | $4,299.20 | Accept | 14062 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 35832 | | $14,330.66 | | 12311 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 35835 | | $4,299.20 | Accept | 14097 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 36003 | | $10,661.46 | Accept | 3137 | Unsigned Ballot |
| Lehman Brothers Holdings Inc. | 6B | 36007 | | $7,851.70 | Accept | 13463 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 36018 | | $9,933.74 | Accept | 13401 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 36026 | | $5,676.42 | | 2494 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 36030 | | $12,177.60 | Accept | 13401 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 36052 | | $7,023.14 | Accept | 1200 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 36061 | | $14,191.06 | Accept | 13084 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 36101 | | $9,766.01 | Accept | 12898 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 36150 | | $2,838.21 | Accept | 12457 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 36178 | | $24,499.38 | Accept | 13455 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 36180 | | $6,553.88 | Accept | 12890 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 36380 | | $4,257.32 | Accept | 13412 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 36398 | | $14,848.19 | Accept | 12545 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 36409 | | $2,838.21 | Accept | 12481 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 36425 | | $3,511.57 | Accept | 981 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 36464 | | $17,840.85 | Accept | 12391 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 36548 | | $14,280.31 | | 6686 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 36724 | | $14,516.75 | Accept | 13453 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 36840 | | $2,597.69 | Accept | 14191 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 36841 | | $5,497.88 | Accept | 13370 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 36865 | | $18,732.90 | | 579 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 36879 | | $25,000.00 | Accept | 12541 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 36888 | | $7,363.09 | Accept | 13374 | Ballot received after Voting Deadline |

| Debtor Name | Class | Claim Number | Schedule Number | Voting Amount | Accept / Reject | Ballot Number | Reason for Exclusion |
|---|---|---|---|---|---|---|---|
| Lehman Brothers Holdings Inc. | 6B | 36905 | | $14,292.34 | Accept | 13065 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 36921 | | $25,367.83 | Accept | 437 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 36927 | | $10,000.00 | Accept | 12541 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 36952 | | $25,250.06 | Accept | 1498 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 37005 | | $37,292.12 | Accept | 12610 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 37053 | | $18,448.38 | Accept | 12498 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 37060 | | $5,040.78 | Accept | 13452 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 37062 | | $9,173.25 | Accept | 13462 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 37094 | | $10,816.31 | Accept | 12500 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 37150.01 | | $5,873.45 | Accept | 4503 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 37238 | | $21,632.63 | Accept | 12539 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 37251 | | $7,095.53 | | 2462 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 37271 | | $12,249.69 | | 883 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 37282 | | $7,864.66 | Accept | 12952 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 37284 | | $6,760.20 | | 1625 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 37306 | | $20,294.26 | Accept | 750 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 37461 | | $17,576.51 | Accept | 12546 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 37466 | | $12,539.51 | Accept | 12499 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 37472 | | $37,315.11 | Accept | 13093 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 37511 | | $37,315.11 | Accept | 13443 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 37515 | | $10,661.46 | | 13555 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 37523 | | $22,357.82 | Accept | 296 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 37533 | | $42,279.72 | Accept | 1468 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 37536 | | $22,984.67 | Accept | 12538 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 37572 | | $2,341.05 | Accept | 12626 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 37603 | | $4,257.32 | Accept | 13422 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 37686 | | $10,661.46 | Accept | 13556 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 37706 | | $29,833.69 | | 4555 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 37719 | | $4,257.32 | Accept | 13068 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 37721 | | $30,624.22 | Accept | 13553 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 38400 | | $5,330.73 | | 1888 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 38404 | | $14,191.06 | Accept | 12588 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 39780 | | $28,382.12 | Accept | 13420 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 39879 | | $50,000.00 | Accept | 13392 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 40064 | | $46,367.93 | Accept | 4501 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 40190 | | $14,191.06 | Accept | 12456 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 40237 | | $14,191.06 | | 3528 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 40418 | | $21,495.99 | Accept | 14178 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 40524 | | $44,701.75 | Accept | 13073 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 40726 | | $11,741.76 | Accept | 12863 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 40728 | | $11,741.76 | Accept | 12476 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 40851 | | $2,124.31 | Accept | 13403 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 40856 | | $12,249.69 | Accept | 12459 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 40860 | | $19,500.00 | Accept | 13487 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 40892 | | $13,500.00 | Accept | 13416 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 40906 | | $14,191.06 | Accept | 13562 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 40928 | | $30,290.55 | Accept | 3221 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 40954 | | $30,290.55 | Accept | 754 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 40963 | | $37,863.18 | Accept | 1861 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 41062 | | $14,191.06 | | 4557 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 41078 | | $36,413.56 | Accept | 12558 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 41147 | | $4,912.52 | Accept | 14026 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 41243 | | $29,354.40 | | 3877 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 41246 | | $30,290.55 | Accept | 12747 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 41248 | | $22,717.91 | Accept | 1891 | Superseded by later received valid Ballot |

| Debtor Name | Class | Claim Number | Schedule Number | Voting Amount | Accept / Reject | Ballot Number | Reason for Exclusion |
|---|---|---|---|---|---|---|---|
| Lehman Brothers Holdings Inc. | 6B | 41250 | | $13,380.64 | Accept | 12617 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 41253 | | $29,028.27 | Accept | 13054 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 41271 | | $14,191.06 | Accept | 13421 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 41328 | | $1,170.52 | Accept | 6182 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 41328 | | $1,170.52 | Accept | 6683 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 41417 | | $5,497.88 | Accept | 13911 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 41479 | | $21,495.99 | Accept | 13055 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 41491 | | $7,146.17 | Accept | 14144 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 41514 | | $21,775.13 | Accept | 13466 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 41535 | | $7,095.53 | | 6287 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 41553 | | $14,768.63 | Accept | 2888 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 41577 | | $35,826.66 | Accept | 6257 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 41611 | | $9,933.74 | Accept | 12570 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 41628 | | $14,280.31 | Accept | 13533 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 41640 | | $35,477.64 | Accept | 13091 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 41668 | | $36,285.33 | Accept | 12422 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 41669 | | $6,068.93 | Accept | 12559 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 41695 | | $3,409.76 | Accept | 12368 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 41721 | | $14,330.66 | Accept | 14047 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 41724 | | $6,356.74 | Accept | 922 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 41938 | | $30,290.55 | Accept | 12392 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 41958 | | $26,850.32 | Accept | 14122 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 42034 | | $37,259.72 | Accept | 3911 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 42040 | | $37,259.72 | Accept | 14090 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 42041 | | $38,692.79 | Accept | 3239 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 42059 | | $37,259.72 | Accept | 14091 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 42072 | | $36,693.00 | Accept | 848 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 42160 | | $8,920.43 | Accept | 12615 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 42174 | | $855.78 | Accept | 12562 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 42220 | | $37,259.72 | Accept | 14041 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 42222 | | $34,393.59 | Accept | 14166 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 42230 | | $35,826.66 | Accept | 14088 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 42315 | | $3,665.25 | Accept | 13388 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 42339 | | $40,566.33 | Accept | 13464 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 42344 | | $45,435.82 | Accept | 12533 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 42414 | | $34,625.94 | | 1997 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 42416 | | $22,933.12 | Accept | 568 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 42469 | | $31,406.81 | Accept | 12497 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 42471 | | $12,249.69 | | 5668 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 42504 | | $17,075.50 | | 12950 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 42587 | | $44,031.60 | Accept | 13477 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 42612 | | $45,435.82 | Accept | 13582 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 42697 | | $36,470.64 | Accept | 13046 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 42719 | | $40,387.17 | | 7247 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 42747 | | $14,191.06 | Accept | 12441 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 42749 | | $21,788.75 | Accept | 14015 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 42858 | | $10,614.14 | Accept | 13470 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 42865 | | $24,412.52 | Accept | 13471 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 42869 | | $10,614.14 | | 8728 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 43042 | | $24,499.38 | | 5959 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 43043 | | $14,191.06 | | 5959 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 43065 | | $1,428.03 | Accept | 14028 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 43105 | | $4,586.62 | Accept | 14149 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 43106 | | $36,693.00 | Accept | 14149 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 43193 | | $13,355.21 | Accept | 13087 | Ballot received after Voting Deadline |

| Debtor Name | Class | Claim Number | Schedule Number | Voting Amount | Accept / Reject | Ballot Number | Reason for Exclusion |
|---|---|---|---|---|---|---|---|
| Lehman Brothers Holdings Inc. | 6B | 43327 | | $24,792.10 | Accept | 13489 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 43397 | | $33,542.26 | Accept | 12915 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 43398 | | $37,917.34 | Accept | 12473 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 43399 | | $10,208.51 | Accept | 12681 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 43403 | | $43,542.40 | Accept | 12941 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 43447 | | $41,238.03 | Accept | 3892 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 43453 | | $6,396.88 | Accept | 12480 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 43472 | | $4,398.30 | Accept | 14203 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 43478 | | $7,349.81 | Accept | 2728 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 43506 | | $18,692.78 | Accept | 13449 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 43536 | | $2,838.21 | Accept | 13089 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 43561 | | $7,095.53 | | 6633 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 43588 | | $4,257.32 | Accept | 13086 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 43597 | | $7,095.53 | Accept | 13085 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 43603 | | $28,382.12 | Accept | 12372 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 43605 | | $14,191.06 | Accept | 12371 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 43643 | | $14,191.06 | | 6000 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 43663 | | $14,191.06 | Accept | 12369 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 43682 | | $11,352.85 | Accept | 12370 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 43765 | | $37,863.18 | Accept | 12549 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 43805 | | $34,080.18 | | 1228 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 43851 | | $48,333.58 | Accept | 13540 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 43855 | | $2,838.21 | Accept | 12367 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 44015 | | $27,301.37 | Accept | 13597 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 44095 | | $33,438.70 | Accept | 13544 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 44117 | | $14,560.80 | Accept | 13081 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 44309 | | $3,140.68 | Accept | 3878 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 44358 | | $17,876.67 | Accept | 1815 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 44385 | | $14,583.59 | Accept | 12662 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 44398 | | $21,632.63 | Accept | 12537 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 44400 | | $17,500.31 | Accept | 13037 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 44401 | | $20,417.03 | Accept | 12749 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 44443 | | $34,834.13 | Accept | 14052 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 44483 | | $36,285.33 | Accept | 12759 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 44515 | | $7,230.58 | Accept | 13547 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 45253 | | $45,435.82 | Accept | 684 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 45254 | | $45,435.82 | Accept | 676 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 45329 | | $35,909.39 | Accept | 13527 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 45355 | | $42,406.76 | Accept | 3129 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 45357 | | $37,863.18 | Accept | 3531 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 45415 | | $45,435.82 | Accept | 3533 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 45417 | | $37,863.18 | Accept | 3530 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 45419 | | $30,290.55 | Accept | 3536 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 45435 | | $24,232.44 | Accept | 3116 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 45436 | | $22,717.91 | Accept | 3116 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 45558 | | $44,031.60 | Accept | 12373 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 45619 | | $31,805.07 | Accept | 14125 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 45622 | | $13,639.05 | Accept | 12515 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 45636 | | $2,341.05 | | 752 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 45642 | | $29,028.27 | Accept | 13566 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 45646 | | $36,693.00 | Accept | 14198 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 45648 | | $44,031.60 | Accept | 13372 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 45681 | | $13,125.23 | Accept | 12678 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 46363 | | $43,542.40 | Accept | 14017 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 46401 | | $35,826.66 | Accept | 1960 | Superseded by later received valid Ballot |

| Debtor Name | Class | Claim Number | Schedule Number | Voting Amount | Accept / Reject | Ballot Number | Reason for Exclusion |
|---|---|---|---|---|---|---|---|
| Lehman Brothers Holdings Inc. | 6B | 46405 | | $45,435.82 | Accept | 6494 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 46408 | | $9,087.16 | Accept | 5926 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 46408 | | $9,087.16 | | 10938 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 46416 | | $31,805.07 | Accept | 5920 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 46419 | | $43,576.90 | Accept | 1044 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 46421 | | $22,015.80 | Accept | 13935 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 46423 | | $45,435.82 | Accept | 6587 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 46433 | | $14,191.06 | Accept | 12896 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 46465 | | $14,677.20 | Accept | 13916 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 46473 | | $14,292.34 | Accept | 13078 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 46476 | | $16,951.28 | | 4938 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 46481 | | $3,029.05 | Accept | 12823 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 46488 | | $4,257.32 | Accept | 6251 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 46521 | | $18,958.67 | Accept | 12609 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 46527 | | $17,058.34 | Accept | 14082 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 46574 | | $21,286.59 | | 6266 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 46576 | | $14,191.06 | Accept | 12448 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 46583 | | $5,676.42 | Accept | 12756 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 46587 | | $49,668.70 | Accept | 14092 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 46601 | | $10,355.07 | Accept | 12454 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 46603 | | $18,145.94 | Accept | 12560 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 46604 | | $18,617.90 | Accept | 13467 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 46653 | | $40,828.85 | Accept | 14027 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 46681 | | $44,715.64 | Accept | 3249 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 46682 | | $35,717.52 | | 378 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 46684 | | $14,677.20 | Accept | 13384 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 46691 | | $22,705.69 | Accept | 12586 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 46707 | | $12,771.95 | Accept | 13552 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 46727 | | $37,863.18 | Accept | 14094 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 46779 | | $42,991.99 | Accept | 1932 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 46779 | | $42,991.99 | Accept | 12364 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 46784 | | $27,261.49 | Accept | 12579 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 46784 | | $27,261.49 | Accept | 12579 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 46784 | | $27,261.49 | Accept | 12579 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 46784 | | $27,261.49 | Accept | 14151 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 47087 | | $11,352.85 | Accept | 12918 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 47186 | | $7,095.53 | | 808 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 47344 | | $28,618.01 | Accept | 14034 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 47400 | | $18,147.48 | Accept | 12568 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 47707 | | $8,077.43 | Accept | 12616 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 47874 | | $26,649.32 | Accept | 13042 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 47884 | | $26,653.65 | Accept | 13095 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 47975 | | $19,391.90 | Accept | 14031 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 48556 | | $18,174.33 | | 4553 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 48565 | | $27,038.95 | | 5694 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 48568 | | $26,761.28 | | 1874 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 48625 | | $18,147.48 | Accept | 12363 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 48633 | | $29,065.02 | Accept | 13040 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 48699 | | $41,096.16 | Accept | 13371 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 48719 | | $10,518.70 | Accept | 13928 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 48720 | | $5,497.88 | Accept | 13928 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 48735 | | $14,677.20 | Accept | 13914 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 48868 | | $2,838.21 | Accept | 12820 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 48871 | | $14,191.06 | Accept | 13067 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 48872 | | $9,933.74 | Accept | 13067 | Ballot received after Voting Deadline |

| Debtor Name | Class | Claim Number | Schedule Number | Voting Amount | Accept / Reject | Ballot Number | Reason for Exclusion |
|---|---|---|---|---|---|---|---|
| Lehman Brothers Holdings Inc. | 6B | 48899 | | $49,668.70 | Accept | 12822 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 48932 | | $25,358.64 | Accept | 12428 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 48936 | | $30,290.55 | Accept | 13007 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 48940 | | $21,771.20 | | 14140 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 48946 | | $45,435.82 | Accept | 12687 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 48954 | | $38,783.80 | | 7091 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 48955 | | $35,800.43 | Accept | 12693 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 48975 | | $35,225.28 | Accept | 12937 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 48979 | | $44,031.60 | Accept | 12736 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 48988 | | $36,693.00 | Accept | 12657 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 48992 | | $7,165.33 | Accept | 889 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 49016 | | $36,693.00 | Accept | 12612 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 49029 | | $46,074.47 | Accept | 12951 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 49031 | | $22,015.80 | Accept | 12410 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 49036 | | $29,354.40 | Accept | 12522 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 49052 | | $36,693.00 | Accept | 12930 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 49064 | | $43,542.40 | Accept | 13432 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 49117 | | $14,916.85 | | 3914 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 49143 | | $7,572.64 | Accept | 13488 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 49173 | | $51,493.93 | Accept | 14056 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 49178 | | $25,746.96 | Accept | 12757 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 49204 | | $13,062.72 | | 14139 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 49212 | | $30,290.55 | Accept | 12425 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 49219 | | $14,514.13 | Accept | 12721 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 49224 | | $24,232.44 | Accept | 12694 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 49224 | | $24,232.44 | Accept | 14137 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 49229 | | $23,866.95 | Accept | 13023 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 49233 | | $7,572.64 | Accept | 14048 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 49238 | | $14,916.85 | Accept | 12723 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 49247 | | $22,717.91 | Accept | 12577 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 49250 | | $49,348.05 | Accept | 12943 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 49256 | | $14,514.13 | | 6771 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 49274 | | $45,435.82 | | 7755 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 49274 | | $42,573.17 | Accept | 12743 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 49274 | | $42,573.17 | | 12743 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 49281 | | $29,028.27 | | 3884 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 49282 | | $21,771.20 | | 3898 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 49289 | | $53,008.45 | Accept | 12447 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 49295 | | $28,776.02 | | 6665 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 49301 | | $22,717.91 | Accept | 12638 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 49301 | | $22,717.91 | Accept | 14131 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 49302 | | $45,435.82 | Accept | 12738 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 49309 | | $14,514.13 | Accept | 12854 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 49319 | | $15,145.27 | Accept | 13441 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 49320 | | $18,174.33 | Accept | 13440 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 49338 | | $15,145.27 | Accept | 12656 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 49342 | | $21,203.38 | Accept | 12493 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 49349 | | $45,435.82 | Accept | 14143 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 49369 | | $35,800.43 | Accept | 12706 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 49370 | | $35,800.43 | Accept | 12707 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 49378 | | $21,771.20 | Accept | 12404 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 49399 | | $24,674.03 | | 6869 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 49420 | | $36,285.33 | Accept | 12634 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 49435 | | $1,419.11 | Accept | 12460 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 49448 | | $42,573.17 | Accept | 13472 | Ballot received after Voting Deadline |

| Debtor Name | Class | Claim Number | Schedule Number | Voting Amount | Accept / Reject | Ballot Number | Reason for Exclusion |
|---|---|---|---|---|---|---|---|
| Lehman Brothers Holdings Inc. | 6B | 49565 | | $30,353.33 | Accept | 12587 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 49638 | | $23,390.98 | Accept | 12625 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 49643 | | $6,421.27 | | 9579 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 49863 | | $19,867.48 | Accept | 13417 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 49889 | | $14,659.11 | Accept | 5690 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 49941 | | $17,029.27 | Accept | 12899 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 49985 | | $7,095.53 | Accept | 13390 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 50072 | | $10,000.00 | Accept | 13411 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 50200 | | $36,699.98 | Accept | 14163 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 50221 | | $44,602.13 | Accept | 14172 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 50386 | | $3,674.91 | Accept | 13406 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 50387 | | $7,095.53 | Accept | 13448 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 50812 | | $41,664.09 | Accept | 14077 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 50921 | | $35,477.64 | | 5932 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 50969 | | $44,031.60 | Accept | 14196 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 50972 | | $30,412.55 | Accept | 12508 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 50973 | | $14,191.06 | Accept | 13077 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 51007 | | $4,654.48 | Accept | 12461 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 51063 | | $1,264.92 | Accept | 13465 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 51083 | | $12,249.69 | Accept | 12755 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 51103 | | $9,424.21 | Accept | 12779 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 51105 | | $9,424.21 | Accept | 12776 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 51183 | | $23,274.41 | | 5936 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 51323 | | $11,352.85 | Accept | 12887 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 51330 | | $14,191.06 | Accept | 12464 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 51339 | | $2,838.21 | Accept | 13494 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 51342 | | $5,676.42 | Accept | 12512 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 51371 | | $15,992.19 | Accept | 14083 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 51449 | | $3,288.01 | | 3894 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 51455 | | $1,644.00 | Accept | 13465 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 51458 | | $48,660.09 | Accept | 14038 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 51461 | | $20,680.54 | Accept | 13097 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 51491 | | $5,697.97 | Accept | 146 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 51491 | | $5,697.97 | | 3902 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 51526 | | $5,716.94 | | 6990 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 51551 | | $3,665.25 | Accept | 13436 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 51552 | | $43,542.40 | Accept | 13913 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 51580 | | $41,621.45 | Accept | 12384 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 51837 | | $20,315.97 | | 12858 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 51841 | | $21,771.20 | Accept | 12427 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 51854 | | $22,015.80 | Accept | 12790 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 51859 | | $17,416.96 | Accept | 13033 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 51866 | | $14,514.13 | Accept | 12717 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 51868 | | $29,028.27 | | 7168 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 51999 | | $43,542.40 | Accept | 13386 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52028 | | $20,319.79 | Accept | 14197 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52067 | | $14,677.20 | Accept | 12734 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52082 | | $29,354.40 | Accept | 12670 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52102 | | $14,677.20 | Accept | 12398 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52105 | | $36,693.00 | Accept | 13032 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52116 | | $17,612.64 | Accept | 12434 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52132 | | $36,285.33 | Accept | 14190 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52133 | | $36,285.33 | Accept | 14199 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52175 | | $7,572.64 | Accept | 14107 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52201 | | $14,191.06 | Accept | 13551 | Ballot received after Voting Deadline |

| Debtor Name | Class | Claim Number | Schedule Number | Voting Amount | Accept / Reject | Ballot Number | Reason for Exclusion |
|---|---|---|---|---|---|---|---|
| Lehman Brothers Holdings Inc. | 6B | 52225 | | $21,495.99 | Accept | 12870 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52228 | | $29,028.27 | Accept | 14002 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52248 | | $15,145.27 | Accept | 14032 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52258 | | $22,717.91 | | 12871 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52277 | | $15,145.27 | Accept | 13395 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52278 | | $45,435.82 | Accept | 12519 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52279 | | $21,203.38 | Accept | 7145 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 52304 | | $14,677.20 | Accept | 12846 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52322 | | $7,338.60 | Accept | 12742 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52347 | | $42,991.99 | Accept | 14115 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52351 | | $7,165.33 | | 3879 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 52352 | | $7,257.07 | | 3879 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 52379 | | $21,771.20 | Accept | 12909 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52386 | | $22,717.91 | Accept | 12912 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52426 | | $44,031.60 | Accept | 12527 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52457 | | $14,677.20 | Accept | 12997 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52459 | | $15,145.27 | Accept | 14157 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52462 | | $15,145.27 | Accept | 12651 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52464 | | $15,145.27 | | 9632 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 52464 | | $14,191.06 | Accept | 12731 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52464 | | $14,191.06 | Accept | 12731 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52467 | | $18,174.33 | Accept | 12834 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52467 | | $18,174.33 | Accept | 14156 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52468 | | $27,261.49 | Accept | 14167 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52511 | | $12,771.95 | Accept | 12606 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52517 | | $28,709.41 | Accept | 14116 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52521 | | $4,595.58 | Accept | 12971 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52549 | | $36,693.00 | Accept | 12719 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52553 | | $14,677.20 | | 6979 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 52559 | | $29,354.40 | Accept | 12468 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52563 | | $29,354.40 | Accept | 12518 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52572 | | $35,826.66 | Accept | 12614 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52573 | | $21,495.99 | Accept | 12603 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52597 | | $46,950.35 | Accept | 12437 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52643 | | $43,542.40 | Accept | 13919 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52652 | | $22,717.91 | Accept | 12606 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52658 | | $21,771.20 | Accept | 12786 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52660 | | $14,514.13 | Accept | 13486 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52661 | | $43,542.40 | Accept | 14007 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52698 | | $45,435.82 | Accept | 12698 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52733 | | $35,826.66 | Accept | 14018 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52733 | | $35,826.66 | Accept | 14185 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52734 | | $14,514.13 | Accept | 12931 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52756 | | $14,677.20 | Accept | 12784 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52801 | | $22,717.91 | | 6048 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 52810 | | $21,771.20 | | 7090 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 52830 | | $29,354.40 | Accept | 12695 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52840 | | $22,015.80 | | 12505 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52844 | | $37,292.12 | Accept | 12792 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52860 | | $7,165.33 | Accept | 13483 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52865 | | $6,058.11 | Accept | 12924 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52866 | | $7,572.64 | Accept | 12923 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52869 | | $30,290.55 | Accept | 12376 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52871 | | $22,375.27 | Accept | 12841 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52875 | | $4,543.58 | Accept | 1503 | Superseded by later received valid Ballot |

| Debtor Name | Class | Claim Number | Schedule Number | Voting Amount | Accept / Reject | Ballot Number | Reason for Exclusion |
|---|---|---|---|---|---|---|---|
| Lehman Brothers Holdings Inc. | 6B | 52879 | | $30,290.55 | Accept | 12831 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52884 | | $37,292.12 | Accept | 12844 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52888 | | $32,289.84 | Accept | 12408 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52892 | | $35,800.43 | | 3903 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52907 | | $30,479.68 | Accept | 3881 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52909 | | $26,850.32 | Accept | 12675 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52923 | | $15,965.55 | | 2763 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 52925 | | $45,435.82 | Accept | 14130 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52956 | | $15,145.27 | Accept | 12839 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52962 | | $15,145.27 | Accept | 3319 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 52963 | | $6,058.11 | Accept | 12925 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52964 | | $7,572.64 | Accept | 12739 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52967 | | $38,783.80 | Accept | 12978 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 52976 | | $15,145.27 | Accept | 13580 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53010 | | $29,354.40 | Accept | 12699 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53040 | | $51,493.93 | Accept | 12520 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53043 | | $46,242.23 | Accept | 13918 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53045 | | $36,285.33 | Accept | 3890 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53054 | | $14,514.13 | Accept | 12646 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53071 | | $32,817.06 | Accept | 12413 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53073 | | $7,572.64 | Accept | 13945 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53086 | | $39,377.71 | Accept | 12772 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53110 | | $5,805.65 | Accept | 12994 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53114 | | $44,031.60 | Accept | 12491 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53120 | | $36,693.00 | Accept | 12653 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53122 | | $45,435.82 | Accept | 14006 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53135 | | $14,677.20 | Accept | 12832 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53153 | | $29,028.27 | Accept | 13563 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53161 | | $28,661.33 | Accept | 12668 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53162 | | $16,144.92 | Accept | 12663 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53163 | | $13,209.48 | Accept | 12664 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53175 | | $44,031.60 | Accept | 12986 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53210 | | $44,031.60 | | 3870 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 53233 | | $49,979.40 | Accept | 12409 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53245 | | $44,031.60 | Accept | 12471 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53251 | | $25,358.64 | Accept | 12789 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53285 | | $45,435.82 | Accept | 12602 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53289 | | $44,031.60 | Accept | 12504 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53290 | | $22,717.91 | Accept | 13921 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53293 | | $22,717.91 | Accept | 12601 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53294 | | $36,693.00 | Accept | 12673 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53299 | | $30,290.55 | Accept | 12859 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 53299 | | $30,290.55 | Accept | 14208 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53316 | | $11,464.53 | Accept | 14133 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53326 | | $49,979.40 | | 6930 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 53327 | | $22,717.91 | Accept | 12972 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53330 | | $24,674.03 | Accept | 12436 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53344 | | $44,031.60 | Accept | 14193 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53347 | | $14,514.13 | Accept | 12748 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53354 | | $22,705.69 | Accept | 14058 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53354 | | $24,232.44 | | 14059 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53355 | | $29,028.27 | Accept | 12829 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53357 | | $21,771.20 | Accept | 14013 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53360 | | $29,028.27 | Accept | 12648 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53379 | | $44,031.60 | Accept | 12438 | Ballot received after Voting Deadline |

| Debtor Name | Class | Claim Number | Schedule Number | Voting Amount | Accept / Reject | Ballot Number | Reason for Exclusion |
|---|---|---|---|---|---|---|---|
| Lehman Brothers Holdings Inc. | 6B | 53383 | | $22,375.27 | Accept | 12683 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53395 | | $20,319.79 | Accept | 13942 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53399 | | $45,435.82 | Accept | 12774 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53402 | | $29,028.27 | Accept | 12630 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53411 | | $42,563.88 | Accept | 12672 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53436 | | $30,290.55 | Accept | 13941 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53519 | | $21,771.20 | Accept | 12883 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53520 | | $22,717.91 | Accept | 12969 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53543 | | $29,028.27 | | 1949 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 53545 | | $14,677.20 | Accept | 12799 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53550 | | $30,290.55 | Accept | 12677 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53550 | | $30,290.55 | Accept | 14128 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53553 | | $14,514.13 | Accept | 13570 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53566 | | $36,693.00 | | 12607 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53612 | | $32,817.06 | Accept | 12926 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53621 | | $11,611.31 | Accept | 12552 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53634 | | $14,677.20 | Accept | 13027 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53635 | | $45,435.82 | Accept | 12827 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53658 | | $37,863.18 | | 7092 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 53663 | | $22,717.91 | Accept | 12988 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53672 | | $15,145.27 | Accept | 12761 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53889 | | $17,612.64 | Accept | 13581 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53893 | | $14,677.20 | Accept | 12766 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53898 | | $14,677.20 | Accept | 12991 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53902 | | $36,693.00 | Accept | 13413 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53910 | | $29,354.40 | Accept | 12826 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53914 | | $22,015.80 | Accept | 12783 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53920 | | $7,338.60 | Accept | 13573 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53924 | | $36,693.00 | Accept | 14001 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53925 | | $14,677.20 | Accept | 12593 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53942 | | $14,677.20 | Accept | 12744 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53946 | | $36,693.00 | | 6162 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 53950 | | $22,015.80 | Accept | 12581 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53969 | | $14,677.20 | Accept | 12956 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53971 | | $36,693.00 | Accept | 13397 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 53987 | | $14,514.13 | Accept | 12990 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54009 | | $29,028.27 | Accept | 12830 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54026 | | $29,028.27 | Accept | 12516 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54043 | | $7,257.07 | Accept | 12403 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54098 | | $7,572.64 | Accept | 13923 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54102 | | $30,290.55 | Accept | 12932 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54107 | | $34,834.13 | | 376 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 54261 | | $51,493.93 | Accept | 12880 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54265 | | $12,116.22 | Accept | 13910 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54290 | | $15,145.27 | Accept | 12770 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54294 | | $49,979.40 | | 2025 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 54295 | | $37,863.18 | Accept | 3874 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54297 | | $18,174.33 | Accept | 12536 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54308 | | $30,290.55 | Accept | 14114 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54342 | | $30,290.55 | Accept | 12649 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54350 | | $30,290.55 | Accept | 5445 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 54362 | | $18,174.33 | | 3897 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 54367 | | $15,145.27 | Accept | 13005 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54372 | | $30,290.55 | Accept | 3909 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54373 | | $15,145.27 | Accept | 12659 | Ballot received after Voting Deadline |

| Debtor Name | Class | Claim Number | Schedule Number | Voting Amount | Accept / Reject | Ballot Number | Reason for Exclusion |
|---|---|---|---|---|---|---|---|
| Lehman Brothers Holdings Inc. | 6B | 54377 | | $15,145.27 | Accept | 12676 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54391 | | $37,863.18 | Accept | 12780 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54398 | | $15,145.27 | Accept | 3896 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54398 | | $15,145.27 | Accept | 14161 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54399 | | $45,435.82 | Accept | 12661 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54404 | | $15,145.27 | Accept | 12716 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54422 | | $25,746.96 | Accept | 13051 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54432 | | $45,435.82 | | 12421 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54433 | | $35,477.64 | Accept | 13018 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54433 | | $37,863.18 | Accept | 20933 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54437 | | $18,174.33 | Accept | 12750 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54450 | | $30,290.55 | Accept | 12400 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54464 | | $30,290.55 | Accept | 13398 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54489 | | $36,348.65 | Accept | 13572 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54495 | | $7,572.64 | Accept | 12865 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54500 | | $30,290.55 | Accept | 13920 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54517 | | $30,290.55 | Accept | 12636 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54517 | | $30,290.55 | Accept | 14187 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54519 | | $9,087.16 | Accept | 2821 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 54533 | | $15,145.27 | Accept | 13575 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54546 | | $14,330.66 | Accept | 3575 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 54574 | | $14,191.06 | Accept | 13015 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54617 | | $25,746.96 | Accept | 12475 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54622 | | $28,382.12 | Accept | 12975 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54635 | | $22,375.27 | Accept | 12836 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54641 | | $14,916.85 | Accept | 13005 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54648 | | $44,750.54 | Accept | 12816 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54657 | | $43,258.86 | Accept | 12921 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54661 | | $19,391.90 | Accept | 12848 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54696 | | $14,916.85 | Accept | 13550 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54704 | | $29,833.69 | Accept | 12787 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54710 | | $14,916.85 | Accept | 12445 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54712 | | $29,833.69 | Accept | 13587 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54724 | | $14,916.85 | Accept | 14135 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54748 | | $14,191.06 | Accept | 12516 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54761 | | $7,165.33 | Accept | 12571 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54763 | | $28,661.33 | Accept | 12696 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54779 | | $6,325.93 | | 14177 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54823 | | $15,992.19 | Accept | 3461 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 54831 | | $14,677.20 | Accept | 14189 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54838 | | $43,020.29 | Accept | 13414 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54839 | | $11,541.03 | Accept | 13912 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54930 | | $34,393.59 | Accept | 963 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 54943 | | $3,663.07 | Accept | 3913 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54944 | | $1,831.53 | Accept | 13423 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 54957 | | $9,157.67 | | 2502 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 54959 | | $9,157.67 | | 1979 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 54961 | | $9,157.67 | | 1980 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 54962 | | $18,315.33 | | 1978 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 54973 | | $10,661.46 | | 1804 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 55302 | | $27,519.75 | Accept | 12492 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 55378 | | $43,020.29 | | 7239 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 55423 | | $2,838.21 | | 6627 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 55959 | | $7,095.53 | Accept | 14194 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 55961 | | $7,095.53 | Accept | 13931 | Ballot received after Voting Deadline |

| Debtor Name | Class | Claim Number | Schedule Number | Voting Amount | Accept / Reject | Ballot Number | Reason for Exclusion |
|---|---|---|---|---|---|---|---|
| Lehman Brothers Holdings Inc. | 6B | 55974 | | $42,573.17 | Accept | 13925 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 56156 | | $35,826.66 | Accept | 12849 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 56196 | | $10,121.23 | Accept | 13537 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 56204 | | $25,426.95 | Accept | 12550 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 56213 | | $8,626.46 | | 1867 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 56219 | | $7,950.09 | Accept | 12544 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 56220 | | $15,900.19 | Accept | 12543 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 56240 | | $19,500.00 | Accept | 14043 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 56291 | | $18,124.48 | | 713 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 56341 | | $19,500.00 | Accept | 14044 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 56355 | | $9,000.00 | Accept | 12452 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 56461 | | $27,000.00 | Accept | 13490 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 56513 | | $12,000.00 | Accept | 12494 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 56518 | | $43,500.00 | Accept | 12326 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 56547 | | $18,000.00 | Accept | 12953 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 56549 | | $25,500.00 | Accept | 12821 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 56554 | | $7,095.53 | Accept | 13043 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 56562 | | $14,191.06 | Accept | 13554 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 56570 | | $22,500.00 | Accept | 12889 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 56572 | | $22,015.80 | | 8588 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 56577 | | $30,000.00 | Accept | 13454 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 56960 | | $7,418.52 | Accept | 14066 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 56964 | | $31,783.68 | Accept | 12824 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 57275 | | $24,232.30 | Accept | 12620 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 57306 | | $12,771.95 | Accept | 13100 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 57397 | | $8,574.78 | | 13940 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 57459 | | $21,420.47 | Accept | 12576 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 57474 | | $17,416.96 | Accept | 13930 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 57765 | | $28,661.33 | Accept | 12569 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 57790 | | $6,377.16 | | 1645 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 58119 | | $35,909.39 | | 1384 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 59039 | | $14,514.13 | Accept | 13932 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 59042 | | $14,191.06 | **Reject** | 13457 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 59859 | | $2,931.82 | Accept | 13376 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 59905 | | $21,457.45 | Accept | 12109 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 59905 | | $21,457.45 | Accept | 14206 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 59918 | | $7,224.22 | Accept | 13439 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 59919 | | $28,837.55 | Accept | 13364 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 59930 | | $37,565.93 | Accept | 14164 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 59943 | | $43,345.30 | | 8801 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 59948 | | $14,418.77 | Accept | 14200 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 59958 | | $36,046.94 | Accept | 13365 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 59980 | | $18,448.38 | Accept | 14202 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 59986 | | $14,304.97 | Accept | 4846 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 60008 | | $28,896.87 | Accept | 13429 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 60097 | | $21,286.59 | Accept | 12979 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 60098 | | $21,286.59 | | 14112 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 60105 | | $21,286.59 | | 14108 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 60110 | | $14,191.06 | Accept | 12866 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 60177 | | $17,165.96 | | 1373 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 60195 | | $28,896.87 | Accept | 5697 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 60202 | | $14,191.06 | Accept | 13546 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 60207 | | $42,573.17 | Accept | 13592 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 60223 | | $46,883.00 | Accept | 12469 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 60260 | | $21,532.06 | Accept | 14012 | Ballot received after Voting Deadline |

| Debtor Name | Class | Claim Number | Schedule Number | Voting Amount | Accept / Reject | Ballot Number | Reason for Exclusion |
|---|---|---|---|---|---|---|---|
| Lehman Brothers Holdings Inc. | 6B | 60285 | | $28,709.41 | Accept | 13568 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 60309 | | $27,426.83 | Accept | 13567 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 60311 | | $28,626.24 | Accept | 12847 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 60314 | | $39,069.17 | Accept | 12574 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 60539 | | $14,677.20 | Accept | 13389 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 60913 | | $25,748.94 | Accept | 13367 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 60998 | | $8,397.85 | | 1172 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 61094 | | $10,382.60 | Accept | 14188 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 61164 | | $36,458.98 | Accept | 13019 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 61171 | | $20,707.92 | Accept | 13543 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 61172 | | $13,520.39 | Accept | 12321 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 61181 | | $12,771.95 | Accept | 13368 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 61268 | | $11,696.52 | Accept | 12619 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 61269 | | $11,696.52 | Accept | 12618 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 61278 | | $7,851.70 | Accept | 1413 | Unsigned Ballot |
| Lehman Brothers Holdings Inc. | 6B | 61327 | | $31,842.42 | Accept | 14029 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 61347 | | $42,645.84 | Accept | 12513 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 61349 | | $10,661.46 | Accept | 12510 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 61353 | | $34,531.97 | Accept | 12514 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 61380 | | $14,292.34 | Accept | 12496 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 61398 | | $36,291.88 | Accept | 12479 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 61402 | | $37,863.18 | | 6933 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 61425 | | $17,840.85 | Accept | 1336 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 61425 | | $17,840.85 | | 4561 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 61425 | | $17,840.85 | Accept | 4561 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 61541 | | $12,249.69 | | 11342 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 61622 | | $14,191.06 | Accept | 13069 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 61623 | | $7,463.02 | Accept | 12877 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 61626 | | $22,015.80 | Accept | 12886 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 61652 | | $35,826.66 | Accept | 2525 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 62369 | | $12,976.84 | Accept | 12794 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 62484 | | $45,435.82 | Accept | 13491 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 62504 | | $22,717.91 | Accept | 14057 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 62510 | | $22,717.91 | | 937 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 62519 | | $39,377.71 | Accept | 12781 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 62519 | | $39,377.71 | Accept | 14207 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 62520 | | $22,717.91 | Accept | 14150 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 62584 | | $42,573.17 | Accept | 12682 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 62586 | | $28,382.12 | Accept | 13588 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 62600 | | $22,015.80 | Accept | 12745 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 62708 | | $37,863.18 | Accept | 12402 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 62881 | | $9,743.11 | Accept | 12888 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 62882 | | $13,918.73 | Accept | 13475 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 62971 | | $21,771.20 | Accept | 13013 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 62972 | | $14,514.13 | Accept | 12861 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 62979 | | $42,991.99 | Accept | 14153 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 62981 | | $21,495.99 | Accept | 12735 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 63030 | | $7,257.07 | Accept | 13012 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 63041 | | $43,542.40 | Accept | 12942 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 63045 | | $29,028.27 | Accept | 12760 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 63053 | | $14,514.13 | | 6838 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 63055 | | $29,028.27 | Accept | 13036 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 63056 | | $14,514.13 | Accept | 12647 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 63058 | | $17,416.96 | Accept | 14110 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 63062 | | $29,028.27 | Accept | 13035 | Ballot received after Voting Deadline |

| Debtor Name | Class | Claim Number | Schedule Number | Voting Amount | Accept / Reject | Ballot Number | Reason for Exclusion |
|---|---|---|---|---|---|---|---|
| Lehman Brothers Holdings Inc. | 6B | 63063 | | $21,771.20 | Accept | 13569 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 63065 | | $14,514.13 | Accept | 12708 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 63066 | | $14,514.13 | Accept | 13034 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 63080 | | $47,560.35 | Accept | 12944 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 63081 | | $7,177.35 | Accept | 12947 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 63098 | | $19,688.85 | Accept | 12920 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 63101 | | $22,717.91 | Accept | 13052 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 63107 | | $15,145.27 | Accept | 13586 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 63109 | | $7,572.64 | Accept | 12838 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 63152 | | $14,191.06 | Accept | 12983 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 63154 | | $14,514.13 | Accept | 12983 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 63169 | | $15,145.27 | | 14158 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 63171 | | $42,406.76 | Accept | 12922 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 63199 | | $10,274.04 | Accept | 3880 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 63207 | | $29,833.69 | Accept | 12775 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 63209 | | $29,833.69 | Accept | 12768 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 63215 | | $8,950.11 | Accept | 13460 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 63219 | | $29,833.69 | Accept | 13026 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 63223 | | $43,258.86 | Accept | 12984 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 63231 | | $15,145.27 | Accept | 12506 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 63231 | | $15,145.27 | Accept | 14154 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 63233 | | $7,572.64 | Accept | 12919 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 63237 | | $22,717.91 | Accept | 3594 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 63242 | | $14,191.06 | Accept | 13020 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 63247 | | $14,330.66 | Accept | 6592 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 63248 | | $14,330.66 | Accept | 6841 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 63249 | | $17,196.80 | Accept | 14046 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 63250 | | $50,157.32 | Accept | 14204 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 63275 | | $30,290.55 | Accept | 12989 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 63277 | | $15,145.27 | Accept | 2218 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 6B | 63278 | | $53,008.45 | Accept | 12993 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 63293 | | $37,863.18 | Accept | 12740 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 63297 | | $22,717.91 | Accept | 12968 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 63318 | | $15,145.27 | Accept | 14005 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 63319 | | $18,174.33 | Accept | 13002 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 63392 | | $2,789.30 | Accept | 12534 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 63393 | | $1,195.41 | Accept | 12954 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 64432 | | $43,414.41 | | 7957 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 6B | 65205 | | $14,445.38 | Accept | 13074 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 65333 | | $21,037.41 | Accept | 13381 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 65334 | | $7,330.50 | Accept | 13381 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 65338 | | $10,518.70 | Accept | 13378 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 65379 | | $49,668.70 | Accept | 12594 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 65400 | | $10,714.01 | Accept | 13524 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 65402 | | $6,878.84 | Accept | 13526 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 65403 | | $7,355.79 | Accept | 13510 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 65405 | | $10,793.14 | Accept | 13511 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 65407 | | $18,254.77 | Accept | 13512 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 65408 | | $36,475.88 | Accept | 13513 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 65410 | | $21,597.28 | Accept | 13514 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 65426 | | $26,522.98 | Accept | 12701 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 65462 | | $12,249.69 | Accept | 13057 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 65886 | | $22,015.80 | Accept | 14192 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 65888 | | $14,191.06 | Accept | 3871 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 6B | 66757 | | $45,435.82 | Accept | 14096 | Ballot received after Voting Deadline |

| Debtor Name | Class | Claim Number | Schedule Number | Voting Amount | Accept / Reject | Ballot Number | Reason for Exclusion |
|---|---|---|---|---|---|---|---|
| Lehman Brothers Holdings Inc. | 6B | 67422 | | $26,963.01 | Accept | 13083 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 9A | 1277 | | $565,429.55 | Accept | 12960 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 9A | 4991 | | $411,647.83 | Accept | 12958 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 9A | 4993 | | $9,481,191.98 | Accept | 12958 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 9A | 4994 | | $6,629,494.71 | Accept | 12958 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 9A | 4996 | | $2,046,179.18 | Accept | 12958 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 9A | 8058 | | $195,635.21 | Accept | 13450 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 9A | 9838 | | $250,213.11 | Accept | 3109 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 9A | 10138 | | $89,649.53 | Accept | 4883 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 9A | 12587 | | $377,023.18 | Accept | 12599 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 9A | 12791 | | $207,215.00 | | 5579 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 9A | 12883 | | $5,479,407.42 | **Reject** | 9247 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 9A | 12893 | | $16,691,735.16 | **Reject** | 9246 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 9A | 13479 | | $708,074.19 | Accept | 12351 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 9A | 13708 | 555298620 | $75,888.57 | | 4559 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 9A | 14101 | | $1,399,237.86 | Accept | 12305 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 9A | 14233 | | $1.00 | Accept | 12346 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 9A | 14961 | | $4,496,050.00 | Accept | 13539 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 9A | 14984 | | $1,211,068.00 | | 11943 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 9A | 15365.03 | | $805,000.00 | | 10576 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 9A | 15655 | | $1,197,194.86 | Accept | 12359 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 9A | 16012 | | $151,569.54 | Accept | 12795 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 9A | 16260 | | $1,293,414.00 | | 12194 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 9A | 16854 | | $4,715,571.57 | Accept | 11061 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 9A | 16859 | | $8,445,254.61 | Accept | 11061 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 9A | 17252 | | $2,331,152.49 | Accept | 12624 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 9A | 17718 | | $90,965,574.96 | Accept | 13029 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 9A | 17719 | | $339,574,244.00 | Accept | 13029 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 9A | 17721 | | $2,134,157.00 | Accept | 13029 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 9A | 17722 | | $1,960,885.00 | Accept | 13029 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 9A | 17724 | | $2,013,953.00 | Accept | 13029 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 9A | 17725 | | $4,855,486.00 | Accept | 12530 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 9A | 17726 | | $38,849,308.00 | Accept | 12530 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 9A | 17730 | | $1,249,188.94 | Accept | 12530 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 9A | 17731 | | $28,301,629.00 | Accept | 12530 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 9A | 17733 | | $414,180.00 | Accept | 12530 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 9A | 18218 | | $2,910,446.00 | Accept | 14175 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 9A | 18611.01 | | $273,660.44 | Accept | 11141 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 9A | 18611.02 | | $20,278.66 | Accept | 11141 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 9A | 18650 | | $377,378.16 | | 5630 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 9A | 18861 | | $4,652,646.23 | Accept | 14174 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 9A | 19259 | | $26,301,797.12 | Accept | 12561 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 9A | 19748 | | $11,445,000.00 | Accept | 13168 | Not entitled to vote in Voting Class |
| Lehman Brothers Holdings Inc. | 9A | 19755 | | $1.00 | Accept | 13168 | Not entitled to vote in Voting Class |
| Lehman Brothers Holdings Inc. | 9A | 19890 | | $9,545,000.00 | Accept | 8511 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 9A | 19908 | | $11,205,000.00 | Accept | 8527 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 9A | 20647 | | $505,403.00 | | 10858 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 9A | 21195 | | $1.00 | Accept | 13522 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 9A | 21615 | | $495,035.24 | Accept | 12395 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 9A | 21617 | | $116,995.02 | Accept | 12395 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 9A | 21637 | | $1.00 | Accept | 12344 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 9A | 22497 | | $295,026.23 | Accept | 6363 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 9A | 22649 | | $842,814.89 | Accept | 13451 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 9A | 22846 | | $2,163,043.23 | Accept | 12333 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 9A | 22847 | | $6,870,421.00 | Accept | 12333 | Ballot received after Voting Deadline |

| Debtor Name | Class | Claim Number | Schedule Number | Voting Amount | Accept / Reject | Ballot Number | Reason for Exclusion |
|---|---|---|---|---|---|---|---|
| Lehman Brothers Holdings Inc. | 9A | 22848 | | $9,657,351.37 | Accept | 12333 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 9A | 22850 | | $18,485,222.41 | Accept | 12333 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 9A | 22851 | | $7,665,984.59 | Accept | 12333 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 9A | 24543 | | $9,370,000.00 | **Reject** | 9249 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 9A | 25029 | | $245,943.31 | | 7758 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 9A | 26197 | | $26,988,440.97 | Accept | 13495 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 9A | 26531 | | $765,717.96 | | 7081 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 9A | 26534 | | $38,163.93 | | 7082 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 9A | 26535 | | $152,649.29 | | 7079 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 9A | 26538 | | $3,021,453.23 | | 7085 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 9A | 26539 | | $1,360,998.20 | | 7076 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 9A | 26542 | | $45,771.04 | | 7087 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 9A | 26856 | | $2,392,985.60 | Accept | 12172 | Unsigned Ballot |
| Lehman Brothers Holdings Inc. | 9A | 27416 | | $36,781.00 | | 10525 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 9A | 27417 | | $31,158.00 | | 10884 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 9A | 27640 | 555104310 | $26,985,798.75 | | 9529 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 9A | 28063 | | $408,928,226.88 | Accept | 10639 | Not entitled to vote in Voting Class |
| Lehman Brothers Holdings Inc. | 9A | 28167 | | $2,956,489.17 | | 7089 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 9A | 28169 | | $639,090.00 | | 7089 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 9A | 28174 | | $1,551,107.88 | | 12340 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 9A | 28213 | | $6,239.50 | | 12042 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 9A | 28214 | | $24,795.85 | | 8935 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 9A | 28215 | | $504.23 | | 12041 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 9A | 28392 | | $193,570.41 | | 11640 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 9A | 30675 | | $940,757.92 | Accept | 12806 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 9A | 31223 | | $50,401.00 | Accept | 13362 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 9A | 32261.01 | | $279,470.59 | Accept | 2182 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 9A | 32261.02 | | $896,617.17 | Accept | 2182 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 9A | 32477 | | $135,596.63 | | 11398 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 9A | 32618 | | $48,714,584.08 | Accept | 8461 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 9A | 32802 | | $2,209,923.03 | Accept | 12804 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 9A | 32803 | | $2,884,620.92 | Accept | 12812 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 9A | 32804 | | $2,302,671.45 | Accept | 12805 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 9A | 32805 | | $808,655.34 | Accept | 12813 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 9A | 34794 | | $25,535.00 | Accept | 14078 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 9A | 37353 | | $409,127.61 | | 10885 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 9A | 43788 | | $311,526.01 | Accept | 14174 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 9A | 43789 | | $79,998,295.50 | Accept | 14168 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 9A | 45092 | | $1.00 | Accept | 14179 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 9A | 49588 | | $3,316,901.88 | Accept | 12351 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 9A | 65401 | | $216,164.03 | Accept | 13525 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 9A | 66008 | | $778,492.28 | **Reject** | 5601 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 9A | 66008.01 | | $2,608,065.59 | **Reject** | 5601 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 9A | 66008.03 | | $944,350.65 | **Reject** | 5601 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 9A | 66008.05 | | $10,933.55 | **Reject** | 5601 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 9A | 66008.06 | | $296,034.69 | **Reject** | 5615 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 9A | 66009 | | $1,137,206.70 | **Reject** | 5600 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 9A | 66009.01 | | $3,809,812.53 | **Reject** | 5600 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 9A | 66009.02 | | $1,379,489.44 | **Reject** | 5600 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 9A | 66009.04 | | $15,971.52 | **Reject** | 5600 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 9A | 66009.05 | | $432,441.83 | **Reject** | 5616 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 9A | 66010 | | $1,282,117.91 | **Reject** | 5599 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 9A | 66010.01 | | $4,295,286.73 | **Reject** | 5599 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 9A | 66010.02 | | $1,555,274.08 | **Reject** | 5599 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 9A | 66010.04 | | $18,006.73 | **Reject** | 5599 | Superseded by later received valid Ballot |

| Debtor Name | Class | Claim Number | Schedule Number | Voting Amount | Accept / Reject | Ballot Number | Reason for Exclusion |
|---|---|---|---|---|---|---|---|
| Lehman Brothers Holdings Inc. | 9A | 66010.05 | | $487,546.73 | **Reject** | 5613 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 9A | 66011 | | $40,438.82 | **Reject** | 5617 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 9A | 66011.01 | | $135,476.09 | **Reject** | 5617 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 9A | 66011.02 | | $49,054.34 | **Reject** | 5617 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 9A | 66011.05 | | $15,945.48 | **Reject** | 5617 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 9A | 66011.06 | | $593,104.53 | **Reject** | 5607 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 9A | 66011.07 | | $1,986,988.88 | **Reject** | 5607 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 9A | 66011.08 | | $719,465.89 | **Reject** | 5607 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 9A | 66011.09 | | $233,867.77 | **Reject** | 5607 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 9A | 66012 | | $96,724.49 | **Reject** | 5604 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 9A | 66012.01 | | $379,370.17 | **Reject** | 5606 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 9A | 66012.03 | | $117,331.72 | **Reject** | 5605 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 9A | 66012.04 | | $38,139.55 | **Reject** | 5606 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 9A | 66437 | | $30,330,307.00 | **Reject** | 9248 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 9A | 66437.01 | | $10,000,000.00 | **Reject** | 9248 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 9A | 66899 | | $3,462,002.56 | Accept | 12802 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 9A | 67328.01 | | $1,000,000.00 | | 10581 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | 9A | 67454 | | $51,000,000.00 | | 1453 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Holdings Inc. | N/A | 27899 | | $19,082,819.00 | Accept | 4214 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | N/A | 45588 | | $14,866.29 | Accept | 13354 | Not entitled to vote in Voting Class |
| Lehman Brothers Holdings Inc. | N/A | 47429 | | $50,000.00 | Accept | 9623 | Not entitled to vote in Voting Class |
| Lehman Brothers Holdings Inc. | N/A | 47472 | | $0.00 | Accept | 13347 | Not entitled to vote in Voting Class |
| Lehman Brothers Holdings Inc. | N/A | 47472 | | $0.00 | Accept | 13348 | Not entitled to vote in Voting Class |
| Lehman Brothers Holdings Inc. | N/A | 47472 | | $0.00 | Accept | 13349 | Not entitled to vote in Voting Class |
| Lehman Brothers Holdings Inc. | N/A | 47472 | | $0.00 | Accept | 13350 | Not entitled to vote in Voting Class |
| Lehman Brothers Holdings Inc. | N/A | 47472 | | $0.00 | Accept | 13351 | Not entitled to vote in Voting Class |
| Lehman Brothers Holdings Inc. | N/A | 47496 | | $25,000.00 | Accept | 5784 | Not entitled to vote in Voting Class |
| Lehman Brothers Holdings Inc. | N/A | 47496 | | $28,000.00 | Accept | 5785 | Not entitled to vote in Voting Class |
| Lehman Brothers Holdings Inc. | N/A | 47760 | | $0.00 | Accept | 13346 | Not entitled to vote in Voting Class |
| Lehman Brothers Holdings Inc. | N/A | 49719 | | $9,764,072.77 | Accept | 10959 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | N/A | 51234 | | $48,579,188.63 | | 10042 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | N/A | 55401 | | $1,103,764.86 | Accept | 13047 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | N/A | 56177 | | $6,490,248.86 | | 4342 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | N/A | 58802 | | $0.00 | Accept | 13344 | Not entitled to vote in Voting Class |
| Lehman Brothers Holdings Inc. | N/A | 62892.01 | | $152,094,957.17 | | 12309 | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | N/A | 67126 | | $789,749.89 | Accept | 8456 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | N/A | 67524 | | $207,529.92 | Accept | 5702 | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | N/A | 65258 | | $4,570,609.72 | Accept | 10764 | Not entitled to vote in Voting Class |
| Lehman Brothers Special Financing Inc. | 3 | 6932 | | $7,881.04 | | 9990 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Special Financing Inc. | 3 | 7039 | | $6,627.95 | | 9976 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Special Financing Inc. | 3 | 10705 | 888045040 | $49,482.15 | Accept | 12808 | Ballot received after Voting Deadline |
| Lehman Brothers Special Financing Inc. | 3 | 16013 | | $22,580.18 | Accept | 12796 | Ballot received after Voting Deadline |
| Lehman Brothers Special Financing Inc. | 3 | 33260 | | $1,298.60 | | 5581 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Special Financing Inc. | 4A | 9836 | | $3,461,590.93 | **Reject** | 12703 | Ballot received after Voting Deadline |
| Lehman Brothers Special Financing Inc. | 4A | 11140 | | $109,071.04 | Accept | 11426 | Superseded by later received valid Ballot |
| Lehman Brothers Special Financing Inc. | 4A | 11426 | 888046050 | $61,607.96 | Accept | 14049 | Ballot received after Voting Deadline |
| Lehman Brothers Special Financing Inc. | 4A | 12588 | | $377,023.18 | Accept | 12600 | Ballot received after Voting Deadline |
| Lehman Brothers Special Financing Inc. | 4A | 13742 | | $433,291.82 | Accept | 2664 | Superseded by later received valid Ballot |
| Lehman Brothers Special Financing Inc. | 4A | 13743 | | $170,838.57 | Accept | 2662 | Superseded by later received valid Ballot |
| Lehman Brothers Special Financing Inc. | 4A | 13863 | | $470,369.37 | Accept | 6364 | Superseded by later received valid Ballot |
| Lehman Brothers Special Financing Inc. | 4A | 14236 | | $1.00 | Accept | 12345 | Ballot received after Voting Deadline |
| Lehman Brothers Special Financing Inc. | 4A | 14327 | 888025010 | $93,731.34 | Accept | 11425 | Superseded by later received valid Ballot |
| Lehman Brothers Special Financing Inc. | 4A | 14962 | 888016930 | $4,496,050.00 | Accept | 13545 | Ballot received after Voting Deadline |
| Lehman Brothers Special Financing Inc. | 4A | 16340 | | $84,631.20 | Accept | 11424 | Superseded by later received valid Ballot |
| Lehman Brothers Special Financing Inc. | 4A | 17720 | | $90,965,574.96 | Accept | 12531 | Ballot received after Voting Deadline |

| Debtor Name | Class | Claim Number | Schedule Number | Voting Amount | Accept / Reject | Ballot Number | Reason for Exclusion |
|---|---|---|---|---|---|---|---|
| Lehman Brothers Special Financing Inc. | 4A | 19934 | | $57,834,363.62 | Accept | 12335 | Ballot received after Voting Deadline |
| Lehman Brothers Special Financing Inc. | 4A | 21669 | | $3,325,319.07 | | 14050 | Ballot received after Voting Deadline |
| Lehman Brothers Special Financing Inc. | 4A | 22856 | | $9,657,351.37 | Accept | 12331 | Ballot received after Voting Deadline |
| Lehman Brothers Special Financing Inc. | 4A | 23524 | 888018970 | $25,952,581.00 | **Reject** | 9593 | Not entitled to vote in Voting Class |
| Lehman Brothers Special Financing Inc. | 4A | 24540 | | $9,370,000.00 | **Reject** | 9253 | Superseded by later received valid Ballot |
| Lehman Brothers Special Financing Inc. | 4A | 25030 | | $245,943.31 | | 7759 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Special Financing Inc. | 4A | 26519 | 888037720 | $939,545.66 | Accept | 13534 | Ballot received after Voting Deadline |
| Lehman Brothers Special Financing Inc. | 4A | 26859 | 888044710 | $133,409.64 | Accept | 12171 | Unsigned Ballot |
| Lehman Brothers Special Financing Inc. | 4A | 28168 | 888008480 | $2,956,489.17 | | 7088 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Special Financing Inc. | 4A | 30541 | | $508,566.88 | Accept | 12814 | Ballot received after Voting Deadline |
| Lehman Brothers Special Financing Inc. | 4A | 32801 | 888017870 | $2,302,671.45 | Accept | 12815 | Ballot received after Voting Deadline |
| Lehman Brothers Special Financing Inc. | 4A | 43790 | 888021200 | $79,998,295.50 | Accept | 14170 | Ballot received after Voting Deadline |
| Lehman Brothers Special Financing Inc. | 4A | 45094 | | $64,337,830.50 | Accept | 14181 | Ballot received after Voting Deadline |
| Lehman Brothers Special Financing Inc. | 4A | 66358 | | $84,262.36 | | 6603 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Special Financing Inc. | 4A | 66436 | | $30,330,307.00 | **Reject** | 9252 | Superseded by later received valid Ballot |
| Lehman Brothers Special Financing Inc. | 4A | 66436.01 | | $10,000,000.00 | **Reject** | 9252 | Superseded by later received valid Ballot |
| Lehman Brothers Special Financing Inc. | 4A | 66902 | | $3,462,002.56 | Accept | 12801 | Ballot received after Voting Deadline |
| Lehman Commercial Paper Inc. | 4A | 19904.01 | | $382,500.00 | Accept | 8497 | Superseded by later received valid Ballot |
| Lehman Commercial Paper Inc. | 4A | 21913 | 900010120 | $907,363.45 | | 10584 | Does not indicate acceptance or rejection of Plan |
| Lehman Commercial Paper Inc. | 4A | 21914 | | $396,362.91 | | 10585 | Does not indicate acceptance or rejection of Plan |
| Lehman Commercial Paper Inc. | 5C | 24654 | | $847,732.89 | Accept | 12347 | Ballot received after Voting Deadline |
| Lehman Commercial Paper Inc. | 5C | 59006.01 | | $558,996,551.44 | | 11847 | Does not indicate acceptance or rejection of Plan |
| Lehman Commercial Paper Inc. | 5C | 59006.01 | | $456,503,448.56 | | 11847 | Does not indicate acceptance or rejection of Plan |
| Lehman Commercial Paper Inc. | 5C | 400163 | | $1,116,931.14 | | 13479 | Ballot received after Voting Deadline |
| Lehman Brothers Commercial Corporation | 3 | 16188 | 901000490 | $30,537.30 | | 1129 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Commercial Corporation | 3 | 16753 | | $5,753.45 | Accept | 13044 | Ballot received after Voting Deadline |
| Lehman Brothers Commercial Corporation | 4 | 4995 | 901006590 | $411,647.83 | Accept | 12957 | Ballot received after Voting Deadline |
| Lehman Brothers Commercial Corporation | 4 | 17723 | | $1,960,885.00 | Accept | 12529 | Ballot received after Voting Deadline |
| Lehman Brothers Commercial Corporation | 4 | 17729 | 901005030 | $1,249,188.94 | Accept | 12532 | Ballot received after Voting Deadline |
| Lehman Brothers Commercial Corporation | 4 | 22849 | | $6,870,421.00 | Accept | 12334 | Ballot received after Voting Deadline |
| Lehman Brothers Commercial Corporation | 5C | 400231 | | $3,914,999.85 | Accept | 1164 | Superseded by later received valid Ballot |
| Lehman Brothers Commodity Services Inc. | 1 | 599 | | $572,928.75 | | 1983 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Commodity Services Inc. | 4 | 17732 | | $414,180.00 | Accept | 13028 | Ballot received after Voting Deadline |
| Lehman Brothers Commodity Services Inc. | 4 | 18966 | | $18,200,000.00 | | 3872 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Commodity Services Inc. | 4 | 32478 | | $135,596.63 | | 11399 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers Commodity Services Inc. | 4 | 66013 | | $778,492.28 | **Reject** | 5595 | Superseded by later received valid Ballot |
| Lehman Brothers Commodity Services Inc. | 4 | 66013.01 | | $2,608,065.59 | **Reject** | 5595 | Superseded by later received valid Ballot |
| Lehman Brothers Commodity Services Inc. | 4 | 66013.02 | | $944,350.65 | **Reject** | 5595 | Superseded by later received valid Ballot |
| Lehman Brothers Commodity Services Inc. | 4 | 66013.04 | | $10,933.55 | **Reject** | 5595 | Superseded by later received valid Ballot |
| Lehman Brothers Commodity Services Inc. | 4 | 66013.05 | | $296,034.69 | **Reject** | 5620 | Superseded by later received valid Ballot |
| Lehman Brothers Commodity Services Inc. | 4 | 66014 | | $113,239.77 | **Reject** | 5594 | Superseded by later received valid Ballot |
| Lehman Brothers Commodity Services Inc. | 4 | 66014.01 | | $379,370.17 | **Reject** | 5594 | Superseded by later received valid Ballot |
| Lehman Brothers Commodity Services Inc. | 4 | 66014.02 | | $137,365.59 | **Reject** | 5594 | Superseded by later received valid Ballot |
| Lehman Brothers Commodity Services Inc. | 4 | 66014.04 | | $1,590.40 | **Reject** | 5594 | Superseded by later received valid Ballot |
| Lehman Brothers Commodity Services Inc. | 4 | 66015 | | $1,137,206.70 | **Reject** | 5596 | Superseded by later received valid Ballot |
| Lehman Brothers Commodity Services Inc. | 4 | 66015.01 | | $3,809,812.53 | **Reject** | 5596 | Superseded by later received valid Ballot |
| Lehman Brothers Commodity Services Inc. | 4 | 66015.02 | | $1,379,489.44 | **Reject** | 5596 | Superseded by later received valid Ballot |
| Lehman Brothers Commodity Services Inc. | 4 | 66015.04 | | $15,971.52 | **Reject** | 5596 | Superseded by later received valid Ballot |
| Lehman Brothers Commodity Services Inc. | 4 | 66015.06 | | $432,441.83 | **Reject** | 5619 | Superseded by later received valid Ballot |
| Lehman Brothers Commodity Services Inc. | 4 | 66016 | | $1,282,117.91 | **Reject** | 5598 | Superseded by later received valid Ballot |
| Lehman Brothers Commodity Services Inc. | 4 | 66016.01 | | $4,295,286.73 | **Reject** | 5598 | Superseded by later received valid Ballot |
| Lehman Brothers Commodity Services Inc. | 4 | 66016.02 | | $1,555,274.08 | **Reject** | 5598 | Superseded by later received valid Ballot |
| Lehman Brothers Commodity Services Inc. | 4 | 66016.04 | | $18,006.73 | **Reject** | 5598 | Superseded by later received valid Ballot |
| Lehman Brothers Commodity Services Inc. | 4 | 66016.05 | | $487,546.73 | **Reject** | 5621 | Superseded by later received valid Ballot |
| Lehman Brothers Commodity Services Inc. | 4 | 66017 | | $633,543.35 | **Reject** | 5597 | Superseded by later received valid Ballot |

| Debtor Name | Class | Claim Number | Schedule Number | Voting Amount | Accept / Reject | Ballot Number | Reason for Exclusion |
|---|---|---|---|---|---|---|---|
| Lehman Brothers Commodity Services Inc. | 4 | 66017.01 | | $2,122,464.97 | **Reject** | 5597 | Superseded by later received valid Ballot |
| Lehman Brothers Commodity Services Inc. | 4 | 66017.02 | | $768,520.23 | **Reject** | 5597 | Superseded by later received valid Ballot |
| Lehman Brothers Commodity Services Inc. | 4 | 66017.04 | | $8,897.82 | **Reject** | 5597 | Superseded by later received valid Ballot |
| Lehman Brothers Commodity Services Inc. | 4 | 66017.05 | | $240,915.43 | **Reject** | 5622 | Superseded by later received valid Ballot |
| Lehman Brothers OTC Derivatives Inc. | 3 | 26533 | | $14,570.98 | | 7083 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers OTC Derivatives Inc. | 3 | 26536 | | $48,306.74 | | 7078 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers OTC Derivatives Inc. | 3 | 26541 | | $3,927.45 | | 7086 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers OTC Derivatives Inc. | 4 | 26532 | | $672,530.21 | | 7080 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers OTC Derivatives Inc. | 4 | 26537 | | $3,021,453.00 | | 7084 | Does not indicate acceptance or rejection of Plan |
| Lehman Brothers OTC Derivatives Inc. | 4 | 26540 | | $1,131,418.90 | | 7077 | Does not indicate acceptance or rejection of Plan |
| LB 2080 Kalakaua Owners LLC | 3 | 12688 | | $1,568,424.00 | | 3887 | Does not indicate acceptance or rejection of Plan |
| Luxembourg Residential Properties Loan Finance S.a.r.l. | 4B | 400232 | | $593,398,140.00 | Accept | 1189 | Superseded by later received valid Ballot |

**Exhibit C-2**

**Exhibit C-2 (Report of Votes Cast on Beneficial Ballots and Master Ballots Excluded from Tabulation)**
**Public Securities Claims Not Voting Based on Filed Claims**

| Debtor Name | Class | Participant Number | Participant Name | CUSIP/ISIN | Customer Account or Unique Customer Identifier | Principal Amount Voted | Accept / Reject | Reason for Exclusion |
|---|---|---|---|---|---|---|---|---|
| Lehman Brothers Holdings Inc. | 3 | 0005 | GOLDMAN SACHS | CA524908PR55 | Confidential Beneficial Holder | $8,284,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 0005 | GOLDMAN SACHS | CA524908PR55 | Confidential Beneficial Holder | $3,708,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 0005 | GOLDMAN SACHS | CA524908PR55 | Confidential Beneficial Holder | $2,843,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 4A | 0050 | MORGAN STANLEY | 525221JV2 | Confidential Beneficial Holder | $33,781,500.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 9A | 0050 | MORGAN STANLEY | 525221JV2 | Confidential Beneficial Holder | $33,781,500.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 4A | 0050 | MORGAN STANLEY | 525221LD7 | Confidential Beneficial Holder | $2,198,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 9A | 0050 | MORGAN STANLEY | 525221LD7 | Confidential Beneficial Holder | $2,198,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 4A | 0050 | MORGAN STANLEY | 52522EAP4 | Confidential Beneficial Holder | $2,296,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 9A | 0050 | MORGAN STANLEY | 52522EAP4 | Confidential Beneficial Holder | $2,296,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 4A | 0050 | MORGAN STANLEY | 52523KAF1 | Confidential Beneficial Holder | $2,837,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 9A | 0050 | MORGAN STANLEY | 52523KAF1 | Confidential Beneficial Holder | $2,837,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 4A | 0050 | MORGAN STANLEY | 5252EAN9 | Confidential Beneficial Holder | $2,000,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 9A | 0050 | MORGAN STANLEY | 5252EAN9 | Confidential Beneficial Holder | $2,000,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 4A | 0050 | MORGAN STANLEY | 803825DH8 | Confidential Beneficial Holder | $7,350,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 9A | 0050 | MORGAN STANLEY | 803825DH8 | Confidential Beneficial Holder | $7,350,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 0057 | EDWARD JONES | 52519FAU5 | Confidential Beneficial Holder | $10,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 75 | LPL FINANCIAL | 524908BQ2 | Confidential Beneficial Holder | $30,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 229 | BARCLAY/LE | 5252M0EB9 | Confidential Beneficial Holder | $1,000,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 352 | JP MORGAN CLEARING CORP. | CA524908TV22 | Confidential Beneficial Holder | $1,300,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 4A | 0355 | CREDIT SUISSE SECURITIES USA LLL | 52520RAE2 | Confidential Beneficial Holder | $25,000,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 9A | 0355 | CREDIT SUISSE SECURITIES USA LLL | 52520RAE2 | Confidential Beneficial Holder | $25,000,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 4A | 0355 | CREDIT SUISSE SECURITIES USA LLL | 52520RAF9 | Confidential Beneficial Holder | $25,000,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 9A | 0355 | CREDIT SUISSE SECURITIES USA LLL | 52520RAF9 | Confidential Beneficial Holder | $25,000,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 388 | ICBC FINANCIAL SERVICES LLC | 52517PR67 | Confidential Beneficial Holder | $3,000,000.00 | Accept | Ballot returned by Voting Nominee located in the |
| Lehman Brothers Holdings Inc. | 3 | 388 | ICBC FINANCIAL SERVICES LLC | 52517PR78 | Confidential Beneficial Holder | $7,000,000.00 | Accept | Ballot returned by Voting Nominee located in the |
| Lehman Brothers Holdings Inc. | 4A | 0573 | DEUTSCHE BANK SECS INC | 86359DES2 | Confidential Beneficial Holder | $4,652,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 9A | 0573 | DEUTSCHE BANK SECS INC | 86359DES2 | Confidential Beneficial Holder | $4,652,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 642 | UBS SECURITIES LLC | 52517P2X8 | Confidential Beneficial Holder | $50,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 642 | UBS SECURITIES LLC | 52517PYQ8 | Confidential Beneficial Holder | $100,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 642 | UBS SECURITIES LLC | 5252M0EA1 | Confidential Beneficial Holder | $100,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 773 | MLPFS/FIX | 5252M0BZ9 | Confidential Beneficial Holder | $35,500,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 773 | MLPFS/FIX | CA524908RR55 | Confidential Beneficial Holder | $1,000,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 773 | MLPFS/FIX | CA524908TV22 | Confidential Beneficial Holder | $10,000,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 901 | BANK OF NY | 52517PK59 | Confidential Beneficial Holder | $70,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 901 | BANK OF NY | 52517PR29 | Confidential Beneficial Holder | $25,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 901 | BANK OF NY | 52517PWE7 | Confidential Beneficial Holder | $20,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 901 | BANK OF NY | 52517PWE7 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 901 | BANK OF NY | 52517PWE7 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 901 | BANK OF NY | 52517PWE7 | Confidential Beneficial Holder | $65,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 901 | BANK OF NY | 52517PWE7 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 901 | BANK OF NY | 52517PWE7 | Confidential Beneficial Holder | $15,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 901 | BANK OF NY | 52517PWE7 | Confidential Beneficial Holder | $10,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 901 | BANK OF NY | 52517PWE7 | Confidential Beneficial Holder | $5,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 901 | BANK OF NY | 52517PWE7 | Confidential Beneficial Holder | $50,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 901 | BANK OF NY | 52517PWE7 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 901 | BANK OF NY | 52517PWE7 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 901 | BANK OF NY | 52517PWE7 | Confidential Beneficial Holder | $50,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 901 | BANK OF NY | 52517PWE7 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 901 | BANK OF NY | 52517PWE7 | Confidential Beneficial Holder | $10,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 901 | BANK OF NY | 52517PWE7 | Confidential Beneficial Holder | $20,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 901 | BANK OF NY | 52517PWE7 | Confidential Beneficial Holder | $50,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 901 | BANK OF NY | 52517PWE7 | Confidential Beneficial Holder | $40,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 901 | BANK OF NY | 52517PWE7 | Confidential Beneficial Holder | $50,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 901 | BANK OF NY | 52517PWE7 | Confidential Beneficial Holder | $50,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 901 | BANK OF NY | 52517PWE7 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 901 | BANK OF NY | 52517PWE7 | Confidential Beneficial Holder | $50,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 901 | BANK OF NY | 52517PWV9 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 901 | BANK OF NY | 52517PWV9 | Confidential Beneficial Holder | $75,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 901 | BANK OF NY | 52517PYN5 | Confidential Beneficial Holder | $70,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 901 | BANK OF NY | 52517PYN5 | Confidential Beneficial Holder | $150,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 901 | BANK OF NY | 52519FAD3 | Confidential Beneficial Holder | $10,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 901 | BANK OF NY | 52519FAD3 | Confidential Beneficial Holder | $50,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 901 | BANK OF NY | 52519FAD3 | Confidential Beneficial Holder | $20,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 901 | BANK OF NY | 52519FAD3 | Confidential Beneficial Holder | $30,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 901 | BANK OF NY | 52519FAE1 | Confidential Beneficial Holder | $20,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 901 | BANK OF NY | 52519FAM3 | Confidential Beneficial Holder | $10,000.00 | Accept | Superseded by later received valid Ballot |

| Debtor Name | Class | Participant Number | Participant Name | CUSIP/ISIN | Customer Account or Unique Customer Identifier | Principal Amount Voted | Accept / Reject | Reason for Exclusion |
|---|---|---|---|---|---|---|---|---|
| Lehman Brothers Holdings Inc. | 3 | 901 | BANK OF NY | 52519FBB6 | Confidential Beneficial Holder | $20,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 901 | BANK OF NY | 52519FBG5 | Confidential Beneficial Holder | $115,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 901 | BANK OF NY | 52519FBS9 | Confidential Beneficial Holder | $30,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 901 | BANK OF NY | 52519FBV2 | Confidential Beneficial Holder | $6,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 901 | BANK OF NY | 52519FBX8 | Confidential Beneficial Holder | $20,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 901 | BANK OF NY | 52519FCU3 | Confidential Beneficial Holder | $17,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 901 | BANK OF NY | 52519FCX7 | Confidential Beneficial Holder | $23,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 901 | BANK OF NY | 52519FCX7 | Confidential Beneficial Holder | $40,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 901 | BANK OF NY | 52519FDG3 | Confidential Beneficial Holder | $45,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 901 | BANK OF NY | 52519FDP3 | Confidential Beneficial Holder | $50,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 901 | BANK OF NY | 52519FFE6 | Confidential Beneficial Holder | $100,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 901 | BANK OF NY | 52519FFE6 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 901 | BANK OF NY | 52519FFE6 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 901 | BANK OF NY | 52519FFG1 | Confidential Beneficial Holder | $100,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 901 | BANK OF NY | 52519FFG1 | Confidential Beneficial Holder | $50,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 901 | BANK OF NY | 52519FFG1 | Confidential Beneficial Holder | $100,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 901 | BANK OF NY | 52520W333 | Confidential Beneficial Holder | $7,500.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 901 | BANK OF NY | 52520M0FK8 | Confidential Beneficial Holder | $20,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 955 | BANK OF AMERICA | 52517P5Y3 | Confidential Beneficial Holder | $100,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 955 | BANK OF AMERICA | 52517PE23 | Confidential Beneficial Holder | $900,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 955 | BANK OF AMERICA | 52519FBN0 | Confidential Beneficial Holder | $5,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 990 | MFG TRADE | 52519FAG6 | Confidential Beneficial Holder | $10,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 990 | MFG TRADE | 52519FBG5 | Confidential Beneficial Holder | $50,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 992 | MAR ILSLEY | 524908CM0 | Confidential Beneficial Holder | $220,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 992 | MAR ILSLEY | 52522L566 | Confidential Beneficial Holder | $5,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 992 | MAR ILSLEY | 52522L798 | Confidential Beneficial Holder | $2,500.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 992 | MAR ILSLEY | 52522L806 | Confidential Beneficial Holder | $3,500.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 997 | SSB&T CO | 52519FAG6 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 997 | SSB&T CO | 52519FAG6 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 997 | SSB&T CO | 52519FCR0 | Confidential Beneficial Holder | $10,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 1037 | BANCA DEL FUANO SPA | XS0254171191 | Confidential Beneficial Holder | $50,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 1037 | BANCA DEL FUANO SPA | XS0254171191 | Confidential Beneficial Holder | $100,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 2140 | | 52517PWQ0 | Confidential Beneficial Holder | $35,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 2145 | | 524908BQ2 | Confidential Beneficial Holder | $30,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 2145 | UNION BANK | 52517P2K6 | Confidential Beneficial Holder | $1,500,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 2145 | UNION BANK | 52517P4C2 | Confidential Beneficial Holder | $100,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 2145 | UNION BANK | 52517P5X5 | Confidential Beneficial Holder | $800,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 2145 | UNION BANK | 52517P5Y3 | Confidential Beneficial Holder | $25,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 2145 | UNION BANK | 52517PE23 | Confidential Beneficial Holder | $800,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 2145 | UNION BANK | 52517PH61 | Confidential Beneficial Holder | $117,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 2145 | UNION BANK | 52517PL33 | Confidential Beneficial Holder | $600,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 2145 | UNION BANK | 52519FAK7 | Confidential Beneficial Holder | $100,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 2145 | UNION BANK | 52519FAS0 | Confidential Beneficial Holder | $50,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 2145 | UNION BANK | 5252M0FD4 | Confidential Beneficial Holder | $25,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 2145 | UNION BANK | 5252M0FD4 | Confidential Beneficial Holder | $400,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 2255 | JP MORGAN CHASE BANK | 52517P2K6 | Confidential Beneficial Holder | $300,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 2255 | JP MORGAN CHASE BANK | 52517P5X5 | Confidential Beneficial Holder | $50,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 2287 | | 52517PYQ8 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 2299 | | 524908CF5 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 2299 | | 52517PVU2 | Confidential Beneficial Holder | $15,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 2299 | | 52517PVU2 | Confidential Beneficial Holder | $15,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 2299 | | 52517PVU2 | Confidential Beneficial Holder | $10,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 2299 | | 52517PVU2 | Confidential Beneficial Holder | $10,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 2299 | | 52517PVU2 | Confidential Beneficial Holder | $15,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 2299 | | 52517PYN5 | Confidential Beneficial Holder | $100,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 2299 | | 52517PYS4 | Confidential Beneficial Holder | $250,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 2329 | | 524908X21 | Confidential Beneficial Holder | $618,388.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 2329 | | 52520WDF5 | Confidential Beneficial Holder | $1,082,185.00 | **Reject** | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 12 | 2567 | AMALGATED BANK OF CHICAGO | 524908100 | Confidential Beneficial Holder | $400.00 | Accept | Not entitled to vote in a Voting Class |
| Lehman Brothers Holdings Inc. | 3 | 2626 | NORTHERN TRUST CO. | JP584117A3C0 | Confidential Beneficial Holder | $100,000,000.00 | Accept | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 3 | 2626 | NORTHERN TRUST CO. | JP584117A762 | Confidential Beneficial Holder | $200,000,000.00 | Accept | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 3 | 2669 | THE NORTHERN TRUST COMPANY | 52517P5X5 | Confidential Beneficial Holder | $316,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 2669 | THE NORTHERN TRUST COMPANY | 52517PWE7 | Confidential Beneficial Holder | $415,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 2669 | THE NORTHERN TRUST COMPANY | 52517PWL1 | Confidential Beneficial Holder | $120,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 2669 | THE NORTHERN TRUST COMPANY | 52517PWT4 | Confidential Beneficial Holder | $132,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 2669 | THE NORTHERN TRUST COMPANY | 52517PX55 | Confidential Beneficial Holder | $10,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 2669 | THE NORTHERN TRUST COMPANY | 52517PYM7 | Confidential Beneficial Holder | $10,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 2669 | THE NORTHERN TRUST COMPANY | 52517PYN5 | Confidential Beneficial Holder | $200,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 2669 | THE NORTHERN TRUST COMPANY | 52517PYS4 | Confidential Beneficial Holder | $25,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 2669 | THE NORTHERN TRUST COMPANY | 52517PYY1 | Confidential Beneficial Holder | $305,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 2669 | THE NORTHERN TRUST COMPANY | 52519FAD3 | Confidential Beneficial Holder | $30,000.00 | Accept | Superseded by later received valid Ballot |

| Debtor Name | Class | Participant Number | Participant Name | CUSIP/ISIN | Customer Account or Unique Customer Identifier | Principal Amount Voted | Accept / Reject | Reason for Exclusion |
|---|---|---|---|---|---|---|---|---|
| Lehman Brothers Holdings Inc. | 3 | 2669 | THE NORTHERN TRUST COMPANY | 52519FAJ0 | Confidential Beneficial Holder | $35,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 2669 | THE NORTHERN TRUST COMPANY | 52519FAW1 | Confidential Beneficial Holder | $375,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 2669 | THE NORTHERN TRUST COMPANY | 52519FCK5 | Confidential Beneficial Holder | $10,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 2669 | THE NORTHERN TRUST COMPANY | 52519FCL3 | Confidential Beneficial Holder | $10,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 2669 | THE NORTHERN TRUST COMPANY | 52519FCY5 | Confidential Beneficial Holder | $25,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 2669 | THE NORTHERN TRUST COMPANY | 52519FFD8 | Confidential Beneficial Holder | $30,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 9A | 2669 | NORTHERN TRUST COMPANY | 52520MEZ2 | Confidential Beneficial Holder | 10,000,000 SHARES | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 9A | 2669 | NORTHERN TRUST COMPANY | 52520MFJ7 | Confidential Beneficial Holder | 100,000 SHARES | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 9A | 2669 | NORTHERN TRUST COMPANY | 52520RAC6 | Confidential Beneficial Holder | $3,000,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 9A | 2669 | NORTHERN TRUST COMPANY | 52520RAD4 | Confidential Beneficial Holder | $1,708,860.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 9A | 2669 | NORTHERN TRUST COMPANY | 52520RAG7 | Confidential Beneficial Holder | $325,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 9A | 2669 | NORTHERN TRUST COMPANY | 52520RAG7 | Confidential Beneficial Holder | $2,250,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 9A | 2669 | NORTHERN TRUST COMPANY | 52520RAH5 | Confidential Beneficial Holder | 10,000,000 SHARES | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 2669 | THE NORTHERN TRUST COMPANY | 52522L335 | Confidential Beneficial Holder | $97,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 2669 | THE NORTHERN TRUST COMPANY | 52522L657 | Confidential Beneficial Holder | $3,500.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 2669 | THE NORTHERN TRUST COMPANY | 52522L673 | Confidential Beneficial Holder | $5,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 2669 | THE NORTHERN TRUST COMPANY | 52523J206 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 9A | 2669 | NORTHERN TRUST COMPANY | 52523KAE4 | Confidential Beneficial Holder | 235,000 SHARES | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 9A | 2669 | NORTHERN TRUST COMPANY | 52523LAB8 | Confidential Beneficial Holder | 460,000 SHARES | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 9A | 2669 | NORTHERN TRUST COMPANY | 52523LAC6 | Confidential Beneficial Holder | 700,000 SHARES | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 2669 | THE NORTHERN TRUST COMPANY | 5252M0CB1 | Confidential Beneficial Holder | $10,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 9A | 2669 | NORTHERN TRUST COMPANY | 86359DLE5 | Confidential Beneficial Holder | $380,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 9A | 2669 | NORTHERN TRUST COMPANY | 86359DLE5 | Confidential Beneficial Holder | $2,820,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 9A | 2669 | NORTHERN TRUST COMPANY | 86359DLE5 | Confidential Beneficial Holder | $510,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 9A | 2669 | NORTHERN TRUST COMPANY | 86359DLE5 | Confidential Beneficial Holder | $725,000.00 | **Reject** | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 2669 | THE NORTHERN TRUST COMPANY | | Confidential Beneficial Holder | | | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 2803 | U.S. BANK | 52517P2K6 | Confidential Beneficial Holder | $100,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 2803 | U.S. BANK | 52517P6J5 | Confidential Beneficial Holder | $400,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 2803 | U.S. BANK | 52517P7L9 | Confidential Beneficial Holder | $8,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 2803 | U.S. BANK | 52517PC41 | Confidential Beneficial Holder | $545.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 2803 | U.S. BANK | 52517PG39 | Confidential Beneficial Holder | $545.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 2803 | U.S. BANK | 52517PP21 | Confidential Beneficial Holder | $122.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 2803 | U.S. BANK | 52517PR78 | Confidential Beneficial Holder | $5,200,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 2803 | U.S. BANK | 52519FBD2 | Confidential Beneficial Holder | $100,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 2803 | U.S. BANK | 52519FBG5 | Confidential Beneficial Holder | $10,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 2803 | U.S. BANK | 52519FCN9 | Confidential Beneficial Holder | $11,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 2803 | U.S. BANK | 52519FCN9 | Confidential Beneficial Holder | $11,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 2803 | U.S. BANK | 52519FDN8 | Confidential Beneficial Holder | $5,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 2803 | U.S. BANK | 52520W341 | Confidential Beneficial Holder | $15,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 2878 | | 524908BO2 | Confidential Beneficial Holder | $75,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 2878 | | 524908CF5 | Confidential Beneficial Holder | $100,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 2878 | | 52517PR60 | Confidential Beneficial Holder | $50,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 2878 | | 52519FAN1 | Confidential Beneficial Holder | $15,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 2878 | | 52519FBG5 | Confidential Beneficial Holder | $62,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 2888 | MIZUHO BANK | 52517PN98 | Confidential Beneficial Holder | $3,700,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 2888 | MIZUHO BANK | 5252M0FD4 | Confidential Beneficial Holder | $900,000.00 | Accept | Superseded by later received valid Ballot |
| Lehman Brothers Holdings Inc. | 3 | 5027 | | 52517PXV8 | Confidential Beneficial Holder | $100,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 5027 | | 52517PYD7 | Confidential Beneficial Holder | $75,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 75663 | CITIBANK SINGAPORE LIMITED | XS0348395814 | Confidential Beneficial Holder | $174,337.52 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 75663 | CITIBANK SINGAPORE LIMITED | XS0348395814 | Confidential Beneficial Holder | $174,337.52 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 75663 | CITIBANK SINGAPORE LIMITED | XS0348395814 | Confidential Beneficial Holder | $174,337.52 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 75663 | CITIBANK SINGAPORE LIMITED | XS0348395814 | Confidential Beneficial Holder | $174,337.52 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 75663 | CITIBANK SINGAPORE LIMITED | XS0348395814 | Confidential Beneficial Holder | $174,337.52 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 75663 | CITIBANK SINGAPORE LIMITED | XS0348395814 | Confidential Beneficial Holder | $174,337.52 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 75663 | CITIBANK SINGAPORE LIMITED | XS0348395814 | Confidential Beneficial Holder | $174,337.52 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 75663 | CITIBANK SINGAPORE LIMITED | XS0348395814 | Confidential Beneficial Holder | $348,675.03 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 75663 | CITIBANK SINGAPORE LIMITED | XS0348395814 | Confidential Beneficial Holder | $174,337.52 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 75663 | CITIBANK SINGAPORE LIMITED | XS0348395814 | Confidential Beneficial Holder | $523,012.55 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 75663 | CITIBANK SINGAPORE LIMITED | XS0348395814 | Confidential Beneficial Holder | $174,337.52 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 75663 | CITIBANK SINGAPORE LIMITED | XS0348395814 | Confidential Beneficial Holder | $174,337.52 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 75663 | CITIBANK SINGAPORE LIMITED | XS0348395814 | Confidential Beneficial Holder | $174,337.52 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 75663 | CITIBANK SINGAPORE LIMITED | XS0348395814 | Confidential Beneficial Holder | $174,337.52 | **Reject** | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 75663 | CITIBANK SINGAPORE LIMITED | XS0348395814 | Confidential Beneficial Holder | $174,337.52 | **Reject** | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 75663 | CITIBANK SINGAPORE LIMITED | XS0348395814 | Confidential Beneficial Holder | $174,337.52 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 75663 | CITIBANK SINGAPORE LIMITED | XS0348395814 | Confidential Beneficial Holder | $174,337.52 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 75663 | CITIBANK SINGAPORE LIMITED | XS0348395814 | Confidential Beneficial Holder | $348,675.03 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 75663 | CITIBANK SINGAPORE LIMITED | XS0348395814 | Confidential Beneficial Holder | $348,675.03 | **Reject** | Unverified holder as of the Voting Record Date |

| Debtor Name | Class | Participant Number | Participant Name | CUSIP/ISIN | Customer Account or Unique Customer Identifier | Principal Amount Voted | Accept / Reject | Reason for Exclusion |
|---|---|---|---|---|---|---|---|---|
| Lehman Brothers Holdings Inc. | 3 | 75663 | CITIBANK SINGAPORE LIMITED | XS0348395814 | Confidential Beneficial Holder | $174,337.52 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 75663 | CITIBANK SINGAPORE LIMITED | XS0348395814 | Confidential Beneficial Holder | $174,337.52 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 75663 | CITIBANK SINGAPORE LIMITED | XS0348395814 | Confidential Beneficial Holder | $174,337.52 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 75663 | CITIBANK SINGAPORE LIMITED | XS0348395814 | Confidential Beneficial Holder | $174,337.52 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 75663 | CITIBANK SINGAPORE LIMITED | XS0348395814 | Confidential Beneficial Holder | $174,337.52 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 75663 | CITIBANK SINGAPORE LIMITED | XS0348395814 | Confidential Beneficial Holder | $174,337.52 | **Reject** | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 75663 | CITIBANK SINGAPORE LIMITED | XS0348395814 | Confidential Beneficial Holder | $174,337.52 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 75663 | CITIBANK SINGAPORE LIMITED | XS0348395814 | Confidential Beneficial Holder | $174,337.52 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 75663 | CITIBANK SINGAPORE LIMITED | XS0348395814 | Confidential Beneficial Holder | $348,675.03 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | 119001 | BNP PARIBAS ZUICH, SWITZERLAND | CH0026985082 | Confidential Beneficial Holder | $70,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | DEA01 | DWM SECURITIES INC. | CA524908PR55 | Confidential Beneficial Holder | $21,000.00 | Accept | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 3 | DEA01 | DWM SECURITIES INC. | CA524908PR55 | Confidential Beneficial Holder | $62,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 524908BQ2 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 524908BQ2 | Confidential Beneficial Holder | $10,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 524908BQ2 | Confidential Beneficial Holder | $15,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 524908CF5 | Confidential Beneficial Holder | $12,700.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 524908CF5 | Confidential Beneficial Holder | $87,300.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 524908CF5 | Confidential Beneficial Holder | $30,712.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 524908CM0 | Confidential Beneficial Holder | $100,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 524908CM0 | Confidential Beneficial Holder | $10,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 524908CM0 | Confidential Beneficial Holder | $20,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 524908CM0 | Confidential Beneficial Holder | $15,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 524908CM0 | Confidential Beneficial Holder | $75,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 524935AW3 | Confidential Beneficial Holder | $20,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517P4C2 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517P6P1 | Confidential Beneficial Holder | $15,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517P6Y2 | Confidential Beneficial Holder | $50,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517P7L9 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PA35 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PA35 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PA35 | Confidential Beneficial Holder | $50,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PA68 | Confidential Beneficial Holder | $100,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PD57 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PD57 | Confidential Beneficial Holder | $50,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PD57 | Confidential Beneficial Holder | $20,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PD57 | Confidential Beneficial Holder | $10,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PD57 | Confidential Beneficial Holder | $10,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PD57 | Confidential Beneficial Holder | $10,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PD57 | Confidential Beneficial Holder | $45,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PD57 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PF63 | Confidential Beneficial Holder | $70,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PG96 | Confidential Beneficial Holder | $60,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PH61 | Confidential Beneficial Holder | $50,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PH61 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PH61 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PH61 | Confidential Beneficial Holder | $10,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PH61 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PH61 | Confidential Beneficial Holder | $50,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PH61 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PH61 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PH61 | Confidential Beneficial Holder | $50,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PH61 | Confidential Beneficial Holder | $50,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PKS9 | Confidential Beneficial Holder | $50,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PKS9 | Confidential Beneficial Holder | $75,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PK91 | Confidential Beneficial Holder | $200,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PR60 | Confidential Beneficial Holder | $35,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PR60 | Confidential Beneficial Holder | $100,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PR60 | Confidential Beneficial Holder | $100,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PS69 | Confidential Beneficial Holder | $5,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PSC6 | Confidential Beneficial Holder | $10,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PSC6 | Confidential Beneficial Holder | $10,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PSC6 | Confidential Beneficial Holder | $10,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PSC6 | Confidential Beneficial Holder | $50,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PSC6 | Confidential Beneficial Holder | $5,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PSL6 | Confidential Beneficial Holder | $30,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PSZ5 | Confidential Beneficial Holder | $50,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PUL3 | Confidential Beneficial Holder | $50,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PV81 | Confidential Beneficial Holder | $35,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PV81 | Confidential Beneficial Holder | $70,000.00 | Accept | Unverified holder as of the Voting Record Date |

| Debtor Name | Class | Participant Number | Participant Name | CUSIP/ISIN | Customer Account or Unique Customer Identifier | Principal Amount Voted | Accept / Reject | Reason for Exclusion |
|---|---|---|---|---|---|---|---|---|
| Lehman Brothers Holdings Inc. | 3 | | | 52517PVM0 | Confidential Beneficial Holder | $35,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PVM0 | Confidential Beneficial Holder | $10,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PVM0 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PVM0 | Confidential Beneficial Holder | $10,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PVM0 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PVM0 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PVM0 | Confidential Beneficial Holder | $50,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PVU2 | Confidential Beneficial Holder | $500,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PVU2 | Confidential Beneficial Holder | $40,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PVU2 | Confidential Beneficial Holder | $50,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PVU2 | Confidential Beneficial Holder | $20,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PVU2 | Confidential Beneficial Holder | $10,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PVU2 | Confidential Beneficial Holder | $10,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PVU2 | Confidential Beneficial Holder | $5,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PVU2 | Confidential Beneficial Holder | $114,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PW49 | Confidential Beneficial Holder | $153,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PWE7 | Confidential Beneficial Holder | $15,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PWE7 | Confidential Beneficial Holder | $10,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PWT4 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PWT4 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PWT4 | Confidential Beneficial Holder | $50,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PWT4 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PWT4 | Confidential Beneficial Holder | $15,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PWT4 | Confidential Beneficial Holder | $50,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PXT3 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PXT3 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PXT3 | Confidential Beneficial Holder | $5,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PXT3 | Confidential Beneficial Holder | $5,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PXT3 | Confidential Beneficial Holder | $5,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PXT3 | Confidential Beneficial Holder | $10,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PXT3 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PXT3 | Confidential Beneficial Holder | $10,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PXT3 | Confidential Beneficial Holder | $50,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PXW6 | Confidential Beneficial Holder | $200,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PYE5 | Confidential Beneficial Holder | $81,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PYE5 | Confidential Beneficial Holder | $200,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PYE5 | Confidential Beneficial Holder | $200,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PYM7 | Confidential Beneficial Holder | $5,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PYM7 | Confidential Beneficial Holder | $50,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PYN5 | Confidential Beneficial Holder | $50,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PYN5 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PYN5 | Confidential Beneficial Holder | $40,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PYN5 | Confidential Beneficial Holder | $60,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PYN5 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PYP0 | Confidential Beneficial Holder | $250,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PYS4 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PYS4 | Confidential Beneficial Holder | $100,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PYS4 | Confidential Beneficial Holder | $50,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PYS4 | Confidential Beneficial Holder | $81,600.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PYS4 | Confidential Beneficial Holder | $50,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PYS4 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PYS4 | Confidential Beneficial Holder | $50,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PYS4 | Confidential Beneficial Holder | $1,206.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PYS4 | Confidential Beneficial Holder | $1,197.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PYS4 | Confidential Beneficial Holder | $1,197.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PYS4 | Confidential Beneficial Holder | $18,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PYS4 | Confidential Beneficial Holder | $3,600.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PYS4 | Confidential Beneficial Holder | $18,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PYS4 | Confidential Beneficial Holder | $3,600.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PYS4 | Confidential Beneficial Holder | $18,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PYS4 | Confidential Beneficial Holder | $10,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PYS4 | Confidential Beneficial Holder | $15,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PYS4 | Confidential Beneficial Holder | $15,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PYS4 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PYS4 | Confidential Beneficial Holder | $15,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PYS4 | Confidential Beneficial Holder | $75,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PYS4 | Confidential Beneficial Holder | $50,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PYS4 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |

| Debtor Name | Class | Participant Number | Participant Name | CUSIP/ISIN | Customer Account or Unique Customer Identifier | Principal Amount Voted | Accept / Reject | Reason for Exclusion |
|---|---|---|---|---|---|---|---|---|
| Lehman Brothers Holdings Inc. | 3 | | | 52517PYS4 | Confidential Beneficial Holder | $150,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PYS4 | Confidential Beneficial Holder | $5,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PYS4 | Confidential Beneficial Holder | $75,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PYS4 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PYS4 | Confidential Beneficial Holder | $10,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PYS4 | Confidential Beneficial Holder | $10,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PYS4 | Confidential Beneficial Holder | $10,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PYS4 | Confidential Beneficial Holder | $10,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PYS4 | Confidential Beneficial Holder | $5,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PYS4 | Confidential Beneficial Holder | $50,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PYS4 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PYS4 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PYS4 | Confidential Beneficial Holder | $10,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PYS4 | Confidential Beneficial Holder | $15,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PYS4 | Confidential Beneficial Holder | $15,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PYX3 | Confidential Beneficial Holder | $250,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PYY1 | Confidential Beneficial Holder | $15,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52517PZM6 | Confidential Beneficial Holder | $1,627.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52519FAB7 | Confidential Beneficial Holder | $100,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52519FAZ4 | Confidential Beneficial Holder | $10,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52519FBN0 | Confidential Beneficial Holder | $20,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52519FBW0 | Confidential Beneficial Holder | $3,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52519FBY6 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52519FBY6 | Confidential Beneficial Holder | $15,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52519FCA7 | Confidential Beneficial Holder | $60,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52519FCH2 | Confidential Beneficial Holder | $75,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52519FCH2 | Confidential Beneficial Holder | $100,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52519FCR0 | Confidential Beneficial Holder | $5,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52519FCR0 | Confidential Beneficial Holder | $8,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52519FCR0 | Confidential Beneficial Holder | $8,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52519FCR0 | Confidential Beneficial Holder | $9,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52519FCV1 | Confidential Beneficial Holder | $4,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52519FDK4 | Confidential Beneficial Holder | $16,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52519FDK4 | Confidential Beneficial Holder | $10,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52519FDL2 | Confidential Beneficial Holder | $10,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52519FDX6 | Confidential Beneficial Holder | $10,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52519FDZ1 | Confidential Beneficial Holder | $18,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52519FEC1 | Confidential Beneficial Holder | $2,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52519FFB2 | Confidential Beneficial Holder | $17,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52519FFB2 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52519FFC0 | Confidential Beneficial Holder | $20,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52519FFC0 | Confidential Beneficial Holder | $20,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52519FFC0 | Confidential Beneficial Holder | $10,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52519FFC0 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52519FFC0 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52519FFC0 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52519FFD8 | Confidential Beneficial Holder | $12,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52519FFD8 | Confidential Beneficial Holder | $500,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52519FFE6 | Confidential Beneficial Holder | $50,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52519FFE6 | Confidential Beneficial Holder | $50,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52519FFE6 | Confidential Beneficial Holder | $50,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52519FFE6 | Confidential Beneficial Holder | $30,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52519FFE6 | Confidential Beneficial Holder | $20,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52519FFE6 | Confidential Beneficial Holder | $10,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52519FFE6 | Confidential Beneficial Holder | $50,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52519FFE6 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52519FFE6 | Confidential Beneficial Holder | $15,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52519FFE6 | Confidential Beneficial Holder | $30,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52519FFE6 | Confidential Beneficial Holder | $20,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52519FFE6 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52519FFE6 | Confidential Beneficial Holder | $30,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52519FFE6 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52519FFE6 | Confidential Beneficial Holder | $15,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52519FFF3 | Confidential Beneficial Holder | $300,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52519FFF3 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 5251PK67/52517PR78 | Confidential Beneficial Holder | $10,000,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52522L483 | Confidential Beneficial Holder | $1,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52522L657 | Confidential Beneficial Holder | $2,500.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 52522L798 | Confidential Beneficial Holder | $1,600.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 5252M0AR8 | Confidential Beneficial Holder | $15,000.00 | Accept | Unverified holder as of the Voting Record Date |

| Debtor Name | Class | Participant Number | Participant Name | CUSIP/ISIN | Customer Account or Unique Customer Identifier | Principal Amount Voted | Accept / Reject | Reason for Exclusion |
|---|---|---|---|---|---|---|---|---|
| Lehman Brothers Holdings Inc. | 3 | | | 5252M0AR8 | Confidential Beneficial Holder | $40,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 5252M0BL0 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 5252M0BZ9 | Confidential Beneficial Holder | $200,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 5252M0BZ9 | Confidential Beneficial Holder | $100,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 5252M0BZ9 | Confidential Beneficial Holder | $20,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 5252M0BZ9 | Confidential Beneficial Holder | $20,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 5252M0BZ9 | Confidential Beneficial Holder | $30,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 5252M0BZ9 | Confidential Beneficial Holder | $50,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 5252M0BZ9 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 5252M0BZ9 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 5252M0BZ9 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 5252M0BZ9 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 5252M0BZ9 | Confidential Beneficial Holder | $400,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 5252M0CT2 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 5252M0CT2 | Confidential Beneficial Holder | $12,500.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 5252M0CT2 | Confidential Beneficial Holder | $12,500.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 5252M0CT2 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 5252M0CT2 | Confidential Beneficial Holder | $50,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 5252M0CT2 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 5252M0CT2 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 5252M0CT2 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 5252M0CT2 | Confidential Beneficial Holder | $50,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 5252M0CT2 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 5252M0CT2 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 5252M0CT2 | Confidential Beneficial Holder | $5,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 5252M0CT2 | Confidential Beneficial Holder | $5,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 5252M0CT2 | Confidential Beneficial Holder | $5,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 5252M0CT2 | Confidential Beneficial Holder | $5,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 5252M0CT2 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 5252M0CT2 | Confidential Beneficial Holder | $50,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 5252M0CT2 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 5252M0CT2 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 5252M0CT2 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 5252M0CT2 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 5252M0CT2 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 5252M0CT2 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | 5252M0DR5 | Confidential Beneficial Holder | $17,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 5 | | | 56036YED3 | Confidential Beneficial Holder | $45,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 5 | | | 56036YEE1 | Confidential Beneficial Holder | $14,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | CA524908TV22 | Confidential Beneficial Holder | $300,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | CA524908TV22 | Confidential Beneficial Holder | $75,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | CA524908TV22 | Confidential Beneficial Holder | $1,000,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | CA524908TV22 | Confidential Beneficial Holder | $500,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | CA524908TV22 | Confidential Beneficial Holder | $125,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | CA524908TV22 | Confidential Beneficial Holder | $1,000,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | BNY MELLON SA/NV | JP584117A3C0 | Confidential Beneficial Holder | $800,000.00 | Accept | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 3 | | HSBC | JP584117A5A9 | Confidential Beneficial Holder | $300,000.00 | Accept | Ballot received after Voting Deadline |
| Lehman Brothers Holdings Inc. | 3 | | | XS0128857413 | Confidential Beneficial Holder | $142,360.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | N.P.J. WETSELS & A.E.W. WETZELS-ZWARTS | XS0183944643 | Confidential Beneficial Holder | $25,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | XS0183944643 | Confidential Beneficial Holder | $22.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | XS0183944643 | Confidential Beneficial Holder | $26,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | XS0183944643 | Confidential Beneficial Holder | | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | XS0183944643 | Confidential Beneficial Holder | $14,236.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | XS0183944643 | Confidential Beneficial Holder | $12,812.40 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | XS0183944643 | Confidential Beneficial Holder | $20,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | XS0189741001 | Confidential Beneficial Holder | $249,130.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | XS0189741001 | Confidential Beneficial Holder | $56,944.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | XS0193035358 | Confidential Beneficial Holder | $14,236.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | XS0205185456 | Confidential Beneficial Holder | $107,547.60 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | XS0213899510 | Confidential Beneficial Holder | | | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | BNP PARIBAS MILANO | XS0213899510 | Confidential Beneficial Holder | $7,222.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | BNP PARIBAS MILANO | XS0213899510 | Confidential Beneficial Holder | $14,444.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | EURESA LIFE SA | XS0224346592 | Confidential Beneficial Holder | $711,290.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | AGRICULTURAL BANK OF GREECE S.A. | XS0247679573 | Confidential Beneficial Holder | $6,000,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | CITI BANK NA, JERSEY BRANCH | XS0252835110 | Confidential Beneficial Holder | $355,025.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 10A | | MI FUNDS 338/839 | XS0268648952 | Confidential Beneficial Holder | $150,000.00 | Accept | Not entitled to vote in a Voting Class |

| Debtor Name | Class | Participant Number | Participant Name | CUSIP/ISIN | Customer Account or Unique Customer Identifier | Principal Amount Voted | Accept / Reject | Reason for Exclusion |
|---|---|---|---|---|---|---|---|---|
| Lehman Brothers Holdings Inc. | 3 | | SEMPER CONSTANTIA PRIVATBANK AG | XS0282937985 | Confidential Beneficial Holder | $426,030.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | XS0282937985 | Confidential Beneficial Holder | $215,940.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 10A | | METZLER ASSET MANAGEMENT | XS0287044969 | Confidential Beneficial Holder | $150,000.00 | Accept | Not entitled to vote in a Voting Class |
| Lehman Brothers Holdings Inc. | 3 | | GARFIN INTERNATIONAL SA. | XS0326006540 | Confidential Beneficial Holder | $1,194,240.90 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | EURESA LIFE S.A. | XS0326006540 | Confidential Beneficial Holder | $2,973,192.20 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Holdings Inc. | 3 | | | | Confidential Beneficial Holder | $100,000.00 | **Reject** | Insufficient information provided |
| Lehman Brothers Holdings Inc. | 3 | | | | Confidential Beneficial Holder | $2,500,000.00 | Accept | Insufficient information provided |
| Lehman Brothers Holdings Inc. | 3 | | | | Confidential Beneficial Holder | $300,000.00 | **Reject** | Insufficient information provided |
| Lehman Brothers Holdings Inc. | 3 | | | | Confidential Beneficial Holder | $13,130,000.00 | Accept | Insufficient information provided |
| Lehman Brothers Special Financing Inc. | 4A | 2669 | NORTHERN TRUST COMPANY | 52520MEZ2 | Confidential Beneficial Holder | 10,000,000 SHARES | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Special Financing Inc. | 4A | 2669 | NORTHERN TRUST COMPANY | 52520MFJ7 | Confidential Beneficial Holder | 100,000 SHARES | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Special Financing Inc. | 4A | 2669 | NORTHERN TRUST COMPANY | 52520RAC6 | Confidential Beneficial Holder | $3,000,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Special Financing Inc. | 4A | 2669 | NORTHERN TRUST COMPANY | 52520RAD4 | Confidential Beneficial Holder | $1,708,860.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Special Financing Inc. | 4A | 2669 | NORTHERN TRUST COMPANY | 52520RAG7 | Confidential Beneficial Holder | $325,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Special Financing Inc. | 4A | 2669 | NORTHERN TRUST COMPANY | 52520RAG7 | Confidential Beneficial Holder | $2,250,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Special Financing Inc. | 4A | 2669 | NORTHERN TRUST COMPANY | 52520RAH5 | Confidential Beneficial Holder | 10,000,000 SHARES | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Special Financing Inc. | 4A | 2669 | NORTHERN TRUST COMPANY | 52523KAE4 | Confidential Beneficial Holder | 235,000 SHARES | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Special Financing Inc. | 4A | 2669 | NORTHERN TRUST COMPANY | 52523LAB8 | Confidential Beneficial Holder | 460,000 SHARES | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Special Financing Inc. | 4A | 2669 | NORTHERN TRUST COMPANY | 52523LAC6 | Confidential Beneficial Holder | 700,000 SHARES | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Special Financing Inc. | 4A | 2669 | NORTHERN TRUST COMPANY | 86359DLE5 | Confidential Beneficial Holder | $380,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Special Financing Inc. | 4A | 2669 | NORTHERN TRUST COMPANY | 86359DLE5 | Confidential Beneficial Holder | $2,820,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Special Financing Inc. | 4A | 2669 | NORTHERN TRUST COMPANY | 86359DLE5 | Confidential Beneficial Holder | $510,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Special Financing Inc. | 4A | 2669 | NORTHERN TRUST COMPANY | 86359DLE5 | Confidential Beneficial Holder | $725,000.00 | **Reject** | Unverified holder as of the Voting Record Date |
| Lehman Brothers Commodity Services Inc. | 4 | | | 56036YED3 | Confidential Beneficial Holder | $45,000.00 | Accept | Unverified holder as of the Voting Record Date |
| Lehman Brothers Commodity Services Inc. | 4 | | | 56036YEE1 | Confidential Beneficial Holder | $14,000.00 | Accept | Unverified holder as of the Voting Record Date |
| | N/A | 124 | INGALLS & SNYDER | | Confidential Beneficial Holder | $138,334.00 | Accept | Insufficient information provided |
| | N/A | 773 | MLPFS/FIX | 52522EAP4 | Confidential Beneficial Holder | $3,000,000.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | 971 | REGIONS MORGAN KEEGAN TRUST | | Confidential Beneficial Holder | $100,000.00 | Accept | Insufficient information provided |
| | N/A | 2032 | CITIBK/GRP | 52517PVU0 | Confidential Beneficial Holder | $40,000.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | 2140 | | 52520W564 | Confidential Beneficial Holder | $15,000.00 | Accept | Unverified holder as of the Voting Record Date |
| | N/A | 10944 | BANK OF AMERICA N.A. | CH0027120978 | Confidential Beneficial Holder | $2,750,550.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | 10944 | BANK OF AMERICA N.A. | CH0027120978 | Confidential Beneficial Holder | $1,374,450.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | 10944 | BANK OF AMERICA N.A. | CH0027120978 | Confidential Beneficial Holder | $825,000.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | 10944 | BANK OF AMERICA N.A. | CH0027120978 | Confidential Beneficial Holder | $1,600,000.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | 10944 | BANK OF AMERICA N.A. | XS0208459023 | Confidential Beneficial Holder | $5,000,000.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | 10944 | BANK OF AMERICA N.A. | XS0258715456 | Confidential Beneficial Holder | $1,500,000.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | 10944 | BANK OF AMERICA N.A. | XS0327687843 | Confidential Beneficial Holder | $333,400.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | 10944 | BANK OF AMERICA N.A. | XS0327687843 | Confidential Beneficial Holder | $166,500.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | 10944 | BANK OF AMERICA N.A. | XS0327687843 | Confidential Beneficial Holder | $100,000.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | 10944 | BANK OF AMERICA N.A. | XS0327687843 | Confidential Beneficial Holder | $100,000.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | 10944 | BANK OF AMERICA N.A. | XS0329288384 | Confidential Beneficial Holder | $225,378.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | 10944 | BANK OF AMERICA N.A. | XS0329288384 | Confidential Beneficial Holder | $112,622.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | 10944 | BANK OF AMERICA N.A. | XS0329288384 | Confidential Beneficial Holder | $87,600.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | 10944 | BANK OF AMERICA N.A. | XS0329288384 | Confidential Beneficial Holder | $130,400.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | 10944 | BANK OF AMERICA N.A. | XS0331533330 | Confidential Beneficial Holder | $679,469.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | 10944 | BANK OF AMERICA N.A. | XS0331533330 | Confidential Beneficial Holder | $339,531.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | 10944 | BANK OF AMERICA N.A. | XS0331533330 | Confidential Beneficial Holder | $203,800.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | 10944 | BANK OF AMERICA N.A. | XS0331533330 | Confidential Beneficial Holder | $395,200.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | 10944 | BANK OF AMERICA N.A. | XS0334446134 | Confidential Beneficial Holder | $656,798.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | 10944 | BANK OF AMERICA N.A. | XS0334446134 | Confidential Beneficial Holder | $382,000.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | 10944 | BANK OF AMERICA N.A. | XS0334446134 | Confidential Beneficial Holder | $197,000.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | 10944 | BANK OF AMERICA N.A. | XS0334446134 | Confidential Beneficial Holder | $382,000.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | 10944 | BANK OF AMERICA N.A. | XS0340222750 | Confidential Beneficial Holder | $1,500,000.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | 10944 | BANK OF AMERICA N.A. | XS0345320799 | Confidential Beneficial Holder | $325,065.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | 10944 | BANK OF AMERICA N.A. | XS0345320799 | Confidential Beneficial Holder | $162,435.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | 10944 | BANK OF AMERICA N.A. | XS0345320799 | Confidential Beneficial Holder | $97,500.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | 10944 | BANK OF AMERICA N.A. | XS0345320799 | Confidential Beneficial Holder | $189,000.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | 10944 | BANK OF AMERICA N.A. | XS0353187478 | Confidential Beneficial Holder | $2,000,000.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | 10944 | BANK OF AMERICA N.A. | XS0362343930 | Confidential Beneficial Holder | $505,434.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | 10944 | BANK OF AMERICA N.A. | XS0362343930 | Confidential Beneficial Holder | $252,566.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | 10944 | BANK OF AMERICA N.A. | XS0362343930 | Confidential Beneficial Holder | $151,600.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | 10944 | BANK OF AMERICA N.A. | XS0362343930 | Confidential Beneficial Holder | $293,400.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | 10944 | BANK OF AMERICA N.A. | XS0368249487 | Confidential Beneficial Holder | $703,141.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | 10944 | BANK OF AMERICA N.A. | XS0368249487 | Confidential Beneficial Holder | $351,359.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | 10944 | BANK OF AMERICA N.A. | XS0368249487 | Confidential Beneficial Holder | $210,900.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | 10944 | BANK OF AMERICA N.A. | XS0368249487 | Confidential Beneficial Holder | $408,600.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | 10944 | BANK OF AMERICA N.A. | XS0368249487 | Confidential Beneficial Holder | $703,141.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | 10944 | BANK OF AMERICA N.A. | XS0368249487 | Confidential Beneficial Holder | $351,359.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | 10944 | BANK OF AMERICA N.A. | XS0368249487 | Confidential Beneficial Holder | $210,900.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | 10944 | BANK OF AMERICA N.A. | XS0368249487 | Confidential Beneficial Holder | $408,600.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | 10944 | BANK OF AMERICA N.A. | XS0368298187 | Confidential Beneficial Holder | $414,750.00 | Accept | Not entitled to vote in a Voting Class |

| Debtor Name | Class | Participant Number | Participant Name | CUSIP/ISIN | Customer Account or Unique Customer Identifier | Principal Amount Voted | Accept / Reject | Reason for Exclusion |
|---|---|---|---|---|---|---|---|---|
| | N/A | 10944 | BANK OF AMERICA N.A. | XS0368298187 | Confidential Beneficial Holder | $207,250.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | 10944 | BANK OF AMERICA N.A. | XS0368298187 | Confidential Beneficial Holder | $124,400.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | 10944 | BANK OF AMERICA N.A. | XS0368298187 | Confidential Beneficial Holder | $240,600.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | 10944 | BANK OF AMERICA N.A | XS0372842702 | Confidential Beneficial Holder | $2,000,000.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | 10974 | BANK OF AMERICA N.A | XS0345320872 | Confidential Beneficial Holder | $795,826.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | 10974 | BANK OF AMERICA N.A. | XS0345320872 | Confidential Beneficial Holder | $397,674.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | 10974 | BANK OF AMERICA N.A. | XS0345320872 | Confidential Beneficial Holder | $238,700.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | 10974 | BANK OF AMERICA N.A. | XS0345320872 | Confidential Beneficial Holder | $482,800.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | 1311972 | BCO SANTANDER | XS0301813522 | Confidential Beneficial Holder | $50,000.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | DEA01 | DWM SECURITIES INC. | | Confidential Beneficial Holder | $4,758.00 | Accept | Insufficient information provided |
| | N/A | | SEMPER CONSTANTIA PRIVATBANK AG | DE000A0G4LS9 | Confidential Beneficial Holder | $266,791.89 | Accept | Not entitled to vote in a Voting Class |
| | N/A | | SEMPER CONSTANTIA PRIVATBANK AG | DE000A0TLKY4 | Confidential Beneficial Holder | $7,126,749.18 | Accept | Not entitled to vote in a Voting Class |
| | N/A | | SEMPER CONSTANTIA PRIVATBANK AG | DE000A0TN6J5 | Confidential Beneficial Holder | $3,234,142.05 | Accept | Not entitled to vote in a Voting Class |
| | N/A | | | J2498PR5 | Confidential Beneficial Holder | $10,000.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | | | J2498PR5 | Confidential Beneficial Holder | $10,000.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | | BANCA DEL FUANO | XS01839HH6H3 | Confidential Beneficial Holder | $50,000.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | | BNP PARIBAS MILANO | XS0205185656 | Confidential Beneficial Holder | $5,688.29 | Accept | Not entitled to vote in a Voting Class |
| | N/A | | STITCHING SPARVOORZIENINGSFONDS BENTO | XS0218304458 | Confidential Beneficial Holder | $100,000.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | | SEMPER CONSTANTIA PRIVATBANK AG | XS0229069856 | Confidential Beneficial Holder | $142,010.00 | Accept | Not entitled to vote in a Voting Class |
| | N/A | | SEMPER CONSTANTIA PRIVATBANK AG | XS0231181222 | Confidential Beneficial Holder | $607,377.27 | Accept | Not entitled to vote in a Voting Class |
| | N/A | | SEMPER CONSTANTIA PRIVATBANK AG | XS0238228901 | Confidential Beneficial Holder | $1,715,698.88 | Accept | Not entitled to vote in a Voting Class |
| | N/A | | SEMPER CONSTANTIA PRIVATBANK AG | XS0252173066 | Confidential Beneficial Holder | $605,958.16 | Accept | Not entitled to vote in a Voting Class |
| | N/A | | SEMPER CONSTANTIA PRIVATBANK AG | XS0268043709 | Confidential Beneficial Holder | $43,514,040.27 | Accept | Not entitled to vote in a Voting Class |
| | N/A | | | | Confidential Beneficial Holder | | Accept | Insufficient information provided |
| | N/A | | PNC BANK | | Confidential Beneficial Holder | $1,000,000.00 | Accept | Insufficient information provided |
| | N/A | | | | Confidential Beneficial Holder | $283,020.00 | Accept | Insufficient information provided |
| | N/A | | MECHANICS BANK | | Confidential Beneficial Holder | $8,000.00 | **Reject** | Insufficient information provided |
| | N/A | | | | Confidential Beneficial Holder | $100,000,000.00 | Accept | Insufficient information provided |
| | N/A | | | | Confidential Beneficial Holder | $100,000,000.00 | Accept | Insufficient information provided |
| | N/A | | | | Confidential Beneficial Holder | | Accept | Insufficient information provided |
| | N/A | | | | Confidential Beneficial Holder | $14,250.00 | Accept | Insufficient information provided |
| | N/A | | | | Confidential Beneficial Holder | $5,000,000.00 | Accept | Insufficient information provided |