UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------x
:
In re                                                          :    Chapter 11 Case No.
                                                               :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,                       :    08-13555 (JMP)
                                                               :    (Jointly Administered)
                        Debtors.                               :
                                                               :
---------------------------------------------------------------x    Ref. Docket Nos. 10288, 10290,
                                                                    10548, 21790, 21791, 22037, 22196,
                                                                    22427, 22428, 22444, 22446, 22448-
                                                                    22451, 22454, 22457, 22458, 22464,
                                                                    22467-22482, 22518, 22519, 22558,
                                                                    22580, 22583, 22589, 22591-22593,
                                                                    22600, 22638, 22641-22645, 22657,
                                                                    22659-22661, 22673, 22675

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK      )
                       ) ss.:
COUNTY OF NEW YORK     )

LAUREN RODRIGUEZ, being duly sworn, deposes and says:

1. I am employed by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On November 29, 2011, I caused to be served the "Notice of Transfer of Claim Pursuant to F.R.B.P.3001 (E) (2) or (4)," a sample of which is attached hereto as <u>Exhibit A</u>, by causing true and correct copies to be: 1) personalized with the transferee, transferor and claim information for the above-referenced docket numbers, 2) enclosed securely in separate postage pre-paid envelopes and 3) delivered by first-class mail to the parties listed on the attached <u>Exhibit B</u>.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

/s/ Lauren Rodriguez
Lauren Rodriguez

Sworn to before me this
1st day of December, 2011

/s/ Eleni Kossivas
Notary Public, State of New York
No. 01KO6222093
Qualified in New York County
Commission Expires May 17, 2014

# EXHIBIT A

UNITED STATES BANKRUPTCY COURT
Southern District of New York

---

In re

LEHMAN BROTHERS HOLDINGS INC., et al.,

       Debtors.

Chapter 11 Case No.

08-13555 (JMP)

(Jointly Administered)

---

**NOTICE: FILING OF TRANSFER OF CLAIM PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 3001(e)(2) or (4)**

Note: For purposes of this form, **transferor** refers to the claimant who is selling or otherwise assigning its claim, while **transferee** refers to the party who is purchasing or otherwise being assigned the claim.

To:    BARCLAYS BANK PLC
        ATTN: MARK MANSKI, MANAGING DIRECTOR
        200 PARK AVE.
        NEW YORK NY 10166

BARCLAYS BANK PLC
CLEARY GOTTLIEB STEEN & HAMILTON LLP
ATTN: LINDSEE P. GRANFIELD, ESQ.
ONE LIBERTY PLAZA
NEW YORK NY 10006

Please note that your claim # 60722-01 in the above referenced case and in the amount of
    $613,377.72  Unliquidated     has been transferred **(unless previously expunged by court order)**

SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P.
TRANSFEROR: BARCLAYS BANK PLC
C/O SILVER POINT CAPITAL, L.P.
ATTN: DAVID F. STEINMETZ
TWO GREENWICH PLAZA, FIRST FLOOR
GREENWICH CT 06830

SILVER POINT CAPITAL OFFSHORE MASTER FUND, L
DAVIS POLK & WARDWELL LLP
ATTN: ERIC RUIZ
450 LEXINGTON AVENUE
NEW YORK NY 10017-3904

No action is required if you do not object to the transfer of your claim. However, **IF YOU OBJECT TO THE TRANSFER OF YOUR CLAIM, YOU MUST, WITHIN 21 DAYS OF THE DATE OF THIS NOTICE, FILE A WRITTEN OBJECTION TO THE TRANSFER WITH:**

        UNITED STATES BANKRUPTCY COURT
        Southern District of New York
        One Bowling Green
        New York, NY 10004-1408

Send a copy of your objection to the transferee. Refer to INTERNAL CONTROL NUMBER 22589    in your objection.
If you file an objection, a hearing will be scheduled. **IF YOUR OBJECTION IS NOT TIMELY FILED, THE TRANSFEREE WILL BE SUBSTITUTED ON OUR RECORDS AS THE CLAIMANT.**

Date: 11/29/2011                  Vito Genna, Clerk of Court

                                    /s/ Lauren Rodriguez
                                    _____
                                    By: Epiq Bankruptcy Solutions, LLC
                                        as claims agent for the debtor(s).

FOR EBS USE ONLY:    This notice was mailed to the transferor, transferee, and debtor(s) counsel by first class mail, postage prepaid on  November 29, 2011.

**EXHIBIT B**

```
TIME: 11:34:42                                          LEHMAN BROTHERS HOLDING INC.                                                                    PAGE:    1
DATE: 11/29/11                                              CREDITOR LISTING


Name                                    Address

AU-YEUNG PO CHING, MARIANA              FLT D 11/F FUNG KING BLDG NO 49 YUET WAH ST. KWUN TONG, KLN    HONG KONG
BANCA DI CREDITO COOPERATIVO DI ALBA,   TRANSFEROR: CREDITO EMILIANO S.P.A. VIA CAVOUR, N. 4 12051 ALBA (CUNEO)    ITALY
  LANGHE E ROERO S.C.
BARCLAYS BANK PLC                       ALAN KAPLAN, DEPUTY GENERAL COUNSEL AMERICAS 200 PARK AVENUE NEW YORK NY 10166
BARCLAYS BANK PLC                       CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: LINDSEE P. GRANFIELD, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006
BARCLAYS BANK PLC                       ATTN: MARK MANSKI, MANAGING DIRECTOR 200 PARK AVE. NEW YORK NY 10166
BARCLAYS BANK PLC                       LINDSEE P. GRANFIELD, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006
BARCLAYS BANK PLC                       TRANSFEROR: CREDIT SUISSE SINGAPORE BRANCH 745 SEVENTH AVENUE NEW YORK NY 10019
BHOCHHI BHOYA NIRU                      15C ZHAO FONG UNIVERSE BUILDING ZHONG SHAN WEST ROAD 1800 SHANGHAI   20035 CHINA
CHAN CHUN BUN HENRY                     FLAT B 16/F BLOCK 7 CASTELLO SHATIN, NT    HONG KONG
CHAN KWAI WAH                           FLAT A 13/F YEUNG ON BUILDING 50-52 SHAU KEI WAN ROAD SHAU KEI WAN HK    HONG KONG
CHAN LAI CHU                            FLAT B 12/F BLOCK 5 VILLA ATHENA 600 SAI SHA ROAD MA ON SHAN, NT    HONG KONG
CHAN PING CHUNG EDDIE                   FLAT B 6/F BLOCK 1 CONSTELLATION COVE 1 HUNG LAM DRIVE TAI PO    HONG KONG
CHAN SUK LING                           FLAT F 8/F BLK 3 GRANDWAY GDN TAI WAI    NT HONG KONG
CHAN WAI CHUN                           RM 1201 MARINA TOWER LONG BEACH GARDENS TING KAU TSUEN WAN, NT    HONG KONG
CHAN WAI HONG                           FLAT F 13/F YUE FUNG BLDG ON NING RD YUEN LONG, NT    HONG KONG
CHAO KUO CHEN MARGARET                  1/F WEST 25 CONSORT RISE POK FU LAM, HK    HONG KONG
CHAU WANG WAI                           FLT E 27/F BLK 3 TUNG CHUNG CRESCENT LANTAU ISLAND, HK    HONG KONG
CHEN MAGGIE CHUNRONG                    FLAT B 22/F BLOCK 1 SKY HORIZON 35 CLOUD VIEW ROAD NORTH POINT HONG KONG, HK    HONG KONG
CHENG LAI WAH                           FLAT D 15/F BLOCK 3 FUNG SHING DSQ 55 FUNG SHING STREET NGAU CHI WAN KLN    HONG KONG
CHENG PUAY WAH                          FLAT F 2/F SHAN KWONG BUILDING NO. 7C-7F SHAN KWONG ROAD HAPPY VALLEY    HONG KONG
CHENG SUCK YI JOYCE                     FLT E 8/F BLK 1 MA ON SHAN CENTRE MA ON SHAN NT HK    HONG KONG
CHENG TERESA YEUK WAH                   HOUSE 4 VILLA DE MER 5 LOK CHUI STREET TUEN MUN, NT    HONG KONG
CHENG YUEN YING                         FLAT D 7/F BLOCK 2 CHEERFUL GARDEN CHAI WAN HK    HONG KONG
CHENG YUK CHUN                          FLAT 16A 5/F MING FUNG STREET FUNG WONG VILLAGE WONG TAI SIN, HK    HONG KONG
CHEUNG HUNG, KWONG                      FLAT E 26/F BLOCK 10 TIERRA VERDE TSING YI    HK HONG KONG
CHEUNG KWAN LIN                         FLAT G 18/F MING KUNG MANSION TAI KOO SHING HK    HONG KONG
CHEUNG LAI CHU                          FLAT A 16/F YAN WO BUILDING 70 JAVA ROAD NORTH POINT, HK    HONG KONG
CHEUNG, HING LAM                        88 MA TIN ROAD COVENT GARDEN BLOCK 1, 8TH FLOOR, FLAT H NT HONG KONG
CHEUNG, KWAI FAN BONNY                  FLAT B-3 22/F BLOCK B, SHUN LEE BUILDING 220 FERRY STREET YAU MA TEI, KOWLOON    HONG KONG
CHIN WAI CHUNG TONY                     FLAT B 17/F TRESEND GARDEN NO. 81 SMITHFIELD KENNEDY TOWN HK    HONG KONG
CHIU, CHU LAI                           ROOM 808 8/F PAKPOLEE COMMERCIAL CENTRE NO. 1A SAI YEUNG CHOI STREET MONGKOK KLN    HONG KONG
CHIU TSI MAN                            FLAT G 28/F BLOCK 20 PARK ISLAND MA WAN, NT    HONG KONG
CHIU TZE WING                           FLAT H 19/F MARIGOLD MANSION TAIKOO SHING HONG KONG
CHOI WAI YIN ANTONIA                    FLAT C 23/F BLOCK 5 MIAMI BEACH TOWERS PHASE 2 268 WU CHUI ROAD TUEN MUN NT    HONG KONG
CHOKSI LEKHA P                          2/F 64 SHA PO OLD VILLAGE YUNG SHUE WAN LAMMA ISLAND, NT    HONG KONG
CHONG KA HO                             FLAT G 70/F BLOCK 3 BELLAGIO SHAM TSENG, NT    HONG KONG
CHONG YUK FONG                          FLAT 7 34/F KA KIT HOUSE KA LUNG COURT KELLETT BAY ABERDEEN, HK    HONG KONG
CHOO YAN HO                             HOUSE B6 FORTUNE GARDEN 72 TIIING KOK ROAD TAI PO    HONG KONG
CHOUI HOI YUK                           FLAT A 49/F BLOCK 3 AQUA MARINE 8 SHAM SHING ROAD LAI CHI KOK KOWLOON    HONG KONG
CHOW FOOK, SIN                          RM 3313 TUNG YAT HOUSE LEE TUNG ESTATE APLEICHAU HK    HONG KONG
CHOW KIT JUN                            FLAT C 10/F BLK 3 THE GRAND PANORAMA 10 ROBINSON ROAD MID-LEVELS    HONG KONG
CHOW SHUI WAH                           FLAT B 3/F VICTORIA PARK MANSION 15 KINGSTON STREET CAUSEWAY BAY HK    HONG KONG
CHOW WAI YIN                            FLAT B 10/F BLOCK 3 9 WAH KING HILL ROAD KWAI CHUNG, NT    HONG KONG
CHOW YU MAN, YVONNE                     FLAT A 16/F STAR CT WATERLOO HILL, KLN    HONG KONG
CHOW, CHAI                              FLAT A 14/F TAI WOO MANSION TAIKOO SHING QUARRY BAY    HK HONG KONG
CHU LAI SIN                             FLAT D 15/F BLK 5 FU NING GARDEN TSEUNG KWAN O, HK    HONG KONG
CHU, JOU JEE/YAM, WAN HANG              FLAT B4 8/F 37 ELECTRIC ROAD NORTH POINT HK    HONG KONG
CHUA GIOK LING                          FLAT B 31/F TOWER 2 PARK TOWERS 1 KING'S ROAD NORTH POINT, HK    HONG KONG
CHUNG YIN FAN                           FLAT A 12/F BLOCK 1 ROYAL ASCOT FO TAN, NT    HONG KONG
CREDIT SUISSE SINGAPORE BRANCH          1 RAFFLES LINK #05-02 SINGAPORE    039393 SINGAPORE
CREDIT SUISSE SINGAPORE BRANCH          ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010
CREDIT SUISSE SINGAPORE BRANCH          CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019
CREDIT SUISSE SINGAPORE BRANCH          RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019
CREDITO EMILIANO S.P.A.                 ATTN: MR. LUCA MARIANI & EFISIO BERTRAND VIA EMILIA S. PIETRO, 4 REGGIO EMILIA    42100 ITALY
DONG, WEI                               NO.10 EAST ZHANG BA ROAD XIAN SHAANXI    CHINA


                                                                                                                                EPIQ BANKRUPTCY SOLUTIONS, LLC
```

```
TIME: 11:34:42                                            LEHMAN BROTHERS HOLDING INC.                                        PAGE:  2
DATE: 11/29/11                                                CREDITOR LISTING

Name                                  Address
────────────────────────────────────────────────────────────────────────────────────────────────────────────────────────────────────
DOWDING ANTHONY PHILIP                FLAT A 10/F TIME CENTRE NO.53-55 HOLLYWOOD ROAD CENTRAL, HK    HONG KONG
ELLIOTT ASSOCIATES, L.P.              TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: MICHAEL STEPHAN 40 W. 57TH STREET NEW YORK NY 10019
ELLIOTT INTERNATIONAL, L.P.           TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: MICHAEL STEPHAN 712 FIFTH AVE., 35TH FLOOR NEW YORK NY 10019
ELLIOTT INTERNATIONAL, L.P.           TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: MICHAEL STEPHAN 40 W. 57TH STREET NEW YORK NY 10019
FAN WAI CHUN                          FLT B 7/F BLK 7 LUNG MUN OASIS 43 LUNG MUN ROAD TUEN MUN, NT    HONG KONG
GAO MAN FAI                           FLAT H 27/F TSING YUNG TERRACE TSING YUNG STREET TUEN MUN   HONG KONG
GOLDMAN SACHS & CO.                   TRANSFEROR: CLARIDEN LEU LTD ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302
GOLDMAN, SACHS & CO.                  TRANSFEROR: OSTERSJOSTIFTELSEN ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302
HO LING PO NANCY                      HOUSE 39 KING'S PARK HILL KING'S PARK HILL ROAD YAU MATEI KLN    HONG KONG
HO SAI, KAM                           FLAT E 17/F BLK 5 BROADVIEW GARDEN TSING YI, NT   HONG KONG
HO WAI FAT                            FLAT E 3/F TOWER 22 PARC OASIS YAU YAT CHUEN KOWLOON    HONG KONG
HO WING, PING                         FLAT F 63/F BLOCK 2 VISION CITY 1 YEUNG UK ROAD TSUEN WAN, NT    HONG KONG
HO YIP LEUNG                          FLAT E 17/F BLOCK 2 CASCADES 93 CHUNG HAU STREET HO MAN TIN, KLN    HONG KONG
HUANG JIANYUAN                        ROOM 511 5/F AUSTIN TOWER 22-26 AUSTIN AVENUE TSIM SHA TSUI KLN   HONG KONG
HUEN PO, MAN                          FLAT G 12/F BLOCK 6 PARKLAND VILLAS NO. 1 TUEN ON LANE TUEN MUN   NT HONG KONG
HUNG KAR LAN BETTIE                   G/F BLOCK A SHUK YUEN BUILDING 2 GREEN LANE HAPPY VALLEY HK    HONG KONG
IP WAI LAM                            FLAT A 17/F BLOCK 3 VILLA OCEANIA 8 ON CHUN STREET MA ON SHAN NT   HONG KONG
JEANG CHEN KUAN                       ROOM 1 A BLOCK 6 NAN FUNG SUN CHUEN QUARRY BAY, HK   HONG KONG
KO SAU LAI                            FLAT E 8/F BLOCK 1 ROBINSON HEIGHTS 8 ROBINSON ROAD MID-LEVELS HK    HONG KONG
KO TAK YIU                            FLAT A 50/F BLOCK 2 NO.80 ROBINSON ROAD MID-LEVELS, HK   HONG KONG
KOK MUK LIN                           10 KING'S WALK SINGAPORE
KONG CHUN FUNG                        FLAT B 20/F BLOCK 35 CITY ONE SHATIN SHATIN NT   HONG KONG
KUM WAI SHEUNG, CARMEN                FLAT A 31/F BLOCK 5 GRAND PROMANDE 38 TAI HONG STREET SAI WAN HO HK    HONG KONG
KWAN WAI YEE                          FLT C 21/F BLK 17 SCENEWAY GARDEN LAM TIN, KLN   HONG KONG
KWAN, CHIU YUNG / LAN, CHOI YICK      101 SHUI LAN SHEK PAT HEUNG YUENG LONG NT   HONG KONG
KWOK CHING YING                       FLAT A 9/F BLK 11 PARC ROYALE 8 HIN TAI SREET SHATIN NT    HONG KONG
KWOK KWAI CHING                       FLAT B 21/F BLOCK 5 UPTOWN PLAZA TAI PO NT   HONG KONG
KWOK YIN MUI                          FLAT B 21/F ON NING BUILDING SHATIN CENTRE SHATIN, NT   HONG KONG
KWOK, NUI CHAI                        ROOM 2119 TING ON HOUSE LEI TUNG ESTATE AP LEI CHAU HK   HONG KONG
KWONG YIN, FONG                       FLAT A 7/F TOWER 6 MOUNT BEACON 20 CORNWALL STREET KOWLOON TONG, KLN    HONG KONG
LAI CHUNG KONG                        FLAT B 33/F SKY GARDEN 223 PRINCE EDWARD ROAD WEST MONG KOK, KLN    HONG KONG
LAI SAU CHUN                          ROOM B 18/F BLOCK 2 SORRENTO 1 AUSTIN ROAD WEST TSIM SHA TSUI, KLN    HONG KONG
LAI YUEN CHI                          FLAT A 26/F BLOCK 1 CRYSTAL PARK YUEN LONG NT   HONG KONG
LAI, HIN KEUNG                        FLAT B 15/F ON DAK INDUSTRIAL BUILDING 2-6 WAH SING STREET KWAI CHUNG NT    HONG KONG
LAM KAM, CHEUNG & TAM CHUI, CHUN      FLT C 1/F BLK 7 ONE BEACON HILL BEACON HILL ROAD KOWLOON TONG, KLN    HONG KONG
LAM MEI LIN                           5/F 48 NGA TSIN LONG ROAD KOWLOON CITY, KLN    HONG KONG
LAM SAU YU                            FLAT G 25/F BLOCK 5 VISTA PARADISO 2 HANG MING STREET MA ON SHAN, NT    HONG KONG
LAM SAU YU / CHAN KAN KUN KEITH       FLAT G 25/F BLOCK 5 VISTA PARADISO 2 HANG MING STREET MA ON SHAN, NT    HONG KONG
LAM TAK WING                          FLAT 1005 SHUI PAK HONG PAK COURT 139 PIK WAN ROAD LAM TIN, KLN    HONG KONG
LAU KIT YING                          FLAT 20 26/F WAH SHING HOUSE FUNG SHING COURT CHE KUNG MIU ROAD SHATIN, NT    HONG KONG
LAU LAI WOON                          ROOM 1605 KING KWAI HOUSE SHAN KING ESTATE TUEN MUN    HONG KONG
LAU NGAR PUI GRACE                    HOUSE A BLANCHE VILLA CLEAR WATER BAY 10 WING LUNG ROAD SAI KUNG, NT    HONG KONG
LAU TIN                               UNIT 2 1/F BLOCK B VERISTRONG INDUSTRIAL CENTRE NO.34-36 AU PUI WAN STREET SHATIN, NT    HONG KONG
LEE DAE YUNG                          1555-29 SINLIM DONG (9) KWANAK KU SEOUL    KOREA, REPUBLIC OF
LEE HANG SIANG / KOK MUK LIN          10 KING'S WALK SINGAPORE
LEE KWUN WAH                          FLAT A 29/F BLOCK 1 KWAI CHUNG PLAZA KWAI CHUNG, NT    HONG KONG
LEE LAI BING, ADELA                   FLAT C 23/F BLK 2 KWONG FUNG TERRACE 163 THIRD STREET SAI YING PUN    HONG KONG
LEE PO SHUN                           FLAT B 28/F TOWER 2 MANHATTAN HILL 1 PO LUN STREET LAI CHI KOK KLN    HONG KONG
LEE WAI CHING                         ROOM 3122 TUNG HING HOUSE LEI TUNG ESTATE APLEICHAU    HONG KONG
LEUNG HIN KIT                         ROOM 1 22/F BLOCK B YUE FAI COURT ABERDEEN, HK   HONG KONG
LEUNG LAI PING                        FLAT J708 HONG YUE ST KORNHILL HK   HONG KONG
LEUNG LAI SHEUNG                      ROOM 3 1/F SUNWISE INDUSTRIAL BUILDING 16-26 WANG WO TSAI STREET TSUEN WAN, NT    HONG KONG
LEUNG LIK KA                          FLAT G 23/F BLOCK 2 THE WATERSIDE NO. 15 ON CHUN STREET MA ON SHAN NT    HONG KONG
LEUNG MAN CHAK                        FLAT H 8/F BLOCK 22 RICHLAND GARDEN WANG CHIU ROAD KOWLOON BAY KLN    HONG KONG
LEUNG MING CHU                        FLAT F 26/F BLOCK 20 CITY ONE SHATIN SHATIN NT    HONG KONG
LEUNG SUET YING                       FLAT 1402 FAI MING HOUSE CHUNG MING COURT TSEUNG KWAN O KOWLOON    HONG KONG

                                                                                                        EPIQ BANKRUPTCY SOLUTIONS, LLC
```

```
TIME: 11:34:42                                       LEHMAN BROTHERS HOLDING INC.                                       PAGE:    3
DATE: 11/29/11                                             CREDITOR LISTING

Name                                                       Address
LEUNG WAI CHING                                            FLT A 20/F BLK 12 PROVIDENT CENTRE NORTH POINT, HK    HONG KONG
LI CHUEN MEI                                               FLAT A 18/F BLOCK 1 ORIENTAL HEIGHTS 16 SUI WO ROAD FO TAN NT    HONG KONG
LI JING                                                    FLAT F 34/F GOLDWIN HEIGHT 2 SEYMOUR RD. MID-LEVEL, HK    HONG KONG
LI KAI, MING                                               RM 2 1/F BLK B KINGSLAND VILLA NO.19 MAN FUK ROAD WATERLOO HILL HOMANTIN, KLN    HONG KONG
LI LING                                                    FLAT A3 8/F CHERMAIN HEIGHTS 9 EASTBOURNE ROAD KOWLOON TONG    HONG KONG
LIU JINGYUN                                                3 FLOOR NO. 260 JIN SHA WAN GARDEN YU XIN LU SHI LONG CHUN DONGGUANG SHI GUANGDONG PROVINCE    CHINA
LIU YAN                                                    FLAT H, 27/F PO ON MANSION TAI KOO SHING    HONG KONG
LO HSING CHENG                                             2/F, NO260 SHU DONG ROAD SHU LIN DISTRICT TAIPEI CITY    TAIWAN, PROVINCE OF CHINA
LO, WAI LING                                               ROOM 13 4/F BLOCK 1 LUNG YAN COURT 60 CAPE ROAD STANLEY, HK    HONG KONG
LO, WAI KEE                                                FLT G 35/F BLK 1 TIERRA VERDE 33 TSING KING ROAD TSING YI NT    HONG KONG
LU YAN                                                     ROOM 103 3-17 BUILDING BEI YUAN XIN CUAN BEI YUAN ROAD NANTONG CITY JIANGSU    CHINA
LUI KWOK YING                                              FLT G 25/F TOWER 2 SAU WAH CT YUE XIU PLAZA 9 NING YUEN STREET SAN PO KONG, KLN    HONG KONG
LUO ZHIHONG                                                ROOM 802 BLOCK 6 LAI CHUEN LAI KONG GARDEN TAI SHEK POON YUE POON YUE GUANGDONG    511430 CHINA
MA SUK PING, ROSANNA                                       FLAT A 4/F TOWER 13 SOUTH HORIZONS AP LEI CHAU    HK HONG KONG
MARTIN CHOW CHAU HAR, MARIA / MARTIN                       ROOM 2 6/F BLOCK B PARK VIEW COURT NO. 1 LYTTELTON ROAD MID LEVELS    HK HONG KONG
  STEPHAINE, CHOW
MO CHAN MING                                               FLAT B 2/F 6 EDE ROAD KOWLOON TONG KLN    HONG KONG
MU DEJUN/GONG XUAN                                         J8 LIHAO ROAD DYNASTY GARDEN TIANZHU SHUN YI BEIJING    101300 CHINA
NAGAHARA AKIHIRO                                           24/F ALLIED KAJIMA BUILDING 138 GLOUCESTER ROAD WAN CHAI HONG KONG    HONG KONG
NG CHI WAI                                                 FLAT G 41/F BLOCK 5 THE BELCHER'S NO. 89 POKFULAM ROAD POKFULAM, HK    HONG KONG
NG FUN LAN ROBINA                                          G/F NAM YUEN MANSION 24A TAT CHEE AVENUE YAU YAT CHUEN, KLN    HONG KONG
NG KWAN YUK / LEUNG YAT MING                               SUITE 1031, HORIZON SUITE HOTEL 29 ON CHAN STREET MA ON SHAN, N.T.    HONG KONG
NG LAI SI ALICE                                            FLAT H 32/F BLK 1 TIERRA VERDE TSING YI, NT    HONG KONG
NG SAU YING, JOYCE                                         PO BOX 96320 TSIMSHATSUI POST OFFICE TSIMSHATSUI KLN HK    HONG KONG
NG WAI CHING                                               FLT 3202 32/F BLK D HING WAN HOUSSE SUI WO COURT SHATIN, NT    HONG KONG
NG WAI KUEN CONNIE / SHEK KAM WING                         HOUSE 102 SUNDARLAND ESTATE 1 HEREFORD ROAD KOWLOON TONG, KLN    HONG KONG
NG WAN WING                                                2/F 239 PRINCE EDWARD ROAD MONG KOK, KOWLOON    HONG KONG
NG YIM FONG                                                FLAT 3008 BLOCK C KORNHILL QUARRY BAY    HONG KONG
OESTERREICHE                                               ALMTAL E.GEN KOLLINGASSE 19 VIENNA    A-1090 AUSTRIA
  VOLKSBANKEN-AKTIENGESELLSCHAFT ON BEHALF
  OF VOLKSBANK
OESTERREICHE                                               DLA PIPER WEISS- TESSBACH ATTN:    THOMAS RUHM, ESQ. & CHRISTIAN TEMMEL, ESQ. SCHOTTENRING 14 VIENNA    A-1010 AUSTRIA
  VOLKSBANKEN-AKTIENGESELLSCHAFT ON BEHALF
  OF VOLKSBANK
OESTERREICHISCHE                                           DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ & VINCENT ROLDAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020
  VOLKSBANKEN-AKTIENGESELLSCHAFT ON BEHALF
  OF VOLKSBANK
OSTERREICHISCHE                                            DLA PIPER WEISS-TESSBACH ATTN: CHRISTIAN TEMMEL, ESQ. SCHOTTENRING 14 VIENNA    A-1010 AUSTRIA
  VOLKSBANKEN-AKTIENGESELLSCHAFT
OSTERREICHISCHE                                            DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. ATTN: VINCENT ROLDAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020
  VOLKSBANKEN-AKTIENGESELLSCHAFT
OSTERREICHISCHE                                            ON BEHALF OF VOLKSBANK VORARLBERG E. GEN. KOLINGASSE 14-16 VIENNA    A-1090 AUSTRIA
  VOLKSBANKEN-AKTIENGESELLSCHAFT
OSTERREICHISCHE                                            TRANSFEROR: OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT ON BEHALF OF VOLKSBANK ALMTAL E.GEN A-1090 VIENNA KOLINGASSE 14-16
  VOLKSBANKEN-AKTIENGESELLSCHAFT             VIENNA    AUSTRIA
OSTERREICHISCHE                                            TRANSFEROR: OSTERREICHISCHE VOLKSBANKEN-AKTIENGESELLSCHAFT ON BEHALF OF VOLKSBANK VORARLBERG E.GEN A-1090 VIENNA KOLINGASSE 14-16
  VOLKSBANKEN-AKTIENGESELLSCHAFT             VIENNA    AUSTRIA
PARNG CHEN-MAY                                             FLAT C 26/F RICH VIEW TERRACE 26 SQUARE STREET SHEUNG WAN, HK    HONG KONG
PETTERSSON LEIF BERTIL                                     KOPPARVAGEN 24 JARFALLA    S-17671 SWEDEN
POON CHIN CHEONG                                           FLT B 8/F BLK 3 BAYVIEW GARDEN TSUEN WAN, NT    HONG KONG
POON LAI KWAN CONNIE / FENN BENJAMIN                       FLT C 21/F BLK 2 1 PO SHAN ROAD MID-LEVELS HK    HONG KONG
QUE, PETER JR DY / QUE, MARY CHRISTIE DY                   9 GOVERNOR PASCUAL AVE (BARRIO POTRERO) MALABON METRO MANILA    1475 PHILIPPINES
RANDELOVIC ZVEZDAN                                         BRILEJEVA 14 LJUBLJANA SLOVENIA    117 SLOVENIA
SILVER POINT CAPITAL FUND, L.P.                            DAVIS POLK & WARDWELL LLP ATTN: ERIC RUIZ 450 LEXINGTON AVENUE NEW YORK NY 10017-3904
SILVER POINT CAPITAL FUND, L.P.                            TRANSFEROR: BARCLAYS BANK PLC C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR
                                                           GREENWICH CT 06830
SILVER POINT CAPITAL OFFSHORE MASTER                       DAVIS POLK & WARDWELL LLP ATTN: ERIC RUIZ 450 LEXINGTON AVENUE NEW YORK NY 10017-3904
  FUND, L.P.

                                                                                                                        EPIQ BANKRUPTCY SOLUTIONS, LLC
```

| Name | Address |
|---|---|
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | BARCLAYS BANK PLC C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SIN SUK WAH | FLT C 17/F BLK 6 KING'S PARK VILLA 1 KING'S PARK RISE HOMATIN KLN  HONG KONG |
| SIN-MAN, SO | FLAT B 20/F KAI TIEN MANSION 17 TAIKOO WAN ROAD TAIKOO SHING QUARRY BAY HK   HONG KONG |
| SIU WING LEONG | ROOM 3315 BLOCK D CHOI NGAN HOUSE CHOI PO COURT SHEUNG SHUI NT   HONG KONG |
| SIU YUK KUEN | FLAT A 36/F BLOCK 1 ROYAL PENINSULA NO.8 HUNG LAI ROAD HUNG HOM, KLN   HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: AU-YEUNG PO CHING, MARIANA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: BHOCHHI BHOYA NIRU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN CHUN BUN HENRY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN KWAI WAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN LAI CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN PING CHUNG EDDIE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN SUK LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN WAI CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN WAI HONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAO KUO CHEN MARGARET 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAU WANG WAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEN MAGGIE CHUNRONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG LAI WAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG PUAY WAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG SUCK YI JOYCE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG TERESA YEUK WAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG YUEN YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG YUK CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG HUNG, KWONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG KWAN LIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG LAI CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG, HING LAM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG, KWAI FAN BONNY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHIN WAI CHUNG TONY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHING, CHU LAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHIU TSI MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHIU TZE WING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOI WAI YIN ANTONIA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOKSI LEKHA P 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHONG KA HO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHONG YUK FONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOO YAN HO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOUI HOI YUK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOW FOOK, SIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOW KIT JUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOW SHUI WAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOW WAI YIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOW YU MAN, YVONNE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOW, CHAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHU LAI SIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHU, JOU JEE/YAM, WAN HANG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHUA GIOK LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHUNG YIN FAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: DONG, WEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: DOWDING ANTHONY PHILIP 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FAN WAI CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: GAO MAN FAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO LING PO NANCY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO SAI, KAM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO WAI FAT 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG |

```
TIME: 11:34:42                                    LEHMAN BROTHERS HOLDING INC.                                                    PAGE:   5
DATE: 11/29/11                                         CREDITOR LISTING

Name                                              Address

STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: HO WING, PING      21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: HO YIP LEUNG       21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: HUANG JIANYUAN     21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: HUEN PO, MAN       21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: HUNG KAR LAN BETTIE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: IP WAI LAM         21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: JEANG CHEN KUAN    21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: KO SAU LAI         21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: KO TAK YIU         21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: KOK MUK LIN        21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: KONG CHUN FUNG     21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: KUM WAI SHEUNG, CARMEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG  HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: KWAN WAI YEE       21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: KWAN, CHIU YUNG / LAN, CHOI YICK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG  HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: KWOK CHING YING    21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: KWOK KWAI CHING    21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: KWOK YIN MUI       21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: KWOK, NUI CHAI     21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: KWONG YIN, FONG    21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: LAI CHUNG KONG     21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: LAI SAU CHUN       21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: LAI YUEN CHI       21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: LAI, HIN KEUNG     21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: LAM KAM, CHEUNG & TAM CHUI, CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG  HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: LAM MEI LIN        21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: LAM SAU YU         21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: LAM SAU YU / CHAN KAN KUN KEITH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG  HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: LAM TAK WING       21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: LAU KIT YING       21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: LAU LAI WOON       21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: LAU NGAR PUI GRACE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: LAU TIN            21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: LEE DAE YUNG       21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: LEE HANG SIANG / KOK MUK LIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG  HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: LEE KWUN WAH       21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: LEE LAI BING, ADELA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: LEE PO SHUN        21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: LEE WAI CHING      21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: LEUNG HIN KIT      21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: LEUNG LAI PING     21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: LEUNG LAI SHEUNG   21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: LEUNG LIK KA       21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: LEUNG MAN CHAK     21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: LEUNG MING CHU     21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: LEUNG SUET YING    21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: LEUNG WAI CHING    21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: LI CHUEN MEI       21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: LI JING            21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: LI KAI, MING       21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: LI LING            21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: LIU JINGYUN        21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: LIU YAN            21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: LO HSING CHENG     21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: LO WAI LING        21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: LU YAN             21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: LUI KWOK YING      21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
```

```
TIME: 11:34:42                                        LEHMAN BROTHERS HOLDING INC.                                       PAGE:    6
DATE: 11/29/11                                             CREDITOR LISTING

Name                                                Address

STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: LJO ZHIHONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG                HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: MA SUK PING, ROSANNA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG       HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: MARTIN CHOW CHAU HAR, MARIA / MARTIN STEPHAINE, CHOW 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD
                                           HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: MO CHAN MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG              HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: MU DEJUN/GONG XUAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG         HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: NAGAHARA AKIHIRO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG           HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: NG CHI WAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG                 HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: NG FUN LAN ROBINA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG          HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: NG KWAN YUK / LEUNG YAT MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: NG LAI SI ALICE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG            HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: NG SAU YING, JOYCE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG         HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: NG WAI CHING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG               HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: NG WAI KUEN CONNIE / SHEK KAM WING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: NG WAN WING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG                HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: NG YIM FONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG                HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: PARNG CHEN-MAY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG             HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: PETTERSSON LEIF BERTIL 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG     HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: POON CHIN CHEONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG           HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: QUE, PETER JR DY / QUE, MARY CHRISTIE DY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: RANDELOVIC ZVEZDAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG         HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: SIN SUK WAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG                HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: SIN-MAN, SO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG                HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: SIU WING LEONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG             HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: SIU YUK KUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG               HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: SZETO NGA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG                  HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: TAN BOON POH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG               HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: TAN KHOEN, GHO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG             HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: TANG ALEXANDRA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG             HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: TANG YALAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG                 HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: TENG, SHANGFU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG              HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: TING YAN CHUN / KWOK SHUN LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: TONG SANG LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG             HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: TRALI, CHAN HANG KWAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG      HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: TSANG CHUI WAH, JUDY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG       HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: TSANG KIT PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG             HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: TSE LAI KWAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG               HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: TSE YUK YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG                HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: TSO CHUI HUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG              HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: TSO LIN XING GUI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG           HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: TSUI TSZ YU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG                HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: TUET SUN FAN ALIMA, ALI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: TUET SUN WAI ACIYA, ALI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG    HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: UNG MEI IONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG               HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: WAN TIN YIM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG                HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: WAN, SHEUNG PO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG             HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: WANG, SHAOGEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG              HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: WONG CHEUK YUT 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG             HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: WONG CHI FAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG               HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: WONG HUNG LEUNG AUGUSTINE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG  HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: WONG KWAI SIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG              HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: WONG KWAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG                  HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: WONG LAI FUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG               HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: WONG LAI KING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG              HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: WONG LAI YI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG                HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.   TRANSFEROR: WONG MING MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG             HONG KONG
```

LEHMAN BROTHERS HOLDING INC.
CREDITOR LISTING

| Name | Address |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG MIU LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG OI CHUN JANE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG PUI WING PRUDENCE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG SAT HING, FRANKY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG SOOK HAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG WAI HUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WU QIMIN / LIANG XIAOYAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: XU, GUIPING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YANG LAM SAU PING MATILDA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YAU SIU WAI CYNTHIA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YE DEHUA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YEUN VAI KAO / LEONG PUI CHI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YIK HOI KUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YU MEEI, JU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YUEN KIN NAM DANNY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YUEN TING, KWOK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YUEN WAI TO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: ZHAO SIZHONG / ZHAO XIANG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: ZHAO YANHONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: ZONG XIAOQIAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| SZETO NGA | FLAT D 13/F BLOCK 12A PROVIDENT CENTRE 45 WHARF ROAD NORTH POINT, HK HONG KONG |
| TACONIC MARKET DISLOC MASTER FUND II LP | TRANSFEROR: LO, WAI KEE C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVE., 9TH FL, ATTN: TIM ANDRIKS NEW YORK NY 10022 |
| TACONIC MARKET DISLOC MASTER FUND II LP | TRANSFEROR: POON LAI KWAN CONNIE / FENN BENJAMIN C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVE., 9TH FL, ATTN: TIM ANDRIKS NEW YORK NY 10022 |
| TAN BOON POH | FLAT 8-10 18/F TOWER 1 EVER GAIN PLAZA NO. 88 CONTAINER PORT ROAD KWAI CHUNG NT HONG KONG |
| TAN KHOEN, GHO | FLAT C6 27 VENTRIS ROAD HAPPY VALLEY HK HONG KONG |
| TANG ALEXANDRA | NO # 1 MEI WO CIRCUIT FOTAN, NT HONG KONG |
| TANG YALAN | ROOM 201 3/F BLOCK 9 FEI CUI CITY II 2 HUA RUN ROAD JIN JIANG DISTRICT CHENGDU CITY SI CHUAN 610000 CHINA |
| TENG, SHANGFU | C/O SCB HMU 17/F ONE PACIFIC PLACE 88 QUEENSWAY HONG KONG |
| TING YAN CHUN / KWOK SHUN LING | ROOM 4013B 40/F OFFICE TOWER CONVENTION PLAZA 1 HARBOUR ROAD WAI CHAI HONG KONG |
| TONG SANG LING | FLAT B 5/F BLK 2 FELICITY GDN SAI WAN HO, HK HONG KONG |
| TRALI, CHAN HANG KWAI | FLAT D 11/F BLOCK 5 BEVERLY VILLAS 16 LA SALLE ROAD KOWLOON TONG KLN HONG KONG |
| TSANG CHUI WAH, JUDY | ROOM 810 8/F BLOCK B VIKING VILLAS 70 TIN HAU TEMPLE ROAD NORTH POINT HK HONG KONG |
| TSANG KIT PING | FLAT A3 11/F BLOCK A TUNG FAT BUILDING 21-27 KAM PING STREET NORTH POINT HK HONG KONG |
| TSE LAI KWAN | FLAT B 13/F 32 BROADWAY MEI FOO SUN CHUEN LAI CHI KOK KLN HONG KONG |
| TSE YUK YEE | P.O. BOX 500 MA ON SHAN POST OFFICE MA ON SHAN NT HONG KONG |
| TSO CHUI HUNG | FLAT 20, 6/F NEW COMMERCE CENTER 19 ON SUM STREET SHATIN HONG KONG |
| TSO LIN XING GUI | ROOM A 11/F GOLDEN MANSION 29C MONGKOK ROAD MONGKOK HONG KONG |
| TSUI TSZ YU | FLAT A 51/F BLOCK 3 MANHATTAN HILL 1 PO LUN STREET LAI CHI KOK, KLN HONG KONG |
| TUET SUN FAN ALIMA, ALI | RM 1315 13/F BLOCK M KORNHILL QUARRY BAY HONG KONG |
| TUET SUN WAI ACIYA, ALI | FLAT 711 BLK M KORNHILL QUARRY BAY HK HONG KONG |
| UNG MEI IONG | FLAT A 19/F BLOCK 1 HARMONY GARDEN 89 HAM TIN STREET TSUEN WAN, NT HONG KONG |
| WAN TIN YIM | FLAT B 37/F BLOCK 2 SCENECLIFF 33 CONDUIT ROAD MID-LEVEL HK HONG KONG |
| WAN, SHEUNG PO | 14/F 41 MAN KING BUILDING FERRY POINT KLN HONG KONG |
| WANG, SHAOGEN | PO BOX 326 TSUEN WAN POST OFFICE TSUEN WAN NT HONG KONG |
| WONG CHEUK YUT | FLAT A 26/F BLOCK 8 CITY ONE SHATIN SHATIN NT HONG KONG |
| WONG CHI FAI | FLAT D 13/F POR MEE FACTORY BLDG 500 CASTLE PEAK ROAD LAI CHI KOOK KLN HONG KONG |
| WONG HUNG LEUNG AUGUSTINE | FLT B 8/F BLK 2 BEVERLY VILLAS 16 LA SALLE ROAD KOWLOON TONG KLN HONG KONG |
| WONG KWAI SIN | RM 2114 YIU SHUN HOUSE YIU ON ESTATE MA ON SHAN, NT HONG KONG |
| WONG KWAN | NO. 488 XINJNCI ROAD TAIYUAN SHANXI 030021 CHINA |
| WONG LAI FUN | FLAT F 13/F BOCK 6 BELVEDERE GARDEN PHASE 3 TSUEN WAN, HK HONG KONG |
| WONG LAI KING | FLAT E 29/F SKY GARDEN 223 PRINCE EDWARD ROAD WEST KOWLOON TONG, KLN HONG KONG |
| WONG LAI YI | FLAT A 20/F BLOCK 5 DYNASTY COURT 23 OLD PEAK ROAD MID-LEVELS HK HONG KONG |
| WONG LAI YI | FLAT A 20/F BLOCK 5 DYNASTY COURT 23 OLD PEAK ROAD MID-LEVELS HK HONG KONG |
| WONG MING MING | FLAT 20A BLOCK 10 WONDERLAND VILLAS WAH KING HILL ROAD KWAI CHUNG, HK HONG KONG |
| WONG MIU LING | FLAT F 73/F BLOCK 2 THE HARBOURSIDE TSIMSHATSUI, KLN HONG KONG |

LEHMAN BROTHERS HOLDING INC.
CREDITOR LISTING

| Name | Address |
|---|---|
| WONG OI CHUN JANE | FLAT C 23/F BLOCK 6 VILLA ATHENA NO. 600 SAI SHA ROAD MA ON SHAN NT  HONG KONG |
| WONG PUI WING PRUDENCE | RM 2203 WAH TAI HSE WAH FU EST ABERDEEN HK  HONG KONG |
| WONG SAT HING, FRANKY | C/O #DTZ DEBENHAM TIE LEUNG LTD 16/F FORTIS CENTRE 1063 KING'S ROAD QUARRY BAY  HONG KONG |
| WONG SOOK HAN | FLAT 10A CLASSIC MANSION NO 15 SOARES AVENUE HOMANTIN KLN  HONG KONG |
| WONG WAI HUNG | FLAT D 21/F BLOCK 3 GRAND PROMENADE 39 TAI HONG STEET SAI WAN HO  HONG KONG |
| WU QIMIN / LIANG XIAOYAN | 9B 1101 DONG HAI HUA YUAN NANHAI GUISHENG GUANGDONG  CHINA |
| XU, GUIPING | C/O GUANGZHOU DECOLOR COSMETIC CO LTD 12/F YIDONG PLZ 301-303 HUANSHIZHONG RD GUANGZHOU  510091 CHINA |
| YANG LAM SAU PING MATILDA | BLOCK C-14 6/F FONTANA GARDEN KA NING PATH CAUSEWAY BAY HK  HONG KONG |
| YAU SIU WAI CYNTHIA | 56 LYCHEE ROAD EAST FAIRVIEW PARK YUEN LONG NT  HONG KONG |
| YE DEHUA | ROOM 616 NO.1 LIAN XI LU PUDONG SHANGHAI  CHINA |
| YEUN VAI KAO / LEONG PUI CHI | FLAT E 7/F CASCADES BLOCK 4 NO 93 CHUNG HAU ST HO MAN TIN, KLN  HONG KONG |
| YIK HOI KUEN | NO.222 PAK SHA VILLAGE SHAP PAT HEUNG YUEN LONG NT  HONG KONG |
| YU MEEI, JU | FLAT B1 7FL SUMMIT CT 148 TIN HAU TEMPLE ROAD NORTH POINT  HK HONG KONG |
| YUEN KIN NAM DANNY | FLAT 213, 2/F, BLK C KORNHILL 21 HONG HING STREET QUARRY BAY, HK  HONG KONG |
| YUEN TING, KWOK | FLAT G 28/F BLOCK 4 BROADVIEW COURT NO. 11 SHUM WAN ROAD ABERDEEN HK  HONG KONG |
| YUEN WAI TO | ROOM 4 5/F BLOCKC LUNG FUNG GARDEN 33 LUNG SUM AVENUE SHEUNG SHUI, NT  HONG KONG |
| ZHAO SIZHONG / ZHAO XIANG | TRANSFEROR: STANDARD CHARTERED BANK (HONG KONG) LIMITED 3703-A EMPEROR PLACE NO.99 NANJING ROAD HELPING DISTRICT TIANJIN  30040 CHINA |
| ZHAO YANHONG | RM 4701 OFFICE TOWER CONVENTION PLAZA WAN CHAI, HK  HONG KONG |
| ZONG XIAOQIAN | FLAT G 14/F NGAN SING MANSION TAIKOO SHING QUARRY BAY, HK  HONG KONG |

Total Number of Records Printed     395

```
TIME: 15:22:27                                          LEHMAN BROTHERS HOLDING INC.                                           PAGE:   1
DATE: 11/29/11                                               CREDITOR LISTING

Name                                              Address
AWS CONVERGENCE TECHNOLOGIES INC                  DEPT 0152 P.O. BOX 120152 DALLAS TX 75312-0152
BARCLAYS BANK PLC                                 TRANSFEROR: CLARIDEN LEU LTD 745 SEVENTH AVENUE NEW YORK NY 10019
BARCLAYS BANK PLC                                 TRANSFEROR: CREDIT SUISSE (FRANCE) 745 SEVENTH AVENUE NEW YORK NY 10019
BARCLAYS BANK PLC                                 TRANSFEROR: CREDIT SUISSE (GIBRALTAR) LIMITED 745 SEVENTH AVENUE NEW YORK NY 10019
CALOGY ASSOCIATES LLC                             TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281
CALOGY ASSOCIATES, LLC                            TRANSFEROR: MORGAN STANLEY & CO LLC ATTN: LARRY HALPERIN C/O RICHARDS KIBBE & ORBE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281
CALOGY ASSOCIATES, LLC                            TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281
CHAN KA FAI                                       FLAT B 14/F BLOCK 18 TAI PO CENTRE TAI PO, NT HONG KONG
CHAN PUI, FONG                                    FLAT 6 5/F BLOCK D ON FAI HOUSE YUE FAI COURT 45 YUE KWONG ROAD ABERDEEN HONG KONG
CHAN SAU LIN                                      4TH FLOOR 19 LEIGHTON ROAD WANCHAI HONG KONG
CHANG PE LING                                     FLT B 10/F BLK 2 PERIDOT COURT TMTL 332 TUEN MUN NT HONG KONG
CHASE LINCOLN FIRST COMMERCIAL CORPORATION        SUSAN MCNAMARA JP MORGAN LEGAL DEPT MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005-1401
CHASE LINCOLN FIRST COMMERCIAL CORPORATION        TRANSFEROR: TAYLOR HEDGE FUND LIMITED C/O J.P. MORGAN SECURITIES LLC ATTN: JEFFREY L. PANZO 383 MADISON AVENUE - FLOOR 37 NEW YORK NY 10179
CHEUNG NGAI CHING                                 FLAT E 25/F BLOCK 2 BO SHEK MANSION 328 SHA TSUI ROAD TSUEN WAN NT HONG KONG
CHU LAI LIN / CHU CHIU NGOR                       FLAT C 45/FL TOWER 10 TIERRA VERDE TSING KING ROAD TSING YI NT HONG KONG
ELLIOTT ASSOCIATES, L.P.                          TRANSFEROR: BARCLAYS BANK PLC ATTN: MICHAEL STEPHAN 40 W. 57TH ST. NEW YORK NY 10019
ELLIOTT ASSOCIATES, P.C.                          TRANSFEROR: BARCLAYS BANK PLC ATTN: MICHAEL STEPHAN 40 W. 57TH ST. NEW YORK NY 10019
ELLIOTT INTERNATIONAL, L.P.                       TRANSFEROR: BARCLAYS BANK PLC ATTN: MICHAEL STEPHAN 40 W. 57TH ST. NEW YORK NY 10019
ETON PARK FUND, L.P.                              TRANSFEROR: MERIDIAN BANK N.A. F/K/A COMMUNITY BANK OF ARIZONA, N.A. ETON PARK MASTER FUND, LTD. ATTN: SHAILINI RAO 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022
ETON PARK FUND, L.P.                              TRANSFEROR: MERIDIAN BANK, NA F/K/A COMMUNITY BANK OF ARIZONA, NA ETON PARK MASTER FUND, LTD. ATTN: SHAILINI RAO 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022
ETON PARK MASTER FUND LTD.                        TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ETON PARK CAPITAL MANAGEMENT, L.P. ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022
ETON PARK MASTER FUND LTD.                        TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ETON PARK CAPITAL MANAGEMENT, L.P. ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022
ETON PARK MASTER FUND LTD.                        TRANSFEROR: ETON PARK FUND, L.P. SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022
ETON PARK MASTER FUND, LTD.                       TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022
ETON PARL MASTER FUND LTD                         TRANSFEROR: ETON PARK FUND, L.P. ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022
FUNG OI WA DEBBIE                                 RM 817 TSUI MUI HOUSE TSUI PING ESTATE KWUN TONG, KLN HONG KONG
GOLDMAN, SACHS & CO.                              TRANSFEROR: UBS AG ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302
HAEI, LIU SHAO AND LIU YU                         FLT A 6/F CLAYMORE GARDEN NO. 3 LOK FUNG PATH FO TAN NT HONG KONG
ILLIQUIDX LLP                                     TRANSFEROR: LA DISTRIBUTION MODERNE PICARDE ATTN: CELESTINO AMORE, MANAGING PARTNER 80 FLEET STREET LONDON EC4Y 1EL UNITED KINGDOM
JPMORGAN CHASE BANK, N.A.                         TRANSFEROR: BANK OF VALLETTA P.L.C. 1 CHASE MANHATTAN PLAZA, FLOOR 26 ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 NEW YORK NY 10004
JPMORGAN CHASE BANK, N.A.                         TRANSFEROR: MERCHANT INVESTORS ASSURANCE COMPANY LIMITED ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, 26TH FL NEW YORK NY 10005
LA DISTRIBUTION MODERNE PICARDE                   18 AVENUE DE L'OPERA PARIS 75001 FRANCE
LAM CHING KONG PETER                              FLAT A 19/F 12 BROADWAY MEI FOO SUN CHUEN LAI CHI KOK KOWLOON HONG KONG
LAM MI LING, MELLIE                               FLAT C & ROOF 28/F OAK MANSION HARBOUR VIEW GARDENS 20 TAIKOO WAN RD TAIKOO SHING QUARRY BAY HK HONG KONG
LAM WAI, FOON                                     FLAT 8 8/F BLOCK A YEE FUNG GARDEN NO. 38 MA TIN ROAD YUEN LONG HONG KONG
LAU SHING KWAN                                    FLAT E 24/F BLOCK 17 LAGUNA CITY KWUN TONG, KLN HONG KONG
LAU YING BOR                                      FLAT F 33/F BLOCK 7 GREENFIELD GARDEN TSING YI NT HONG KONG
LEUNG SAU KING / WONG KAM MOON                    ROOM 1817 CHING SHING COURT TSING YI NT HONG KONG
LEUNG WAI MAN                                     FLAT B 33/F TOWER 8 BELLIAGIO 33 CASTLE PEAK ROAD SHAM TSENG TSUEN WAN NT HONG KONG
LEUNG WAI, CHUN                                   ROOM 2A 1/F TSUNG MAN COURT 33 TSUNG MAN STREET ABERDEEN HK HONG KONG
LIQUIDITY SOLUTIONS, INC.                         TRANSFEROR: AWS CONVERGENCE TECHNOLOGIES INC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601
LO WAI PING                                       FLT 3 22/F BLK B KWAI SING CENTRE NO.414 CASTLE PEAK ROAD KWAI CHUNG, NT HONG KONG
MEN JIANXIN                                       FLAT A 7/F TANG FAI BUILDING 42 TANG LUNG STREET CAUSEWAY BAY HONG KONG
MORGAN STANLEY & CO LLC                           TRANSFEROR: C.V.I. G.V.F. (LUX) MASTER S.A.R.L. 1585 BROADWAY NEW YORK NY 10036
MORGAN STANLEY & CO. INTERNATIONAL PLC            RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003
MORGAN STANLEY & CO. INTERNATIONAL PLC            TRANSFEROR: BANCA IMI SPA 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM
MORGAN STANLEY & CO. INTERNATIONAL PLC            TRANSFEROR: C.V.I. G.V.F. (LUX) MASTER S.A.R.L. 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UK

                                                                                                                EPIQ BANKRUPTCY SOLUTIONS, LLC
```

```
TIME: 15:22:27                                     LEHMAN BROTHERS HOLDING INC.                                                    PAGE:   2
DATE: 11/29/11                                         CREDITOR LISTING

Name                                                Address
MORGAN STANLEY & CO. INTERNATIONAL PLC              TRANSFEROR: C.V.I. G.V.F. (LUX) MASTER S.A.R.L. 25, CABOT SQUARE CANARY WHARF LONDON   E14 4QA UNITED KINGDOM
MORGAN STANLEY & CO. INTERNATIONAL PLC              TRANSFEROR: DEUTSCHE BANK SA/NV 25, CABOT SQUARE CANARY WHARF LONDON   E14 4QA UNITED KINGDOM
NG LING FAN WINNY                                   FT 2816 28/F HENG WING HSE FU HENG EST TAI PO, NT   HONG KONG
NG PETER YIP CHUEN                                  6/F GOLDEN STAR BUILDING 20-26 LOCKHART ROAD WAN CHAI, HK   HONG KONG
NG SIU CHUEN                                        FLAT 08 9/F BLK J LUK YEUNG SUN CHUEN TSUEN WAN NT   HONG KONG
NGO WAI MING                                        FLAT A 7/F BLOCK 28 GREENWOOD TERRANCE FO TAN, NT   HONG KONG
PANG, CHOI/WONG, HO WAH ALFRED                      FLAT 3005 HONG YAM HOUSE ON YAM ESTATE KWAI CHUNG NT   HONG KONG
RAIFFEISENBANK OBERDRAUTAL - WEISSENSEE             C/O RENZULLI LAW FIRM, LLP 81 MAIN ST., SUITE 508 WHITE PLAINS NY 10601
  REG. GEN.M.B.H.
SIN MIU NGOR                                        FLAT A 6/F 134 FA YUEN ST MONGKOK KLN   HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.            TRANSFEROR: CHAN KA FAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.            TRANSFEROR: CHAN PUI, FONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.            TRANSFEROR: CHAN SAU LIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.            TRANSFEROR: CHANG PE LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.            TRANSFEROR: CHEUNG NGAI CHING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.            TRANSFEROR: CHU LAI LIN / CHU CHIU NGOR 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.            TRANSFEROR: FUNG OI WA DEBBIE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.            TRANSFEROR: HAEI, LIU SHAO AND LIU YU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.            TRANSFEROR: LAM CHING KONG PETER 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.            TRANSFEROR: LAM MI LING, MELLIE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.            TRANSFEROR: LAM WAI, FOON 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.            TRANSFEROR: LAU SHING KWAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.            TRANSFEROR: LAU YING BOR 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.            TRANSFEROR: LEUNG SAU KING / WONG KAM MOON 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.            TRANSFEROR: LEUNG WAI MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.            TRANSFEROR: LEUNG WAI, CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.            TRANSFEROR: LO WAI PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.            TRANSFEROR: MEN JIANXIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.            TRANSFEROR: NG LING FAN WINNY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.            TRANSFEROR: NG PETER YIP CHUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.            TRANSFEROR: NG SIU CHUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.            TRANSFEROR: NGO WAI MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.            TRANSFEROR: PANG, CHOI/WONG, HO WAH ALFRED 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.            TRANSFEROR: SIN MIU NGOR 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.            TRANSFEROR: TAM OI YUK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.            TRANSFEROR: TANG SHEA PO YEE AMY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.            TRANSFEROR: TONG SHING CHEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.            TRANSFEROR: WONG SZE MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.            TRANSFEROR: WONG WAI, CHI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.            TRANSFEROR: WONG YUK WAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.            TRANSFEROR: YIM TUNG LAM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG
STANDARD CHARTERED BANK (HONG KONG) LTD.            TRANSFEROR: YU WAI SZE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG   HONG KONG
TAM OI YUK                                          FLAT H 13/F YAT HONG COURT 47 TAI HONG ST LEI KING WAN SAI WAN HO HK   HONG KONG
TANG SHEA PO YEE AMY                                FLT D 5/F TAI WOO MANSION TSUI WOO TERRACE 2 TAIKOO SHING ROAD QUARRY BAY HK   HONG KONG
TAYLOR HEDGE FUND LIMITED                           C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485
TONG SHING CHEUNG                                   FLAT B 17/F EVELYN TOWERS NO.38 CLOUD VIEW ROAD NORTH POINT, HK   HONG KONG
UBS AG                                              BAHNHOFSTR. 45 ATTN: HUGO KOLLER ZURICH   8001 SWITZERLAND
UBS AG                                              ATTN: HUGO KOLLER, OQ9C/O5GC P.O. BOX ZURICH   8098 SWITZERLAND
WONG SZE MING                                       ROOM 3007 30/F TSUI TUNG HOUSE TSUI PING SOUTH ESTATE KWUN TONG, KLN   HONG KONG
WONG WAI, CHI                                       8/F HONG LOK BUILDING 77 MARBLE ROAD NORTH POINT   HK HONG KONG
WONG YUK WAN                                        ROOM 7 5/F KING FU BUILDING WHAMPOA ESTATE HUNG HOM KLN   HONG KONG
YIM TUNG LAM                                        FLAT B 3/F BLOCK 3 ONE BEACON HILL ONE BEACON HILL ROAD KOWLOON TONG, KLN   HONG KONG
YORVIK PARTNERS LLP                                 TRANSFEROR: RAIFFEISENBANK OBERDRAUTAL - WEISSENSEE REG. GEN.M.B.H. 11 IRONMONGER LANE LONDON   EC2V 8EY UNITED KINGDOM
YU WAI SZE                                          10TH FLOOR FLAT B 8 MAN WAN ROAD WATERLOO HILL, KOWLOON   HONG KONG

Total Number of Records Printed         100                                                                                  EPIQ BANKRUPTCY SOLUTIONS, LLC
```