# EXHIBIT 1

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 1 | AARVEE LIMITED<br>PO BOX 620, BORDEAUX COURT<br>LES ECHELONS, SOUTH ESPLANADE<br>ST PETER PORT<br>GUERNSEY, GY1 4PX<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36632 | $100,000.00* |
| 2 | ADHLER S.A.<br>18 DE JSUO 2037 PISO 1. OFICINA 101.<br>MONTEVIDEO, CP 11200<br>URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47401 | $198,000.00 |
| 3 | AGOGLIA MORRONE, PAOLO<br>PITAGORAS 4976<br>MONTEVIDEO, CP 11400<br>URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47442 | $40,000.00 |
| 4 | AGUIAR PASSALACQUA, GLADYS<br>AVDA. CENTRAL E-11 Y1<br>""LOURDES""<br>ATLANTIDA, 16000<br>URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47460 | $30,000.00 |
| 5 | AGUSTIN SANCHEZ, MARIO<br>PASTEUR 780<br>BUENOS AIRES, CP 1640<br>ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47453 | $25,000.00 |
| 6 | AKASA LIMITED<br>18A, 56 HING FAT ST<br>CAUSEWAY BAY,<br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/04/2009 | 10407 | $202,875.00 |
| 7 | AL TAJER MOHAMED RAHMA MOHSEN<br>PO BOX 26819<br>ADLIYA,<br>BAHRAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17804 | $300,000.00 |

## IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 8 | ALBERTO DOS SANTOS RODRIGUEZ, SERGIO CALLE J-V GONZALES #33 URB. ANDRES BELLO MARACAY EDO. ARAGUA, 2101 VENEZUELA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/14/2009 | 40234 | $102,031.67 |
| 9 | ALDAZ, MARTINA CUBO DEL NORTE 3728 MONTEVIDEO, CP 11700 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47412 | $30,000.00 |
| 10 | ALKERMAN, RAMON JAIME AV. PUERAEDON 75 CABA, I032 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45312 | $30,000.00 |
| 11 | ALONSO VERTIZ, RAFAEL PEDRO FIGARI 1615 MONTEVIDEO, CP 11500 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47459 | $200,000.00 |
| 12 | ALSABAH, HIND A.A. P.O. BOX 38399 D.A. SALEM, 072254 KUWAIT | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 14741 | $100,000.00 |
| 13 | ALVES M. VALAGAO BARREIRA, MARIA JOAO LARGO DESCARREGADOR, 18 ALHOS VERDROS, 2860-028 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44086 | $51,015.83 |
| 14 | AMAZON TECHNOLOGIES COMPANY 150 ALHAMBRA CIRCLE SUITE 1245 CORAL GABLES, FL 33134 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47315 | $223,446.89 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 15 | ANTONIO VALENZA, JUAN, HELGA LUISE RAUHUT AND JAVIER VALENZA CALLE SAIZ MARTINEZ Y BATITUES FARO JOSE IGNACIO - INMOBILIARIA VALENZA MALDONADO, URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44214 | $100,000.00 |
| 16 | APEX INDUSTRY LTD. MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45069 | $121,000.00 |
| 17 | APRIL FIELDS LTD. MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45059 | $23,000.00 |
| 18 | ARABIA INSURANCE COMPANY S.A.L. ARABIA HOUSE - PHOENICIA STREET P.O. BOX 11-2172 BEIRUT, LEBANON | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44251 | $120,000.00 |
| 19 | ARAU JO DA SILVA PINHEIRO, ANA P.O. BOX 6056 MEYERSDAL, 1447 SOUTH AFRICA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43258 | $918,285.00 |
| 20 | ARIAS, MANUEL PO BOX 0819-08975 EL DORADO, PANAMA, PANAMA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44105 | $50,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 21 | ARIZOLAND, S.L.<br>ATTN: MR. EDUARDO CARRASCAL BERDION<br>C/ CONDE DE CARTAGENA  5 9 A<br>MADRID, 28007<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44760 | Undetermined |
| 22 | ARMI INTERNATIONAL LTD.<br>MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD.<br>4TH FLOOR HARBOUR CENTER<br>NORTH CHURCH STREET<br>GEORGE TOWN, GRAND CAYMAN,<br>CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45060 | $50,000.00 |
| 23 | ARRAIS ROSARIO, RAIMUNDO<br>R. SAO BERNARDO<br>39-5 ESQ.<br>LISBOA, 1200-824<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/15/2009 | 40479 | $71,422.17 |
| 24 | ASHAR, KHIMJI VIJAYSHINH/<br>PRADULLA VIJAYSHI ASHER<br>PO BOX 13766<br>DUBAI,<br>UNITED ARAB EMIRATES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36636 | $100,000.00* |
| 25 | ASHER, KULDEEP KANAKSINH &/OR ASHER, PALVI K. &/OR KANASINH, BHANU<br>C/O ASHER & COMPANY<br>PO BOX 64<br>POSTAL CODE 100<br><br>OMAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24294 | $50,000.00 |
| 26 | ASTORIA INVESTMENT S.A.<br>25 DE MAYO 44- PISO 2 -<br>MONTEVIDEO, 11000<br>URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/02/2009 | 36001 | $80,000.00 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 27 | ATIDIT DIKAN<br>ATTN: LIRON NOYMAN<br>FOREIGN INVESTMENTS<br>HAREL BUILDING, 3 ABBA HILLEL ST<br>RAMAT-GAN, 52118<br>ISRAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45191 | $15,000.00 |
| 28 | AU KWOK WAN/SO CHING WAH<br>FLAT 4A, LINCOLN COURT<br>156 TAI HANG ROAD<br><br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45127 | $1,100,000.00 |
| 29 | AUGUSTO ALVES MARINHEIRO, JOSE<br>RUA 23 NO 365 2 O ANDARC<br>ESPINHO, 4500-141<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46953 | $51,015.83 |
| 30 | AVELINO FOUNDATION<br>LANDSTRASSE 11<br>TRIESEN, LIECHTENSTEIN, FL-9495<br>SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/01/2009 | 35907 | $50,000.00 |
| 31 | AYALA CAUTERUCCI, WALTER<br>GONZALO RAMIREZ 2153 AP 901<br>MONTEVIDEO, CP 11200<br>URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47434 | $100,000.00 |
| 32 | BACALTCHUK, IDEL NATALIO<br>ARGENTINA 160 APTO 701<br>ERECHIM/RS, CPP9700000<br>BRAZIL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47450 | $201,000.00 |
| 33 | BALLESTEROS, AURELIO DOMINGUEZ<br>PASSEIG CAN SOLE, 10 CASA<br>CASTELLDEFELS, 08860<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58243 | $37,679.44* |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 34 | BANCO DE LA PEQUENA Y MEDIANA EMPRESA, SA<br>TRAVESERA DE GRACIA, 11<br>BARCELONA, 08021<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/08/2009 | 37035 | $38,000.00 |
| 35 | BANCO FINANTIA S.A.<br>ATTN: RICARDO COUTO (LEGAL DEPARTMENT)<br>RUA GENERAL FIRMINO MIGUEL, 5 - 1ST FLOOR<br>LISBON, 1600-100<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63517 | $30,000.00* |
| 36 | BANK J.SAFRA (GIBRALTAR) LTD<br>SUITE 971<br>EUROPORT<br>PO BOX 542<br><br>GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46097 | $75,000.00* |
| 37 | BANK J.SAFRA (GIBRALTAR) LTD<br>SUITE 971<br>EUROPORT<br>PO BOX 542<br><br>GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46098 | $100,000.00* |
| 38 | BANK J.SAFRA (GIBRALTAR) LTD<br>SUITE 971<br>EUROPORT<br>PO BOX 542<br><br>GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46147 | $100,000.00* |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 39 | BANK J.SAFRA (GIBRALTAR) LTD SUITE 971 EUROPORT PO BOX 542 GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46148 | $150,000.00* |
| 40 | BANK J.SAFRA (GIBRALTAR) LTD SUITE 971 EUROPORT PO BOX 542 GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46149 | $400,000.00* |
| 41 | BANK J.SAFRA (GIBRALTAR) LTD SUITE 971 EUROPORT PO BOX 542 GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46150 | $150,000.00* |
| 42 | BANK J.SAFRA (GIBRALTAR) LTD SUITE 971 EUROPORT PO BOX 542 GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46151 | $200,000.00* |
| 43 | BANK J.SAFRA (GIBRALTAR) LTD SUITE 971 EUROPORT PO BOX 542 GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46152 | $200,000.00* |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 44 | BANK J.SAFRA (GIBRALTAR) LTD SUITE 971 EUROPORT PO BOX 542 <br><br> GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46153 | $250,000.00* |
| 45 | BANK J.SAFRA (GIBRALTAR) LTD SUITE 971 EUROPORT PO BOX 542 <br><br> GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46154 | $250,000.00* |
| 46 | BANK J.SAFRA (GIBRALTAR) LTD SUITE 971 EUROPORT PO BOX 542 <br><br> GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46155 | $440,000.00* |
| 47 | BANK J.SAFRA (GIBRALTAR) LTD SUITE 971 EUROPORT PO BOX 542 <br><br> GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46156 | $200,000.00* |
| 48 | BANK J.SAFRA (GIBRALTAR) LTD SUITE 971 EUROPORT PO BOX 542 <br><br> GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46157 | $100,000.00* |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 49 | BANK J.SAFRA (GIBRALTAR) LTD SUITE 971 EUROPORT PO BOX 542 GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46158 | $200,000.00* |
| 50 | BANK J.SAFRA (GIBRALTAR) LTD SUITE 971 EUROPORT PO BOX 542 GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46159 | $200,000.00* |
| 51 | BANK J.SAFRA (GIBRALTAR) LTD SUITE 971 EUROPORT PO BOX 542 GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46160 | $100,000.00* |
| 52 | BANK J.SAFRA (GIBRALTAR) LTD SUITE 971 EUROPORT PO BOX 542 GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46161 | $100,000.00* |
| 53 | BANK J.SAFRA (GIBRALTAR) LTD SUITE 971 EUROPORT PO BOX 542 GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46162 | $100,000.00* |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 54 | BANK J.SAFRA (GIBRALTAR) LTD SUITE 971 EUROPORT PO BOX 542 GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46163 | $100,000.00* |
| 55 | BANK J.SAFRA (GIBRALTAR) LTD SUITE 971 EUROPORT PO BOX 542 GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46164 | $200,000.00* |
| 56 | BANK J.SAFRA (GIBRALTAR) LTD SUITE 971 EUROPORT PO BOX 542 GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46165 | $100,000.00* |
| 57 | BANK OF EAST ASIA LTD, THE; AS NOMINEE FOR A/C MA WING KAI WILLIAM 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47295 | $219,895.00 |
| 58 | BANK SARASIN & CO. LTD BAER & KARRER LTD., ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH, CH-8027 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 60388 | $560,813.15 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 59 | BANQUE LATI S.A.L. BANQUE LATI SAL BLDG, CHARLE MALEK AVENUE BEIRUT, LEBANON | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 37324 | $100,000.00 |
| 60 | BARBADOS LTD MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45039 | $100,000.00 |
| 61 | BARRAL, RICARDO LUIS AV LA PLATA 555 PISO 17 AP. B BUENOS AIRES, CP 1235 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47465 | $120,000.00 |
| 62 | BARRETO, ESTEBAN SOLANO GARCIA 2430 AP. 202 MONTEVIDEO, CP 11600 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47416 | $35,000.00 |
| 63 | BBVA (SUIZA) S.A. ATTN: IÑIGO BERASALUCE / DIRECTOR ZELTWEG 63 ZURICH, CH-8021 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51138 | $1,410,000.00 |
| 64 | BECK, PAULO WIS AND DORIS MARIA RAUPP JULIO DE CASTILHOS 40 M APTO 1101 SANTA CRUZ DO SOL/RS, 96810-010 BRAZIL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47448 | $50,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 65 | BEITLER SZCZERBATY, DANIEL ROQUE GRASERAS 948 APTO 102 MONTEVIDEO, CP 11300 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47469 | $300,000.00 |
| 66 | BELLA VITA INTERNATIONAL LTD. MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45064 | $75,000.00 |
| 67 | BENLIAN NAHABEDIAN, AVEDIS DOMINGO CULLEN 723 PISO 4 MONTEVIDEO, CP 11300 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47435 | $100,000.00 |
| 68 | BENYANI, MOOLCHAND LACHMANDAS/ MOHANLAL LACHMANDAS BENYANI/ VINOD KUMAR LACHMANDAS BENYANI PO BOX 51637 DUBAI, UNITED ARAB EMIRATES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36645 | $100,000.00* |
| 69 | BERTOLDI, HECTOR SARMIENTO 287 ENSENADA BUENOS AIRES, CP 1925 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47425 | $100,000.00 |
| 70 | BIEBER, JOHANNES B. WERNER-VON-SIEMENS-STRASSE 15 GEHRDEN, D-30989 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/14/2009 | 40135 | $50,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 71 | BIO-SYNOGY LTD.<br>MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD.<br>4TH FLOOR HARBOR CENTER<br>NORTH CHURCH STREET<br>GEORGE TOWN, GRAND CAYMAN,<br>CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45083 | $300,000.00 |
| 72 | BISANZIO, CARLOS ALBERTO<br>CASTELLI 229<br>QUILMES<br>PCIA DE BUENOS AIRES, CP 1878<br>ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47464 | $100,000.00 |
| 73 | BLASI, ARMANDO<br>ALSINA 76.<br>JUNIN, CP 6000<br>ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47431 | $43,000.00 |
| 74 | BLINIS HOLDINGS S.A.<br>C/O ROBERTO LURUENA<br>CALLE VALLE DETORMES # 2<br>LOCAL 107 BOADILLA DEL MONTE<br>MADRID, 28660<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44102 | $20,000.00 |
| 75 | BODHI INTERNATIONAL LTD.<br>MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD.<br>4TH FLOOR HARBOR CENTER<br>NORTH CHURCH STREET<br>GEORGE TOWN, GRAND CAYMAN,<br>CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45087 | $100,000.00 |
| 76 | BORGES MACHADO, FERNANDO DANIEL<br>CAM. MONTE 92<br>FUNCHAL, 9050-288<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44308 | $153,047.50 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 77 | **BREMMEN LTD MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS** | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45058 | $33,000.00 |
| 78 | **BRINKELL INTERNATIONAL INC 976 NE 90TH ST #24060 MIAMI, FL 33138** | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41128 | $24,000.00 |
| 79 | **BRUNETTO, HECTOR PRIAMO 1623 MONTEVIDEO, CP 11400 URUGUAY** | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47415 | $55,000.00 |
| 80 | **BSI SA VIA MAGATTI N. 2 LUGANO, CH 6901 SWITZERLAND** | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46334 | $150,000.00* |
| 81 | **BYBLOS BANK SAL ELIAS SARKIS AVENUE ASHRAFIGH BEIRUT, LEBANON** | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42673 | $102,624.00 |
| 82 | **CANABAL, JOSE MANUEL 2690 WILLOW DROP WAY OVIEDO, FL 32766-7094** | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44106 | $40,000.00 |
| 83 | **CANDIDO CORREIA ANDRADE EDIFICIO ANDRADE POOLS, AV. ORINOCO, URB. LAS MERCEDES CARACAS, 1060 VENEZUELA** | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/09/2009 | 37131 | $244,876.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 84 | CAPITULO LTD MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45041 | $25,000.00 |
| 85 | CARDOSO ALVES, ANTONIO AV. COLUMBANO BORDALO PINHEIRO, 94-2 DTO LISBOA, 1070-065 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 42080 | $51,015.83 |
| 86 | CARLOS PEREIRA CANECAS, ALVARO RUA DOS EUCALIPTOS, 296 CERRADO DA MARINHA GUIA CASCAIS, 2750-687 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46654 | $163,250.67 |
| 87 | CARLOS PEREIRA CANECAS, ALVARO RUA DOS EUCALIPTOS, 296 CERRADO DA MARINHA - GUIA CASCAIS, 2750-687 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46658 | $313,237.22 |
| 88 | CARLOS VARON DE CASTILHO, JUAN RUA MELVIN JONES N.5D AMADORA, 2610-297 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 42958 | $102,031.67 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 89 | CARNER, JOSE PINEDA GEMA BOSCH VINYALS C/CREUS 35 SANT FELIU DE CODINES BARCELONA, 08182 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59059 | $16,981.20 |
| 90 | CASAS HENRY, MARIA LOS ROBLES 2467 MONTEVIDEO, 11500 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47436 | $40,000.00 |
| 91 | CASTILLA, JIMENA AND LURASCHI, MAURIZIO JUAN PAULLIER 1510 AP. 603 MONTEVIDEO, URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47440 | $52,000.00 |
| 92 | CASUARINA CAPITAL LTD 2 PANDAN VALLEY #06-206A ACACIA COURT , 597626 SINGAPORE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 42978 | $250,000.00 |
| 93 | CENTURION, EFRAIN DARIO LUIS A. DE HERRERA - ESQ ITURBE - ED ESMERALDA - P17 ASUNCION, PARAGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47468 | $40,000.00 |
| 94 | CHAN KWEE-HIM 22, JALAN SINAR BULAN, CHANGI HEIGHTS , 509217 SINGAPORE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45307 | $100,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 95 | CHAN, SANDY & MICHAEL ANTHONY CO & JIM LEWIS CO & DICK MILTON CHO 45 LAGUNA ONE ROXAS TRIANGLE CONDO PASEO DE ROXAS MAKATI, 1200 PHILIPPINES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41823 | $300,000.00 |
| 96 | CHANG CHIN-NIEN & HSU CHU-LING 14F-1 NO. 122 JHONGMING S. RD. WEST DIST. TAICHUNG CITY, 403 TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 42947 | $100,000.00* |
| 97 | CHEN JINSHA/ZHANG HONG JIAN 11 H MAPLE MANSION NO 18 TAIKOO WAN ROAD HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36646 | $250,000.00* |
| 98 | CHINATRUST ASIA LIMITED C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK, NY 10104 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45105 | $14,743,000.00* |
| 99 | CHOPRA, AMRIT SAGAR &/OR CHOPRA, BRIJ C/O HEALTHCARE INFORMATICS LLC PO BOX 1078, PC 130 AZAIBA MUSCAT, OMAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24308 | $100,000.00 |
| 100 | CIANNI, SERGIO AVENIDA DE LOS INCAS 3267 6TO PISO BUENOS AIRES, CP 1426 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47424 | $40,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 101 | CIMA, MARCEIO CARLOS 3 DE FEBRERO 1401 PISO 6 BUENOS AIRES, ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41136 | $45,000.00 |
| 102 | CLAVER, FRANCISCO HECTOR FRAY JUSTO S.M. DE ORO 2765 6 O A BUENOS AIRES, 1425 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46845 | $40,000.00 |
| 103 | COBHAM, ANNE CAMBARA 1615 MONTEVIDEO, URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47438 | $31,000.00 |
| 104 | CODIPA SOCIEDAD ANONIMA JUNCAL 1305 PISO 21 MONTEVIDEO, URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47462 | $94,000.00 |
| 105 | CONCORD GRAPE, INC CALLE ARTE 21-6B MADRID, 28033 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44103 | $60,000.00 |
| 106 | CONSENSUS FINANCE LIMITED 97-1 NO.281 SEC 2 KZZ - LUNG ROAD TAIPEI, TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44082 | $500,000.00 |
| 107 | CORITA CORP C/O CORITA CORP C/O LUIS MANUEL COMELLA 720 CORAL WAY - APT 10-B MIAMI, FL 331344885 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44988 | $30,000.00 |

# IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 108 | CORPORATE INVESTMENT SEVICES LTD. ZALKA HIGHWAY - ARISS BUILDING BEIRUT, LEBANON | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41723 | $50,000.00 |
| 109 | COSTA FATELA, CARLOS R. JOAO CHAGAS, 65-2 DTO ALGES, 1495-075 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44314 | $102,031.67 |
| 110 | CR GLOBAL INVESTMENT LIMITED P.O. BOX 6248 DUBAI, UNITED ARAB EMIRATES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18338 | $100,000.00 |
| 111 | CREDIT INDUSTRIEL ET COMMERCIAL, SINGAPORE BRANCH 63 MARKET STREET, #15-01 , 048942 SINGAPORE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42700 | $400,000.00 |
| 112 | CRESPI CANESSA, ANA MARIA ELLAURI 832 APT 101 MONTEVIDEO, URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47446 | $39,000.00 |
| 113 | DARNICK INVESTMENTS LTD. MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40544 | $300,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 114 | DE BARROS, AFFONSO; ANTONIO MANUEL COELHO RUA ANDRE ALVARES DE ALMADA NO. 23 PORTO, 4150-067 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/04/2011 | 67599 | $44,754.00 |
| 115 | DE FATIMA AGOSTINHO LOPE BENGE, HERMENEGILDA RUA ANTERO QUENTAL AP 83 BAIRRO TERRA NOVA LUANDA, ANGOLA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43243 | $51,015.83 |
| 116 | DE JESUS HENRIQUES, LUIS ALBERTO URB. EL BOSQUE, ED. LEISER VI, PISO P.H. CALLE LOS LIRIOS, LAS DELICIAS MARACAY, 2102 VENEZUELA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/12/2009 | 37377 | $102,031.67 |
| 117 | DE PIETRO, GIANNELLA JUAN RAMON GOMEZ 2725 CP 11600 MONTEVIDEO, URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/07/2009 | 36812 | $13,000.00 |
| 118 | DE REBELO AZAMBUJA, DIANA  OR AZAMBUJA DE MONTADON BRAGA, ANDREA RUA BELA CINTRA 1867-12 ANDAR SAO PAULO, 01415-002 BRAZIL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 42077 | $64,000.00 |
| 119 | DE SANTIAGO GERCAR, ELENA CRISTINA REPUBLICA DE CHILE Y CALVE 4-""CHALET PICASU"" ATLANTIDA, CANELONES, CP 16000 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47471 | $129,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 120 | DE VASQUEZ, DARMINA R. AND PEDRO ANGEL VASQUEZ<br>662 RIVER ROAD<br>BRUNSWICK, ME 04011-7112 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44104 | $50,000.00 |
| 121 | DEBONAIR LTD<br>MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD.<br>4TH FLOOR HARBOUR CENTER<br>NORTH CHURCH STREET<br>GEORGE TOWN<br>GRAND CAYMAN,<br>CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40574 | $20,000.00 |
| 122 | DEL POP, MONICA<br>CALLE 383 NO 3272. QUILMES OESTE.<br>BUENOS AIRES, 1878<br>ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47428 | $130,000.00 |
| 123 | DESER, HERETH FRIEDRICH GOTTLIEB<br>PLAZA INDEPENDENCIA 838 PISO 2 ESC. 10<br>MONTEVIDEO, CP 11100<br>URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47426 | $40,000.00 |
| 124 | DEUTSCHE BANK, S.A.E. O/B/O ANTONIO LUIS VILLARRUBIA RAPP; ET AL<br>ATTN: BELEN DOPAZO<br>RONDA GENERAL MITRE, 72-74<br>BARCELONA, 08017<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58105 | $7,478,803.50 |
| 125 | DEUTSCHE BANK, S.A.E. O/B/O MARIA ROSA FERNANDEZ LAVIADA<br>ATTN: BELEN DOPAZO<br>RONDA GENERAL MITRE, 72-74<br>BARCELONA, 08017<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58112 | $138,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 126 | DOS SANTOS RODRIGUEZ, JOSE MANUEL<br>AV. BOLIVAR ESTE, 87<br>MARACAY,<br>VENEZUELA | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/12/2009 | 37392 | $102,031.67 |
| 127 | DR. BRETIN, NICOLAIE<br>KOTTCHEN 4<br>SCHWELM, 58332<br>GERMANY | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36542 | $35,000.00 |
| 128 | DRA. TERESA PAULO TAVARES SILVA ALVES<br>R. LUIS PASTOR MACEDO<br>LT 14-2 DTO<br>LISBOA, 1750-158<br>PORTUGAL | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41354 | $51,015.83 |
| 129 | DROLLER, RODOLFO M.<br>GRAL. URQUIZA 1111<br>1638 - V. LOPEZ<br>BUENOS AIRES,<br>ARGENTINA | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44223 | $36,000.00 |
| 130 | DUARTE GRACIO, JOSE MANUEL<br>RUA ENG ARALA PINTO, 13-1 D<br>MARINHA GRANDE, 2430<br>PORTUGAL | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44450 | $15,304.75 |
| 131 | EAGLE PEAKS INVESTMENT LTD<br>16TH-18TH FLOOR<br>WISMA SIN HEAP LEE<br>346 JALAN TUN RAZAK<br>KUALA LUMPUR, 50400<br>MALAYSIA | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44256 | $6,000,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 132 | EC 101 INVESTMENT CONSULTANTS LIMITED UNIT 1108 11/F THE METROPOLIS TOWER 10 METROPOLIS DRIVE HUNG HOM KOWLOON, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45209 | $300,000.00 |
| 133 | ECHEVERRIA DE HOLSTAND, DENISE & HOLST, LUIS GUILLERMO JTWROS PO BOX 1014-1000 SAN JOSE, COSTA RICA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41389 | $25,000.00 |
| 134 | ECHEVERRIA, ALEJANDRO & DENISE JTWRS PO BOX 1014-1000 SAN JOSE, COSTA RICA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41390 | $50,000.00 |
| 135 | EDDE, JEAN-MARC AND RANIA NAJJAR MERRILL LYNCH P.O. BOX 11-5316 BEIRUT, LEBANON | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44253 | $32,298.30 |
| 136 | EDDE, PAUL, ROSETTE AND JEAN MARC LISSAN AL HAL BLDG BOX6 BYBLOS, LEBANON | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44252 | $53,830.50 |
| 137 | ESPIRITO SANTO FINANCIAL SERVICES, INC 1395 BRICKELL AVENUE MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 42078 | $2,000.00 |
| 138 | ESTABILIDAD SOCIEDAD ANONIMA 1 DE MAYO 1436 PISO 2 MONTEVIDEO, CP 11000 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47427 | $50,000.00 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 139 | ESWARAN, VALLIPURAM GIREESA VENKIT PATHIRIKATTUKALAM KUNHIRAMAN PO BOX 4112 DUBAI, UNITED ARAB EMIRATES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36640 | $50,000.00* |
| 140 | ESWARAN, VALLIPURAM GIREESA VENKIT/ PUTHANMADATHIL USHA ESWAR PO BOX 4112 DUBAI, UNITED ARAB EMIRATES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36644 | $600,000.00* |
| 141 | ETCHEMENDY CHAPPER, MARIA GABRIELA RBLA. REPUBLICA DEL PERU 1469 AP. 101 MONTEVIDEO, 11300 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47454 | $20,000.00 |
| 142 | EUROAMERICA LTD MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40549 | $30,000.00 |
| 143 | EUROROD SP C/O ALTERNATE MAIL DELIVERY MERRILL LYNCH TRUST SERVICES SA 18 RUE DE CONTAMINES GENEVA 1206, SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40809 | $100,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 144 | EVERSPRING INTERNATIONAL MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45072 | $14,000.00 |
| 145 | FABIANA SANMARTIN, MARIA BOX 25339 SECTOR 3068 MIAMI, FL 33102 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44222 | $40,000.00 |
| 146 | FAR EAST LIMITED TRIDENT CHAMBERS PO BOX 146 ROAD TOWN, VIRGIN ISLANDS (BRITISH) | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 42152 | $100,000.00 |
| 147 | FAR GLORY LIFE INSURANCE CO C/O SINOPAC SECURITIES (ASIA) LTD. 21/F, ONE PEKING, 1 PEKING ROAD TSIM SHA TSUI, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/12/2009 | 37387 | $5,099,666.50 |
| 148 | FEDERICO PLACITELLI CNO DE LOS HORNEROS 220 LOTE 54 LA TAHONA, CP 15006 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 42245 | $25,000.00 |
| 149 | FEIL, HERBERT W. DORNWEG 42 ESCHBORN, D65760 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/02/2009 | 36048 | $11,000.00 |
| 150 | FERNANDEZ, JOSE 7924 S. FLAGLER DR. WEST PALM BEACH, FL 33405-5024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43117 | $33,000.00 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 151 | FERRARA CASTRO, JORGE L. & RAMON A. CARRILLO MORALES CALLE USLAR URB. LA VINA RES. ISLE VERDE, 4D VALENERA, VENEZUELA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/09/2009 | 37311 | $100,000.00 |
| 152 | FERREYRA, CARLOS CALLE 33, NO 1329 PISO 2 MONTEVIDEO, URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41129 | $40,000.00 |
| 153 | FERRO, ANTONIO ALBERTO AVDA. ROOSEVELT Y PARADA 7 ED.TORRE AMADEUS-AP1301 PUNTA DEL ESTE MALDONADO, CP 20100 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47472 | $100,000.00 |
| 154 | FLANDERS LTD MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40550 | $110,000.00 |
| 155 | FORTUNATI, SUSANA RAMBLA REPUBLIC DEL PERU 1409 APTO.301 MONTEVIDEO, URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47403 | $200,000.00 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 156 | FREIGE, OUSSAMA AND ADELINE ATALLAH FREIJ BUILDING JAFETH STREET HAMRA 3RD FLOOR BEIRUT, LEBANON | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44250 | $10,766.10 |
| 157 | FREITAS DE COSTA, OSVALDO LUCIO AV CASANOVA TORRE EURO CENTRO P H B BELLO MONTE CARACAS, 1052 VENEZUELA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 40921 | $51,015.83 |
| 158 | FU-MEI LIN & CHIH-YAO HO NO. 73 NAN-YA ROAD CHIEN-CHENG DIST. KAOHSIUNG , 806 TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/15/2009 | 40480 | $12,000.00 |
| 159 | GABON HOLDINGS INC ATTN: EGIDIO GOMES 60 MARKET SQUARE 364 BELIZE CITY, BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43181 | $101,011.35 |
| 160 | GALARZA, WALTER EUCALIPTUS M. 15 S. 4 LAGOMAR, CP 15000 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47441 | $25,000.00 |
| 161 | GANDHI, NAWIN DHAMANMAL/ JAYANT DHAMANMAL GANDHI PO BOX 823 DUBAI, UNITED ARAB EMIRATES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36642 | $100,000.00* |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|------|-------------|-------------|------------|---------|---------------------|
| 162 | GATTI, IGNACIO<br>9 DE JULIO 820<br>GOYA - CORRIENTES, CP 3450<br>ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47470 | $50,000.00 |
| 163 | GELBER, DAVID<br>8 CLORANE GARDENS<br>LONDON, NW3 7PR<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36211 | $100,000.00 |
| 164 | GELWAY INTERNATIONAL LIMITED<br>MENDOZA 1059 7 A<br>BUENOS AIRES, CP 1428<br>ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41132 | $50,000.00 |
| 165 | GEMS SQAURE LTD.<br>MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD.<br>4TH FLOOR HARBOUR CENTER<br>NORTH CHURCH STREET<br>GEORGE TOWN, GRAND CAYMAN,<br>CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45077 | $100,000.00 |
| 166 | GENKIN CORPORATION LIMITED<br>26A HONG KONG GARDEN<br>8 SEYMOUR ROAD<br><br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36647 | $100,000.00* |
| 167 | GERI INVESTMENTS NV<br>LANDHUIS RONDE KLIP<br>CURAGAO,<br>NETHERLANDS ANTILLES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/02/2009 | 36039 | $250,000.00 |
| 168 | GHERGO, ESTEBAN MARTIN<br>CC 19 SUC 19 PLAZA SAN MARTIN<br>CAPITAL FEDERAL<br>BUENOS AIRES, CP 1469<br>ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41135 | $30,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 169 | GIDWANI, GIRISH GUL. ROOM 703, CHEONG. K. BUILDING 84-86 DES VOEUX ROAD CENTRAL HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/07/2009 | 36834 | $50,000.00 |
| 170 | GLOBAL VISION INTERNATIONAL LTD MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45078 | $121,000.00 |
| 171 | GODINHO, FRANCISCO AND DEL PILAR ANOLLES, MARIA ITUZAINGO 418 RIVERA, CP 40000 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47449 | $100,000.00 |
| 172 | GOLD HARVEST HOLDINGS LTD. . C/O MS. SANTHANAGOPALAN, ARATI BNP PARIBAS WEALTH MANAGEMENT HONG KONG BRANCH 61/F TWO INT'L FINANCE CENTER 8, FINANCE STREET CENTRAL HONG KONG, CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/02/2009 | 36000 | $50,000.00 |
| 173 | GOLDBERG, EDUARDO SAMUEL LOTE 6, MZA 10 VALLE ESCONDIDO, 8 LOS SOLES CORDOSA, 5003 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46464 | $14,000.00 |

# IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 174 | GOLDEN PEONY LTD. MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45070 | $360,000.00 |
| 175 | GOLDLEAF INTERNATIONAL LTD. MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45089 | $100,000.00 |
| 176 | GOMES PINHO, ANTONIO RUA DA VINHA, 152 ESMORIZ, 3885-478 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43413 | $102,031.67 |
| 177 | GONDA, JOSE FRANCISCO AND/OR TRAVIESO, LOURDES ISABEL GRAL FLORES 4921 MONTEVIDEO, URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47452 | $35,000.00 |
| 178 | GONZALES, JUAN CARLOS CALLE 93B # 12-30. OF 205 BOGOTA, COLOMBIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37423 | $10,000.00 |
| 179 | GONZALEZ, JORGE OMAR/GUIDIMIAN, MARIA ROSA CALLE DIAZ COLODRERO NRO. 3.274 CIUDAD AUTONOMA BUENOS AIRES, 1.431 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/07/2009 | 37199 | $40,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 180 | GONZALEZ, SUSANA HAYDEE GODOY CRUZ 3046 4 TO PISO B. TORRE 2 BUENOS AIRES, CP 1425 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47476 | $50,000.00 |
| 181 | GOOSEN INTERNATIONAL CORPORATION NO. 28 ZHONG 2ND STREET XINFENG SHIANG HSINCHU COUNTY, 304 TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/14/2009 | 40243 | $659,000.00 |
| 182 | HAEUSSERMANN-BORN, J SCHMEIER STR. 18 SIGMARINGEN, 72488 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40815 | $6,600.00 |
| 183 | HAITZ, GABRIEL CARLOS RICARDO GUTIENEZ 3165 BUENOS AIRES, CP 1636 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47414 | $77,000.00 |
| 184 | HAREL HISHTALMUT ATTN: LIRON NOYMAN FOREIGN INVESTMENTS HAREL BUILDING, 3 ABBA HILLEL ST RAMAT-GAN, 52118 ISRAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45197 | $100,000.00 |
| 185 | HAREL INSURANCE ATTN: LIRON NOYMAN FOREIGN INVESTMENTS HAREL BUILDING, 3 ABBA HILLEL ST RAMAT-GAN, 52118 ISRAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45198 | $2,400,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 186 | HAREL KAMAP PROVIDENT FUND ATTN: LIRON NOYMAN FOREIGN INVESTMENTS HAREL BUILDING, 3 ABBA HILLEL ST RAMAT-GAN, 52118 ISRAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45196 | $15,000.00 |
| 187 | HAREL NETZ HISHTALMUT ATTN: LIRON NOYMAN FOREIGN INVESTMENTS HAREL BUILDING, 3 ABBA HILLEL ST RAMAT-GAN, 52118 ISRAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45199 | $15,000.00 |
| 188 | HAREL PROVIDENT FUND BAZ ATTN: LIRON NOYMAN FOREIGN INVESTMENTS HAREL BUILDING, 3 ABBA HILLEL ST RAMAT-GAN, 52118 ISRAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45190 | $5,000.00 |
| 189 | HAREL PROVIDENT FUND GMISHA ATTN: LIRON NOYMAN FOREIGN INVESTMENTS HAREL BUILDING, 3 ABBA HILLEL ST RAMAT-GAN, 52118 ISRAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45200 | $100,000.00 |
| 190 | HARI-UPDESH HOLDINGS LIMITED 2/F KAM WING COMMERCIAL BUILDING 28 MINDEN AVENUE HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36648 | $100,000.00* |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 191 | HARMON TRADING LIMITED LASCANO 6336 CAPITAL FEDERAL BUENOS AIRES, ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44220 | $50,000.00 |
| 192 | HARRINGTON SERVICES LTD. MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45061 | $50,000.00 |
| 193 | HENTOP LTD LEANDRO N ALEM 1110 PISO 13 BUENOS AIRES, CP1001 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41130 | $20,000.00 |
| 194 | HEUSLER, HARRY CASILLA DE CORREO 534 CORREO CENTRAL MONTEVIDEO, 11000 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47421 | $101,000.00 |
| 195 | HOLT INVESTMENTS INTERNATIONAL LTD 60 MARKET SQUARE PO BOX 364 BELIZE CITY, BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43182 | $1,632,506.67 |
| 196 | HOTCHANDANI, P. & D. P.O. BOX 23438 DUBAI, UNITED ARAB EMIRATES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18551 | $100,000.00 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 197 | HOTCHANDANI, P. & D. & L.P.<br>P.O. BOX 23438<br>DUBAI,<br>UNITED ARAB EMIRATES | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15514 | $100,000.00 |
| 198 | HOTEL MANAGEMENT INTERNATIONAL LIMITED<br>ROOM 203, 2/F, ALLIANCE BUILDING<br>130-136 CONNAUGHT ROAD<br>CENTRAL<br><br>HONG KONG | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31296 | $100,000.00 |
| 199 | HSIUNG TIEN HSIANG CHUEH<br>12/F, NO. 149 MIN-SHENG E. ROAD<br>SEC. 2<br>TAIPEI,<br>TAIWAN, PROVINCE OF CHINA | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36176 | $200,000.00 |
| 200 | HSU, PO-WEI & TSOU, PEI SHAN<br>8A ORANGE GROVE ROAD<br>#11-02<br>, 258343<br>SINGAPORE | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 42067 | $200,000.00 |
| 201 | HYPO INVESTMENT BANK<br>(LIECHTENSTEIN) AG<br>SCHAANER STRASSE 27<br>GAMPRIN-BENDERN, LI-9487<br>LIECHTENSTEIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47050 | $847,190.13 |
| 202 | ICK HOLDING INCORPORATED<br>ATTN: IMAD KILANI<br>P.O. BOX 41901 CODE 21531<br>JEDDAH,<br>SAUDI ARABIA | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/14/2009 | 40116 | $270,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 203 | IGLESIA, SERGIO GONZALO ORGAZ 512 APTO 202 MONTEVIDEO, 11300 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47419 | $50,000.00 |
| 204 | ILUSO CAPITAL CORP. 18101 COLLIN'S AV. SUNNY'S ISLE AP. 4708 MIAMI, FL 33160 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/01/2009 | 35885 | $250,000.00 |
| 205 | ILYOSA CORPORATION C/O MORRIS ESQUENAZI 1320 S. DIXIE HWY FL 6 CORAL GABLES, FL 33146-2919 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37559 | $30,000.00 |
| 206 | IRMENA HOLDINGS SA 60 MARKET SQUARE PO BOX 364 BELIZE CITY, BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43241 | $51,015.83 |
| 207 | JADE LINE PROFITS LIMITED PO BOX 674 24 HOWARD STREET GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36651 | $50,000.00* |
| 208 | JAGASIA, RAVI KRISHNADAS &/OR KANTA RAVI 12 MOUNT ELIZABETH # 20-02 , 228511 SINGAPORE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46555 | $250,000.00* |
| 209 | JAGTIANI, RAM ALIMCHAND & RANJEEV RAM FLAT C2, 12TH FLOOR, FAIRLAND GARDENS 7 HOMANTIN HILL RD KOWLOON, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/14/2009 | 40271 | $50,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 210 | JAMNADAS, BHARAT KUMAR & BHAGWANDAS, INDIRA & ASHAR, SHITAL B. PO BOX 13766 DUBAI, UNITED ARAB EMIRATES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23750 | $50,000.00 |
| 211 | JANMOHAMED, MEHDI PO BOX 215989 DUBAI, UNITED ARAB EMIRATES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16175 | $100,000.00 |
| 212 | JARDIM, JOAO JOSE RESIENCIAS MEDITERRANEO ED. RODHES, PISO 8 APART. 83 LA BOYERA CARACAS, 1081 VENEZUELA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 42199 | $14,284.43 |
| 213 | JORGE MARQUES VIEIRA, PAULO CACEM AGUALVA CACEM, 2735-106 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43257 | $357,110.83 |
| 214 | JOSHUA CONSULTANTS LIMITED MILL MALL SUITE 6 WICKHAMS CAY 1 ROAD TOWN TORTOLA, VIRGIN ISLANDS (BRITISH) | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43248 | $51,015.83 |
| 215 | JS CRESVALE CAPITAL LIMITED 18F, EURO TRADE CENTRE 21-23 DES VOEUX ROAD CENTRAL HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40622 | $1,400,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 216 | KARANI MACANLAZ MATHRADAS & KARANI R.C.M & KARANI DILIP M. PO BOX 778 DUBAI, UNITED ARAB EMIRATES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23852 | $150,000.00 |
| 217 | KARANI, LALIT KHUSHALDAS/ ASHWIN KUMAR KHUSHALDAS BHATIA PO BOX 7023 DUBAI, UNITED ARAB EMIRATES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36637 | $200,000.00* |
| 218 | KATZMANN, GUALTBRIO & DE POLI, LUISA & KATZMANN, ANDREA C SUCRE 2112 PISO 2, APT A BUENOS AIRES, 1428 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/15/2009 | 40334 | $3,875.00 |
| 219 | KAYVEE FINANCE & INVESTMENTS LIMITED 6/F, W. PLACE 52 WYNDHAM STREET CENTRAL, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 42938 | $50,000.00 |
| 220 | KAZEFET ATTN: LIRON NOYMAN FOREIGN INVESTMENTS HAREL BUILDING, 3 ABBA HILLEL ST RAMAT-GAN, 52118 ISRAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45195 | $10,000.00 |
| 221 | KHIMJI, ASHAR VIJAYSHINH/ SHITAL BHAGWANDAS ASHAR PO BOX 13766 DUBAI, UNITED ARAB EMIRATES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36635 | $100,000.00* |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 222 | KHONJI MOHAMED EBRAHIM ABDUL WAHID & ABBAS ALI REDHA FATEMA M. PO BOX 26176 ADLIYA MANAMA, BAHRAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45394 | $100,000.00 |
| 223 | KISHINCHAND, BHATIA DUSHYANT KUMAR DEEPIKA DUSHYANT BHATIA PO BOX 393 SHARJAH, UNITED ARAB EMIRATES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36643 | $100,000.00* |
| 224 | KLAPPEMBACH CHILDE, CELTA BENITO BLANCO 1293 AP. 1001 MONTEVIDEO, CP 11300 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47437 | $50,000.00 |
| 225 | LA QUINTA LTD. MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45063 | $50,000.00 |
| 226 | LAKEN OVERSEAS LIMITED BOLIVAR 15 PORTAL A-25 MADRID, CP 28045 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44224 | $20,000.00 |
| 227 | LAM, TAI YIU ALFRED ROOM 1208, 12/F., HK PACIFIC CENTRE 28 HANKOW ROAD TSIM SHA TSUI, KOWLOON KOWLOON, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35553 | $50,718.74 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 228 | LAMA LTD<br>MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD.<br>4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET<br>GEORGE TOWN<br>GRAND CAYMAN,<br>CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45040 | $100,000.00 |
| 229 | LE CEDRE LTD<br>MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD.<br>4TH FLOOR HARBOUR CENTER<br>NORTH CHURCH STREET<br>GEORGE TOWN, GRAND CAYMAN,<br>CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45080 | $185,000.00 |
| 230 | LEANIZ BREGANTE, RAFAEL<br>ATTN: DR. DANIEL RUEDA KRAMER<br>RUEDA ABADI PEREIRA - CONSULTORES<br>AV. LIBERTADOR 1680, 2ND FLOOR<br>MONTEVIDEO, 11100<br>URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47477 | $100,000.00 |
| 231 | LEBORGNE BUZY, PABLO RAUL<br>BULEVAR ESPANA 2677 AP. 607<br>MONTEVIDEO,<br>URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/07/2009 | 36816 | $12,000.00 |
| 232 | LEDO, LAURA<br>CORDOVA 2347 OLIVOS<br>BUENOS AIRES,<br>ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41131 | $20,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 233 | LEITE, JESUS DANTE AND DE LOURDES FERNANDEZ, MARIA AVDA IDA KAB 225 BLOCK 10 APTO 31 SAN PABLO, 02508910 BRAZIL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47451 | $60,000.00 |
| 234 | LEIVAR, JUAN ANTONIO RIOBAMBA 811 PISO 6 CAPITAL FEDERAL BUENOS AIRES, CP 1116 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/12/2009 | 37360 | $20,000.00 |
| 235 | LEUNG CHAN TAK FUN EVELYN & LEUNG HIN TAT UNIT 1108 11/F THE METROPOLIS TOWER 10 METROPOLIS DRIVE HUNG HOM, KLN, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42685 | $100,000.00 |
| 236 | LEVIN, EDUARDO AV. URAGUAY 945 SATTA, 4400 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36510 | $20,000.00 |
| 237 | LI, DANIEL C 2160 CAMINO DE LOS ROBLES MENLO PARK, CA 94025-6532 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35247 | $201,400.00 |
| 238 | LIM DAVID DY C/O COMMODITY QUEST INC. UNIT 2406 UNIONBANK PLAZA, MERALCO AVENUE CORNER ONYX ROAD, ORTIGAS CENTRE PASIG CITY, 1605 PHILIPPINES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/15/2009 | 40378 | $50,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 239 | LIM RICHARD TAN / LIM GRACE UY / LIM RAFFERTY GARRETT UY / LIM RAINA GARLAND UY NO. 11 DINALUPIHAN STREET DAMAR VILLAGE QUEZON CITY, PHILIPPINES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44281 | $69,000.00* |
| 240 | LIU JO-MEI AND HUANG CHIA-LUNG 7F NO 456 SEC 4 SINYI ROAD TAIPEI, 110 TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45011 | $100,000.00 |
| 241 | LOUVAINE ENTERPRISES LTD ATTN: YOAO DA SILVA MILL MALL SUITE 6, WICKHAMS CITY ROADTOWN TORTOLA, VIRGIN ISLANDS (BRITISH) | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43179 | $510,158.33 |
| 242 | LUCAS MAGRO, FRANCISCO AVDA EUSEBIO SEMPERE 1 3 C 03003 ALICANTE, SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44743 | Undetermined |
| 243 | LUCKY RAIN INT'L CO LTD MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45073 | $11,000.00 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 244 | LUENG CHAN TAK FUN EVELYN & LEUNG HIN TAT<br>UNIT 1108 11/F, THE METROPOLIS TOWER<br>10 METROPOLIS DRIVE<br>HUNG HOM<br>KOWLOON,<br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45212 | $100,000.00 |
| 245 | LUIS CHILAVERT, JOSE<br>3901 S. OCEAN DR<br>APT 12P<br>HOLLYWOOD, FL 33019 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44218 | $20,000.00 |
| 246 | LUKMAN, ANA<br>CITRA GARDEN 1 EXTENSION<br>BLOK AE XI NO 19<br>JAKARTA, 11840<br>INDONESIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36652 | $65,000.00* |
| 247 | MA 999 LTD.<br>MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD.<br>4TH FLOOR HARBOR CENTER<br>NORTH CHURCH STREET<br>GEORGE TOWN, GRAND CAYMAN,<br>CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45082 | $300,000.00 |
| 248 | MAIDBROOK (LONDON) LTD<br>S. POTEL<br>22 REDHILL ST.<br>LONDON, NW1 4DQ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35163 | $53,000.00 |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 249 | MAJESTIC MANTA LTD. MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45067 | $111,000.00 |
| 250 | MANDARIN HOLDINGS LTD. ATTN: MR. WOO CHUNG WAI RAYMOND HOUSE 11, DOUBLE BAY 46 ISLAND ROAD DEEP WATER BAY, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/14/2009 | 40252 | $100,000.00 |
| 251 | MANDELBAUM, SALO 78 SHARET ST TEL AVIV, 62504 ISRAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57708 | $89,730.00 |
| 252 | MANHATTAN SPRINGS LTD MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45085 | $500,000.00 |
| 253 | MANUEL MARTINS JANEIRO, JOSE RUA MELVIN JONES, N. 5-D AMADORA, 2610-297 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 42959 | $102,031.67 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|------|-------------|-------------|------------|---------|---------------------|
| 254 | MARBLE BAY LTD. MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45056 | $47,000.00 |
| 255 | MARCOS, ALICIA PARAGUAY, 5337. 2ND A CIUDAD AUTONOMA DE BUENOS AIRES BUENOS AIRES, CP 1425 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47466 | $30,000.00 |
| 256 | MARIA PACCIORETTI, ANA FRAY MAMERTO ESQUIU 229 MONTEGRANDE BUENOS AIRES, 1842 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44217 | $12,000.00 |
| 257 | MARIN, JORGE FRANCISCO CONSTITUCION 2545 - CASEROS (1678) PROVINCIA DE BUENOS AIRES, ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47052 | $30,000.00 |
| 258 | MARIO TAIT, CARLOS SALVADOR MARIA DE CARRIL 2273 CUIDAD DE BUENOS AIRES, ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44219 | $28,000.00 |
| 259 | MARTIN GARRIDO, MARIA MAGDALENA C/ DEL MOLI 5, SAN VICENTE DEL RASPEIG, ALICANTE, 03690 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44818 | Undetermined |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 260 | MARTINEZ, ENRIQUE COMODORO MURATURE 543 SAN ISIDRO PROV. BUENOS AIRES, 1642 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47443 | $100,000.00 |
| 261 | MARVELLOUS FAMILY LTD. MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45071 | $500,000.00 |
| 262 | MARZO SORIANO, RAIMUNDO CALLE CHILE NO 25 2 DERECHA MADRID, 28016 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47399 | $100,000.00 |
| 263 | MATIOSIAN, FLORA TRONADOR 2175 BUENOS AIRES, CP 1430 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47404 | $150,000.00 |
| 264 | MAXINBEL S.A. EDIFICIO VAN GOGH CALLE 19Y 20, APTO 1101 PUNTA DEL ESTE, URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/07/2009 | 36805 | $29,000.00 |
| 265 | MAXONLINE TECHNOLOGY LTD. MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45074 | $121,000.00 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 266 | MEGA SECURITIES (HONG KONG) CO., LTD UNITS 2201-07, 13-14, COSCO TOWER 183 QUEEN'S ROAD, CENTRAL HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44982 | $193,500.00 |
| 267 | MEHANNA, MARK &/OR JEAN-PIERRE BANK AUDI PLAZA BAB IDRISS BEIRRUT, 2021 8102 LEBANON | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37419 | $38,000.00 |
| 268 | MENOTTI, NATALIA JUAN CARLOS GOMEZ 1390 MONTEVIDEO, CP 11000 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47458 | $50,000.00 |
| 269 | MEO, ALESSANDRO 404 ANG MO KIO AVENUE 10 08-0657 , 560404 SINGAPORE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36649 | $100,000.00* |
| 270 | MERCURY RISING LTD MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45066 | $221,000.00 |
| 271 | MICHAEL & DENNIS BROTHERS LTD. MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45081 | $300,000.00 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 272 | MINDEL, DAVID<br>126B MAYGROVE ROAD<br>WEST HAMPSTEAD<br>LONDON, NW6 2EP<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42709 | $15,000.00 |
| 273 | MIRREY LTD<br>MERRILL LYNCH BANK & TRUST COMPANY<br>(CAYMAN) LTD.<br>4TH FLOOR HARBOUR CENTER, NORTH<br>CHURCH STREET<br>GEORGE TOWN<br>GRAND CAYMAN,<br>CAYMAN ISLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45043 | $20,000.00 |
| 274 | MIRROR IMAGE INTERNATIONAL LIMITED<br>ROOM 2102, 22/F, EUBANK PLAZA<br>9 CHIU LUNG STREET<br>CENTRAL,<br>HONG KONG | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40771 | $200,000.00 |
| 275 | MKNB TLD<br>MERRILL LYNCH BANK & TRUST COMPANY<br>(CAYMAN) LTD.<br>4TH FLOOR HARBOUR CENTER<br>NORTH CHURCH STREET<br>GEORGE TOWN<br>GRAND CAYMAN,<br>CAYMAN ISLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40543 | $140,000.00 |
| 276 | MM.2013.CO.LTD<br>MERRILL LYNCH BANK & TRUST COMPANY<br>(CAYMAN) LTD.<br>4TH FLOOR HARBOUR CENTER<br>NORTH CHURCH STREET<br>GEORGE TOWN<br>GRAND CAYMAN,<br>CAYMAN ISLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40575 | $150,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 277 | MM.2413.CO.LTD MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45046 | $50,000.00 |
| 278 | MM.2493.CO.LTD MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45048 | $50,000.00 |
| 279 | MM.2545.CO.LTD MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45049 | $150,000.00 |
| 280 | MM.2786.CO.LTD MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45052 | $25,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 281 | MM.2790.CO.LTD MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45054 | $23,000.00 |
| 282 | MM.2799.CO.LTD MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45053 | $23,000.00 |
| 283 | MM.2891.CO.LTD MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45055 | $20,000.00 |
| 284 | MOREIRA MACHADO, FLAVIO RUA PROF MACHADO VILELA, 170 APT 31 BRAGA, 4715-045 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46958 | $69,381.53 |
| 285 | MORENO, DARIO RAFAEL ALCARAZ 5657 1407 CAPITAL FEDERAL BUENOS AIRES, ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/09/2009 | 37170 | $10,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 286 | MTEK CAPITAL INC<br>NO. 4 LANE 4 JEN HSING ST.,<br>SAN CHUNG CITY<br>TAIPEI HSIEN,<br>TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45010 | $250,000.00 |
| 287 | MUCCI, TERESA<br>PARADE DEL ALTO<br>NONO, CP 5887<br>ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47429 | $50,000.00 |
| 288 | MULIERE - HILDA PALACIOS, VALERIA AND FERNANDO<br>SUCRE 755, 7TH FLOOR, APT C<br>TORRE BOSQUE<br>BUENOS AIRES, 1428<br>ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/12/2009 | 37389 | $51,000.00 |
| 289 | MUTUBERRIA, PABLO<br>PABLO DE MARIA 1421<br>MONTEVIDEO, CP 11200<br>URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47433 | $25,000.00 |
| 290 | N.V. TRUSTMAATSCHAPPIJ VAN BANCO DI CARIBE<br>SCHOTTEGATWEG OOST 205<br>CURACAO,<br>NETHERLANDS ANTILLES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/14/2009 | 40266 | $225,000.00 |
| 291 | NANKAI GLOBAL INC<br>HIDALGOS 527 APTO 101<br>MONTEVIDEO, 11300<br>URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44419 | $100,000.00 |
| 292 | NANTWICH S.A.<br>JUNCH 1327 - UNIDAD 2201<br>MONTEVIDEO, 11.000<br>URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40793 | $50,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 293 | NATIV PROVIDENT FUND ATTN: LIRON NOYMAN FOREIGN INVESTMENTS HAREL BUILDING, 3 ABBA HILLEL ST RAMAT-GAN, 52118 ISRAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45194 | $100,000.00 |
| 294 | NEUMANN DE SUCARI, DIANA EDIFICIO VILLA DEL ESTE CALLE 29 1ER PISO/101 PUNTA DEL ESTA MALDONADO, CP 20100 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47417 | $348,000.00 |
| 295 | NG SOW KAM 391 ANG MO KIO AVE 2 SINGAPORE, 567851 SINGAPORE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41693 | $150,000.00 |
| 296 | NUNEZ, EDUARDO HUGO PABLO GALARZA 3539 APT: 104 MONTEVIDEO, CP 11300 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47407 | $30,000.00 |
| 297 | OCEAN STAR HOLDING CORP PO BOX 450 DURELL HOUSE 28 NEW STREET ST. HELIER, NJ | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 39730 | $250,000.00 |
| 298 | OCEANE JEWELS LTD. MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45084 | $100,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 299 | OLIVERA JIMENEZ, JUAN PATRICIO AV. BRASIL 2686 AP. 701 MONTEVIDEO, CP 11300 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47447 | $120,000.00 |
| 300 | ONGKING VICTOR DY/ ONGKING CHARLIE LIM C O SCB HK HOLDMAIL CUSTODIAN 17 F ONE PACIFIC PLACE, 88 QUEENSWAY CODE, 357497 HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36684 | $1,680,000.00* |
| 301 | OPOCZYNSKI, IGNACIO 3167 NE 210TH STREET AVENTURA, FL 33180 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36509 | $10,000.00 |
| 302 | ORBIT SYSTEM LTD. MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45050 | $47,000.00 |
| 303 | ORIENT LUCK INVESTMENT LIMITED RM 424, UNION BLDG NO. 350 WU NING RD SHANGHAI, 200063 CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41858 | $500,000.00* |
| 304 | ORSI RIZZO, OSCAR SERGIO & BEATRIZ VAZQUEZ DE ORSI JOSE ELLAURI 419 APTO 701 MONTEVIDEO, URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40652 | $10,000.00 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 305 | OTZMA PROVIDENT FUND ATTN: LIRON NOYMAN FOREIGN INVESTMENTS HAREL BUILDING, 3 ABBA HILLEL ST RAMAT-GAN, 52118 ISRAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45193 | $1,700,000.00 |
| 306 | PALAMINA INVESTMENTS LTD. C/O KOSTENBAUM & ASSOCIATES (KBHB) PO BOX 3397 GENEVA 3, 1211 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43049 | $150,000.00 |
| 307 | PANCHOLIA, MAGHANMAL JETHANAND/ RAJKUMAR MAGHANMAL PANCHOLIA/ PANCHOLIA LALCHAND MAGHANMAL PO BOX 2636 DUBAI, UNITED ARAB EMIRATES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36633 | $100,000.00* |
| 308 | PANCHOLIA, MAHENDRA KUMAR VIRAL MAHENDRA PANCHOLIA PO BOX 32 DUBAI, UNITED ARAB EMIRATES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36641 | $100,000.00* |
| 309 | PAREJA, MARIO 25 DE MATO 728 LAS PIEDRAS CANELONES URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47411 | $25,000.00 |
| 310 | PARINGTON LTD HOUSE 57, BAY VILLAS NO. 57-71 SHOUSON HILL ROAD, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40769 | $500,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 311 | PECORELLI, GIUSEPPE EMILIO RUTA 8 9220 - LOMA HERMOSA PARTIDO 3 DE FEBRERO PROVINCIA BUENOS AIRES, CP 1657 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47457 | $250,000.00 |
| 312 | PELICAN POINT LTD. MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40547 | $50,000.00 |
| 313 | PERA IRIARTE, JUAN ENRIQUE SARMIENTO 2680/202 11300 MONTEVIDEO URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12554 | $55,076.40 |
| 314 | PERFECT POINT LTD TROPIC ISLE BLDG PO BOX 438 ROAD TOWN, TORTOLA, VIRGIN ISLANDS (BRITISH) | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40686 | $513,000.00* |
| 315 | PERVERSI, PABLO E. WEENA 455 ROTTERDAM, 3013AL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/07/2009 | 36934 | $130,000.00 |
| 316 | PETER WINGATE LIMITED C/O IRUYSA 2520 CORAL WAY STE 2 SUITE 2 CORAL GABLES, FL 33145-3438 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44989 | $52,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 317 | PILAVDJIAN, CARLOS<br>BV ARTIGAS 160<br>APTO 1902<br>MONTEVIDEO, CP 11300<br>URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/12/2009 | 37361 | $202,000.00 |
| 318 | PIZZINI, FLAVIO<br>TOMAS DE TEZANOS 1069 APTO 101<br>MONTEVIDEO, CP 11300<br>URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47418 | $35,000.00 |
| 319 | PLACER INVESTMENTS INC.<br>PO BOX 1089<br>HALLANDALE, FL 33008-1089 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37420 | $151,000.00 |
| 320 | PLAYA INC.<br>60 MARKET SQUARE<br>PO BOX 364<br>BELIZE CITY,<br>BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59093 | $43,482.98 |
| 321 | POCHAT, JOSE<br>COUNTRY LAS YUNGAS<br>L17 SECTOR 3<br>BUENOS AIRES, CP 4107<br>ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44221 | $38,000.00 |
| 322 | POLIC, ADRIANA MARIEL<br>23 NO. 4154<br>BERAZATEGUI<br>PROV. DE BUENOS AIRES, CP 1884<br>ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47467 | $31,000.00 |
| 323 | POLLIO HNOS SB SA<br>MISIONES 1438<br>MONTEVIDEO,<br>URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42666 | $320,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 324 | PORTOS, MILTON<br>RAMBLA GANDHI 197 AP. 1001<br>MONTEVIDEO, CP 11300<br>URUGUAY | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47423 | $30,000.00 |
| 325 | PROCACCINI, JUAN MARTIN<br>DE LA ALPACA 1. LOS CASTORES, NORDELTA<br>TIGRE<br>BUENOS AIRES, 1670<br>ARGENTINA | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35570 | $20,000.00 |
| 326 | PROCACINI, JUAN CARLOS AND MOLTENI, LILIA<br>SINCLAIR 3045 - PISO 8 - AP A<br>CAPITAL FEDERAL<br>BUENOS AIRES, 1425<br>ARGENTINA | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36304 | $15,000.00 |
| 327 | PROTON TECHNOLOGY LTD.<br>MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD.<br>4TH FLOOR HARBOUR CENTER<br>NORTH CHURCH STREET<br>GEORGE TOWN, GRAND CAYMAN,<br>CAYMAN ISLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45079 | $111,000.00 |
| 328 | PUIG, JOAQUIM PUNET & PUNET, VERA L. FERRARA JTWRS<br>3059 LAKEWOOD DRIVE<br>FORT LAUDERDALE, FL 33332 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41388 | $25,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 329 | PUNTALA LTD. MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40573 | $30,000.00 |
| 330 | PURE NATURE TRADING INC CALLE 5C # 36-B-20 APTO. 805 MEDELLIN, COLOMBIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/09/2009 | 37165 | $37,000.00 |
| 331 | PUSHPAKARAN, MADACKEL GOPALAN IYSHA PUSHPAKARAN PO BOX 6473 DUBAI, UNITED ARAB EMIRATES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36638 | $100,000.00* |
| 332 | QUEK SIOW HIAK SIT SUI LIN 32 SURIN AVE , 535615 SINGAPORE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 42976 | $100,000.00 |
| 333 | QUINONES, JESUS EDUARDO 523 ENTRE 21 Y 22 NO 2676 LA PLATA, CP 1900 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47463 | $25,000.00 |
| 334 | RAM A. JAGTIANI LIMITED FLAT C2 12/FLOOR FAIRLAND GARDENS 7 HOMANTIN HILL ROAD KOWLOON, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42529 | $100,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 335 | RAYMOND & GEORGETTE ZANANIRI LTD MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40551 | $100,000.00 |
| 336 | RED GARDEN LTD. MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45045 | $100,000.00 |
| 337 | REY, DANIELLE 2 RUE BELLAUDO DE CASTRO , 98000 MONACO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/14/2009 | 40279 | $100,000.00 |
| 338 | REY, FRANCOIS 2 RUE BELLAUDO DE CASTRO , 98000 MONACO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/14/2009 | 40276 | $100,000.00 |
| 339 | RIBEIRO CASIMIRO, MARIA ANTONIETA AV. PRINCIPAL DE BOLEITA 74 EDIFICIO BUSTOS, PISO 1, APART. 1 CARACAS, 1071 VENEZUELA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/09/2009 | 37171 | $30,609.50 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 340 | RIFAAT, DANNY HASSAN & LINA FOUAD EL KADI C/O RIFAAT ASSOCAITES DAOUK BLDG 2ND FLOOR, OMAR DAOUK STR MINA EL HASN BEIRUT, LEBANON | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45013 | $19,167.00 |
| 341 | RIFAAT, HASSAN & HODA C/O RIFAAT ASSOCIATES DAOUK BUILDING 2ND FLOOR, OMAR DAOUK STR TLIEN EL HOSU PO BOX 11-1232 BEIRUT, LEBANON | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45012 | $36,645.00 |
| 342 | RIO DULCE LTD MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45044 | $80,000.00 |
| 343 | ROCABELLA LTD. MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45047 | $47,000.00 |
| 344 | RODRIGUEZ BONGOLL, MARIA FERNANDA BULEVAR ARTIGAS 254 AP.1002 MONTEVIDEO, CP 11 300 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47455 | $19,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 345 | RODRIGUEZ MUAPE, VICTOR FERNANDO<br>MISIONES 1438<br>MONTEVIDEO, 11000<br>URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42669 | $200,000.00 |
| 346 | RODRIGUEZ MUAPE, VICTOR FERNANDO<br>MISIONES 1438<br>MONTEVIDEO, 11000<br>URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42670 | $200,000.00 |
| 347 | ROSECITY LTD<br>PO BOX 3340<br>ROAD TOWN, TORTOLA,<br>VIRGIN ISLANDS (BRITISH) | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40648 | $330,582.60 |
| 348 | RUBEN EUGENIO FARJARO<br>7600 MAR DEL PLATA<br>ARGENTINA, | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42528 | $20,000.00 |
| 349 | RUBINOWICZ, FERNANDO/ NORMA BEATRICE<br>MIZRAJI RUBINOWICZ /<br>EZEQUIEL RUBINOWICZ / MARIANO<br>RUBINOWICZ<br>C/O MARIANO KARNER<br>21055 YACHT CLUB DR #3205<br>MIAMI, FL 33180 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45600 | $100,000.00 |
| 350 | RUIZ DE HARO, JAIME<br>8TH FLOOR, PETRON MEGA PLAZA<br>358 SEN. GIL. PUYAT AVENUE<br>MAKATI CITY, 1200<br>PHILIPPINES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40750 | $10,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 351 | RUSTICO LTD MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45042 | $75,000.00 |
| 352 | S.K. INTERNATIONAL LTD MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45076 | $100,000.00 |
| 353 | SAINZ LODUCA, PEDRO ALEJANDRO FLEMING 1720 MONTEVIDEO, URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47430 | $25,000.00 |
| 354 | SALMOIRAGHI, OSCAR SUCRE 4731 CAPITAL FEDERAL BUENOS AIRES, CP 1431 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47439 | $20,000.00 |
| 355 | SAN PEDRO VIOTTI, ALEJANDRO ANTONIO CORNELIO CANTERA 2814 MONTEVIDEO, CP 11600 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47445 | $30,000.00 |
| 356 | SANCHEZ VARELA, PEDRO DEAUVILLE 1710 AP 201 MONTEVIDEO, 11500 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47461 | $50,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 357 | SANTIK LTD. MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45051 | $47,000.00 |
| 358 | SANTOS, GABRIEL SILVA DIAS AV. BOAVISTA 2706 PORTO, 4100-119 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41685 | $99,991.03 |
| 359 | SEDALIA ENTERPRISES INC. 60 MARKET SQUARE PO BOX 364 BELIZE CITY, BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45393 | $102,031.67 |
| 360 | SEIFERT, JUERGEN PETER KIRSCHWEIDSTRASSE 8A TAUNUSSTEIN, D-65232 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34974 | $32,070.00 |
| 361 | SERRANO SANCHEZ, CESAR C/ FEDERICO MAYO 14 31550 RIBAFORADA (NAVARRA), SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44755 | Undetermined |
| 362 | SETHI, RAJ KUMAR & KAMINI PO BOX 2094 SALMIYA, 22021 KUWAIT | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23851 | $100,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 363 | SHAM CHI FAI<br>UNIT 1604-1605 TELEFORD HOUSE<br>16 WANG HOI RD<br>KOWLOON BAY<br>KOWLOON,<br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34911 | $300,000.00 |
| 364 | SHIFNAZ ASSOCIATES LIMITED<br>PO BOX 3097<br>SAFAT CODE 13031<br><br>KUWAIT | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17446 | $100,000.00 |
| 365 | SICILIA, ANGEL D<br>ATTN: PEDRO LEIZAOLA<br>BANCO SABADELL MIAMI<br>ONE BISCAYNE TOWER<br>2 SOUTH BISCAYNE BLVD SUITE 3301<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46800 | $205,000.00 |
| 366 | SIDDIQUI, AZIZ AHMED HABIB &<br>SIDDIQUI, FIRDOS<br>DHUWAIKH INDUSTRIAL AREA ST.<br>BLDG 126/127<br>BESIDE CITY CENTER,<br>KUWAIT | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16032 | $200,000.00 |
| 367 | SIDOTI, GUILLERMO<br>AVDA CORRIENTEX 3878<br>PISO 2 PPTO B<br>BUENOS AIRES, CP 1194<br>ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/07/2009 | 36832 | $10,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 368 | SILKROAD ASIA INC LTD. MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40542 | $11,000.00 |
| 369 | SILVA CERQUEIRA, MANUEL RUA DE BICUDA, 84 QUINTA DA BICUDA CASCAIS, 2750-682 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45387 | $25,507.92 |
| 370 | SILVA MACHADO, JORGE RUA VINTE E CINCO ABRIL, 28 LUGAR REGADES PEDRALVA, 4715-473 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46959 | $46,934.57 |
| 371 | SILVA MACHADO, MANUEL RUA PROF. MACHADO VILELA, 170 APART 31 BRAGA, 4715-045 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46951 | $69,381.53 |
| 372 | SINOPAC SECURITIES (ASIA) LTD 21/F, ONE PEKING, 1 PEKING ROAD, TSIM SHA TSUI KOWLOON, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/12/2009 | 37386 | $4,028,736.54 |
| 373 | SKYLAB INTERNATIONAL INC C/O JOSE M ALFU JR PO BOX 0832-00232 WORLD TRADE CENTER PANAMA, PANAMA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45187 | $95,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 374 | SMITH, PETER AND JOYOTEE AYARA BAAN THAI CHERNGLAY 124/22 MOO3 CHERNGTALAY THALANG PHUKET, 83110 THAILAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/15/2009 | 40333 | $20,000.00 |
| 375 | SOARES DA FONSECA, JOSE MANUEL CAPELLO R. CONSITUICAO 2327 40DTO PORTO, 4250-172 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36518 | $51,015.83 |
| 376 | SOBANSKI, SOFIA ORTIZ DE OCAMPO 2506 PISO 11 DEPTO. 24 CAPITAL FEDERAL - BUENOS AIRES, CP 1425 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47456 | $100,000.00 |
| 377 | SOLARA INVESTMENTS TRADING SA MILL MALL SUITE 6 WICKHAMS CAY 1 ROAD TOWN TORTOLA, VIRGIN ISLANDS (BRITISH) | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43242 | $51,015.83 |
| 378 | SPRING MEADOWS LTD MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45088 | $75,000.00 |
| 379 | STEMMER, HAUS DIETER DR EICHENDORFFRIUG 11 HATTERSHEIM, 65795 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/09/2009 | 37245 | $7,000.00 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 380 | SUN MOON STAR CO. LTD. MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45068 | $11,000.00 |
| 381 | SUNORA LIMITED 40 POSTSTRASSE 3 9491 RUGGELL LIECHTENSTEIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 14951 | $100,000.00 |
| 382 | SUNRAY COMPANY LTD. MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40545 | $11,000.00 |
| 383 | SUPER TALENT LIMITED C/O CORINNA KO & HEIDI CHAN 63/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45354 | $200,000.00 |
| 384 | SWAN VAIL LTD. MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45057 | $50,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|------|-------------|-------------|------------|---------|---------------------|
| 385 | **TACOMA LTD**<br>**MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD.**<br>**4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET**<br>**GEORGE TOWN**<br>**GRAND CAYMAN,**<br>**CAYMAN ISLANDS** | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45038 | $100,000.00 |
| 386 | **TAISHIN SECURITIES (HONG KONG) COMPANY LIMITED**<br>**C/O MORRISON & FOERSTER LLP**<br>**ATTN: KAREN OSTAD**<br>**1290 AVENUE OF THE AMERICAS**<br>**NEW YORK, NY 10104** | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45100 | $100,000.00* |
| 387 | **TAN, KIM CHU, CHONG NG, CHONG HO & CHEONG SOON**<br>**BLOCK 134 BISHAN STREET 12**<br>**#12-171**<br>**, 570134**<br>**SINGAPORE** | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45321 | $100,000.00 |
| 388 | **TAOZ PROVIDENT FUND**<br>**ATTN: LIRON NOYMAN**<br>**FOREIGN INVESTMENTS**<br>**HAREL BUILDING, 3 ABBA HILLEL ST**<br>**RAMAT-GAN, 52118**<br>**ISRAEL** | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45192 | $540,000.00 |
| 389 | **TAUTAU SP**<br>**C/O ALTERNATE MAIL DELIVERY**<br>**MERRILL LYNCH TRUST SERVICES SA**<br>**18 RUE DE CONTAMINES**<br>**GENEVA 1206,**<br>**SWITZERLAND** | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45091 | $73,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 390 | TAVAROZZI ROSSO, FRACESCO AV. FRANCISCO DE MIRANDA EDIF. ANDREA, PISO 3, APART 08 URBANIZACION CHACAO CARACAS, 1060-043 VENEZUELA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 42087 | $20,406.33 |
| 391 | TAWIL, JUIS ALESANDRO AVDA. CORRIENTES 2759 BUENOS AIRES, CP 1046 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47473 | $15,000.00 |
| 392 | TEAM GOLD CORP LTD. MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45075 | $54,000.00 |
| 393 | TEITELBAUM, JUAN JOSE MAYOR ARRUABARRENA 1070 CORDOBA, ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/08/2009 | 37056 | $13,000.00 |
| 394 | THAWANI, ANIL KANAYALAL & GLYNIS CLAUDETTE PO BOX 54538 DUBAI, UNITED ARAB EMIRATES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32385 | $100,000.00 |
| 395 | TONGCO, ROLANDO & ZENAIDA, & ROSALIE GOMEZ 7 NEVADA STREET NORTHEAST GREENHILLS SAN JUAN METRO MANILA, PHILIPPINES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41822 | $100,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 396 | TONGCO, ROLANDO, ZENAIDA & RAYMOND<br>7 NEVADA STREET<br>NORTHEAST GREENHILLS<br>SAN JUAN<br>METRO MANILA,<br>PHILIPPINES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41821 | $100,000.00 |
| 397 | TONGCO, ROLANDO, ZENAIDA & REGINA<br>7 NEVADA STREET<br>NORTHEAST GREENHILLS<br>SAN JUAN<br>METRO MANILA,<br>PHILIPPINES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41820 | $100,000.00 |
| 398 | TONGCO, ROLANDO, ZENAIDA & ROWENA<br>7 NEVADA STREET<br>NORTHEAST GREENHILLS<br>SAN JUAN<br>METRO MANILA,<br>PHILIPPINES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41819 | $100,000.00 |
| 399 | TOP OF THE ROCK LTD.<br>MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD.<br>4TH FLOOR HARBOUR CENTER<br>NORTH CHURCH STREET<br>GEORGE TOWN, GRAND CAYMAN,<br>CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45062 | $25,000.00 |
| 400 | TOPBEST LIMITED<br>6F-1, NO. 22, SEC 2, SINYI ROAD, DA-AN DISTRICT<br>TAIPEI CITY, 106<br>TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 42940 | $1,550,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 401 | TOPRANI, KAPIL HARESH &/OR KUSUM &/OR KALPA<br>PO BOX 88<br>MUSCAT, 100<br>OMAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/12/2009 | 37390 | $100,000.00 |
| 402 | TORTOSA GUILL PROMO, S.L.<br>ATTN: JOSE MARCOS LLORENS ROVIRA<br>C/ APARTADO 12<br>03430 ONIL, ALICANTE,<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44734 | Undetermined |
| 403 | TREASURE MAKER LIMITED<br>ATTN : DOMINIC KWOK<br>GPO BOX 6152<br>CENTRAL HONG KONG,<br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30759 | $500,000.00 |
| 404 | TREGUNTER CO LTD.<br>MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD.<br>4TH FLOOR HARBOUR CENTER<br>NORTH CHURCH STREET<br>GEORGE TOWN, GRAND CAYMAN,<br>CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45065 | $100,000.00 |
| 405 | TRONEX LTD.<br>MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD.<br>4TH FLOOR HARBOUR CENTER<br>NORTH CHURCH STREET<br>GEORGE TOWN<br>GRAND CAYMAN,<br>CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40548 | $160,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|------|-------------|-------------|------------|---------|---------------------|
| 406 | TSANG, MAN CHIU<br>FLAT C, 49/F, TOWER 1<br>ISLAND RESORT<br>28 SIU SAI WAN ROAD<br>CHAI WAN,<br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13386 | $100,000.00 |
| 407 | TULIPANES SP<br>BRODIES LLP<br>15 ATHOLL CRESCENT<br>EDINBURGH, EH3 8HA<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45090 | $100,000.00 |
| 408 | UBS FINANCIAL SERVICES INC<br>1000 HARBOR BLVD<br>WEEHAWKEN, NJ 07086 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57838 | $365,000.00 |
| 409 | ULLITEC VENTURE CAPITAL LTD.<br>C/O TSUANG MINE CORP.<br>789 CHUNG-SHAN RD.<br>SEC. 2 HUA TANG<br>CHANG HWA,<br>TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43240 | $54,000.00 |
| 410 | UNION BANCAIRE PRIVEE<br>ATTN CORPORATE ACTIONS DEPARTMENT<br>RUE DU RHONE 96-98<br>CASE POSTALE 1320<br>GENEVA 1, 1211<br>SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47126 | $550,000.00 |
| 411 | UNION BANCAIRE PRIVEE<br>ATTN CORPORATE ACTIONS DEPARTMENT<br>RUE DU RHONE 96-98<br>CASE POSTALE 1320<br>GENEVA 1, 1211<br>SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47127 | $1,205,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 412 | UNITED LABORATORIES, INC.<br>ATTN: APOLONIO J. MATIC<br>66 UNITED SYREEY<br>PO BOX 2267<br>MANDALUYONG CITY, 1550<br>PHILIPPINES | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/09/2009 | 37122 | $1,000,000.00 |
| 413 | VANJANI, PRATAP KANAYALAL<br>2196F MANALO COR G<br>RAYMUNDO ST<br>PASIG CITY<br>METRO MANILA,<br>PHILIPPINES | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57863 | $427,290.00 |
| 414 | VELMAZ LTD<br>MERRILL LYNCH BANK & TRUST COMPANY<br>(CAYMAN) LTD<br>4TH FLOOR HARBOUR CENTER<br>NORTH CHURCH STREET<br>GEORGE TOWN<br>GRAND CAYMAN,<br>CAYMAN ISLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40807 | $80,000.00 |
| 415 | VILASETRU, MARIO JOSE<br>HAZARO GADEA 929/901<br>MONTEVIDEO, 11300<br>URUGUAY | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47420 | $113,000.00 |
| 416 | VILLA BRIZUELA, JESUS ANGEL<br>SE. JOSE LUIS GONZALO BILBAO 9, 3 DC<br>VITORIA, 01008<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44811 | Undetermined |
| 417 | VILLEGAS, ESTELLA M.<br>AV. CALLAO 1396 P.B<br>CAPITAL FEDERAL<br>BUENOS AIRES, CP 1023<br>ARGENTINA | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41134 | $50,000.00 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 418 | WACHENFELD-BUCHHOLTZ, CHRISTINA HALDE 10 SIPPLINGEN, 78354 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41107 | $28,302.00 |
| 419 | WALNUT DEVELOPMENT INC CALLE 5C # 36-B-20 APTO. 805 MEDELLIN, COLOMBIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/09/2009 | 37167 | $100,000.00 |
| 420 | WISPERWOOD VILLAGE LTD SEA MEADOW HOUSE, BLACKBURN HIGHWAY ROAD TOWN, VIRGIN ISLANDS (BRITISH) | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 42076 | $30,000.00 |
| 421 | WOLF, GITTE SCHWARZWALDSTR. 135 PFORZHEIM, D-75173 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18957 | $39,000.00 |
| 422 | WOLF, GITTE SCHWARZWALDSTR. 135 PFORZHEIM, D-75173 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34893 | $39,000.00 |
| 423 | WOLF, SIMONE SCHWARZWALDSTR. 135 PFORZHEIM, D-75173 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18953 | $39,000.00 |
| 424 | YEE-SHENG LTD. MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40546 | $54,000.00 |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

## IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 425 | YELLATI, ADRIAN<br>CHALET ARLETTE PARADA 9 Y JAVIER DE VIANA<br>PUNTA DEL ESTE<br>MALDONADO,<br>URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 45815 | $200,000.00 |
| 426 | YIP YUN KUEN<br>C/O REDBOX TOY FACTOR LTD.<br>7/F, TOWER 1, SOUTH SEAS CENTRE<br>TSIMSHATSUI EAST<br>KOWLOON,<br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42703 | $300,000.00 |
| 427 | YOHAI, ANDRES<br>GIL 936<br>MONTEVIDEO, 11700<br>URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47432 | $30,000.00 |
| 428 | ZAFFARONI, JORGE MAURICIO JOSE<br>JOSE BONIFACIO 1870 PISO 7 DEPTO. A<br>BUENOS AIRES, B1636DJF<br>ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47413 | $110,000.00 |
| 429 | ZANODOR, S.L.<br>ATTN: MS. YOLANDA OCHANDO ORDONEZ<br>CL ALAMEDA PRINCIPAL, 4 3 D.<br>MALAGA, 29005<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44765 | Undetermined |
| 430 | ZANON, ANDRE<br>COLONIA 1884 AP 1704<br>MONTEVIDEO, CP 11000<br>URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47422 | $40,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 431 | ZOURIDAKIS, IOANNIS 146, PLATONOS STR. MOSHATO, 18345 GREECE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50726 | $7,000.00* |
| | | | | | TOTAL | $98,432,918.96 |

# EXHIBIT 2

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 214: EXHIBIT 2 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 1 | AL TURKI, ABDULAZIZ ALIYA RESIDENTIAL TOWER 38 CORNICHE MAADI CAIRO, 11431 EGYPT | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41125 | $300,000.00 |
| 2 | DEBBANE, YOUSSEF ATOMIUM TOWER APT. 10A PRESIDENT ELIAS SARKIS AVENUE ACHRAFIEH, BEIRUT, LEBANON | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15449 | $50,000.00 |
| 3 | DEBBANE, YOUSSEF ATOMIUM TOWER APT. 10A PRESIDENT ELIAS SARKIS AVENUE ACHRAFIEH, BEIRUT, LEBANON | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15450 | $50,000.00 |
| 4 | DEBBANE, RENEE ATOMIUM TOWER APT. 10A PRESIDENT ELIAS SARKIS AVENUE ACHRAFIEH, BEIRUT, LEBANON | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15451 | $50,000.00 |
| 5 | FREIJ, ISSAM TOUFIC PO BOX 70-1067 ANTELIAS BEIRUT, LEBANON | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34423 | $500,000.00 |
| 6 | JALLAD, OMAR C/O M. EZZAT JALLA & FILS TRIPOLI ROAD ZOUK MIKAYEL BEIRUT, LEBANON | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 39589 | $400,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 2 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 7 | MECHELANY, ELIE<br>RUE AR NO. 1<br>JAL EDIB - METN<br><br>LEBANON | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35166 | $217,000.00 |
| 8 | OMAR, OSSAMA SADEK<br>VILLA NO. 13, STREET NO. 16<br>JUMEIRAH 2<br>DUBAI,<br>UNITED ARAB EMIRATES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34478 | $400,000.00 |
| 9 | SEMAAN, NEHMEH G.<br>GHOLAM BUILDING<br>SIOUFI STREET ACHRAFIEH<br>PO BOX 11 - 0558<br>RIAD EL SOLH<br>BEIRUT, 11072050<br>LEBANON | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15447 | $200,000.00 |
| 10 | SUIDAN, FAYEZ DR.<br>AUB MEDICAL CENTER<br>PO BOX 11-0236<br>BEIRUT, 1107-2020<br>LEBANON | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15446 | $250,000.00 |
| 11 | ZAHAR, JOY<br>PO BOX 16-6155<br>BEIRUT,<br>LEBANON | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35156 | $100,000.00 |
| | | | | | TOTAL | $2,517,000.00 |

# EXHIBIT 3

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 3 – NO LIABILITY CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 1 | ADVENTIST UNION LIMITED 798 THOMSON ROAD SINGAPORE, 298186 SINGAPORE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/14/2009 | 40232 | $1,069,000.00 |
| 2 | AVELINO ORNELAS, MANUEL AV SANZ EDF MERIDA ENT B 5 PISO APTO 10 CARACAS, VENEZUELA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43259 | $1,020,316.67 |
| 3 | BANK OF EAST ASIA LTD, THE; AS NOMINEE FOR A/C LUNG TAK CHUNG J, TONG YUK KWAN 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47294 | $109,948.00 |
| 4 | BANK OF EAST ASIA LTD, THE; AS NOMINEE FOR A/C LUNG WING MAN VIRGINIA 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47296 | $109,948.00 |
| 5 | BANQUE POPULAIRE COTE D'AZUR SPORTING D'HIVER - PLACE DU CASINO MONTE-CARLO, 98000 MONACO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/09/2009 | 37175 | $808,807.13 |
| 6 | BEMO SAL C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSELLY 7TH FLOOR RIAD EL SOLH SQ PO BOX 11-7048 BEYROUTH, LEBANON | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 13115 | $110,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 3 – NO LIABILITY CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 7 | BEMO SAL<br>C/O SAMIH SAADEH<br>BANQUE BEMO SAL<br>IMMEUBLE ESSELLY 7TH FLOOR RIAD EL SOLH SQ<br>PO BOX 11-7048<br>BEYROUTH,<br>LEBANON | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 13118 | $550,000.00 |
| 8 | BESSIO, MIRTA<br>BERUTI 2485- PISO 14<br>BUENOS AIRES, CP 1117<br>ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47444 | $80,000.00 |
| 9 | BIROL, ATIL<br>MIMAR SINAN MAH<br>1400 SOKAK NO=11<br>D=30 GOKTASI APT<br>KONAK, 1ZMIR<br>TURKEY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/09/2009 | 10985 | $61,196.00 |
| 10 | BLOOMINGDALE'S INT VENT LTD.<br>MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD.<br>4TH FLOOR HARBOR CENTER<br>NORTH CHURCH STREET<br>GEORGE TOWN, GRAND CAYMAN,<br>CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45086 | $21,000.00 |
| 11 | BORRINO, ALBERTO M.<br>402-1416 HARWOOD STREET<br>VANCOUVER, BC V6G JX5<br>CANADA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41133 | $15,000.00 |
| 12 | BUOYANT HILL CORPORATION<br>242 KWAI SHUI ST 6/F<br>TAIPEI,<br>TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45682 | $16,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

# IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 3 – NO LIABILITY CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 13 | CHAN, PETER AND ROSE<br>4B GREENVIEW GARDENS<br>125 ROBINSON ROAD<br><br>HONG KONG | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41639 | $11,000.00 |
| 14 | CHEN, ROSA TE<br>HANGCHOW SOUTH RD, SEC 1, LANE 18<br>NO. 13, 1F<br>TAIPEI,<br>TAIWAN, PROVINCE OF CHINA | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 40968 | $10,000.00 |
| 15 | CHINA UNIQUE HOLDINGS LTD<br>C/O MERRILL LYNCH INT'L BANK LTD<br>ATTN: TRUST DEPARTMENT<br>2 RAFFLES LINK<br>MARINA BAYFRONT, 039392<br>SINGAPORE | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40813 | $21,000.00 |
| 16 | CHIPHAR CORPORATION<br>C/O MERRILL LYNCH INT'L BANK LTD<br>ATTN: TRUST DEPARTMENT<br>2 RAFFLES LINK<br>MARINA BAYFRONT, 039392<br>SINGAPORE | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40814 | $100,000.00 |
| 17 | DARYANI, PARASRAM/ NEELAM P DARYANI/<br>VIKAS P DARYANI/ NIKESH P DARYANI<br>PO BOX 15668<br>DUBAI,<br>UNITED ARAB EMIRATES | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36634 | $1,000,000.00* |
| 18 | DARYANI, VIKAS PARASRAM/<br>NEELAM PARASRAM DARYANI<br>PO BOX 15668<br>DUBAI,<br>UNITED ARAB EMIRATES | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36639 | $100,000.00* |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 214: EXHIBIT 3 – NO LIABILITY CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 19 | DE BAEREMAECKER, CAROLINA<br>RINCON 454 OF 503<br>MONTEVIDEO,<br>URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/07/2009 | 36813 | $10,000.00 |
| 20 | FUNG, GRACE SIN YU<br>FLAT B, 24/F, BLOCK 7, CAVENDISH HEIGHTS<br>33 PERKINS ROAD,<br>JARDINE'S LOOKOUT,<br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36560 | $100,000.00 |
| 21 | GARCIA PASTORI, SYLVIA<br>RINCON 454 OF 503<br>MONTEVIDEO,<br>URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/07/2009 | 36815 | $80,000.00 |
| 22 | IP LAM SANG & TSE SIU MUI<br>BLOCK 5C 11/F<br>PHOENIX COURT<br>39 KENNEDY ROAD<br><br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45386 | $100,000.00* |
| 23 | JAIN, RAJIV & RIPPAN<br>10 JALAN BESAR<br>B1-39, SIM LIM TOWER<br>SINGAPORE, 208787<br>SINGAPORE | | Lehman No Case Asserted/All Cases Asserted | 07/27/2009 | 6161 | $245,000.00 |
| 24 | KADER, SAMIR AMR MOHAMED ZAKI ABDEL<br>19 ISMAIL MOHAMED STR.<br>ZAMALEK<br>CAIRO,<br>EGYPT | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36674 | $50,000.00* |
| 25 | KRAEMER, WILHELM<br>FINTHER ZANDSTRASSE 89<br>MAINZ, D-55124<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41222 | $16,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 214: EXHIBIT 3 – NO LIABILITY CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 26 | KWOK, YUEN SUM & MA, MICHAEL LEUNG WU<br>7C MARINE VIEW<br>DISCOVERY BAY<br>LANTAU ISLAND N.T.,<br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46847 | $120,000.00 |
| 27 | LEE, TSU-SHIU AND LEE, YEN SHU MEEI<br>NO. 198-2 HSIN LOG ST<br>KAOSHIUNG,<br>TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42343 | $10,000.00 |
| 28 | LIN WEN YEN AND LIN-CHOU CHIANG HUA<br>C/O WING SANG CHEONG LTD<br>56 KA YIP STREET<br><br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41316 | $10,000.00 |
| 29 | LLOVET GARCIA, JUAN ENRIQUE<br>RINCON 454 OF 503<br>MONTEVIDEO,<br>URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/07/2009 | 36808 | $60,000.00 |
| 30 | LLOVET GARCIA, MARIA DOLORES<br>RINCON 454 OF 503<br>MONTEVIDEO,<br>URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/07/2009 | 36807 | $60,000.00 |
| 31 | LLOVET GARCIA, MARIA ISABEL<br>RINCON 454 OF 503<br>MONTEVIDEO,<br>URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/07/2009 | 36810 | $60,000.00 |
| 32 | LLOVET GARCIA, MARIA SYLVIA<br>RINCON 454 OF 503<br>MONTEVIDEO,<br>URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/07/2009 | 36806 | $60,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 3 – NO LIABILITY CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 33 | LLOVET RUBIO, JUAN ENRIQUE RINCON 454 OF 503 MONTEVIDEO, URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/07/2009 | 36809 | $80,000.00 |
| 34 | LUMINANCE VENTURES LTD C/O MERRILL LYNCH INT'L BANK LTD ATTN: TRUST DEPARTMENT 2 RAFFLES LINK MARINA BAYFRONT, 039392 SINGAPORE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40810 | $21,000.00 |
| 35 | MATRIX CONTROL C/O MERRILL LYNCH INT'L BANK LTD ATTN: TRUST DEPARTMENT 2 RAFFLES LINK MARINA BAYFRONT, 039392 SINGAPORE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40812 | $32,000.00 |
| 36 | MICHELINI, MARGARITA BOLSA DE VALORES RINCON 454 PLANTA BAJA MONTEVIDEO, URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/07/2009 | 36811 | $10,000.00 |
| 37 | MIDDLE EAST SHIPPING AGENCIES OVERSEAS LTD 19 MILTIADOU STR GLYFADA, 16675 GREECE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44060 | $100,000.00 |
| 38 | MM2275 CO. LTD. 39 AGUSAN CIRCLE ST. INSULAR VILLAGE 1, LANANG DAVAD CITY, 8000 PHILIPPINES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/15/2009 | 40397 | $10,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 3 – NO LIABILITY CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 39 | NEMOY, DANIEL OBLIGADO 1113 MONTEVIDEO, URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/07/2009 | 36817 | $30,000.00 |
| 40 | OCCHIONE, LIONEL DARDO PASATE BOLLINI 2281 CABA BUENOS AIRES, 1425 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47474 | $89,000.00 |
| 41 | PINKY LIMITED PO BOX N-1576 NASSAU, BAHAMAS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42614 | $10,000.00 |
| 42 | PO WAN LUK, KIT CHE FAN, KITTY KIT TAK FAN, AND A CHEUNG FAN KIT LING 24C, BLOCK 19 555 VICTORIA ROAD POKFULAM, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41254 | $10,000.00 |
| 43 | PRIMAX INTERNATIONAL INVESTMENTS LTD. RM-1725, 17/FL, STAR HOUSE, 3 SALISBURY ROAD TSIM SHA TSUI, KOWLOON, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/15/2009 | 40370 | $86,000.00 |
| 44 | RIDGECREST HOLDINGS LTD P.O. BOX 31106 GRAND CAYMAN, KYI, 1205 CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46589 | $100,000.00 |
| 45 | ROLDOS, JORGE GREGORIO SUAREZ 2726 MONTEVIDEO, URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/07/2009 | 36814 | $20,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 3 – NO LIABILITY CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 46 | ROLDOS, MARGARITA RBLA. REPUBLICA DEL PERU 1483 PISO 3 MONTEVIDEO, | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/07/2009 | 36818 | $50,000.00 |
| 47 | SAUER, KLAUS PETER 1 ALLEE L'OPIO VILLENEUVE-LOUBET, 06270 FRANCE | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34579 | $100,000.00 |
| 48 | SCHIARITI, EDUARDO RAFAEL AVDA. RIVADAVIA 6346 PISO 2 A CP 1406 BUENOS AIRES, ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/07/2009 | 36819 | $18,000.00 |
| 49 | SHYH-AN SU AND SHIOW-CHIN SU LUO 11F-2, NO. 93, SEC 1, SINHAI ROAD DA-AN DISTRICT TAIPEI CITY, 106 TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/15/2009 | 40346 | $10,000.00 |
| 50 | SUGIARTO, BAMBANG/ LAU HA CHUN FLAT A 15TH FLOOR STARLIGHT GARDEN 2-14 ELECTRIC ST WANCHAI, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36650 | $50,000.00* |
| 51 | SURPLUS LINK LIMITED ROOM 1705-8, 17/F, ST. GEORGE'S BUILDING 2 ICE HOUSE STREET CENTRAL, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37507 | $400,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 3 – NO LIABILITY CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 52 | SUWANG-SUN CO LTD<br>C/O MERRILL LYNCH INT'L BANK LTD<br>ATTN: TRUST DEPARTMENT<br>2 RAFFLES LINK<br>MARINA BAYFRONT, 039392<br>SINGAPORE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40811 | $10,000.00 |
| 53 | TAN, CARIDAD & ALLEN ANTONIO<br>2064 LUMBANG ST., CORNER CALUMPANG ST.<br>DASMARINAS VILLAGE<br>MAKAT,<br>PHILIPPINES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45610 | $25,000.00 |
| 54 | WANG, TSAI HSIANG<br>3F, NO.6, LANE 153<br>SONGREN ROAD<br>SINYI DISTRICT<br>TAIPEI CITY, 110<br>TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36470 | $100,000.00 |
| 55 | WING LUNG BANK LIMITED<br>ATTN: WMC<br>2/F WING LUNG BANK BLDG.<br>45 DES VOEUX RD.<br>CENTRAL HONG KONG,<br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45202 | $3,522,076.25 |
| 56 | WONG HUNG YING<br>10E TOWER 11<br>PARC OASIS<br>YAU YAT CHUEN<br>KOWLOON,<br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43442 | $100,000.00* |

## IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 214: EXHIBIT 3 – NO LIABILITY CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 57 | YETTI LTD. C/O MERRILL LYNCH INT'L BANK ATTN: TRUST DEPARTMENT 2 RAFFLES LINK MARINA BAYFRONT, 039392 SINGAPORE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40541 | $80,000.00 |
| | | | | | TOTAL | $11,157,292.05 |