# EXHIBIT 1

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 1 | AIS, LABINAH<br>BATZKES BAKKE 3<br>HILLEROED, DK-3400<br>DENMARK | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57469 | $45,679.94 |
| 2 | ALIDIA CV AC II<br>OOSTERDOKSTRAAT 114<br>DK AMSTERDAM, 1011<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50624 | $1,359,052.23 |
| 3 | ALOS FERRANDIZ, MARIA<br>AV. DEL GOLF 8<br>CASTELLON DE LA PLANA, 12100<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44826 | Undetermined |
| 4 | ALPHA BANK A.E.<br>FINANCIAL MARKETS - PLANNING & TRADING DIVISION<br>40, STADIOU STREET<br>ATHENS, 102 52<br>GREECE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56867 | Undetermined |
| 5 | ALVAREZ, ANTONIO ANDREU<br>URB. EL COTO, CALLE EL CIERVO 202, MIJAS COSTA<br>MALAGA, 29650<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45002 | $706,134.90 |
| 6 | ANEAS MOURINO, JOSE LUIS<br>C/ ACTOR ARTURO LLEDO 37 1 7 C<br>ALICANTE, 03008<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44807 | Undetermined |
| 7 | ANGULO, ALFONSO<br>CL ALVARO CABALLERO, 27B<br>EL PLANTIO<br>28023 MADRID,<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24137 | $83,052.87 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 8 | ANSCHOT PENSIOEN BV C/O ORANGEFIELD TRUST (ANTILLES) NV KAYA WFG MENSING 14 CURACAO, NETHERLANDS ANTILLES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36301 | $56,972.00 |
| 9 | ANTONIO AMIL ARQUERO, JUAN C/ JULIAN ROMEA 8 AT 6 08006 BARCELONA, SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44741 | Undetermined |
| 10 | ARANAZ MARINAS, JULIO / ELVIRA SEGURA MOVELLAN, MARIA C/ CEDRO 4 LA HIEDRA 28230 LAS ROZAS (MADRID), SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44736 | Undetermined |
| 11 | AUGUSTO MARTINS, GUILHERME RUA DO MERCADO N 63 MIRANDA DO DOURO, 5210-210 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46952 | $144,943.26 |
| 12 | AZEUEDO, JOAO AUGUSTO MARTINS GONCALVES RUA SANTA JOANA PRINCESA, 59 PORTO, 4150-667 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41720 | $57,977.30 |
| 13 | B.J.G. MONSTER HOLDING B.V. C/O THE UNITED TRUST COMPANY N.V. LANDHUIS JOONCHI KAYA RICHARD J. BEAUJON Z/N CURACAO, NETHERLANDS ANTILLES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36734 | $54,123.40* |

## IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 14 | BADIAS LOPEZ DE LONGORIA, MARIA CONCEPCION<br>AV. DOCTOR GADEA 5, 1 IZQ.<br>ALICANTE, 03003<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44792 | Undetermined |
| 15 | BALMES, AURELIO MATE<br>C/SAN MARTIN DE PORRES 53-4B<br>MADRID, 28035<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46839 | $71,215.00 |
| 16 | BANCA MONTE PARMA S.P.A.<br>ATTN: MR. ANDREA MOSCONI<br>P.LE JACOPO SANVITALE, 1<br>PARMA PR, 43121<br>ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56273 | $361,688.91 |
| 17 | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. (""BBVA"")<br>ATTN: ANA HIDALGO/ELENA PRIETO, LEGAL DEPARTMENT<br>PASEO DE LA CASTELLANA, 81 - 21ST FLOOR<br>MADRID, 28046<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49904 | $1,985,366.64 |
| 18 | BANCO SANTANDER (SUISSE) S.A., AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>5-7 AMI-LEVRIER<br>GENEVA, 1201<br>SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55687 | Undetermined |
| 19 | BANCO SANTANDER (SUISSE) S.A., AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>5-7 AMI-LEVRIER<br>GENEVA, 1201<br>SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55688 | Undetermined |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 20 | BANCO SANTANDER (SUISSE) S.A., AS AGENT ATTN: LEGAL DEPARTMENT 5-7 AMI-LEVRIER GENEVA, 1201 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55689 | Undetermined |
| 21 | BANCO SANTANDER (SUISSE) S.A., AS AGENT ATTN: LEGAL DEPARTMENT 5-7 AMI-LEVRIER GENEVA, 1201 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55691 | Undetermined |
| 22 | BANCO SANTANDER (SUISSE) S.A., AS AGENT ATTN: LEGAL DEPARTMENT 5-7 AMI-LEVRIER GENEVA, 1201 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55692 | Undetermined |
| 23 | BANCO SANTANDER INTERNATIONAL AS AGENT ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55631 | Undetermined |
| 24 | BANCO SANTANDER INTERNATIONAL AS AGENT ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55632 | Undetermined |
| 25 | BANCO SANTANDER INTERNATIONAL AS AGENT ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55633 | Undetermined |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 26 | BANCO SANTANDER INTERNATIONAL AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKWELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55634 | Undetermined |
| 27 | BANCO SANTANDER INTERNATIONAL AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKWELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55635 | Undetermined |
| 28 | BANCO SANTANDER INTERNATIONAL AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKWELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55640 | Undetermined |
| 29 | BANCO SANTANDER INTERNATIONAL AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKWELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55641 | Undetermined |
| 30 | BANCO SANTANDER INTERNATIONAL AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKWELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55642 | Undetermined |
| 31 | BANCO SANTANDER INTERNATIONAL AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKWELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55643 | Undetermined |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 32 | BANCO SANTANDER INTERNATIONAL AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKWELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55644 | Undetermined |
| 33 | BANCO SANTANDER INTERNATIONAL AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKWELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55645 | Undetermined |
| 34 | BANCO SANTANDER INTERNATIONAL AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKWELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55646 | Undetermined |
| 35 | BANCO SANTANDER INTERNATIONAL AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKWELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55647 | Undetermined |
| 36 | BANCO SANTANDER INTERNATIONAL AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKWELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55648 | Undetermined |
| 37 | BANCO SANTANDER INTERNATIONAL AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKWELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55649 | Undetermined |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|------|-------------|-------------|------------|---------|---------------------|
| 38 | BANCO SANTANDER INTERNATIONAL AS AGENT ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55650 | Undetermined |
| 39 | BANCO SANTANDER INTERNATIONAL AS AGENT ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55651 | Undetermined |
| 40 | BANCO SANTANDER INTERNATIONAL AS AGENT ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55652 | Undetermined |
| 41 | BANCO SANTANDER INTERNATIONAL AS AGENT ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55653 | Undetermined |
| 42 | BANCO SANTANDER INTERNATIONAL AS AGENT ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55654 | Undetermined |
| 43 | BANCO SANTANDER INTERNATIONAL AS AGENT ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55655 | Undetermined |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 44 | BANCO SANTANDER INTERNATIONAL AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKWELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55656 | Undetermined |
| 45 | BANCO SANTANDER INTERNATIONAL AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKWELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55657 | Undetermined |
| 46 | BANCO SANTANDER INTERNATIONAL AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKWELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55658 | Undetermined |
| 47 | BANCO SANTANDER INTERNATIONAL AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKWELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55659 | Undetermined |
| 48 | BANCO SANTANDER INTERNATIONAL AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKWELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55660 | Undetermined |
| 49 | BANCO SANTANDER INTERNATIONAL AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKWELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55661 | Undetermined |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 50 | BANCO SANTANDER INTERNATIONAL AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKWELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55662 | Undetermined |
| 51 | BANCO SANTANDER INTERNATIONAL AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKWELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55663 | Undetermined |
| 52 | BANCO SANTANDER INTERNATIONAL AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKWELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55664 | Undetermined |
| 53 | BANCO SANTANDER INTERNATIONAL AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKWELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55665 | Undetermined |
| 54 | BANCO SANTANDER INTERNATIONAL AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKWELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55666 | Undetermined |
| 55 | BANCO SANTANDER INTERNATIONAL AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKWELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55667 | Undetermined |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 56 | BANCO SANTANDER INTERNATIONAL AS AGENT ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55668 | Undetermined |
| 57 | BANCO SANTANDER INTERNATIONAL AS AGENT ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55669 | Undetermined |
| 58 | BANCO SANTANDER INTERNATIONAL AS AGENT ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55670 | Undetermined |
| 59 | BANCO SANTANDER INTERNATIONAL AS AGENT ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55671 | Undetermined |
| 60 | BANCO SANTANDER INTERNATIONAL AS AGENT ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55672 | Undetermined |
| 61 | BANCO SANTANDER INTERNATIONAL AS AGENT ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55673 | Undetermined |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 62 | BANCO SANTANDER INTERNATIONAL AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKWELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55674 | Undetermined |
| 63 | BANCO SANTANDER INTERNATIONAL AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKWELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55676 | Undetermined |
| 64 | BANCO SANTANDER INTERNATIONAL AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKWELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55677 | Undetermined |
| 65 | BANCO SANTANDER INTERNATIONAL AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKWELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55678 | Undetermined |
| 66 | BANCO SANTANDER INTERNATIONAL AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKWELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55679 | Undetermined |
| 67 | BANCO SANTANDER INTERNATIONAL, AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55576 | Undetermined |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 68 | BANCO SANTANDER INTERNATIONAL, AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55577 | Undetermined |
| 69 | BANCO SANTANDER INTERNATIONAL, AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55578 | Undetermined |
| 70 | BANCO SANTANDER INTERNATIONAL, AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55579 | Undetermined |
| 71 | BANCO SANTANDER INTERNATIONAL, AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55580 | Undetermined |
| 72 | BANCO SANTANDER INTERNATIONAL, AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55581 | Undetermined |
| 73 | BANCO SANTANDER INTERNATIONAL, AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55582 | Undetermined |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 74 | BANCO SANTANDER INTERNATIONAL, AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55583 | Undetermined |
| 75 | BANCO SANTANDER INTERNATIONAL, AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55584 | Undetermined |
| 76 | BANCO SANTANDER INTERNATIONAL, AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55585 | Undetermined |
| 77 | BANCO SANTANDER INTERNATIONAL, AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55586 | Undetermined |
| 78 | BANCO SANTANDER INTERNATIONAL, AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55587 | Undetermined |
| 79 | BANCO SANTANDER INTERNATIONAL, AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55588 | Undetermined |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 80 | BANCO SANTANDER INTERNATIONAL, AS AGENT ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55589 | Undetermined |
| 81 | BANCO SANTANDER INTERNATIONAL, AS AGENT ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55590 | Undetermined |
| 82 | BANCO SANTANDER INTERNATIONAL, AS AGENT ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55591 | Undetermined |
| 83 | BANCO SANTANDER INTERNATIONAL, AS AGENT ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55592 | Undetermined |
| 84 | BANCO SANTANDER INTERNATIONAL, AS AGENT ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55593 | Undetermined |
| 85 | BANCO SANTANDER INTERNATIONAL, AS AGENT ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55594 | Undetermined |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 86 | BANCO SANTANDER INTERNATIONAL, AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55595 | Undetermined |
| 87 | BANCO SANTANDER INTERNATIONAL, AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55596 | Undetermined |
| 88 | BANCO SANTANDER INTERNATIONAL, AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55597 | Undetermined |
| 89 | BANCO SANTANDER INTERNATIONAL, AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55598 | Undetermined |
| 90 | BANCO SANTANDER INTERNATIONAL, AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55599 | Undetermined |
| 91 | BANCO SANTANDER INTERNATIONAL, AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55600 | Undetermined |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 92 | BANCO SANTANDER INTERNATIONAL, AS AGENT ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55601 | Undetermined |
| 93 | BANCO SANTANDER INTERNATIONAL, AS AGENT ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55602 | Undetermined |
| 94 | BANCO SANTANDER INTERNATIONAL, AS AGENT ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55606 | Undetermined |
| 95 | BANCO SANTANDER INTERNATIONAL, AS AGENT ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55607 | Undetermined |
| 96 | BANCO SANTANDER INTERNATIONAL, AS AGENT ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55608 | Undetermined |
| 97 | BANCO SANTANDER INTERNATIONAL, AS AGENT ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55609 | Undetermined |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 98 | BANCO SANTANDER INTERNATIONAL, AS AGENT ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55610 | Undetermined |
| 99 | BANCO SANTANDER INTERNATIONAL, AS AGENT ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55611 | Undetermined |
| 100 | BANCO SANTANDER INTERNATIONAL, AS AGENT ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55612 | Undetermined |
| 101 | BANCO SANTANDER INTERNATIONAL, AS AGENT ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55613 | Undetermined |
| 102 | BANCO SANTANDER INTERNATIONAL, AS AGENT ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55614 | Undetermined |
| 103 | BANCO SANTANDER INTERNATIONAL, AS AGENT ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55615 | Undetermined |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 104 | BANCO SANTANDER INTERNATIONAL, AS AGENT ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55616 | Undetermined |
| 105 | BANCO SANTANDER INTERNATIONAL, AS AGENT ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55617 | Undetermined |
| 106 | BANCO SANTANDER INTERNATIONAL, AS AGENT ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55618 | Undetermined |
| 107 | BANCO SANTANDER INTERNATIONAL, AS AGENT ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55619 | Undetermined |
| 108 | BANCO SANTANDER INTERNATIONAL, AS AGENT ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55620 | Undetermined |
| 109 | BANCO SANTANDER INTERNATIONAL, AS AGENT ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55621 | Undetermined |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 110 | BANCO SANTANDER INTERNATIONAL, AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55622 | Undetermined |
| 111 | BANCO SANTANDER INTERNATIONAL, AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55623 | Undetermined |
| 112 | BANCO SANTANDER INTERNATIONAL, AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55624 | Undetermined |
| 113 | BANCO SANTANDER INTERNATIONAL, AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55625 | Undetermined |
| 114 | BANCO SANTANDER INTERNATIONAL, AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55626 | Undetermined |
| 115 | BANCO SANTANDER INTERNATIONAL, AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55627 | Undetermined |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 116 | BANCO SANTANDER INTERNATIONAL, AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55628 | Undetermined |
| 117 | BANCO SANTANDER INTERNATIONAL, AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55629 | Undetermined |
| 118 | BANCO SANTANDER INTERNATIONAL, AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55630 | Undetermined |
| 119 | BANK J.SAFRA (GIBRALTAR) LTD<br>SUITE 971<br>EUROPORT<br>PO BOX 542<br><br>GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46108 | $37,031.00* |
| 120 | BANK J.SAFRA (GIBRALTAR) LTD<br>SUITE 971<br>EUROPORT<br>PO BOX 542<br><br>GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46115 | $163,795.00* |
| 121 | BANK J.SAFRA (GIBRALTAR) LTD<br>SUITE 971<br>EUROPORT<br>PO BOX 542<br><br>GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46116 | $170,916.00* |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 122 | BANK J.SAFRA (GIBRALTAR) LTD SUITE 971 EUROPORT PO BOX 542 GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46117 | $35,608.00* |
| 123 | BANK J.SAFRA (GIBRALTAR) LTD SUITE 971 EUROPORT PO BOX 542 GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46118 | $284,860.00* |
| 124 | BANK J.SAFRA (GIBRALTAR) LTD SUITE 971 EUROPORT PO BOX 542 GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46119 | $113,944.00* |
| 125 | BANK J.SAFRA (GIBRALTAR) LTD SUITE 971 EUROPORT PO BOX 542 GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46120 | $142,430.00* |
| 126 | BANK J.SAFRA (GIBRALTAR) LTD SUITE 971 EUROPORT PO BOX 542 GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46121 | $142,430.00* |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 127 | BANK SARASIN-RABO (ASIA) LIMITED BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH, 8027 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57505 | $1,822,132.06 |
| 128 | BANQUE DE GESTION EDMOND DE ROTHSCHILD - MONACO 2, AVENUE DE MONTE-CARLO B.P. 317 MONACO CEDEX, 98006 MONACO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49760 | $87,409.00 |
| 129 | BARRINGTON SCHOLFIELD A/C BURT LOCKYER DEC'D WILL TRUST 11 + 12 KING SQUARE BRIDGEWATER SOMERSET, TA6 3AH UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40615 | $30,124.00 |
| 130 | BARRINGTON SCHOLFIELD A/C H.G. PEARCE DECEASED WILL TRUST 11 + 12 KING SQUARE BRIDGEWATER SOMERSET, TA6 3AH UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40616 | $15,062.00 |
| 131 | BARRIUSO LLANOS, CESAR PS. ZORRILLA 106, 7 D VALLADOLID, 47006 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44796 | Undetermined |
| 132 | BAYON SERRANO, JULIAN / MARGARITA PANIZO VEGA PLZA. AMERICA 7 3 B 33005 OVIEDO (ASTURIAS), SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44739 | Undetermined |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 133 | BBVA (SUIZA) S.A.<br>ATTN: IÑIGO BERASALUCE / DIRECTOR<br>ZELTWEG 63<br>ZURICH, CH-8021<br>SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51139 | $393,499.28 |
| 134 | BECKMANN, ELONORA<br>ANNA VAN BURENLAAN 1<br>HAARLEM, 2012 SL<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48782 | $49,528.50 |
| 135 | BERGES, LUIS CARRERAS AND VINUALES LOPEZ, ROSA MARIA<br>MANILA, 58  NO. 8<br>BARCELONA, 08034<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49920 | $10,128.85 |
| 136 | BESNARD, M.E.A &<br>BESNARD-SMITS, H.T.M<br>FLORESSTRAAT 18<br>EINDHOVEN, 5631 DD<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47824 | $33,962.40 |
| 137 | BILFRANVE LIMITED<br>WICKHAMS CAY I, ROADTOWN<br>TORTOLA,<br>VIRGIN ISLANDS (BRITISH) | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10596 | $45,000.00 |
| 138 | BNP PARIBAS JER JR1133<br>BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER<br>JERSEY, JE2 3QE<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47744 | $100,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 139 | BNP PARIBAS JERSEY TRUST CORPORATION LIMITED JT991 BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY, JE2 3QE UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47774 | $150,000.00 |
| 140 | BNYMELLON SA/NV BRUSSELS BRANCS RUE MONTOYER 46 BRUSSELS, 1040 BELGIUM | | Lehman No Case Asserted/All Cases Asserted | 10/21/2009 | 43190 | $154.78 |
| 141 | BORGES, ERMINDA OLIVEIRA SANTOS LARGO DA FEIRA NOGUEIRA DO CRAVO, 3700-786 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41703 | $144,943.26 |
| 142 | BOSQUED BRINQUIS, MARIA BLANCA AVENIDA TENOR FLETA 57 ESC. DCHA 4 7 ZARAGOZA, 50008 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50919 | $21,704.68 |
| 143 | BROKER, MARTIN CHARLES 34 CROSS STREET BURNHAM-ON-SEA SOMERSET, TA8 1PF UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40617 | $52,717.00 |
| 144 | BUCKLES & BOWLS CORP. AKARA BLDG. 24 DE CASTRO STREET WICKHAMS CAY 1 ROAD TOWN TORTOLA, VIRGIN ISLANDS (BRITISH) | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/15/2009 | 40470 | $42,729.00 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 145 | BVI, MERLICO<br>WICKHAM'S CAY, ROAD TOWN<br>TORTOLA,<br>VIRGIN ISLANDS (BRITISH) | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/15/2009 | 40476 | $199,402.00 |
| 146 | BYWORTH LTD.<br>MERRILL LYNCH BANK & TRUST COMPANY<br>(CAYMAN) LTD.<br>4TH FLOOR HARBOUR CENTER<br>NORTH CHURCH STREET<br>GEORGE TOWN<br>GRAND CAYMAN,<br>CAYMAN ISLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40570 | $70,000.00 |
| 147 | CALAFIORE, LILIANE EVELINE GREGOIRE<br>URB. EL COTO. CALLE EL CIERVO, 1<br>MIJAS-COSTA MALAGA, 29650<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47194 | $315,567.00 |
| 148 | CAPITAL AT WORK NV<br>ATTN: M. VAN CLEEMPOEL<br>KROONLAAN 153<br>BRUSSELS, B-1050<br>BELGIUM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42644 | $28,302.00 |
| 149 | CAPITAL ONE INVESTMENT CORP<br>AVENIDA F BOYD<br>EOLIFICIO UNIVERSAL PISO 12<br>CINDAD DE PANAMA,<br>PANAMA | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45294 | $106,117.50 |
| 150 | CARCASES, LEONARDO MARTINEZ<br>C/ MIRVENA 15 4 C<br>MADRID, 28024<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/14/2009 | 40206 | $15,916.76 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 151 | CARRILLO GARAU, PEDRO MIGUEL TORT, 15-2 ACASA, 9 PUIG DE ROS LLUCMAJOR, 07609 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50084 | $70,755.00 |
| 152 | CARSTEN GOMARD HOLDING APS GEELSVEJ 1 HOLTE, DK-2840 DENMARK | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59035 | $36,543.95 |
| 153 | CASES GREGOIRE, FRANCISCA URB. EL COTO, CALLE EL CIERVO 202 CAMPO-MIJAS MALAGA, 29649 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45003 | $246,227.40 |
| 154 | CASTELA ABECASIS, MARIA RAQUEL FERREIRA AV. ROMA, 38-7-ESQ LISBOA, 1700-347 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45645 | $72,471.63 |
| 155 | CASTELLVI ZARCO, JUAN C/ JAZMIN, 42 - 2 C MADRID, 28033 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45578 | $208,364.90 |
| 156 | CASTELO BRANCO, MARIA GRACA C L P N M TV ABARRACAMENTO PENICHE, 17 LISBOA, 1200-001 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45252 | $285,538.22 |
| 157 | CATARINO GALAMBA DE OLIVEIRA, RAUL QTA PATINO, LT 82 ALCABIDECHE, 2645-143 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 56989 | $289,886.52 |

## IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 158 | CEMBORAIN, RAUL OSCAR YEBRA AND PILAR AURELIA GARCIA RUIZ CL. DOCTOR ESQUERDO, 29 4 B MADRID, 28028 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56478 | $84,906.00 |
| 159 | CHANDRA UNIVERSAL LIMITED C/O 20/F TUNG WAI COMMERCIAL BUILDING 109-111 GLOUCESTER ROAD WANCHAI, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47613 | $147,203.04 |
| 160 | CHARLESWORTH, ROBERT NICHOLAS RALPH AND WENDY MAY CHARLESWORTH (JOINT A/C) 39 CLAY CLOSE, DILTON MARSH, WESTBURY WILTSHIRE, BA13 4DU UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/29/2009 | 35530 | $15,062.00 |
| 161 | CIVERIATI GAIME, MARTINA GIOVANNA BANCO BANIF - RAMBLA DELS DUCS DE PALMA DE MALLORCA 1 PALMA DE MALLORCA, 07003 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44795 | Undetermined |
| 162 | CODINA VALERI, JUAN LUIS / MONTSERRAT PUIG ALEGRE C/ MANDRI 8, 3 2 BARCELONA, 08022 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44769 | Undetermined |
| 163 | COF. Y HOSP. DE S. PEDRO Y S. BERNARDO ATTN: DIONISIO SASTRE ALONSO C/SANT BERNAT 1 PALMA DE MALLORCA, 07001 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51565 | Undetermined |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 164 | COLTON, LTD<br>60 MARKET SQUARE PO BOX 364<br>BZ BELIZE CITY,<br>BELIZE | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46771 | $169,684.75 |
| 165 | CONSTRUCCIONES J.PEREDA, S.L.<br>STREET MENENDEZ PELAYO, NO 17<br>LAREDO (CANTABRIA), 39770<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 39784 | $419,220.00 |
| 166 | COOPERATIEVE RAIFFEISEN - BOERELEENBANK B.A<br>CROESELAAN 18/ P.O. BOX 17100<br>UTRECHT, 3500 HG<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56167 | $682,374.00 |
| 167 | COSCOLLA, MIRIAM BANO<br>TRANSFEROR: MAGDALENA PASCUAL, JOSE FRANCISCO<br>C/ SAMUEL ROS, NO 49-1 16<br>VALENCIA, 46023<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44777 | Undetermined |
| 168 | COSTA MARIO, ARMENIO<br>RUA ANTONIO JOSE DE ALMEIDA 15-17, 1 ANDAR<br>FUNCHAL<br>MADERIA, 9000-062<br>PORTUGAL | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51260 | $217,414.89 |
| 169 | COUNTRYWALK LTD<br>MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD.<br>4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET<br>GEORGE TOWN<br>GRAND CAYMAN,<br>CAYMAN ISLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45030 | $50,000.00 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 170 | COUNTRYWALK STATE LTD. MERRILL LYNCH BANK  TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45033 | $37,000.00 |
| 171 | CRAIGIE, ALAN & RITA BEECH HILL DUNLAVIN CO. WICKLOW, IRELAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59011 | $170,400.00 |
| 172 | CREDIMO N.V. WEVERSSTRAAT 6-10 ASSE, B-1730 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55980 | $723,489.26 |
| 173 | CRESPO MOVELLAN, FRANCISCO ANTONIO / & MARIA ASUNCION GUTIERREZ GAMO C/ LACALLE 2 COLOMBRES, ASTURIAS, 33590 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44788 | Undetermined |
| 174 | CRIAMODA IMP EXP CONF LDA RUA S JOAO BAPTISTA 3418 PONTE GMR, 4805-309 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45729 | $72,471.63 |
| 175 | CUADRADO SALMERON, ALBERTO & FRANCISCO JOSE CL MARQUES DE COMILLAS, 13 7 E ESC. DCHA. ALMERIA, 04004 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50077 | $106,133.00 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 176 | CUELLAR FERNANDEZ, JESUS<br>TR. DEL CABANAL 5, BLQ. 1, ESC. 3, 3A<br>ALICANTE, 03016<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44832 | Undetermined |
| 177 | CUELLAR FERNANDEZ, MARIA DEL CARMEN<br>C/ MENDEZ NUNUEZ, 40, 4<br>ALICANTE, 03002<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44783 | Undetermined |
| 178 | CUNAT BALADER, ELENA<br>C/RUFINO BLANCO, 10 BAJO C<br>MADRID, 28028<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48732 | $49,197.27 |
| 179 | CYU A/S<br>C/O PETER SVENDSEN<br>SKOVSHOVEDVEJ 40<br>CHARLOTTEN LUND, 2920<br>DENMARK | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41301 | $100,000.00 |
| 180 | DANSKE BANK<br>HOLMENS KANAL 2-12<br>COPENHAGEN K, DK-1092<br>DENMARK | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49997 | $71,335.65 |
| 181 | DE CRUZ SIMOES, NUNO CLAUDIO<br>RUA DUARTE LOB NO. 61<br>LISBOA, 1700-048<br>PORTUGAL | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 45809 | $231,909.21 |
| 182 | DE LA HUERTA ROJO, MARIA JOSE /<br>JAVIER TORRUBIA REQUENA<br>BANCO BANIF, S.A. - AV. OSCAR ESPLA 35<br>ALICANTE, 03007<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44762 | Undetermined |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 183 | DE LANDALUCE, CARMELO VICENTE ARIZAGA ORTIZ<br>ESTHER PINEDA GANUZA<br>ESCALANTE NO. 21<br>SANTONA-CANTABRIA, 39.740<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/08/2009 | 37074 | $209,610.00 |
| 184 | DE LEER N. OP DELAAK ENLOF<br>MEVROUW H.A. ABELSMA<br>STEPEKOLK O 15<br>HELMOND, 5706 LA<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47828 | $14,151.00 |
| 185 | DE NORONHA DA SILVA DA CONCEICAO, FRANSICO JOSE<br>AV. MARCIANO BAPTISTA, N 26-54<br>CENTRO COMERCIAL CHEONG<br>FOK, 8 ANDAR H-MACAU<br><br>CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44074 | $89,864.82 |
| 186 | DE PINOL VILLORA, AIDA MARIA DOLORES<br>C/ JERUSALEN, 7-1.-A<br>CACERES, 10005<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42363 | $8,681.86 |
| 187 | DECORATRES, S.L.<br>POL. IND. MESES - RONDA NORTE S/N<br>XATIVA, 46800<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45181 | $21,704.68 |
| 188 | DEL COLLELL LAPORTA CASADEMONT, MARIA<br>C/ COLLSEROLA 23 A 2<br>08035 BARCELONA,<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44745 | Undetermined |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 189 | DEL ROSARIO BEOBIDE, MARIA ALAMEDA SAN MAMES #4 1ERO BILBAO, 48970 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47397 | $213,645.00* |
| 190 | DESERT ORCHID LTD MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40559 | $300,000.00 |
| 191 | DHAINAUT, FLORENCE AYACUCHO 2151 CAPITAL FEDERAL, ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/07/2009 | 36800 | $36,000.00 |
| 192 | DIAS DA CUNHA, INGRID EVA WENDE TRAVESSA LENGUA DA POVOA, 1-5O ESQ LISBOA, 1250-136 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56030 | $57,977.30 |
| 193 | DOMINGUES GRADE MENDES, JORGE AV. FORCAS ARMADAS, 133 1 ESQ BL D QTA MIL FLORES LISBOA, 1600-081 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42359 | $253,650.70 |
| 194 | DOMINGUES MATIAS, MARIO MIGUEL RUA D AFONSO HENRIQUES 14 SANTA CRUZ SILVEIRA, 2560-565 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46796 | $53,629.01 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 195 | DOMINGUEZ LOPEZ, JOSE MARIA AVENIDA TENOR FLETA NO. 57A, 6 A5 ZARAGOZA, 50008 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50910 | $17,363.73 |
| 196 | DOS SANTOS, ANDRE MARQUES AV. ANTONIO AUGUSTO AGUIAR 29-BLOCO C- 5 ""0"" DTO FTE LISBOA, 1050-251 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42649 | $72,471.63 |
| 197 | DRAYCOTT INVESTMENTS LIMITED INTERNATIONAL TRUST BUILDING WICKHAMS CAY ROAD TOWN TORTOLA, VIRGIN ISLANDS (BRITISH) | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45122 | $392,757.00 |
| 198 | DUARTE SILVA, SONIA CRISTINA - ENG RUA ADELINO AMARO COSTA 33 HAB 31 BAGUIM DO MONTE, 4435-829 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44408 | $24,640.35 |
| 199 | EDMUNDO LANDER, JESUS AVE. CIRCUNVALACION DEL SOL CONJUNTO RESIDENCIA LA PANCHITA QTA #1 URB. STA. PAULA CARACAS, 1061 VENEZUELA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48634 | $91,155.00* |
| 200 | EGUINOA MASDEU, ENRIQUE C/ BEGONIA 4, 4 D, SOTO DE LA MORALEJA ALCOBENDAS, MADRID, 28109 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44802 | Undetermined |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 201 | EID, NADA LOUIS MACARON NEE LOUIS EID, HODA, LOUIS LOUIS EID, ROSE MAY, LOUIS BNP PARIBAS WEALTH MANAGEMENT ATTN: DAVID HOWARD PARIS, 75008 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50551 | $290,507.00 |
| 202 | ELOSUA ROJO, ANDRES ELOY LIBRA, 8 MADRID, 28023 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44434 | $355,190.10 |
| 203 | EMILIO NEVES BARBOSA, LUCINDO RUA SOARES DOS REIS, 1009 4O ESQ QUINTA CORGES 1 VILA NOVA GAIA, 4430-270 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46954 | $36,235.81 |
| 204 | EMMANUEL, DELOGIE MOERSTRAAT 27 PULDERBOS, 2242 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16123 | $21,900.00 |
| 205 | EMMAUS, VZW EDGARDTINELLAAM 1C MECHELEN, 2800 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16122 | $292,000.00 |
| 206 | ENNIA CARIBE LEVEN N.V. ATTN: AFDELING INVESTMENTS J.B. GORSIRAWEG # 6 CURACAO, NETHERLANDS ANTILLES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44181 | $1,456,376.42 |
| 207 | EPPINK, A.B. DR. V. HAERINGENPLANTSOEN 33 NIEUW VENNEP, 2151 AS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52666 | $8,550.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 208 | ERA LIMITED<br>60 MARKET SQUARE<br>PO BOX 364<br>BELIZE CITY,<br>BELIZE | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56089 | $57,977.30 |
| 209 | ESCOLASTICO NAVARRO GONZALEZ<br>SANT RAFEL, 50-BJS<br>PALMA DE MALLORCA, 07008<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50082 | $212,265.00 |
| 210 | ESTUDIO DE INVERSIONES DOS, S.L.<br>ATTN: MR. ADOLFO BLANCO SARTO<br>C/ FRANCISCO DE VITORIA 8 PR<br>50008 ZARAGOZA,<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44757 | Undetermined |
| 211 | EUGENIO BLANQUER FONQUERNE<br>CALLE SEPULVEDA 80<br>BARCELONA, 08015<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45283 | $183,963.00 |
| 212 | EUROPA FIDELITY S.A.<br>C/ ITUZAINGO NO 1393 ESC 401<br>MONTEVIDEO, 11000<br>URUGUAY | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50050 | $108,707.44 |
| 213 | EZQUERRA SAMANIEGO, AURELIANO<br>SAN FRANCISCO DE ASIS 1180<br>DPTO. 622<br>LAS CONDES<br>SANTIAGO,<br>CHILE | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48626 | $142,430.00* |
| 214 | FALCONE, GIUSEPPE<br>ZABALA 1542 PISO 7<br>MONTEVIDEO,<br>URUGUAY | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47409 | $142,430.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 215 | FAMILIA TOMAZ, S.A.<br>AV. PRAIA VITORIA 48 - 1 - ESQ.<br>LISBOA, 1050-184<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47034 | $86,818.71 |
| 216 | FARYN HOLDING LTD<br>AV. PRAIA VITORIA 48 - 1 - ESQ.<br>LISBOA, 1050-184<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47033 | $179,425.34 |
| 217 | FERNANDES, LEONOR ROSADO<br>RUA DO BORJA 133B 30B<br>LISBOA, 1350-046<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36199 | $72,500.00 |
| 218 | FERNANDEZ CANOVAS, EMILIO<br>& MARIA DE GADOR RODGIGUEZ ALMAGRO<br>C/ LAGO COMO 2, 1<br>PALMA DE MALLORCA, 07013<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44776 | Undetermined |
| 219 | FERNANDEZ FERNANDEZ, ELENA<br>C/ SAN IGNACIO 2 4 A<br>VALLADOLID, 47003<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44821 | Undetermined |
| 220 | FERNANDO FLORES RIBEIRO SPINOLA<br>AV CINCO OUTUBRO 81 6 DTO<br>LISBOA, 1050-050<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45724 | $108,707.44 |
| 221 | FERNANDO LINO MARQUES, FRANCISCO<br>RUA XAVIER ARAUJO, JARDIM LARANJEIRAS, 11<br>NUCLEO 1 - 5 B<br>1600-226 LISBOA,<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47020 | $37,685.25 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 222 | FERNANDO, MARIA LUISA MARTINS RUA NICOLAU CHANTERENNE, 282 R/C COIMBRA, 3000-292 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41716 | $72,471.63 |
| 223 | FORBES, JACQUELINE MARGARET 188 ABINGDON ROAD OXFORD, OX1 4RA UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/29/2009 | 35524 | $15,062.00 |
| 224 | FRAEFEL, RUHT 26 RUMANIA STREET BENIDORM (ALICANTE), 03503 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 42120 | $70,750.00 |
| 225 | FRANCINE GAIME, ODETTE C/ BONAIRE 24 4 B PALMA DE MALLORCA (BALEARES), 07012 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44751 | Undetermined |
| 226 | FREITAS, LUIS FILIPE VASCONCELOS MOTA RUA PROF. MOTA PIUTO, 248 10 ""0"" DTO PORTO, 4100-354 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41706 | $86,962.96 |
| 227 | FUNDACIO PRIVADA AMADEU ALTIMIRA ATTN: MR. AMADEO ALTIMIRA TAPIAS PLAZA DE LA VILA 5 BAJOS SANTA MARIA DE PALAUTORDERAO, 08460 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44747 | Undetermined |
| 228 | FUNDACION ANTONIA MAGRANER ATTN: JUAN SERVERA TERRASA C/ SEMINARIO 4 PALMA DE MALLORCA, 07001 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44828 | Undetermined |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 229 | FUNDACION BARCELO<br>ATTN: MR. GABRIEL BARCELO OLIVER<br>C/ SAN JAIME, 4<br>PALMA DE MALLORCA (BALEARES), 07014<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44746 | Undetermined |
| 230 | FUNDACION ROTGER VILLALONGA<br>P CALA MURTA S/N<br>FORMENTOR, 07004<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50086 | $382,077.00 |
| 231 | GARCIA SALAS, JULIO /<br>& MARIA AMPARO GARCIA FERNANDEZ<br>C/ CLAUDIO ALVARGONZALEZ, 6 ENTRE<br>ENTRESUELO<br>GIJON, 33201<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44814 | Undetermined |
| 232 | GARCIA, JOSE LUIS ALONSO<br>CL. VILLARROEL, 177<br>BARCELONA, 08036<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55064 | $76,415.00 |
| 233 | GELBER, DAVID<br>8 CLORANE GARDENS<br>LONDON, NW3 7PR<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36209 | $142,440.00 |
| 234 | GENEVIEVE, DEVERD<br>CARRER IMMANUEL KANT 4<br>PALAU - SAVERDERA (GIRONA), 17495<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47323 | $70,755.00 |
| 235 | GENIO SA<br>60 MARKET SQUARE<br>PO BOX 364<br>BELIZE CITY,<br>BELIZE | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46338 | $115,954.61 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 236 | GIAMLUCA, MUSCO VIA GIUSEPPE CUBONI 3 ROME, 00196 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/15/2009 | 40471 | $142,400.00 |
| 237 | GM SIPP A/C MRS. E.R. ASHBURNER, THE C/O GUINNESS MAHON TRUST CORPORATION LTD. 3 CASTLEFIELD COURT, CHURCH STREET REIGATE SURREY, RH2 0AH UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/29/2009 | 35521 | $37,655.00 |
| 238 | GOMES, MANUEL NO 54 SITIO DA FONTE FRADE JARDIM DA SERRA ESTREITO DE CAMARA DE LOBOS MADEIRA, PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51254 | $4,841,104.84 |
| 239 | GOMEZ PEREIRA SEOANE, ALVARO J BENITO BLANCO 823/901 MONTEVIEDO, CP 11300 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 51089 | $92,579.50 |
| 240 | GONZALES GIL, MARIA CRISTINA C/ HILARION ESLAVA 28 4C MADRID, 28015 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44825 | Undetermined |
| 241 | GORMAN, WINIFRED MARY 28 NUTLEY ROAD DUBLIN 4, IRELAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59025 | $142,000.00 |
| 242 | GRABNER, HUBERT FASANGASSE 13 ACHAU, 248N AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47233 | $35,450.00 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 243 | GRACIA ESTEVEZ, ROBERT<br>VIA HISPANIDAD 65, D<br>50012 ZARAGOZA,<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46728 | $28,939.56 |
| 244 | GRAVEN B.V.<br>A.J.A. 'S-GRAVENDIJK<br>KROMVELD 5<br>WOUW, 4724 EZ<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52412 | $29,050.00 |
| 245 | GRAY, THERESA CONSTANCE<br>FLAT 5, ST. CHAD'S COURT<br>ST. CHAD'S ROAD<br>HEADINGLY<br>YORKS, LS16 5QX<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/29/2009 | 35529 | $15,062.00 |
| 246 | GREGOIRE, MARIA CRISTINA CASES<br>PASEO MARITIMO, 17. EDIFICIO LIDO 40A<br>FUENGIROLA MALAGA, 29640<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47195 | $104,717.00 |
| 247 | GROB, MICHAEL<br>DREYFUS SOHNE & CO. AG, BANQUIERS<br>AESCHENVORSTADT 16<br>BASEL, CH-4002<br>SWITZERLAND | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35099 | $141,850.00 |
| 248 | HAAS, R.G.A<br>QUIRINUSSTRASSE 9A<br>KEVELAER TWISTEDEN, 47624<br>GERMANY | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47829 | $141,510.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 249 | HANNIBAL LTD. MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40555 | $50,000.00 |
| 250 | HASBO INTERNATIONAL, S.A. ED. ARANGO-ORILLAC 2 CALLE S4 ESTE PANAMA, PANAMA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50049 | $205,819.43 |
| 251 | HASEGAWA, ARATA 9-25-109 EIRAKUDAI-2 KASIWA-CHIBA, CP 2770086 JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/15/2009 | 40457 | $14,469.78 |
| 252 | HONISCH, BRIGITTE VELMER STRASSE 93 HIMBERG, 2325 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47238 | $35,450.00 |
| 253 | HSBC BANK (URUGUAY) SA RINCON 422 PLANTA BAJA MONTEVIDEO, URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42674 | Undetermined |
| 254 | HSBC BANK MALTA PLC 233 REPUBLIC STREET VALLETTA, VLT 1116 MALTA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49794 | $180,352.70 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 255 | HSBC PRIVATE BANK (MONACO) S.A. ATTN: GAELLE MIGANI, HEAD OF SECURITIES DEPARTMENT 17 AVENUE D'OSTENDE MONACO, 98000 MONACO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56650 | Undetermined |
| 256 | IBANEZ, JOAN MARIA VINAS AV. POMPEU FABRA, NO 12 MONTBLANC-TARRAGONA, 43400 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 35003 | $42,453.00 |
| 257 | ICART FRANQUESA, MARIA TERESA ALBERTO BONET LLOVET CL. PROVENZA, 244 ESC. A 2-1 BARCELONA, 08008 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56059 | $75,000.00 |
| 258 | IGNACIO SABATER FERNANDEZ, DAVID C/ MAESTRO CABELLERO 72; PISO 3 03009 ALICANTE, SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44752 | Undetermined |
| 259 | ILLURI, SRIKANT 6511 NELLURHALLI SIDDAPURA ROAD BANGALORE, 66 INDIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/09/2009 | 37276 | $17,092.80 |
| 260 | INDARTE, RAFAEL ANDIVERT EUROPA, 16 ATICO 2 BARCELONA, 08028 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41480 | $15,916.76 |
| 261 | ING LUXEMBOURG 52, ROUTE D'ESCH , L-2965 LUXEMBOURG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44142 | $21,380.00 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 262 | INVENCIONES MEDICO SANITARIAS, S.L. ATTENTION: MS. PATRICIA ELIZABETH USON JAEGER C/O JOAQUIN MARIA LOPEZ, 44 MADRID, 28015 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46994 | Undetermined |
| 263 | ISABEL SOARES A. LINO MARQUES, MARIA RUA XAXIER ARAUJO, JARDIM DAS LARANJEIRAS NUCLEO 4 - 5 B LISBOA, 1600-226 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47018 | $73,921.06 |
| 264 | ISLE OF ARRAN LTD MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40556 | $300,000.00 |
| 265 | JACKAL LTD MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40557 | $300,000.00 |
| 266 | JAEGER JORISSEN, WALTRAUT C/ DE LA COMUNIDAD CANARIA 7 1 2 B BOADILLA DEL MONTE, MADRID, 28660 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44797 | Undetermined |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 267 | JAMES HAY PENSIONS A/C R.G.V. BRIDGE-SIPP 24444 10 LIBERTY WALK ST. ALBANS HERTS., AL1 5PN UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40687 | $30,124.00 |
| 268 | JAQUILLARD, FRANCOISE HOTEL BYBLOS, VILLA 7 MIJAS COSTA, MALAGA, 29650 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45411 | $283,020.00 |
| 269 | JOAQUIM FRANCISCO SALGUEIRO LOPES SILVA VIA JOSE REGIO: 784 VILAR DO PINHEIRO, 4485-860 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50489 | $144,943.26 |
| 270 | JONES, GARTH BRIAN P.O. BOX 11441 GPO HONG KONG, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 42977 | $100,000.00 |
| 271 | JOVER SANSO, ANA MARIA ATTN: FERNANDO MARTINEZ JOVER GENERAL DIAZ PORLIER NO. 78, 3 ""0"" A MADRID, 28006 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41322 | $134,420.00 |
| 272 | JOWITT, PETER JOHN RUSSELL 27 WOODFIELD GARDENS BELMONT HEREFORD, HR2 9RN UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/29/2009 | 35527 | $15,062.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 273 | KATABAS LTD MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40571 | $150,000.00 |
| 274 | KERFAX INTERNATIONAL INC AV. PRAIA VITORIA 48-1-ESQ. LISBOA, 1050-184 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46913 | $1,481,706.00 |
| 275 | KIND, RUDOLF PERLASGASSE 20 BIEDERMANNSDORF, 2362 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47231 | $28,360.00 |
| 276 | KIRCHMAYR, ALFRED DORNBACHERSTRASSE 107/12 VIENNA, 1170 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44245 | $10,017.00 |
| 277 | KLOOSTERGEMEENSCHAP ZUSTERS ST. VINCENTIUS GYZEGEM PACHTHOFSTRAAT 1 GYZEGEM, 9308 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16110 | $730,000.00 |
| 278 | KOLYMA LTD MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN LTD. 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45031 | $50,000.00 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 279 | KOOLE, A.<br>ZUIDDIJK 2<br>HELLEVOETSLUIS, 3221 LJ<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52410 | $29,050.00 |
| 280 | KOOLHAAS,  B.H., DE HEER EN/OF<br>MEVROUW J.M.E. KOOLHAAS-GOTTGENS<br>OUDE RETIESBAAN 12<br>2360 OUD TURNHOUT,<br>BELGIUM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47599 | $106,132.50 |
| 281 | KORES LTD.<br>PO BOX 307<br>THIRD FLOOR<br>EXCH. HOUSE 54-58<br>ATHOL STREET<br>DOUGLAS ISLE OF MAN, IM99 2 BE<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47826 | $35,377.50 |
| 282 | KOUROU, DIMITRA<br>8 BIZANIOU STR<br>ATHENS, 15237<br>GREECE | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46420 | $849,060.00 |
| 283 | KRAGT, Y.I.<br>RUSSELLAAN 5<br>SITTARD, 6132 AS<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47825 | $33,962.40 |
| 284 | KRUIS, R.<br>KOEKOEKLAAN 16<br>BILHOVEN, 3722 AN<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54551 | $5,660.40 |

## IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 285 | LAGO AZUL LTD<br>MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD.<br>4TH FLOOR HARBOUR CENTER<br>NORTH CHURCH STREET<br>GEORGE TOWN<br>GRAND CAYMAN,<br>CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40552 | $48,000.00 |
| 286 | LAMBROPOULOS, CONSTANTIN & ODIER, LOMBARD<br>11 RUE DE LA CORRATERIE<br>GENEVA, 1204<br>SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50519 | $141,900.00 |
| 287 | LANASPA PEREZ, MARIA JOSEFA<br>C/ BISBE CABANELLES 14<br>PALMA DE MALLORCA, 07005<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44810 | Undetermined |
| 288 | LANDETA, ANGEL BENITO DIAZ<br>C/ WENCESLAO LOPEZ ALBO 12<br>LAREDO, CANTABRIA, 39770<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56457 | $205,016.15 |
| 289 | LANZON INVESTMENTS S.A.<br>AV. PRAIA VITORIA 48-1-ESQ<br>LISBOA, 1050-184<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47169 | $955,005.82 |
| 290 | LEIJENAAR ADVIES B.V<br>WILHELM LEUSCHNER STR. 75<br>PAPENBURG, 26871<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52092 | $1,425.00 |
| 291 | LIN, YING-YING<br>60 HAVELOCK ROAD, TOWER A, #03-01<br>RIVER PLACE, 169658<br>SINGAPORE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 54837 | $569,720.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 292 | LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: MR. NITIN JAMNADAS CHAD &/OR MRS. SHOBHA NITIN CHAD PO BOX 251 OM-MUSCAT, OMAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55503 | $146,974.87* |
| 293 | LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: DR.KRISHNA GILL &/OR DR.BHAGWANT SINGH GILL P.O. BOX 6296 AE-SHARJAH, UNITED ARAB EMIRATES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55504 | $146,974.87* |
| 294 | LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: RSS HOLDINGS LIMITED C/O LLOYDS TSB BANK PLC ATTN:CORPORATE ACTIONS PLACE BEL-AIR 1 1211 GENEVA 11, SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55505 | $146,974.87* |
| 295 | LOMBERG, A.H. KAYA PEPERMUNT 10 CURACAO, NETHERLANDS ANTILLES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 39754 | $356,075.00 |
| 296 | LOPES CUNHA, FRANCISCO PO BOX 9623 CINDA PARK, 1463 SOUTH AFRICA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51253 | $311,628.01 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 297 | LOPEZ DELGADO, MARIA DE LOS ANGELES & CUSTODIA & MAXIMILIANO PZA. PRINCIPES DE ESPANA 1 DCH. 1 A ALCORCON, MADRID, 28924 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44798 | Undetermined |
| 298 | LOPEZ PESTONIT, CONSUELO CM LAS ARENAS 610 SOMIO 33203 GIJON (ASTURIAS), SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44738 | Undetermined |
| 299 | LOUREIRO, LUIS AMORIM AVENIDA BRASIL 605-20 PORTO, 4150-154 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41699 | $43,482.98 |
| 300 | LOYAMT, OLIVIER BP 4524 PAPEETE TAHITI, 98713 FRENCH POLYNESIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/15/2009 | 40473 | $42,729.00 |
| 301 | LUIS MANUEL PEREIRA FIGUEIREDO RUA PINTOR SULIO RESENDE 45 GONDOMAR, 4420 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45727 | $85,516.52 |
| 302 | M. VAN BROUWERSHAVEN HOLDING B.V. M. VAN BROUWERSHAVEN NORENBURG 49 S-GRAVENHAGE, 2591 AJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52407 | $14,525.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 303 | MADOLINA LTD MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45029 | $100,000.00 |
| 304 | MAISON SERVICES LTD 23 PORTLAND HOUSE GLACIS ROAD GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45286 | $52,179.57 |
| 305 | MANNINO, STEPHANE LES TERRASSES DU PORT 2 AVENUE DES LIGURES MONACO, 98000 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/15/2009 | 40472 | $28,486.00 |
| 306 | MANUEL CARMONA HERRERO, LUIS C/O CHIMBO 10 MADRID, 28025 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46993 | Undetermined |
| 307 | MANUEL HENRIQUES JORGE FERREIRA, ANTONIO R. VIANA DA MOTA, 32 LISBOA, 1700-367 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47019 | $36,235.81 |
| 308 | MANUEL SANTOS MUSTIELES, JUAN / MARIA DEL ROSARIO MORALES ALFEREZ C/ CABEZA LIJAR 6 4 B 28023 MADRID, SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44756 | Undetermined |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 309 | MARCHARD, ALFRED<br>SCHANZGRABEN 2<br>MUNCHENDORF, 2482<br>AUSTRIA | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47237 | $38,286.00 |
| 310 | MARIA ALEXANDRA C G SILVA FEIST<br>RUA CIDADE DE VISEAU, NO. 67<br>PAREDE, 2775-393<br>PORTUGAL | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41355 | $86,965.96 |
| 311 | MARQUES DOS SANTOS, LUIS<br>RUA VIRGILIO CORREIA, 49-8<br>LISBOA, 1600-222<br>PORTUGAL | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47021 | $289,886.52 |
| 312 | MARTINS, MARCELINO AUGUSTO<br>RUA DO MERCADO N 7<br>MIRANDO DO DOURO, 5210-210<br>PORTUGAL | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49955 | $231,909.21 |
| 313 | MASCOT ASSOCIATES LTD<br>60 MARKET SQUARE<br>PO BOX 364<br>BZ,<br>BELIZE | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49583 | $43,482.98 |
| 314 | MAYOL, JUAN PIZA<br>CTRA D' ESPORLES 26 BJS<br>PALMA DE MALLORCA, 07010<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50085 | $70,755.00 |
| 315 | MCALPINE, MELVYN DAVIDSON<br>PO BOX 27<br>CRESTA, 2118<br>SOUTH AFRICA | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43264 | $1,087,074.44 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 316 | MEI, HUANG FU/LIN YU CHIN C/O CHEN TAH SPECIAL METAL CO NO 134 SEC 1 KWANG FU RD SAN CHUNG CITY TAIPEI, TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36669 | $172,672.66* |
| 317 | MEJAG LTD. MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40566 | $100,000.00 |
| 318 | MENDIA MORENO, JAIME & CONDE GAZTANAGA, MARIA TERESA CAMPO VOLANTIN, 33 - PISO 3 BILBAO-VIZCAYA, 48007 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55069 | $29,717.10 |
| 319 | MERCEDES TIELAS L.M. ESPINEIRA, MARIA PRACA ANTONIO SARDINHA, 7-2 DTO LISBOA, 1170-028 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 42960 | $144,943.26 |
| 320 | MERCHANT INVESTORS ASSURANCE CO. LTD A/C IAN WRIGHT ANNUITY FUND ST. BARTHOLOMEW'S HOUSE LEWINS MEAD BRISTOL, BS1 2NH UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40688 | $30,124.00 |
| 321 | MERINO MARTINEZ, OSCAR C/ LABRADORES 13 BIS 5 IZ LOGRONO, 26005 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44813 | Undetermined |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 322 | MESIA FINANCE SA<br>60 MARKET SQAURE<br>P.O. BOX 364<br>BZ BELIZE CITY,<br>BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57277 | $27,539.22 |
| 323 | MESSRS. BAKER TILLY A/C LS<br>REGAL HOUSE<br>QUEENSWAY<br>PO BOX 191<br><br>GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40614 | $37,655.00 |
| 324 | MEVALU N.V.<br>C/O ORANGEFILED TRUST (ANTILLES) N.V.<br>KAYA W.F.G. MENSING 14<br>CURAÇAO,<br>NETHERLANDS ANTILLES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44500 | $192,280.50 |
| 325 | MIGUEL-MOTTA ECHEANDIA, MARIA DEL PILAR<br>ALBERTO ALCOCER 19 2 OCHO<br>MADRID, 28036<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44327 | $108,523.38 |
| 326 | MILOS, ADRIANO<br>CH. DU MONT DE FOURCHES, 13A<br>ST-PREX, 1162<br>SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/14/2009 | 40258 | $106,132.50 |
| 327 | MM.2200.CO.LTD.<br>MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD.<br>4TH FLOOR HARBOUR CENTER<br>NORTH CHURCH STREET<br>GEORGE TOWN<br>GRAND CAYMAN,<br>CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40568 | $50,000.00 |

**\* - Indicates claim contains unliquidated and/or undetermined amounts**

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 328 | MM.2411.CO.LTD<br>MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD.<br>4TH FLOOR HARBOUR CENTER<br>NORTH CHURCH STREET<br>GEORGE TOWN<br>GRAND CAYMAN,<br>CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40554 | $100,000.00 |
| 329 | MODJOUD, SEYED<br>C/O RELLERMEYER PARTNER<br>POSTFACH 10 24 42<br>DUSSELDORF, 40227<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44502 | $2,128,950.00 |
| 330 | MONTEIRO, ANTONIO GONCALVES<br>AV. MIGUEL BOMBARDA, 36-6 A B<br>LISBOA, 1069-049<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44085 | $217,414.89 |
| 331 | MORALES CUENCA, MARIA ESTRELLA<br>ANTONIO FERNANDEZ RANEA<br>CL. FELIX LOMAS, 12<br>VELEZ MALAGA, 29700<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50867 | $84,906.00 |
| 332 | MOURAO, ANDRE MARIA NICOLAU ALMEIDA OLIVEIRA<br>RUA DOMINGOS SEQUEIRA 262-4 ""0"" DTO<br>PORTO, 4050-230<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41702 | $36,235.81 |
| 333 | MOURAO, JULIA CASSILDA PINTO CARDOSO OLIVEI<br>R. JOSE FALCAO 110-1 ""0""<br>PORTO, 4050-315<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41701 | $108,707.44 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|------|-------------|-------------|------------|---------|---------------------|
| 334 | MR. JEAN BAPTISTE ESTA OR L'EMIRA CLAUDE CHEHAB SP. ESTA ESTA BUILDING, NEAR MONASTER MAR TAKLA WADI CHAHROUR, LEBANON | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/15/2009 | 40474 | $142,430.00 |
| 335 | MULLER, MANFRED HANS JULIO DAVILA, 20 MADRID, 28033 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41362 | $13,022.80 |
| 336 | MUTUALIDAD DE PREVISION SOCIAL EMPLEADOS BANZAJA, A PRIMA FIJA C/BELGICA 8 BAJO 1 DCHA VALENCIA, 46021 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45183 | $434,093.56 |
| 337 | MUÑOZ GARCIA, PEDRO AV GRAN VIA CORTS CATALANES 392 ATICO BARCELONA, 08015 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46395 | $42,453.00 |
| 338 | N7 AZALEA LTD. MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40565 | $50,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 339 | N7 CHULI LTD. MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40564 | $45,000.00 |
| 340 | N7 LEIRE LTD. MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40567 | $90,000.00 |
| 341 | N7 SERRATO LTD. MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40572 | $25,000.00 |
| 342 | NAAMAN, YAIR 1, A. BECKER ST. TEL-AVIV, 69643 ISRAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47723 | $14,243.00 |
| 343 | NADEL ENTERPRISES, LTD AV. PRAIA VITORIA 48-1-ESQ. LISBOA, 1050-184 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46912 | $196,789.08 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 344 | NARCISO SANTOS, VASCO<br>AV. JOAO XXI, 20-4 DTO<br>LISBOA, 1000-302<br>PORTUGAL | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 42957 | $144,943.26 |
| 345 | NEDERVEEN, J.<br>LEKDREEF 9<br>2931 AH KRIMPEN AAN DE LEK,<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52176 | $29,050.00 |
| 346 | NINO GIL, RICARDO<br>UR. RESIDENCIAL PARAISO 6, 5 A<br>ZARAGOZA, 50008<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44775 | Undetermined |
| 347 | NOBREGA THEMUDO GALLEGO, TIAGO MANUEL<br>AV. MIGUEL BOMBARDA NO 36 4 A<br>LISBOA, 1069-049<br>PORTUGAL | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 56993 | $579,773.03 |
| 348 | NOGUERA, GARCIA-ALEGRA & JAVIER, FRANCISCO<br>DALIA 65<br>ALCOBENDAS, 28100<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/14/2009 | 40273 | $63,679.50 |
| 349 | NORBERTO VANDROUX ZANELLI<br>AVE. ROMULO GALLEGOS, EDIF.<br>LAS AMERICAS<br>CARACAS, 1071<br>VENEZUELA | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 08/27/2009 | 9528 | $84,000.00 |
| 350 | NUEZ MIGUEL MOTTA, EDUARDO<br>ALBERTO ALCOCER 19<br>MADRID, 28036<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44334 | $86,818.71 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 351 | NUNES SALES, MIGUEL<br>AV. PACIFICO, LOTE 10501, APTO 1304<br>LISBOA, 1990-291<br>PORTUGAL | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46651 | $55,078.44 |
| 352 | OLAYA GONZALEZ, FRANK<br>CALLE BLASCO DE GARAY 46<br>PRIMERO 5<br>MADRID, 28015<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47396 | $71,215.00* |
| 353 | OLIVEIRA, FRANCISCO COSTA<br>PRACA BOM SUCESSO 127A 131A ESC. 210<br>EDIFICIO PENINSULA<br>PORTO, 4150-146<br>PORTUGAL | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41711 | $275,392.19 |
| 354 | OLIVEIRA, LUISA MARIA FARIA LEAL<br>APARTADO 528 - MONTE ESTORIL<br>ESTORIL, 2765<br>PORTUGAL | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44083 | $57,977.30 |
| 355 | PALMS SPRINGS UT, THE<br>18 RUE DE CONTAMINES<br>GENEVA, 1206<br>SWITZERLAND | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45034 | $152,000.00 |
| 356 | PARLAVA SL<br>BAIXADA DE MOLI, ED MOLI II, N 15 1<br>ANDORRA LA VELLA, AD500<br>ANDORRA | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50051 | $72,471.63 |
| 357 | PARMIDA LTD<br>60 MARKET SQUARE PO BOX 364<br>BZ BELIZE CITY,<br>BELIZE | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51297 | $72,471.63 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|------|-------------|-------------|------------|---------|---------------------|
| 358 PENSIOENFONDS J.L. HEEMELS B.V.<br>C/O ORANGEFIELD TRUST (ANTILLES) N.V.<br>KAYA W.F.G. MENSING 14<br>CURACAO,<br>NETHERLANDS ANTILLES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47624 | $132,459.90 |
| 359 PEREZ, MANUEL MATEO<br>CALLE HERMOISMO 34 PRINCIPAL<br>ZARAGOZA, 50002<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51186 | $28,939.56 |
| 360 PERGAMINO LTD<br>MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD<br>4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET<br>GEORGE TOWN<br>GRAND CAYMAN,<br>CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45032 | $100,000.00 |
| 361 PERVERSI, PABLO E.<br>WEENA 455<br>ROTTERDAM, 3013AL<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/07/2009 | 36935 | $96,430.80 |
| 362 PETERCAM SA<br>CORPORATE ACTIONS DEPARTMENT<br>PLACE ST-GUDULE 19<br>BRUSSELS, 1000<br>BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55987 | $723,489.26 |
| 363 PE¥ARROJA MARTINEZ, CONCEPCION<br>CL TORRAS I BAGES, 1 BLQ A<br>PLANTA 3-1<br>SABADELL (BARCELONA), 08201<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41191 | $36,792.60* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 364 | PFEFFER, INGRID<br>FRIEDRICH-RAUCH-GASSE 6<br>LAXENBURG, 2361<br>AUSTRIA | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47232 | $15,598.00 |
| 365 | PINTO CAROLINO, ANA MARIA<br>AL ECA DE RUEIROS, 19, 20 ESQ.<br>PORTO, 4200-273<br>PORTUGAL | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41696 | $37,685.25 |
| 366 | PJ HOLDING APS<br>HANS OLE PEDERSEN<br>ENGKARSEVEJ 2<br>NYKOEBING MORS, DK-7900<br>DENMARK | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51518 | $45,679.94 |
| 367 | PLOMBAT, ROGER BRUEL<br>JAFUDA CRESQUES 17, 1 1<br>PALMA DE MALLORCA, 07004<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50083 | $141,510.00 |
| 368 | POETOCARRERO, MARIA HELENA CASTRO F.<br>RUA CORTE REAL, 419<br>PORTO, 4150-236<br>PORTUGAL | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41715 | $57,977.30 |
| 369 | POPULAR BANCA PRIVADA, S.A.<br>AT// JOSE MARIA TORRES<br>C/ JUAN IGNACIO LUCA DE TENA, 11<br>, 28027<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49928 | $42,453.00* |
| 370 | PORTILLA ZORITA, MIGUEL<br>ATTN: MRS. JIMENEZ<br>CL JUAN GARAY 2<br>BILBAO, 48003<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47091 | $76,415.40 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 371 | POWER, LIAM & MARGARET<br>3 CURRAGH WOODS<br>KILANERIN<br>GOREY, CO WEXFORD,<br>IRELAND | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59026 | $284,000.00 |
| 372 | PRETYMONEY LTD<br>MERRILL LYNCH BANK & TRUST COMPANY<br>(CAYMAN) LTD.<br>4TH FLOOR HARBOUR CENTER<br>NORTH CHURCH STREET<br>GEORGE TOWN<br>GRAND CAYMAN,<br>CAYMAN ISLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40563 | $100,000.00 |
| 373 | PROTECTION HOLDINGS LTD<br>MERRILL LYNCH BANK & TRUST COMPANY<br>(CAYMAN) LTD.<br>4TH FLOOR HARBOUR CENTER<br>NORTH CHURCH STREET<br>GEORGE TOWN<br>GRAND CAYMAN,<br>CAYMAN ISLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40569 | $110,000.00 |
| 374 | PROVIDEO LTD<br>MERRILL LYNCH BANK & TRUST COMPANY<br>(CAYMAN) LTD.<br>4TH FLOOR HARBOUR CENTER, NORTH<br>CHURCH STREET<br>GEORGE TOWN<br>GRAND CAYMAN,<br>CAYMAN ISLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45035 | $100,000.00 |
| 375 | PROVINCIALAAT DER BROEDERS VAN LIEFDE<br>VEW<br>STROPSTRAAT 119<br>GENT, 9000<br>BELGIUM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16109 | $730,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 376 | PURCALLA, LUIS CRISTOBAL AND YERON, MARIA LUISA<br>CL/DE LES ROSES, 8 URBANIZACION AIGUESVERDES<br>REUS (TARRAGONA), 43206<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45184 | $86,818.71 |
| 377 | PURIFICACION VILLATORO GARRIDO<br>GREMIO CARPINTEROS 37,<br>PALMA DE MALLORCA, 07014<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50081 | $424,530.00 |
| 378 | QUER FALCO, JAIME<br>C/ COLON, 24<br>FIGUERES, GERONA, 17600<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44784 | Undetermined |
| 379 | R.H. SCHOLES CHARITABLE TRUST, THE<br>C/O MR. R.H.C PATTISON<br>FAIRACRE, BONFIRE HILL, SOUTHWATER HORSHAM<br>WEST SUSSEX, RH13 9BU<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/29/2009 | 35526 | $45,186.00 |
| 380 | RAMON BORJA BADIAS, MARIA INMACULADA<br>AV. SANTANDER 9, 2, 6 D<br>ALICANTE, 03540<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44830 | Undetermined |
| 381 | RAPOSO, PEDRO MANUEL CORREIA<br>RUA CROFT DE MOURA,<br>22-R/C<br>OEIRAS, 2760-035<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36745 | $32,547.30* |
| 382 | RECOLONS MALVEHY, ALBERTO<br>CL ROSSELLO, 192 PLANTA 2-1<br>BARCELONA, 08008<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/09/2009 | 37287 | $31,132.20 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 383 | REEVES, RICHARD GUY DONALD<br>NINNAGE LODGE, CROWGATE LANE<br>CHAXHILL<br>WESTBURY-ON-SEVERN<br>GLOUCS, GL14 1QS<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/29/2009 | 35531 | $30,124.00 |
| 384 | RH PRIVATE FOUNDATION<br>C/O INTERTRUST (CURACAO) N.V.<br>BERG ARRARAT 1<br>CURACAO,<br>NETHERLANDS ANTILLES | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47873 | $681,054.00 |
| 385 | RICA GALLEGO, EULALIA<br>C/ ESPASES 9<br>TORDERA, BARCELONA, 08490<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44817 | Undetermined |
| 386 | RIVERA RECIO, PASCUAL /<br>CRISTINA ARRANZ BERMEJO<br>C/ RIAZOR 2<br>CASTELLON DE LA PLANA (CASTELLON), 12100<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44768 | Undetermined |
| 387 | RIVERA, TOMAS COROMINAS<br>PINTOR RIVERA, 33<br>MADRID, 28016<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41363 | $21,704.68 |
| 388 | ROCHA, JAIME SILVA<br>CHIOLO 355<br>BARCA MAIA, 4475-045<br>PORTUGAL | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49967 | $72,471.63 |
| 389 | RODRIGUES DA SILVA CAIANO, JOSE<br>RUA MARECHAL SALDANHA, 573 10 ESQ<br>PORTO, 4150-658<br>PORTUGAL | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41694 | $113,055.74 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 390 | ROLIN PEREIRA BARATA LEBROTO, ANA MARIA R. PINHAL 1 FONTANELAS SAO JOAO LAMPAS, 2705-617 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/09/2009 | 37154 | $97,111.98 |
| 391 | ROLZEN OVERSEAS, LTD AV. PRAIA VITORIA 48-1-ESQ. LISBOA, 1050-184 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46911 | $199,683.04 |
| 392 | ROYAL BANK OF CANADA (SUISSE) 6, RUE DIDAY GENEVE, CH-1204 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49660 | $73,385.00 |
| 393 | ROYAL BANK OF CANADA (SUISSE) 6, RUE DIDAY GENEVE, CH-1204 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49662 | $203,986.00 |
| 394 | S-GRAVENDIJK, A.J.A. & E.J.M. 'S-GRAVENDIJK-VAN VENDELOO KROMVELD 5 WOUW, 4724 EZ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52413 | $14,525.00 |
| 395 | SABATER COROMINAS, CARLOS AVDA. JOSEP TARRADELLAS I JOAN N 235-5 LA HOSPITALET DE LLOBREGAT (BARCELONA), 08901 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 43979 | $28,302.00 |
| 396 | SACRISTAN LLORENTE, FERNANDO DOCTOR GARCIA TAPIA, 126, 1 D MADRID, 28030 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44444 | $31,132.20 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 397 | SALEMA, FERNANDA ISABEL VILACA RUA ANTONIO AROSO 119 PORTO, 4100-062 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41705 | $62,325.60 |
| 398 | SALGUEIRO, MARIA IDALINA SOUSA RUA SAO DOMINGOS A LAPA, 59 LISBOA, 1200-833 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/09/2009 | 37208 | $72,471.63 |
| 399 | SANCHEZ-TERIO FERNANDEZ, MARIA DOLORES LIBRA, 8 MADRID, 28023 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44433 | $355,190.10 |
| 400 | SARAIVA, JOSE RENATO RUIVO MARTINS, DR. RUN MACHASO SANTOS ESF. LABERIA, ESCRITORIO 16 - 5 - PISO LEIRIA, 2410-128 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37738 | $14,494.33 |
| 401 | SASTRE MARTINEZ, GEMA AV. DEL DOCTOR RICO 33 4 6 ALICANTE, 03005 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44806 | Undetermined |
| 402 | SCHLEGEL, THEODOR WALDECK 29 KUFSTEIN, A-6330 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37703 | $120,283.50 |
| 403 | SCHOONDERWALDT, D. & W.E.T. SCHOONDERWALDT-VERHOEFF PRINSES MARGRIETLAAN 34 VOORSCHOTEN, 2252 GL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52409 | $21,788.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 404 | SCOTT, DEREK<br>45 FOXROCK PARK<br>DUBLIN 18,<br>IRELAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59022 | $14,200.00 |
| 405 | SCOTT, FERIAL<br>COLUMBIA PALACE<br>11, PRINCESS GRACE AVE.<br>MONACO, 98000<br>FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/15/2009 | 40475 | $28,486.00 |
| 406 | SERRA0 GOMES, PEDRO<br>54 ESTREITO DE CAMARA DE LOBOS<br>FONTE FRADE<br>MADEIRA,<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43266 | $31,887.52 |
| 407 | SEXTO MONTOIRO, RAMIRO<br>C/ SENANDE NO 79<br>SAN MARTINO DE ARINS (A CORUNA), 15892<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48723 | $69,339.90* |
| 408 | SEXTO SALAVADO,<br>VISITACION/PURIFICACION/LOURDES/MANUE<br>L & RAMIRO SEXTO<br>MONTOIRO<br>CALLE ATENAS NO. 4 PORTAL C 3 B<br>SANTIAGO COMPOSTELA, 15706 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48718 | $67,924.80* |
| 409 | SG HAMBROS BANK (CHANNEL ISLANDS)<br>LIMITED<br>PO BOX 6<br>ST PETER PORT GUERNSEY<br>CHANNEL ISLANDS, GY1 3AE<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/28/2009 | 9615 | $27,883.47 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 410 | SILVA MONTEIRO, PEDRO<br>PO BOX 14337<br>FARRARMERE, 1518<br>SOUTH AFRICA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43263 | $79,718.79 |
| 411 | SILVA, FRANCISCO<br>59 PARKLANE DRIVE, ESTER PARK<br>KEMTON PARK, 1619<br>SOUTH AFRICA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43265 | $1,449,432.59 |
| 412 | SILVA, JOAQUIM MORGADO<br>SAMORIM<br>SATAO, 3560-148<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41684 | $72,471.63 |
| 413 | SILVA, RUI MANUEL COSTA OLIVEIRA<br>MACEDO<br>RUA CRASTO 707<br>PORTO, 4150-247<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41708 | $566,728.14 |
| 414 | SISTERS OF CHARITY OF JESUS & MARY<br>THE COTTAGE<br>ROXELY COURT<br>WILLIAN, LETCHWORTH, HERTS, SG62AJ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59023 | $63,900.00 |
| 415 | SLOVENSKA ODSKODNINSKA DRUZBA, D.D.<br>MALA ULICA 5<br>LJUBLJANA, SI-1000<br>SLOVENIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57448 | $1,014,605.39 |
| 416 | SMS HOLDINGS ESTABLISHMENT<br>PO BOX 23727<br>NICOSIA, 1686<br>CYPRUS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56771 | $142,430.00 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 417 | SOURE, FRANCISCO ANTONIO FRAGOSO PC NUNO RODRIGUES SANTOS, 13-5 ""0"" ESQ. LISBOA, 1600-171 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57450 | $71,022.20 |
| 418 | ST MARYS OF THE SERVANT SERVITE PRIORY 10 MAIN STREET BENBURB, CO TYRONE, BT71 7JZ IRELAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59024 | $49,700.00 |
| 419 | STANDARD CHARTERED BANK, DUBAI P.O. BOX 999 CONSUMER BANKING CREDIT DEPARTMENT 2ND FLOOR, AL FARDAN BUILDING, AL MANKHOOL STREET STANDARD CHARTED BANK DUBAI, UNITED ARAB EMIRATES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 42989 | $310,000.00 |
| 420 | STREUR-PETZEL, E.M. SPINOZAWEG 10 NOORDWIJK, 2202 AV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52187 | $4,358.00 |
| 421 | STUNDNER, KURT RANDSIEDLUNGSSTRASSE 26 TRAISKIRCHEN, 2514 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47236 | $14,180.00 |
| 422 | SVEBEK LTD. MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40553 | $40,000.00 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 423 | SWISSQUOTE BANK SA<br>CASE POSTALE 319<br>ATTN: NOZHA OVERGHI<br>CHEMIN DE LA CRETAUX 33<br>GLAND, CH-1196<br>SWITZERLAND | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55355 | $652,050.00 |
| 424 | SY, JOSEPH LAO<br>SUNRISE TOWNHOUSE, UNIT E<br>625 CALDERON STREET<br>CORNER A. MABINI<br>MANDALUYONG CITY,<br>PHILIPPINES | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/15/2009 | 40360 | $569,720.00 |
| 425 | TACK, CARINE<br>VIJVERSHOF 4<br>2830 WILLEBROEK,<br>BELGIUM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40882 | $7,088.75 |
| 426 | TENREIRO DA CRUZ, TEOFILO<br>RUA PERO ALENQUER 8<br>LISBOA, 1400-296<br>PORTUGAL | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43351 | $36,235.81 |
| 427 | THURLAND OVERSEAS, LTD<br>AV. PRAIA VITORIA 48-1-ESQ.<br>LISBOA, 1050-184<br>PORTUGAL | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46910 | $578,791.41 |
| 428 | TITUS SOCIEDAD ANONIMA<br>ZABALA 1542 PISO 7<br>MONTEVIDEO,<br>URUGUAY | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47408 | $81,185.10 |
| 429 | TOMLINSON, SYLVIA MAY<br>10A SUNNYDENE AVENUE<br>LONDON, E4 9RE<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35528 | $12,050.00 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 430 | TORRE PARK S.A.<br>RONDA UNIVERSITAT, 10<br>BARCELONA, 08007<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43099 | $76,415.40 |
| 431 | TORREJON HERBOSA, AMELIA<br>PSO. DE LA HABANA, 144 ESC. DRCH.<br>MADRID, 28036<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45579 | $18,810.70 |
| 432 | TORRENTS CAPDEVILA, JORDI & RIESCO MALET, ANNET<br>CL. DE LES FLORS, 14 4-3<br>VIC BARCELONA, 08500<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49624 | $369,341.00 |
| 433 | TRESCENTS, JOSEP ROCA<br>CALLE MOLI DEL MIG NUMERO 10<br>MATARO<br>BARCELONA, 08304<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46830 | $142,430.00 |
| 434 | TRIESTE INVESTMENTS LLC<br>520 S 7TH STREET, STE C<br>LAS VEGAS, NV 89101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50048 | $86,965.96 |
| 435 | TRINIDAD, SANZ FERRANDEZ<br>C/ALCALA, 102-BAJO C<br>MADRID, 28009<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41366 | $49,197.27 |
| 436 | UDINESE LTD<br>MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD.<br>4TH FLOOR HARBOUR CENTER<br>NORTH CHURCH STREET<br>GEORGE TOWN<br>GRAND CAYMAN,<br>CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40562 | $60,000.00 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 437 | UNION BANCAIRE PRIVEE ATTN CORPORATE ACTIONS DEPARTMENT RUE DU RHONE 96-98 CASE POSTALE 1320 GENEVA 1, 1211 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47119 | $142,010.00 |
| 438 | UNION BANCAIRE PRIVEE ATTN CORPORATE ACTIONS DEPARTMENT RUE DU RHONE 96-98 CASE POSTALE 1320 GENEVA 1, 1211 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47120 | $284,020.00 |
| 439 | USBORNE, ANN 118 B HIGHBURY HILL LONDON, N5 1AT UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/29/2009 | 35523 | $6,025.00 |
| 440 | VALERIO, MARIA CONCEICAO ALMEIDA AVENIDA D. AFONSO HENRIQUES, 1492 CALENDARIO VILA NOVA DE FAMALICAO, 4760-283 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41700 | $72,471.63 |
| 441 | VALESKA ENTERPRISES AS 60 MARKET SQUARE PO BOX 364 BELIZE CITY, BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47994 | $1,514,657.05 |
| 442 | VAN DAM, DE HEER J. P/A ZANDERIJ 37 AMSTELVEEN, 1185 ZM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52210 | $56,972.00 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 443 | VAN DAMM, R.S.<br>ZANDERY 37<br>AMSTELVEEN, 1185 ZM<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52214 | $42,729.00 |
| 444 | VAN DER KIEFT, H. & P.E. VAN DER KIEFT-VREUGDENHIL<br>ALMSTEIN 3<br>DORDRECHT, 3328 MP<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52411 | $29,050.00 |
| 445 | VAN DER MEIDE, M.B.P.<br>KORTE ENGELENBURGERKADE 2C<br>DORDRECHT, 3311 CG<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54550 | $2,830.20 |
| 446 | VAN DER PLAS, J.A.M. & C.E. VAN DER PLAS-VAN DER BIJL<br>NIEUWE WEG 29<br>BREDA, 4811 LW<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52185 | $29,050.00 |
| 447 | VAN KOMMER, C.D.E. & M. VAN KOMMER-GERRITSE<br>HAMMARSKJOLDLAAN 635<br>RIJSWIJK ZH, 2286 HS<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52408 | $21,788.00 |
| 448 | VAN LIEMPD, J.A.H.M. &<br>VAN LIEMPD_V.D. VEN, A.W.A<br>EEUWSELS 21<br>VOLKEL, 5400 AJ<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47827 | $120,283.50 |
| 449 | VANDEN BULCKE, CECILIA<br>BURGEMEESTER WOUTERSSTRAAT 37<br>BERCHEM, 2600<br>BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16121 | $29,200.00 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 450 | VARGAS ASTIZ, PEDRO C/ MUCUBAJI CON C/ YARE QTA MAITE ELENA NO. 165 MACARACUAY ZONA J CARACAS EDO MIRANDA, VENEZUELA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47398 | $71,215.00* |
| 451 | VD KAMP, G. BANDHOLM 140 HOOFDDORP, 2133 DN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53651 | $8,508.59 |
| 452 | VEGA FUENTE, LUIS MARIA / & BOADA MASIP, MARIA EULALIA C/ BRUC 124, 3, 2 BARCELONA, 08009 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44800 | Undetermined |
| 453 | VENANCIO, JOSE LOPES 3 RUE CHAIGNEAU LA VARENNE, 94210 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49956 | $173,931.91 |
| 454 | VICEDO MADRONA, ENRIQUE AV. DEL GOLF 8, APDO. 110 CASTELLON DE LA PLANA, CASTELLON, 12100 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44787 | Undetermined |
| 455 | VICTORIA LALLANA RUBIO, MARIA C/ PLAYA DE LA LANZADA 1 28660 BOADILLA DEL MONTE (MADRID), SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44733 | Undetermined |
| 456 | VILA VICENS, JOSEP M. CL SABINO DE ARANA  14 -16 4 2 BARCELONA, 08028 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46413 | $28,302.00 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 457 | VILAR, VICENTE IBANEZ<br>AVDA. CHATELLERAULT, 15. 4-1<br>CASTELLON, 12005<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56456 | $35,584.30 |
| 458 | VILLAVERDE FERNANDEZ, ALBERTO /<br>PEREZ POUSO, MARIA CARMEN<br>C/ MANZANARES, 3.<br>SANTA UXIA DE RIBEIRA (LA CORUNA), 15960<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44758 | Undetermined |
| 459 | VIVAS MONTOLIO, ESMERALDA<br>DEU Y MATA, 156 5<br>BARCELONA, 08029<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45592 | $57,879.13 |
| 460 | WARNER, DIANE AVERIL<br>11 NANT-Y-COED<br>MOLD, FLINTSHIRE<br>NORTH WALES, CH7 1NX<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/29/2009 | 35525 | $85,853.00 |
| 461 | WEECH, MARIE-THERESE<br>7A WEST SIDE COMMON<br>LONDON, SW19 4UD<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/12/2009 | 37372 | $36,235.81 |
| 462 | WILD SAFFRON LTD<br>MERRILL LYNCH BANK & TRUST COMPANY<br>(CAYMAN) LTD.<br>4TH FLOOR HARBOUR CENTER<br>NORTH CHURCH STREET<br>GEORGE TOWN<br>GRAND CAYMAN,<br>CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40558 | $300,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 463 | WISSELINK, B. WISSELINKWEG 1 ZELHEM, 7021 MD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54548 | $5,660.40 |
| 464 | WITTEVEEN, M.J. RHIJNGEESTERSTRAATWEG 16 OEGSTGEEST, 2342 AM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52338 | $43,576.00 |
| 465 | WITTIG, JURGEN GUSINDEGASSE 13 LAXENBURG, 2361 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47235 | $14,180.00 |
| 466 | WOOD, LYNDA CAROLINE PETERS, WALTER JAMES BUZON 102 MIMOSA, 81 URB LA SIERREZUELA MIJAS COSTA MALAGA, 29649 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50079 | $210,850.00 |
| 467 | WU JIAN BIN C/O MS. CORINNA KO/HEIDI CHAN 63/F. 2 INTERNATIONAL FINANCE CENTRE CENTRAL, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43014 | $141,740.00 |
| 468 | YOUNG, ELISABETH ANN RIVER COTTAGE, FITTLETON SALISBURY WILTSHIRE, SP4 9QA UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/29/2009 | 35522 | $15,062.00 |
| 469 | ZAMBUJO, JORGE MONIZ BURREIO RUA LUIS CAMOES 126 R/C DT LISBOA, 1300 363 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40623 | $72,471.63 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 213: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 470 | ZEBRA TRADING LTD. RG HODGE PLAZA UPPER MAIN ST WICKAMS CAYI ROAD TOWN TORTOLA, VIRGIN ISLANDS (BRITISH) | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/15/2009 | 40469 | Undetermined |
| 471 | ZOLTAN INVESTMENTS CORP 60 MARKET SQUARE- BOX 364 BELIZE CITY, BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43172 | $60,876.17 |
| | | | | | TOTAL | $60,313,345.69 |

# EXHIBIT 2

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 213: EXHIBIT 2 – NO LIABILITY CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 1 | BANCO PASTOR<br>ATTN: GUILLERMO REAL RODRIGUEZ DE LEGISIMA<br>CANTON PEQUENO N.1, 6 PLANTA<br>A CORUNA, 15003<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58985 | $266,344.10* |
| 2 | BANCO SANTANDER INTERNATIONAL AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKWELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55675 | Undetermined |
| 3 | BANQUE POPULAIRE COTE D'AZUR<br>SPORTING D'HIVER - PLACE DU CASINO<br>MONTE-CARLO, 98000<br>MONACO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/09/2009 | 37176 | $5,140,305.27 |
| 4 | BARNUEVO VIGIL DE QUINONES, MARIA PILAR<br>ORENSE, 5<br>MADRID, 28020<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44436 | $28,302.00 |
| 5 | BITKID B.V.<br>A VAN WOENSEL<br>SINCLAIR LEWISPLAATS 7F<br>ROTTERDAM, 3068 EN<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52186 | $72,626.00 |
| 6 | COLE, FRANK<br>KROMVENDREEF 52<br>SCHOTEN, B-2900<br>BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/08/2009 | 37020 | $41,580.00 |
| 7 | DIEZ EZCURRA, CLARA<br>CARLOS VII, 7 - 4 0 IZDA<br>PORTUGALETE - VIZCAYA, 48920<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37672 | $49,528.50 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 213: EXHIBIT 2 – NO LIABILITY CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 8 | DOTSON INVESTMENTS LTD BES SFE-ES-AV MIGUEL DANTAS - EDIFICIO STATUS VALENCA DO MINHO, 4930-678 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47035 | $237,304.48 |
| 9 | FORLER, CHANTAL CATHERINE 2701 EVELINA HIRANANDANI ESTATE THANE WEST, 400607 INDIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43231 | $106,125.00 |
| 10 | GESTION PARTICIPATIVA XXI, S.L. ESCALMENDI, 3 VITORIA, 01013 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50526 | $73,585.20 |
| 11 | GONZALO PEREZ DE GUZMAN SAN ROMAN CL. BETIS 1, 4-C SEVILLE, 41010 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50562 | $86,818.71 |
| 12 | HALEBY, HENRY MANZANO CURICO 18 OFICINA 501 SANTIAGO, CHILE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36737 | $200,000.00 |
| 13 | HEINZ-JOACHIN, ELBE HANS-BOHM-ZEILE 32 BERLIN, 14165 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24466 | $56,744.00 |
| 14 | INTERNATIONAL DOMESTIC BALANCED FUND 7-9 KIFISIAS AV. AND 2 NEAPOLEOS STR. MAROUSI ATHENS, 15123 GREECE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51600 | $212,265.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 213: EXHIBIT 2 – NO LIABILITY CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 15 | JIMENEZ CASADO, MARIA DEL CARMEN<br>C/ ONA, 183 - 5 2<br>MADRID, 28050<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41120 | $211,258.86 |
| 16 | JIMENEZ CASADO, SANTIAGO<br>C/ MALDONADO, 56 - 4 C<br>MADRID, 28006<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41121 | $138,909.94 |
| 17 | LECUE SALCEDO, JOSE<br>BARO CASERIO LARRAZABAL, 3-1 DRCHA<br>BILBAO - VIZCAYA, 48007<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55068 | $25,471.80 |
| 18 | LEISSE, FRITZ<br>HUETTEBRAUCK 13<br>WINTERBERG, 59955<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36479 | $21,354.00 |
| 19 | LEISSE, JOHANNA<br>GOETHE STRASSE 16<br>WINTERBERG, 59955<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36481 | $42,708.00 |
| 20 | LINUESA SANCHEZ, ANDRES<br>MA DOLORES CATALAN SANAHUJA<br>CAMPRODON, 15-17 1-1<br>SANTA COLOMA GRAMANET<br>BARCELONA, 08922<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42390 | $36,174.46 |
| 21 | MARTINEZ, ENRIQUE VILLAGRASA<br>SINIA MORERA, 10 1 1A<br>SITGES (BARCELONA), 08870<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41489 | $47,750.29 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 213: EXHIBIT 2 – NO LIABILITY CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 22 | MATEOS ESCUDERO, MARIA AGUEDA AVDA JOSE MESA Y LOPEZ 15, 5 E E-35006 LAS PALMAS DE GRAN CANARIA CANARY ISLANDS, SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46683 | $283,020.00 |
| 23 | PEREZ GARCIA, BLAS C/AGUERE 13 - 8 A EDF TORRE CRISTAL II S/C DE TENERIFE, 38005 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57034 | $21,704.68 |
| 24 | RIBEIRO VAZ, LUIS MIGUEL SILVEIRA HERDADE MATA DUQUE LT 51 CCI 119 SANTO ESTEVAO BENAVENTE, 2130-124 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36305 | $72,479.63 |
| 25 | STANKOWEIT, MARIUS SENTRUPER HOHE 10 MUNSTER, 48149 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35620 | $34,166.00 |
| 26 | STANKOWEIT, PHILIP SENTRUPER HOHE 10 MUNSTER, 48149 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/02/2009 | 36103 | $14,235.00 |
| 27 | YARNOZ DIEZ, ISABEL MARIA CARLOS VII, 7 - 4 0 IZDA PORTUGALETE - VIZCAYA, 48920 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37668 | $84,906.00 |
| 28 | VAN ROOY, S.A.B. SCHOONOUWENSEWEG 24 STOLWIJK, 2821 NX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54549 | $106,132.50 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 213: EXHIBIT 2 – NO LIABILITY CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 29 | ZEELAND INTERNATIONAL LIMITED 10-1 BAMBOO ROAD 2ND HSINCHU, 30079 TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/12/2009 | 37379 | $427,290.00 |
| | | | | | TOTAL | $8,139,089.42 |