# EXHIBIT 1

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 216: EXHIBIT 1 – NO LIABILITY CLAIMS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | AMOUNT TO BE DISALLOWED |
|---|---|---|---|---|---|---|---|
| 1 | ABE VENTURES 60 MARKET SQUARE PO BOX 364 BELIZE CITY, BZ BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50339 | $116,491.13 | $42,033.54 |
| 2 | ADIZA HOLDINGS INC. 60 MARKET SQUARE PO BOX 364 BZ BELIZE CITY, BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45576 | $247,238.27 | $107,258.01 |
| 3 | AGOSTINHO LOURENCO RASCAO, MANUEL 23 R GUYARD DELALAIN AUBERVILLIERS, 93300 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46956 | $146,929.22 | $72,471.63 |
| 4 | ALTAE BANCO S.A. ATTN: JOSE MANUEL DABRIO ACHABAL MONTE ESQUINZA STREET, 48 MADRID, 28010 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59798 | $25,393,137.78 | $6,385,513.72 |
| 5 | ALTAE BANCO S.A. ATTN: JOSE MANUEL DABRIO ACHABAL MONTE ESQUINZA STREET, 48 MADRID, 28010 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59799 | $4,574,172.36 | $1,077,998.58 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 216: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | AMOUNT TO BE DISALLOWED |
|---|------|-------------|-------------|-----------|---------|---------------------|--------------------------|
| 6 | BANCA MONTE DEI PASCHI DI SIENA S.P.A<br>ATTN: GIANLUCA SERRA<br>PIAZZA SALIMBENI, 3<br>SIENA, 53100<br>ITALY | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/29/2009 | 56130[1] | $163,061,881.24 | $553,623.18* |
| 7 | BANCA SELLA HOLDING S.P.A.<br>VIA ITALIA, 2<br>BIELLA, 13900<br>ITALY | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/30/2009 | 59230[2] | $35,313,122.55 | $72,333.45 |
| 8 | BANCO DE FINANZAS E INVERSIONES S.A.<br>ATTN: MR. JORDI PIERA FARRE<br>AV. DIAGONAL, 668-670<br>BARCELLONA, 08034<br>SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/29/2009 | 56560 | $22,095,995.63 | $222,834.68* |
| | TRANSFERRED TO: MERRILL LYNCH INTERNATIONAL<br>TRANSFEROR: BANCO DE FINANZAS E INVERSIONES S.A.<br>ATTN:JAMES RUSSELL<br>2 KING EDWARD STREET<br>LONDON, EC1A1HQ<br>UNITED KINGDOM | | | | | | $1,446,254.69 | |

[1] Of the total claim asserted, $421,334.09 of Claim 56130 is the subject of the Debtors' 171st Omnibus Objection to Claims.
[2] Of the total claim asserted, $805,111.14 of Claim 59230 is the subject of the Debtors' 171st Omnibus Objection to Claims.

## IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 216: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | AMOUNT TO BE DISALLOWED |
|---|------|-------------|-------------|-----------|---------|---------------------|-------------------------|
| 9 | BANK HAPOALIM (SWITZERLAND) LTD. ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER STOCKERSTRASSE 33 ZURICH, CH-8002 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55855 | $74,355,494.00 | $910,000.00* |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 216: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | AMOUNT TO BE DISALLOWED |
|---|---|---|---|---|---|---|---|
| 10 | BANK HAPOALIM B.M. ATTN: DAVID HERTZ & HAROLD J. WEISSLER 1177 AVENUE OF THE AMERICAS NEW YORK, NY 10019 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55854 | $96,263,120.00 | $100,000.00* |
| | TRANSFERRED TO: RESTORATION HOLDINGS LTD TRANSFEROR: SUNSET PARTNERS ATTN: CLAIMS PROCESSING (BANKRUPTCY) 325 GREENWICH AVE - 3RD FLOOR GREENWICH, CT 06830 | | | | | | $740,000.00 | |
| | TRANSFERRED TO: RESTORATION HOLDINGS LTD TRANSFEROR: BANK HAPOALIM B.M. 325 GREENWICH AVE GREENWICH, CT 06830 | | | | | | $2,350,000.00 | |
| | TRANSFERRED TO: RESTORATION SPECIAL OPPORTUNITIES MASTER, LTD. TRANSFEROR: BANK HAPOALIM B.M. 325 GREENWICH AVE GREENWICH, CT 06830 | | | | | | $330,000.00 | |
| | TRANSFERRED TO: RESTORATION SPECIAL OPPORTUNITIES MASTER LTD. TRADITION ASIEL SECURITIES AS RISKLESS PRINCIPAL TRANSFEROR: BANK HAPOALIM B.M. 325 GREENWICH AVE - 3RD FLOOR GREENWICH, CT 06830 | | | | | | $850,000.00 | |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 216: EXHIBIT 1 – NO LIABILITY CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | AMOUNT TO BE DISALLOWED |
|------|-------------|-------------|------------|---------|---------------------|-------------------------|
| TRANSFERRED TO: RESTORATION HOLDINGS LTD<br>TRANSFEROR: BANK HAPOALIM B.M.<br>ATTN: PAMELA M. LAWRENCE, MANAGING DIRECTOR<br>325 GREENWICH AVE, 3RD FL<br>GREENWICH, CT 06830 | | | | | $2,600,000.00 | |
| TRANSFERRED TO: VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: BANK HAPOALIM B.M.<br>ATTN: ROGER VON SPIEGEL<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | | | | | $1,000,000.00 | |
| TRANSFERRED TO: VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: BANK HAPOALIM B.M.<br>ATTN: ROGER VON SPIEGEL<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | | | | | $1,840,000.00 | |
| TRANSFERRED TO: EYAT FAMILY IRREVOCABLE TRUST.<br>TRANSFEROR: BANK HAPOALIM B.M.<br>1500 SAN REMO AVENUE, SUITE #125<br>CORAL GABLES, FL 33146 | | | | | $1,320,000.00 | |
| TRANSFERRED TO: VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: BANK HAPOALIM B.M.<br>ATTN: ROGER VON SPIEGEL<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | | | | | $700,000.00 | |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 216: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | AMOUNT TO BE DISALLOWED |
|---|---|---|---|---|---|---|---|
| 11 | BANK LEUMI USA<br>ATTN: DONALD BITTKER<br>562 FIFTH AVENUE<br>NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59840 | $7,788,418.31 | $3,238,288.33 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 216: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | AMOUNT TO BE DISALLOWED |
|---|---|---|---|---|---|---|---|
| 12 | BANK OF SINGAPORE LIMITED ATTN: DANIEL SIA KOK LEONG, HEAD OF SECURITIES OPERATIONS ATTN: ERIC TEH EN-LIM, HEAD OF LEGAL 9 RAFFLES PLACE #08-01, REPUBLIC PLAZA , 048619 SINGAPORE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41773 | $106,134,673.87 | $14,229,000.00 |
| | TRANSFERRED TO: UBS AG TRANSFEROR: BANK OF SINGAPORE LIMITED ATTN: MR. HUGO KOLLER BAHNHOFSTRASSE 45 ZURICH, 8001 SWITZERLAND | | | | | $400,000.00 | |
| | TRANSFERRED TO: BANK JULIUS BAER & CO. LTD. TRANSFEROR: BANK OF SINGAPORE LIMITED BAHNHOFSTRASSE 36 ZURICH, 8010 SWITZERLAND | | | | | $100,000.00 | |
| | TRANSFERRED TO: UBS AG TRANSFEROR: BANK OF SINGAPORE LIMITED ATTN: MR. HUGO KOLLER BAHNHOFSTRASSE 45 ZURICH, 8001 SWITZERLAND | | | | | $200,000.00 | |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 216: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | AMOUNT TO BE DISALLOWED |
|---|---|---|---|---|---|---|---|
| 13 | **BANK VONTOBEL AG**<br>**FAO: MRS. DR. HEIDE SUDEROW**<br>**GROB**<br>**GOTTHARDSTRASSE 43**<br>**ZURICH, 8002**<br>**SWITZERLAND** | **08-13555 (JMP)** | **Lehman Brothers Holdings Inc.** | **03/16/2011** | **67373** | **$0.00*** | **Undetermined** |
| | **TRANSFERRED TO: UBS AG**<br>**TRANSFEROR: BANK VONTOBEL AG**<br>**BAHNHOFSTRASSE 45**<br>**ZURICH, CH-8001**<br>**SWITZERLAND** | | | | | **$0.00*** | |
| | **TRANSFERRED TO: BANK JULIUS BAR**<br>**TRANSFEROR: BANK VONTOBEL AG**<br>**BANK JULIUS BAER & CO. LTD**<br>**LEGAL PRODUCTS & SERVICES**<br>**PO BOX**<br>**ZURICH, CH-8010**<br>**SWITZERLAND** | | | | | **$0.00*** | |
| | **TRANSFERRED TO: CREDIT SUISSE AG**<br>**TRANSFEROR: BANK VONTOBEL AG**<br>**ATTN: ALLEN GAGE**<br>**1 MADISON AVENUE**<br>**NEW YORK, NY 10010** | | | | | **$0.00*** | |
| 14 | **BANKINTER, S.A.**<br>**PASEO DE LA CASTELLANA, 29**<br>**28046 MADRID,**<br>**SPAIN** | **08-13555 (JMP)** | **Lehman Brothers Holdings Inc.** | **11/02/2009** | **64023** | **$6,632,099.80** | **$1,282,080.60*** |
| 15 | **BANKINTER, S.A.**<br>**PASEO DE LA CASTELLANA, 29**<br>**28046 MADRID,**<br>**SPAIN** | **08-13555 (JMP)** | **Lehman Brothers Holdings Inc.** | **11/02/2009** | **64024** | **$137,569,116.40** | **$6,482,573.10*** |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 216: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | AMOUNT TO BE DISALLOWED |
|---|---|---|---|---|---|---|---|
| 16 | **BAYERISCHE HYPO- UND VEREINSBANK AG ATTN: DR. JOHANNES WODSAK ARABELLASTRASSE 12 MUNICH, D-81925 GERMANY** | **08-13555 (JMP)** | **Lehman Brothers Holdings Inc.** | **11/02/2009** | **63604** | **$95,779,958.00** | **$4,110,875.00*** |
| | **TRANSFERRED TO: BARCLAYS BANK PLC TRANSFEROR: BAYERISCHE HYPO- UND VEREINSBANK AG 745 SEVENTH AVENUE ATTN: DAN CROWLEY NEW YORK, NY 10019** | | | | | **$4,844,580.00** | |
| | **TRANSFERRED TO: SERENGETI RAPAX MM L.P. TRANSFEROR: BARCLAYS BANK PLC ATTN: YI SHU C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY, 12TH FLOOR NEW YORK, NY 10012** | | | | | **$1,917,461.00** | |
| | **TRANSFERRED TO: AG SUPER FUND INTERNATIONAL PARTNERS, L.P. TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK, NY 10167** | | | | | **$753,540.81** | |
| | **TRANSFERRED TO: BOTTICELLI, LLC TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK, NY 10167** | | | | | **$7,860,881.19** | |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 216: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | AMOUNT TO BE DISALLOWED |
|---|---|---|---|---|---|---|---|
| | **TRANSFERRED TO: SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. TRANSFEROR: BARCLAYS BANK PLC C/O SILVER POINT CAPITAL, LP ATTN: ELISSIA GREENBERG TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH, CT 06830** | | | | | $597,358.30 | |
| | **TRANSFERRED TO: SILVER POINT CAPITAL FUND, L.P. TRANSFEROR: BARCLAYS BANK PLC C/O SILVER POINT CAPITAL, LP ATTN: ELISSIA GREENBERG TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH, CT 06830** | | | | | $256,010.70 | |
| | **TRANSFERRED TO: STONEHILL MASTER FUND LTD. TRANSFEROR: BARCLAYS BANK PLC C/O STONEHILL CAPITAL MANAGEMENT, LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK, NY 10022** | | | | | $711,088.00 | |
| 17 | **BIERENBROODSPOT, P. ZONNELAAN 10 HAARLEM, 2012 TC NETHERLANDS** | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52619 | $20,739.00 | $5,810.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 216: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | AMOUNT TO BE DISALLOWED |
|---|---|---|---|---|---|---|---|
| 18 | BLOMEP HOLDINGS LTD C/O BNP PARIBAS WEALTH MANAGEMENT HONG KONG 63/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET HONG KONG, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 42206 | $1,090,980.00 | $638,354.64 |
| 19 | BLOMINVEST BANK S.A.L. P.O. BOX 11-1540 RIAD EL SOLH BEIRUT, 1107 2080 LEBANON | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55155 | $206,161.00 | $50,000.00 |
| 20 | BREWIN NOMINEES LTD TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE, NEI 4SR UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63651 | $266,000.00 | $27,360.00 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 216: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | AMOUNT TO BE DISALLOWED |
|---|---|---|---|---|---|---|---|
| 21 | CLARIDEN LEU LTD<br>ATTN: ALLEN GAGE<br>1 MADISON AVE<br>NEW YORK, NY 10010 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55813 | $0.00* | Undetermined |
| | TRANSFERRED TO: BANK VONTOBEL AG, ZURICH/SWITZERLAND<br>TRANSFEROR: CLARIDEN LEU LTD<br>GOTTHARDSTRASSE 43<br>POSTFACH<br>CH-8022 ZURICH,<br>SWITZERLAND | | | | | $200,000.00 | |
| | TRANSFERRED TO: BSI SA (AS AGENT ON BEHALF OF ITS CLIENTS)<br>TRANSFEROR: CLARIDEN LEU LTD<br>VIA MAGATTI N.2<br>LUGANO, CH-6900<br>SWITZERLAND | | | | | $0.00* | |
| | TRANSFERRED TO: BANK JULIUS BAER & CO. LTD.<br>TRANSFEROR: CLARIDEN LEU LTD<br>LEGAL PRODUCTS & SERVICES<br>PO BOX<br>ZURICH, CH-8010<br>SWITZERLAND | | | | | $0.00* | |
| | TRANSFERRED TO: WEGELIN & CO.<br>TRANSFEROR: CLARIDEN LEU LTD<br>PRIVATBANKIERS<br>BOHL 17<br>ST. GALLEN, CH-9004<br>SWITZERLAND | | | | | $0.00* | |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 216: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | AMOUNT TO BE DISALLOWED |
|---|---|---|---|---|---|---|---|
| | TRANSFERRED TO: CREDIT SUISSE AG TRANSFEROR: CLARIDEN LEU LTD ATTN: LAWRENCE YOUNG 1 MADISON AVENUE NEW YORK, NY 10010 | | | | | $0.00* | |
| | TRANSFERRED TO: CREDIT SUISSE AG TRANSFEROR: CLARIDEN LEU LTD ATTN: LAWRENCE YOUNG 1 MADISON AVENUE NEW YORK, NY 10010 | | | | | $100,000.00 | |
| 22 | CLAU CORPORATION OVERSEAS LTD. ROAD TOWN PO BOX 3152 TORTOLA, VIRGIN ISLANDS (BRITISH) | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62841 | $247,093.60 | $103,153.47* |
| 23 | COMPAGNIE MONEGASQUE DE BANQUE 23, AVENUE DE LA COSTA MONACO, 98000 MONACO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55743 | $16,869,760.67 | $42,829.15 |
| 24 | CORNER BANCA SA VIA CANOVA 16 LUGANO, 6900 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45218[3] | $1,726,050.34 | $3,030.06 |

[3] Of the total claim asserted, $7,575.15 of Claim 45218 is the subject of the Debtors' 159th Omnibus Objection to Claims.  The hearing on this objection has been adjourned to 10/5/2011.

* - Indicates claim contains unliquidated and/or undetermined amounts

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 216: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | AMOUNT TO BE DISALLOWED |
|---|---|---|---|---|---|---|---|
| 25 | CREDIT ANDORRA, S.A. ATTN: JOAN MARC CAMINAL AV. MERITXELL 80, EDIFICI B, PLANTA 5 ANDORRA LA VELLA, AD500 SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/30/2009 | 60323 | $6,975,341.49 | $2,159,983.80 |
| 26 | DBS BANK (HONG KONG) LIMITED ATTN: ""PRIVATE BANKING"" 11TH FLOOR, THE CENTER 99 QUEEN'S ROAD CENTRAL CENTRAL, HONG KONG | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/27/2009 | 50152 | $0.00* | Undetermined |
| 27 | DBS BANK LIMITED ATTN: PRIVATE BANKING 9 CROSS STREET # 28-01 PWC BUILDING SINGAPORE, 048424 SINGAPORE | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/27/2009 | 50150 | $0.00* | Undetermined |
| 28 | DEUTSCHE BANK (SUISSE) SA CORPORATE ACTIONS ATTN : ISABELLE JURDITH / TANIA MOREAU PLACE DES BERGUES 3 P.O. BOX 1416 GENEVA, CH-1211 SWITZERLAND | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 50249 | $0.00* | Undetermined |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 216: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | AMOUNT TO BE DISALLOWED |
|---|---|---|---|---|---|---|---|
| 29 | DEUTSCHE BANK AG LONDON BRANCH ATTN: MICHAEL SUTTON, SIMON GLENNIE & CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON, EC2N 2DB UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59718 | $0.00* | Undetermined |
| | TRANSFERRED TO: YORK ASIAN OPPORTUNITIES MASTER FUND, LP TRANSFEROR: DEUTSCHE BANK AG LONDON BRANCH ATTN: ADAM SEMLER-C/O OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10153 | | | | | $0.00* | |
| 30 | DEUTSCHE BANK AG, SINGAPORE ONE RAFFLES QUAY #20-00, SOUTH TOWER SINGAPORE, 048583 SINGAPORE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57859 | $141,137,350.00 | $15,145,645.00* |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 216: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | AMOUNT TO BE DISALLOWED |
|---|---|---|---|---|---|---|---|
| 31 | DEUTSCHE BANK LUXEMBOURG S.A. ATTENTION: PWM LOAN & RISK MANAGEMENT 2, BOULEVARD KONRAD ADENAUER LUXEMBOURG, L-1115 LUXEMBOURG | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/26/2009 | 46939 | $940,933.51* | Undetermined |
| | TRANSFERRED TO: SILVER POINT CAPITAL FUND, L.P. TRANSFEROR: GOLDMAN, SACHS & CO. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH, CT 06830 | | | | | $0.00* | |
| | TRANSFERRED TO: SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. TRANSFEROR: GOLDMAN, SACHS & CO. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH, CT 06830 | | | | | $0.00* | |

**\* - Indicates claim contains unliquidated and/or undetermined amounts**

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 216: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | AMOUNT TO BE DISALLOWED |
|---|---|---|---|---|---|---|---|
| 32 | DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK ATTN: DR. STEPHAN ROST PLATZ DER REPUBLIK FRANKFURT AM MAIN, 60265 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63603 | $427,691,076.33 | $5,525,100.00 |
| | TRANSFERRED TO: ETON PARK MASTER FUND, LTD TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FL NEW YORK, NY 10022 | | | | | $1,494,780.00 | |
| | TRANSFERRED TO: CITIGROUP FINANCIAL PRODUCTS INC. TRANSFEROR: DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK ATTN: CARL MEYER 3 90 GREENWICH STREET, 4TH FLOOR NEW YORK, NY 10013 | | | | | $2,116,613.15 | |
| | TRANSFERRED TO: ETON PARK FUND, L.P. TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK, NY 10022 | | | | | $5,623,220.00 | |
| | TRANSFERRED TO: SILVER POINT CAPITAL FUND, L.P. TRANSFEROR: CITADEL SECURITIES LLC C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH, CT 06830 | | | | | $6,406,200.00 | |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 216: EXHIBIT 1 – NO LIABILITY CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | AMOUNT TO BE DISALLOWED |
|---|---|---|---|---|---|---|
| TRANSFERRED TO: SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. TRANSFEROR: CITADEL SECURITIES LLC C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH, CT 06830 | | | | | $6,406,200.00 | |
| TRANSFERRED TO: JATRALEC CAPITAL LLC TRANSFEROR: YORVIK PARTNERS LLP C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK, NY 10281 | | | | | $63,263,001.40 | |
| 33  EFG EUROBANK ERGASIAS SA ATTN: DIMOS ARHODIDIS & ALEXANDER TSOURINAKIS 8 OTHONOS STREET ATHENS, 105 57 GREECE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62750 | $16,054,309.50 | $2,473,594.80 |
| 34  FALASIA LTD 60 MARKET SQUARE PO BOX 364 BELIZE CITY, BZ BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46339 | $172,641.98 | $57,977.30 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 216: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | AMOUNT TO BE DISALLOWED |
|---|------|-------------|-------------|------------|---------|---------------------|--------------------------|
| 35 | FALCON PRIVATE BANK LTD, AS AGENT FOR ITS CUSTOMERS PELIKANSTRASSE 37 PO BOX 1376 ZURICH, 8021 SWITZERLAND | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 02/08/2011 | 67326 | $17,460,305.76 | $343,787.50* |
| | TRANSFERRED TO: ILLIQUIDX LTD TRANSFEROR: FALCON PRIVATE BANK LTD, AS AGENT FOR ITS CUSTOMERS ATTN: CELESTINO AMORE, MANAGING DIRECTOR 80 FLEET STREET LONDON, EC4Y 1EL UNITED KINGDOM | | | | | $100,236.71 | |
| 36 | FELBAR FINANCE LTD ATTN: JOHN KEMPER 60 MAREKT SQUARE- BOX 364 BELIZE CITY, BELIZE | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/21/2009 | 43171 | $1,433,648.97 | $1,210,276.21 |
| 37 | FREDERIKS, H.J.G.M. HET LAGE ERF 21 ARNHEM, 6816 RK NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52406 | $123,073.00 | $36,313.00 |
| 38 | FRESA SA 60 MARKET SQUARE PO BOX 364 BELIZE CITY, B2 BELIZE | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/22/2009 | 44247 | $146,929.22 | $72,471.63 |
| 39 | GONCALVES, CARLOS ALBERTO 21 RUE TURBIGO RAMIS, 75002 FRANCE | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/23/2009 | 44627 | $176,454.39 | $27,539.22 |

**\* - Indicates claim contains unliquidated and/or undetermined amounts**          **Page 19 of 35**

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 216: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | AMOUNT TO BE DISALLOWED |
|---|---|---|---|---|---|---|---|
| 40 | GRAND CATHAY SECURITIES (HONG KONG) LIMITED ATTENTION: MR. GARY KWAN RM. 705-706, 7/F, ICBC TOWER CITIBANK PLAZA, 3 GARDEN ROAD CENTRAL, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56115 | $3,151,100.00 | $2,900,000.00 |
| 41 | HALFMOUW, W. & J.A. HALFMOUW-KAMERMANS LANGE AKKERS 63 EDE GLD, 6711 TL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52415 | $26,678.00 | $14,525.00 |
| 42 | HANG SENG BANK LIMITED ERIC SO, MANAGER, PRIVATE BANKING & INVESTMENT OPERATIONS; AND SIMON POON, OFFICER, PRIVATE BANKING & INVESTMENT OPERATIONS TREASURY & INVESTMENT SERVICES OPERATIONS DEPARTMENT LEVEL 16, 83 DES VOEUX ROAD CENTRAL HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 45833 | $0.00* | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

## OMNIBUS OBJECTION 216: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | AMOUNT TO BE DISALLOWED |
|---|------|-------------|-------------|-----------|---------|---------------------|--------------------------|
| 43 | HONTAI LIFE INSURANCE CO., LTD 4TH FL., 156, MINSHENG E. RD., SEC. 3 TAIPEI, TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41195 | $6,119,600.01 | $6,119,600.01 |
| | TRANSFERRED TO: HAYMAN CAPITAL MASTER FUND, L.P. TRANSFEROR: BARCLAYS BANK PLC ATTN: CHRIS KIRKPATRICK 2101 CEDAR SPRINGS ROAD, SUITE 1400 DALLAS, TX 75201 | | | | | $5,061,722.22 | |
| | TRANSFERRED TO: SERENGETI PARTNERS L.P. TRANSFEROR: BARCLAYS BANK PLC C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY 12TH FL NEW YORK, NY 10012 | | | | | $3,497,252.66 | |
| | TRANSFERRED TO: M.H. DAVIDSON & CO. TRANSFEROR: BARCLAYS BANK PLC 66 EAST 55TH STREET, 19TH FLO NEW YORK, NY 10022 | | | | | $6,119.34 | |
| | TRANSFERRED TO: HAYMAN CAPITAL MASTER FUND, L.P. TRANSFEROR: BARCLAYS BANK PLC ATTN: CHRIS KIRKPATRICK 2101 CEDAR SPRINGS ROAD, SUITE 1400 DALLAS, TX 75201 | | | | | $7,170,104.24 | |
| | TRANSFERRED TO: SERENGETI PARTNERS L.P. TRANSFEROR: BARCLAYS BANK PLC C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY 12TH FL NEW YORK, NY 10012 | | | | | $3,503,730.55 | |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 216: EXHIBIT 1 – NO LIABILITY CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | AMOUNT TO BE DISALLOWED |
|------|-------------|-------------|------------|---------|---------------------|-------------------------|
| TRANSFERRED TO: DAVIDSON KEMPNER PARTNERS TRANSFEROR: BARCLAYS BANK PLC 66 EAST 55TH STREET, 19TH FL NEW YORK, NY 10022 | | | | | $1,048,448.63 | |
| TRANSFERRED TO: DAVIDSON KEMPNER INTERNATIONAL LTD TRANSFEROR: BARCLAYS BANK PLC 66 EAST 55TH STREET, 19TH FL NEW YORK, NY 10022 | | | | | $2,243,761.67 | |
| TRANSFERRED TO: DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES FUND LP TRANSFEROR: BARCLAYS BANK PLC 66 EAST 55TH STREET, 19TH FL NEW YORK, NY 10022 | | | | | $201,938.55 | |
| TRANSFERRED TO: DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTERNATIONAL FUND TRANSFEROR: BARCLAYS BANK PLC 66 EAST 55TH STREET, 19TH FL NEW YORK, NY 10022 | | | | | $426,314.72 | |
| TRANSFERRED TO: DAVIDSON KEMPNER INSTITUTIONAL PARTNERS L.P. TRANSFEROR: BARCLAYS BANK PLC 66 EAST 55TH STREET, 19TH FL NEW YORK, NY 10022 | | | | | $1,172,875.42 | |
| TRANSFERRED TO: SERENGETI OVERSEAS MM L.P. TRANSFEROR: BARCLAYS BANK PLC C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY 12TH FL NEW YORK, NY 10012 | | | | | $1,559,463.89 | |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 216: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | AMOUNT TO BE DISALLOWED |
|---|---|---|---|---|---|---|---|
| | TRANSFERRED TO: SERENGETI OVERSEAS MM L.P. TRANSFEROR: BARCLAYS BANK PLC C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY 12TH FL NEW YORK, NY 10012 | | | | | $1,556,580.67 | |
| 44 | HSBC PRIVATE BANK (LUXEMBOURG) SA OBERDAN PEGORARO - HEAD OF MIDDLE OFFICE AND SECURITIES ADMINISTRATION 16, BOULEVARD D'AVRANCHES PO BOX 733 LUXEMBOURG, L-2017 LUXEMBOURG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50373 | $0.00* | Undetermined |
| 45 | HSBC PRIVATE BANK (SUISSE) SA ATTN: JACQUES DUROUVENOZ, SECURITIES DEPARTMENT MANAGER QUAI GENERAL-GUISAN 2 GENEVA 3, 1211 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51762 | $149,557,164.00 | $10,049,391.00* |
| 46 | HSBC PRIVATE BANK (SUISSE) SA, HONG KONG BRANCH CONTACT: SARAH CHAN, DIRECTOR LEVEL 13 & 14 1 QUEEN'S ROAD CENTRAL, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56669 | $335,396,622.76 | $10,186,678.27* |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 216: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | AMOUNT TO BE DISALLOWED |
|---|---|---|---|---|---|---|---|
| 47 | HSBC PRIVATE BANK, A DIVISION OF HSBC BANK USA, NA ANSON FUNG - VICE PRESIDENT OPERATIONS 452 FIFTH AVENUE - 6TH FLOOR NEW YORK, NY 10018 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 60653 | $525,000.00 | $275,000.00* |
| 48 | HSBC TRINKAUS & BURKHARDT (INTERNATIONAL) SA 8 RUE LOU HEMMER LUXEMBOURG-FINDEL, L-1748 LUXEMBOURG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50469 | $39,840,500.00 | $50,000.00 |
| 49 | JIMOR INTERNATIONAL SA MILL MALL SUITE 6 WICKHAMS CAY 1 ROAD TOWN, TOROLA, VIRGIN ISLANDS (BRITISH) | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45595 | $542,408.06 | $95,662.55 |
| 50 | KLOMP, P. & V. STIKKERS VAN LYNDENLAAN 6 SOEST, 3768 MG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52424 | $72,651.00 | $36,313.00 |
| 51 | KORTLEVE, W. EMMAWEG 30 NOORDWIJK, 2202 CM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52620 | $29,230.00 | $14,525.00 |
| 52 | KUIJPERS, J.J.A. HOBBELRADE 67 SPAUBECK, 6176 CG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63086 | $14,175.00 | $7,087.50 |
| 53 | L'AUXILIAIRE 50 COURS FRANKLIN ROOSEVELT LYON, 69006 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42415 | $8,730,299.28 | $2,174,637.23 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 216: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | AMOUNT TO BE DISALLOWED |
|---|---|---|---|---|---|---|---|
| 54 | LBBW (SCHWEIZ) AG BEETHOVENSTRASSE 11 ZURICH, CH-8027 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37656 | $8,303,823.00 | $8,000,000.00 |
| 55 | LGT BANK (SWITZERLAND) LTD. TRANSFEROR: DRESDNER BANK (SWITZERLAND) LTD. ATTN: IRA A. REID, C/O BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50008 | $46,517,855.79 | $1,058,922.37* |
| 56 | MA, DING ON 17/F MING TAK BLDG NO.6 TIN HAU TEMPLE ROAD TIN HAU, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 39771 | $400,000.00 | $100,000.00* |
| 57 | MAYFLOWER INVESTMENTS OVERSEAS LIMITED C/O 31/F THE CENTER 99 QUEEN'S ROAD CENTRAL, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 39766 | $285,620.00 | $143,260.00 |
| 58 | MEIJERS, STEPHAN WESTERDOKSDIJK 267 B HOLLAND, 1013 AD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63083 | $191,362.50 | $35,437.50 |
| 59 | MERRILL LYNCH BANK (SUISSE) S. A. AS AGENT FOR ITS CUSTOMERS 13, ROUTE DE FLORISSANT CASE POSTALE 3070 GENEVE 3, 1211 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48665 | $6,978,876.30 | $5,334,484.32 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 216: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | AMOUNT TO BE DISALLOWED |
|---|---|---|---|---|---|---|---|
| 60 | NIESSINK, H.J.W. AND/OR VLEDDER, J. BURGEMEESTER VAN STAMPLEIN 24 HOOFDDORP, 2132 BH NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 63003 | $28,350.00 | $9,922.50 |
| 61 | NORWICH CORPORATION ATTN: NORMAN FRIESEN PROVINCE HOUSE EAST WING / EAST HILL STREET PO BOX CB 12399 NASSAU, BAHAMAS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/19/2009 | 40957 | $1,157,462.36 | $102,050.83 |
| 62 | PETERCAM BANK N.V. DE LAIRESSESTRAAT 180 AMSTERDAM, 1075 HM NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/02/2009 | 36123 | $188,534.59 | $3,012.39 |
| 63 | PKB PRIVATBANK AG VIA BALESTRA 1 LUGANO, 6900 SWITZERLAND | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/30/2009 | 59015 | $2,093,774.00 | $524,166.00 |
| 64 | POZAVAROVALNICA, SAVA, D.D. ATTN: MR. SERGEJ SIMONITI, HEAD OF LEGAL OFFICE DUNAJSKA CESTA 56 LJUBLJANA, 1000 SLOVENIA | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/27/2009 | 50146 | $1,439,286.60 | $1,439,286.60* |
| | TRANSFERRED TO: ILLIQUIDX TRANSFEROR: POZAVAROVALNICA, SAVA, D.D. ATTN: CELESTINO AMORE - MANAGING DIRECTOR 107-111 FLEET STREET LONDON, EC4A 2AB UNITED KINGDOM | | | | | $2,842,400.82 | |

**\* - Indicates claim contains unliquidated and/or undetermined amounts**

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 216: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | AMOUNT TO BE DISALLOWED |
|---|---|---|---|---|---|---|---|
| 65 | RBC DOMINION SECURITIES ATTN: LANCE LONGMORE 277 FRONT STREET W. 4TH FLOOR TORONTO, ONTARIO, M5V 2X4 CANADA | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 51231 | $15,030,080.96 | $4,940,966.70 |
| 66 | RBS COUTTS BANK AG STAUFFACHERSTRASSE 1 POSTFACH ZURICH, 8022 SWITZERLAND<br><br>TRANSFERRED TO: GUY BUTLER LIMITED TRANSFEROR: RBS COUTTS BANK AG MR PETER EVANS 2 BROADGATE LONDON, EC2N 7UR UNITED KINGDOM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/23/2009 | 45221 | $68,170,820.10<br><br>$85,194.00 | $11,171,179.00 |
| 67 | ROYAL BANK OF CANADA EUROPE LIMITED 71 QUEEN VICTORIA STREET LONDON, EC4V 4DE UNITED KINGDOM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/26/2009 | 47009 | $9,996,008.78 | $62,204.24 |
| 68 | SA NOSTRA - CAIXA DE BALEARS ATTN: ASUNCION CONTRASTA BRINAS C/ RAMON LLULL 2 PALMA DE MALLORCA, 07007 SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/29/2009 | 55749 | $372,944.69 | $239,045.84 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 216: EXHIBIT 1 – NO LIABILITY CLAIMS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | AMOUNT TO BE DISALLOWED |
|---|---|---|---|---|---|---|---|
| 69 | SAFRA NATIONAL BANK OF NEW YORK AS CUSTODIAN FOR ITS CLIENTS 546 FIFTH AVENUE NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 06/01/2009 | 4703[4] | $32,159,000.00 | $471,000.00 |
| 70 | SCHEUTER, JOSEF RAMBLA WILLIMAN Y CALLE 32 PUNTA DEL ESTE, 20100 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36524 | $20,000.00 | $20,000.00 |
| 71 | SG PRIVATE BANKING SUISSE SA AVENUE RUMINE 20 LAUSANNE, 1001 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36532 | $6,988,162.00 | $271,000.00 |
| 72 | SNS GLOBAL CUSTODY B.V. / CLTS SNS SECURITIES PETTELAARPARK 120 S-HERTOGENBOSCH, 5216 PJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56666 | $7,660,974.61 | $138,696.04 |
| 73 | SNS SECURITIES NV NIEUWEZIJDS VOORBURGWAL 162 AMSTERDAM, 1012 SJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56652 | $4,519,369.37 | $2,256,938.73 |

---

[4] Of the total claim asserted, an undetermined and unliquidated amount of Claim 4703 was expunged pursuant to the Orders Granting the Debtors 55th and 82nd Omnibus Claims Objections.

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 216: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | AMOUNT TO BE DISALLOWED |
|---|---|---|---|---|---|---|---|
| 74 | SOCIETE GENERALE BANK & TRUST SINGAPORE BRANCH ATTN: HEAD OF OPERATIONS 1 RAFFLES QUAY #35-01 NORTH TOWER , 048583 SINGAPORE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62901 | $33,659,958.12 | $2,325,885.00* |
| | TRANSFERRED TO: NEW FINANCE ALDEN SPV TRANSFEROR: MERRILL LYNCH INTERNATIONAL CHRIS SCHOFIELD ALDEN GLOBAL CAPITAL 885 THIRD AVENUE NEW YORK, NY 10022 | | | | | $28,000.00 | |
| | TRANSFERRED TO: CITIGROUP GLOBAL MARKETS INC. TRANSFEROR: SOCIETE GENERALE BANK & TRUST SINGAPORE BRANCH ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FLOOR NEW YORK, NY 10013 | | | | | $2,300,000.00 | |
| | TRANSFERRED TO: ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, LP TRANSFEROR: MERRILL LYNCH INTERNATIONAL CHRIS SCHOFIELD ALDEN GLOBAL CAPITAL 885 THIRD AVENUE NEW YORK, NY 10022 | | | | | $2,962,000.00 | |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 216: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | AMOUNT TO BE DISALLOWED |
|---|---|---|---|---|---|---|---|
| | **TRANSFERRED TO: ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, L.P.** **TRANSFEROR: MERRILL LYNCH INTERNATIONAL** **CHRIS SCHOFIELD** **ALDEN GLOBAL CAPITAL** **885 THIRD AVENUE** **NEW YORK, NY 10022** | | | | | $2,172,000.00 | |
| | **TRANSFERRED TO: NEW FINANCE ALDEN SPV** **TRANSFEROR: MERRILL LYNCH INTERNATIONAL** **CHRIS SCHOFIELD** **ALDEN GLOBAL CAPITAL** **885 THIRD AVENUE** **NEW YORK, NY 10022** | | | | | $38,000.00 | |
| 75 | **UBANK LTD.** **ATTN: AVI BASSON & MICHAEL GOREN** **38 ROTHSCHILD BLVD** **TEL AVIV, 66883** **ISRAEL** | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55858 | $8,700,260.00 | $28,401.00* |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 216: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | AMOUNT TO BE DISALLOWED |
|---|---|---|---|---|---|---|---|
| 76 | **UBS AG**<br>ATTN: BERT GUQUA, ESQ.<br>677 WASHINGTON BLVD.<br>STAMFORD, CT 06901 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 50309 | $0.00* | |
| | **TRANSFERRED TO: GRUSS GLOBAL INVESTORS MASTER FUND, LTD**<br>TRANSFEROR: UBS AG<br>C/O GRUSS ASSET MANAGEMENT LP<br>ATTN: MICHAEL MONTICCIOLO<br>667 MADISON AVENUE, THIRD FLOOR<br>NEW YORK, NY 10065 | | | | | $0.00* | |
| | **TRANSFERRED TO: GRUSS GLOBAL INVESTORS MASTER FUND (ENHANCED) LTD**<br>TRANSFEROR: UBS AG<br>C/O GRUSS ASSET MANAGEMENT LP<br>ATTN: MICHAEL MONTICCIOLO<br>667 MADISON AVENUE, THIRD FLOOR<br>NEW YORK, NY 10065 | | | | | $0.00* | |
| | **TRANSFERRED TO: QUANTUM PARTNERS LTD**<br>TRANSFEROR: UBS AG<br>C/O SOROS FUND MANAGEMENT LLPC<br>ATTN: JAY SCHOENFARBER<br>888 SEVENTH AVE, 33RD FL<br>NEW YORK, NY 10106 | | | | | $0.00* | |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 216: EXHIBIT 1 – NO LIABILITY CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | AMOUNT TO BE DISALLOWED |
|------|-------------|-------------|------------|---------|---------------------|--------------------------|
| TRANSFERRED TO: THE VARDE FUND VIII, LP TRANSFEROR: UBS AG ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS, MN 55437 | | | | | $135,000.00 | |
| TRANSFERRED TO: VARDE INVESTMENT PARTNERS LP TRANSFEROR: UBS AG ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS, MN 55437 | | | | | $112,000.00 | |
| TRANSFERRED TO: VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER LP TRANSFEROR: UBS AG ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS, MN 55437 | | | | | $52,000.00 | |
| TRANSFERRED TO: THE VARDE FUND LP TRANSFEROR: UBS AG ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS, MN 55437 | | | | | $33,000.00 | |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 216: EXHIBIT 1 – NO LIABILITY CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | AMOUNT TO BE DISALLOWED |
|---|---|---|---|---|---|---|
| TRANSFERRED TO: THE VARDE FUND IX LP TRANSFEROR: UBS AG ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS, MN 55437 | | | | | $334,000.00 | |
| TRANSFERRED TO: THE VARDE FUND IX-A LP TRANSFEROR: UBS AG ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS, MN 55437 | | | | | $43,000.00 | |
| TRANSFERRED TO: THE VARDE FUND V-B LP TRANSFEROR: UBS AG ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS, MN 55437 | | | | | $11,000.00 | |
| TRANSFERRED TO: THE VARDE FUND VI-A LP TRANSFEROR: UBS AG ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS, MN 55437 | | | | | $19,000.00 | |
| TRANSFERRED TO: THE VARDE FUND VII-B LP TRANSFEROR: UBS AG ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS, MN 55437 | | | | | $5,000.00 | |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 216: EXHIBIT 1 – NO LIABILITY CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | AMOUNT TO BE DISALLOWED |
|------|-------------|-------------|------------|---------|---------------------|-------------------------|
| TRANSFERRED TO: THE VARDE FUND X (MASTER) LP<br>TRANSFEROR: UBS AG<br>ATTN: EDWINA PJ STEFFER<br>8500 NORMANDALE LAKE BLVD, STE 1500<br>MINNEAPOLIS, MN 55437 | | | | | $256,000.00 | |
| TRANSFERRED TO: CONTRARIAN FUNDS, LLC<br>TRANSFEROR: UBS AG<br>ATTN: ALISA MUMOLA<br>411 WEST PUTNAM AVENUE, SUITE 425<br>GREENWICH, CT 06830 | | | | | $1,900,000.00 | |
| TRANSFERRED TO: CRESCENT 1 L.P.<br>TRANSFEROR: UBS AG<br>C/O CYRUS CAPITAL PARTNERS, L.P.<br>399 PARK AVENUE, 39TH FLOOR<br>NEW YORK, NY 10022 | | | | | $0.00* | |
| TRANSFERRED TO: CYRUS OPPORTUNITIES MASTER FUND II, LTD.<br>TRANSFEROR: UBS AG<br>C/O CYRUS CAPITAL PARTNERS, L.P.<br>399 PARK AVENUE, 39TH FLOOR<br>NEW YORK, NY 10022 | | | | | $0.00* | |
| TRANSFERRED TO: CRS FUND LTD.<br>TRANSFEROR: UBS AG<br>C/O CYRUS CAPITAL PARTNERS, L.P.<br>399 PARK AVENUE, 39TH FLOOR<br>NEW YORK, NY 10022 | | | | | $0.00* | |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 216: EXHIBIT 1 – NO LIABILITY CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | AMOUNT TO BE DISALLOWED |
|------|-------------|-------------|------------|---------|---------------------|-------------------------|
| **TRANSFERRED TO: CYRUS SELECT OPPS. MASTER FUND, LTD.** **TRANSFEROR: UBS AG** **C/O CYRUS CAPITAL PARTNERS, L.P.** **399 PARK AVENUE, 39TH FLOOR** **NEW YORK, NY 10022** | | | | | | **$0.00\*** |
| | | | | **TOTAL** | $2,386,797,582.53 | $137,409,388.22 |

* - Indicates claim contains unliquidated and/or undetermined amounts

# EXHIBIT 2

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 216: EXHIBIT 2 – NO LIABILITY CLAIMS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | AMOUNT TO BE DISALLOWED |
|---|---|---|---|---|---|---|---|
| 1 | AMELA DEUSDAD, JORGE JUAN C/ CASTELLO 8, 2 MORELLA (CASTELLON), 12300 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44773 | $0.00* | Undetermined |
| 2 | BANK JULIUS BAER & CO. LTD. BAHNOFSTRASSE 36 ZURICH, CH-8010 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/09/2010 | 66929 | $14,259,276.97 | $3,055,000.00 |
| | TRANSFERRED TO: UNION BANCAIRE PRIVEE, UBP SA TRANSFEROR: BANK JULIUS BAER & CO. LTD. RUE DU RHONE 96-98 GENEVA, CH-1211 SWITZERLAND | | | | | $50,000.00 | $50,000.00 |
| | TRANSFERRED TO: CBW LLC TRANSFEROR: BANK JULIUS BAER & CO. LTD. C/O ASHURST LLP; ATTN: AMANDA GOEHRING 7 TIMES SQUARE NEW YORK, NY 10036 | | | | | $7,000,000.00 | |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 216: EXHIBIT 2 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | AMOUNT TO BE DISALLOWED |
|---|------|-------------|-------------|------------|---------|---------------------|------------------------|
| 3 | BANK JULIUS BAER & CO. LTD. ATTN: MICHAEL GERNY ATTN: PATRIK ROOS BAHNHOFSTRASSE 36 ZURICH, CH-8010 SWITZERLAND | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/30/2009 | 58786[1] | $0.00* | $0.00* |
| | TRANSFERRED TO: CONDUIT CAPITAL MARKETS LTD TRANSFEROR: BANK JULIUS BAER & CO. LTD. ATTN: RAKESH CHHABRA 12-13 HENRIETTA STREET LONDON, WC2E 8LH UNITED KINGDOM | | | | | $100,000.00 | |
| | TRANSFERRED TO: JPMORGAN SECURITIES LTD TRANSFEROR: CONDUIT CAPITAL MARKETS LTD 125 LONDON WALL LONDON, EC2Y KAJ UNITED KINGDOM | | | | | $960,000.00 | |

---

[1] Of the total claim asserted, an undetermined and unliquidated amount of Claim 58786 is the subject of the Debtors' 180th Omnibus Objection to Claims.

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 216: EXHIBIT 2 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | AMOUNT TO BE DISALLOWED |
|---|------|-------------|-------------|------------|---------|---------------------|--------------------------|
| | TRANSFERRED TO: MORGAN STANLEY & CO. INTERNATIONAL PLC TRANSFEROR: RAIFFEISEN ZENTRALBANK OSTERREICH AKTIENGESELLSCHAFT 25, CABOT SQUARE CANARY WHARF LONDON, E14 4QA UNITED KINGDOM | | | | | $0.00* | |
| 4 | HIDALGO CHUECA, MARINO / CONSUELO LOPEZ PESTONIT CM LAS ARENAS 610 3 SOMIO 33203 GIJON (ASTURIAS), SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44753 | $0.00* | Undetermined |
| 5 | LUIS LOPEZ ARENAS, JOSE C/ LAFUENTE 26 03009 ALICANTE, SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44732 | $0.00* | Undetermined |
| 6 | PREVENTIVA, S.A. ATTN: MR. LUIS POBLACIONES BUENO C/ ARMINZA, 2 MADRID, 28023 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/19/2010 | 66114 | $0.00* | Undetermined |
| | | | | | TOTAL | $22,369,276.97 | $3,105,000.00 |

EXHIBIT 3

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 216: EXHIBIT 3 – NO LIABILITY CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | AMOUNT TO BE DISALLOWED |
|---|---|---|---|---|---|---|---|
| 1 | ANDORRA BANC AGRICOL REIG, S.S. (""ANDBANC"") C/ MANUEL CERQUEDA ESCALER, 6 ESCALDES-ENORDANY, ANDORRA | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 63849 | $9,885,982.00 | $2,239,600.00 |
| 2 | BANK OF VALLETTA P.L.C. C/O DAY PITNEY LLP ATTN: RONALD S. BEACHER, ESQ. 7 TIMES SQUARE NEW YORK, NY 10036-7311 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/30/2009 | 58114 | $12,279,681.00 | $4,909,280.00* |
| 3 | BANQUE PRIVEE EDMOND DE ROTHSCHILD S.A. 18, RUE DE HESSE GENEVE, 1204 SWITZERLAND | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/26/2009 | 46890 | $11,054,048.00 | $522,475.00 |
| 4 | BANQUE SAFDIE SA ATTN: MICHEL KISFALVDY 1, RUE DE LA TOUR-DE-L'ILE PO BOX 5415-1211 GENEVA 11, 1204 SWITZERLAND | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 65272[1] | $4,969,571.76 | $1,800,000.00 |
| 5 | HSBC PRIVATE BANK (SUISSE) SA, SINGAPORE BRANCH CONTACT: SARAH CHAN, DIRECTOR LEVEL 13 & 14 1 QUEEN'S ROAD CENTRAL, HONG KONG | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/29/2009 | 56671 | $96,114,602.37 | $16,211,063.65* |

[1] Of the total claim asserted, $181,968.19 of Claim 65272 is the subject of the Debtors' 170th Omnibus Objection to Claims.

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 216: EXHIBIT 3 – NO LIABILITY CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | AMOUNT TO BE DISALLOWED |
|---|---|---|---|---|---|---|---|
| 6 | LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: OMNAMO NARAYANAYA HOLDINGS LTD RH HODGE PLAZA , 2ND FLOOR UPPER MAIN STREET, WICKHAMS CAY 1 ROAD TOWN, TORTOLA, VIRGIN ISLANDS (BRITISH) | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55502 | $4,563,117.12 | $2,939,497.39* |
| 7 | S. FEIJ HOGE BARAKKEN 7D MAASTRICHT, 6221 GM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63000 | $14,175.00 | $7,087.50 |

## IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 216: EXHIBIT 3 – NO LIABILITY CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | AMOUNT TO BE DISALLOWED |
|---|---|---|---|---|---|---|---|
| 8 | UBS AG<br>BAHNHOFSTR. 45<br>ATTN: HUGO KOLLER<br>ZURICH, 8001<br>SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59233[2] | $0.00* | Undetermined |
| | TRANSFERRED TO: CREDIT SUISSE AG<br>TRANSFEROR: UBS AG<br>ATTN: ALLEN GAGE<br>1 MADISON AVENUE<br>NEW YORK, NY 10010 | | | | | | $0.00* | |
| | TRANSFERRED TO: CREDIT SUISSE AG<br>TRANSFEROR: UBS AG<br>ATTN: ALLEN GAGE<br>1 MADISON AVENUE<br>NEW YORK, NY 10010 | | | | | | $0.00* | |
| | TRANSFERRED TO: CREDIT SUISSE AG<br>TRANSFEROR: UBS AG<br>ATTN: ALLEN GAGE<br>1 MADISON AVENUE<br>NEW YORK, NY 10010 | | | | | | $0.00* | |
| | TRANSFERRED TO: CREDIT SUISSE AG<br>TRANSFEROR: UBS AG<br>ATTN: ALLEN GAGE<br>1 MADISON AVENUE<br>NEW YORK, NY 10010 | | | | | | $0.00* | |
| | TRANSFERRED TO: BANK HAPOALIM<br>B.M. TRANSFEROR: UBS AG<br>ATTN: HAGIT MEIROVIZ, ADV. 63-65<br>YEHUDA HALEVI ST. TEL AVIV, | | | | | | $0.00* | |

[2] Of the total claim asserted, an undetermined and unliquidated amount of Claim 59233 is the subject of the Debtors' 172nd Omnibus Objection to Claims.

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 216: EXHIBIT 3 – NO LIABILITY CLAIMS – ADJOURNED OBJECTIONS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | AMOUNT TO BE DISALLOWED |
|---|---|---|---|---|---|---|
| **TRANSFERRED TO: DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: UBS AG ATTN: SIMON GLENNIE WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON, EC2N 2DB** | | | | | $0.00* | |
| **TRANSFERRED TO: SABRETOOTH MASTER FUND, LP TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O SABRETOOTH CAPITAL MANAGEMENT LLC 405 LEXINGTON AVENUE, 50TH FLOOR NEW YORK, NY 10174** | | | | | $0.00* | |
| **TRANSFERRED TO: CITIGROUP GLOBAL MARKETS, INC. TRANSFEROR: BANK JULIUS BAER & CO. LTD ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FLOOR NEW YORK, NY 10013** | | | | | $0.00* | |
| **TRANSFERRED TO: CREDIT SUISSE (LUXEMBOURG) S.A. ZN OSTERREICH TRANSFEROR: UBS AG CREDIT SUISSE AG ATTN: ALLEN GAGE 1 MADISION AVENUE NEW YORK, NY 10010** | | | | | $0.00* | |
| **TRANSFERRED TO: CREDIT SUISSE AG TRANSFEROR: UBS AG ATTN: MR. ALLEN GAGE 1 MADISON AVENUE NEW YORK, NY 10010** | | | | | $0.00* | |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 216: EXHIBIT 3 – NO LIABILITY CLAIMS – ADJOURNED OBJECTIONS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | AMOUNT TO BE DISALLOWED |
|------|-------------|-------------|------------|---------|---------------------|-------------------------|
| TRANSFERRED TO: CREDIT SUISSE AG<br>TRANSFEROR: UBS AG<br>ATTN: MR. ALLEN GAGE<br>1 MADISON AVENUE<br>NEW YORK, NY 10010 | | | | | $0.00* | |
| TRANSFERRED TO: CREDIT SUISSE AG<br>TRANSFEROR: UBS AG<br>ATTN: ALLEN GAGE<br>1 MADISON AVENUE<br>NEW YORK, NY 10010 | | | | | $0.00* | |
| TRANSFERRED TO: CREDIT SUISSE AG<br>TRANSFEROR: UBS AG<br>ATTN: ALLEN GAGE<br>1 MADISON AVENUE<br>NEW YORK, NY 10010 | | | | | $0.00* | |
| TRANSFERRED TO: CREDIT SUISSE AG<br>TRANSFEROR: UBS AG<br>ATTN: ALLEN GAGE<br>1 MADISON AVENUE<br>NEW YORK, NY 10010 | | | | | $0.00* | |
| TRANSFERRED TO: NOMURA INTERNATIONAL PLC<br>TRANSFEROR: UBS AG<br>NOMURA HOUSE;<br>1 ST. MARTINS LE-GRAND<br>LONDON, EC1A 4NP | | | | | $0.00* | |
| TRANSFERRED TO: NOMURA INTERNATIONAL PLC<br>TRANSFEROR: UBS AG<br>NOMURA HOUSE; 1 ST. MARTINS LE-GRAND<br>LONDON, EC1A 4NP | | | | | $5,000,000.00 | |

## IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 216: EXHIBIT 3 – NO LIABILITY CLAIMS – ADJOURNED OBJECTIONS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | AMOUNT TO BE DISALLOWED |
|------|-------------|-------------|------------|---------|---------------------|-------------------------|
| TRANSFERRED TO: VONTOBEL EUROPE S.A. MILAN BRANCH TRANSFEROR: UBS AG ATTN: MR. IVO PETRACCA PIAZZA DEGLI AFFARI, 3 MILANO, 20123 | | | | | $0.00* | |
| TRANSFERRED TO: BANK VONTOBEL AG, ZURICH/SWITZERLAND TRANSFEROR: UBS AG GOTTHARDSTRASSE 43 POSTFACH ZURICH, CH-8022 | | | | | $0.00* | |
| TRANSFERRED TO: UNIPENSION INVEST F.M.B.A. TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK, NY 10022 | | | | | $4,437,000.00 | |
| TRANSFERRED TO: UNIPENSION INVEST F.M.B. TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK, NY 10022 | | | | | $4,437,000.00 | |
| TRANSFERRED TO: CVI GVF (LUX) MASTER S.A.R.L. T RANSFEROR: NOMURA INTERNATIONAL PLC C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY, KT11 2PD | | | | | $0.00* | |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 216: EXHIBIT 3 – NO LIABILITY CLAIMS – ADJOURNED OBJECTIONS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | AMOUNT TO BE DISALLOWED |
|------|-------------|-------------|------------|---------|---------------------|-------------------------|
| TRANSFERRED TO: HUNZIKER, RONI AND BEATRICE TRANSFEROR: UBS AG AARGAUISCHE KANTONALBANK – ATTN MR STEFAN BUSER BAHNHOFPLATZ 1 5000 AARAU, | | | | | $0.00* | |
| TRANSFERRED TO: RAINER LOTSCH TRANSFEROR: UBS AG AARGAUISCHE KANTONALBANK ATTN: MR STEFAN BUSER BAHNHOFPLATZ 1 AARAU, 5000 | | | | | $0.00* | |
| TRANSFERRED TO: BANK JULIUS BAER & CO. LTD. TRANSFEROR: UBS AG LEGAL PRODUCTS & SERVICES P.O. BOX ZURICH, CH-8010 | | | | | $0.00* | |
| TRANSFERRED TO: HYPOSWISS PRIVATBANK AG TRANSFEROR: UBS AG SCHUTZENGASSE 4 ZURICH, 8021 | | | | | $0.00* | |
| TRANSFERRED TO: CREDIT SUISSE AG, SINGAPORE BRANCH TRANSFEROR: UBS AG 1 RAFFLES LINK, #05-02 039393 | | | | | $0.00* | |
| TRANSFERRED TO: GOLDMAN, SACHS & CO. TRANSFEROR: UBS AG ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY, NJ 07302 | | | | | $0.00* | |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 216: EXHIBIT 3 – NO LIABILITY CLAIMS – ADJOURNED OBJECTIONS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | AMOUNT TO BE DISALLOWED |
|------|-------------|-------------|-----------|---------|--------------------|------------------------|
| **TRANSFERRED TO: METHOD INVESTMENTS & ADVISORY LTD TRANSFEROR: UBS AG ATTN: MARCO BORSA 16 BERKELEY STREET LONDON, W1J 8DZ** | | | | | $0.00* | |
| **TRANSFERRED TO: BANK VONTOBEL AG, ZURICH TRANSFEROR: UBS AG GOTTHARDSTRASSE 43 POSTFACH ZURICH, CH-8022** | | | | | $0.00* | |
| **TRANSFERRED TO: JURG SCHNIDER TRANSFEROR: UBS AG SUDSTR. 56 DIELSDORF, CH-8157** | | | | | $0.00* | |
| **TRANSFERRED TO: ZURCHER KANTONALBANK TRANSFEROR: UBS AG ATTN: GABRIELE FROSSARD SPECIAL CORPORATE ACTIONS PO BOX 8010 ZURICH,** | | | | | $0.00* | |
| **TRANSFERRED TO: CREDIT SUISSE AG TRANSFEROR: UBS AG ATTN: LAWRENCE YOUNG 1 MADISON AVENUE NEW YORK, NY 10010** | | | | | $0.00* | |
| **TRANSFERRED TO: CREDIT SUISSE AG TRANSFEROR: UBS AG ATTN: LAWRENCE YOUNG 1 MADISON AVENUE NEW YORK, NY 10010** | | | | | $0.00* | |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 216: EXHIBIT 3 – NO LIABILITY CLAIMS – ADJOURNED OBJECTIONS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | AMOUNT TO BE DISALLOWED |
|---|---|---|---|---|---|---|
| TRANSFERRED TO: BANK JULIUS BAER & CO. LTD. TRANSFEROR: UBS AG ATTN: PATRIK ROOS BAHNHOFSTRASSE 36 ZURICH, 8010 | | | | | $0.00* | |
| | | | | TOTAL | $138,881,177.25 | $28,629,003.54 |