UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------ X
                                                                   :
In re                                                              :    Chapter 11
                                                                   :
LEHMAN BROTHERS HOLDINGS, INC., et. al.,                           :    Case No. 08-13555 (JMP)
                                                                   :
            Debtors.                                               :    Jointly Administered
                                                                   :
------------------------------------------------------------------ X

**SEVENTH INTERIM FEE STATEMENT OF PRICEWATERHOUSECOOPERS LLP,
TAX ADVISORS TO THE DEBTORS AND DEBTORS-IN-POSSESSION,
FOR COMPENSATION FOR SERVICES RENDERED
AND FOR REIMBURSEMENT OF EXPENSES**

**SUMMARY SHEET**

| | |
|---|---|
| Name of Applicant: | PricewaterhouseCoopers LLP ("PwC") |
| Authorized to provide professional services to: | Debtors and debtors-in-possession |
| Date of Retention: | Order retaining PwC entered on July 16, 2009 |
| Period for which compensation and reimbursement sought: | June 1, 2011 through September 30, 2011 (the "Ninth Interim Period") |
| Amount of total fees incurred during this period: | $283,118.70 |
| Amount of expenses incurred during this period: | $    864.94 |
| Total Compensation and Expense Reimbursement requested: | $283,983.64 |
| Blended Hourly Rate during this period: | $414.95 |
| Compensation previously requested: | $2,226,192.75 |
| Compensation previously awarded: | $886,953.89 |
| Expenses previously requested: | $19,351.86 |
| Expenses previously awarded: | $7,008.41 |

This is a:    _X_ interim            ____ final Application.

The total time expended for fee application preparation is approximately 14.90 hours and

the corresponding compensation requested is approximately $7,985.00.[1]

## PRIOR INTERIM APPLICATIONS FILED

| Debtors' Interim Period | PwC Interim Filing | Date Filed | Filing Period | Fees Requested | Expenses Requested | Fees Approved | Expenses Approved |
|---|---|---|---|---|---|---|---|
| Third | First | 03/10/2010 [7496] | 10/01/2008 - 09/30/2009 | $298,631.90 | $1,095.15 | $568,049.17 | $2,468.46 |
| Fourth | Second | 04/16/2010 [8399] | 10/01/2009 - 01/31/2010 | $275,580.15 | $1,389.32 | | |
| Fifth | Third | 07/06/2010 [10019] | 02/01/2010 - 05/31/2010 | $235,186.60 | $9,352.91 | $161,151.72[2] | $2,055.72[2] |
| Sixth | Fourth | 12/14/2010 [13491] | 06/01/2010 - 09/30/2010 | $157,753.00 | $2,484.23 | $157,753.00 | $2,484.23 |
| Seventh | Fifth | 04/14/2011 [15995] | 10/01/2010 - 01/31/2011 | $876,960.40 | $3,841.37 | Pending | Pending |
| Eighth | Sixth | 07/20/2011 [18680] | 02/01/2011 - 05/31/2011 | $382,080.70 | $1,188.88 | Pending | Pending |
| | | | | **$2,226,192.75** | **$19,351.86** | **$886,953.89** | **$7,008.41** |

This is the seventh interim fee application filed by PwC.  PwC has previously issued

three monthly fee invoices to the Debtors for payment for this Ninth Interim Period.

| App No | App Date | Filing Period | Fees Requested | Expenses Requested |
|---|---|---|---|---|
| 20 | 09/14/2011 | 06/01/2011 - 07/31/2011 | $151,639.70 | $536.69 |
| 21 | 10/20/2011 | 08/01/2011 - 08/31/2011 | $77,274.40 | $124.82 |
| 22 | 10/31/2011 | 09/01/2011 - 09/30/2011 | $54,204.60 | $203.43 |
| **Total** | | | **$283,118.70** | **$ 864.94** |

---

[1] Additional fee application preparation services will be included in subsequent monthly and interim fee applications.

[2] PwC was unable to arrange for negotiated resolution with Mr. Feinberg/BrownGreer prior to their succession from the Fee Committee.  PwC provided detailed responses to Godfrey & Kahn, S.C. for their consideration in early May 2011.  PwC disagrees with the voluntary reductions recommended by Mr. Feinberg and will request consideration of these fees through the Fee Committee during the final application process.

## SUMMARY OF PROFESSIONAL SERVICES

|  | Hours | Total Compensation |
|---|---|---|
| **General Business Operation Issues** | | |
| 1800    Tax Issues | 667.40 | $275,133.70 |
| **Subtotal - General Business Operation Issues** | **667.40** | **$275,133.70** |
| **Fee-Related Issues** | | |
| 4600    Firm's Own Billing/Fee Applications | 14.90 | $7,985.00 |
| **Subtotal - Fee-Related Issues** | **14.90** | **$7,985.00** |
| **Total Hours and Compensation** | **682.30** | **$283,118.70** |

## SUMMARY BY BILLING TASK CODE

|  | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 341.70 | $145,881.90 |
| Federal Tax Consulting Services | 125.40 | $63,412.70 |
| Foreign Filing Services | 88.50 | $25,495.50 |
| Tax Controversy Project | 111.80 | $40,343.60 |
| **Subtotal - Tax Advisors** | **667.40** | **$275,133.70** |
| **Bankruptcy Requirements and Other Court Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 14.90 | $7,985.00 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | **14.90** | **$7,985.00** |
| **Total Hours and Compensation** | **682.30** | **$283,118.70** |

## SUMMARY BY PROJECT AND PROFESSIONAL - HOURLY SERVICES

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **State Tax Consulting Services** | | | | |
| Jack Kramer | Partner | $651 | 42.30 | $27,537.30 |
| Gregory A Lee | Senior Managing Director | $539 | 66.40 | $35,789.60 |
| John A Verde | Senior Managing Director | $539 | 2.00 | $1,078.00 |
| Kathy Freeman | Senior Managing Director | $539 | 0.50 | $269.50 |
| Ligia Lynn Machado | Senior Managing Director | $539 | 1.00 | $539.00 |

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **State Tax Consulting Services (continued)** | | | | |
| Jonathan Robin | Director | $463 | 32.70 | $15,140.10 |
| Makoto Takahashi | Director | $463 | 2.00 | $926.00 |
| Kimberly A Krueger | Manager | $371 | 118.50 | $43,963.50 |
| Cosimo A Zavaglia | Senior Associate | $295 | 5.00 | $1,475.00 |
| Patrick R Halligan | Senior Associate | $295 | 3.50 | $1,032.50 |
| Pauline Poon | Senior Associate | $295 | 45.00 | $13,275.00 |
| Juliana Chan | Associate | $213 | 11.00 | $2,343.00 |
| Liza Rabkin | Associate | $213 | 2.00 | $426.00 |
| Sara Ann Hutton | Associate | $213 | 9.80 | $2,087.40 |
| **Subtotal - State Tax Consulting Services** | | | **341.70** | **$145,881.90** |
| **Federal Tax Consulting Services** | | | | |
| Rex Ho | Partner - International | $895 | 1.70 | $1,521.50 |
| Kevin M Brown | Partner | $816 | 2.00 | $1,632.00 |
| Darragh Duane | Director - International | $745 | 9.10 | $6,779.50 |
| James E Connor | Partner | $651 | 1.00 | $651.00 |
| Joseph Foy | Partner | $651 | 10.00 | $6,510.00 |
| Barry Shott | Senior Managing Director | $539 | 5.00 | $2,695.00 |
| Daniel J Wiles | Senior Managing Director | $539 | 3.10 | $1,670.90 |
| Janice M Flood | Senior Managing Director | $539 | 3.00 | $1,617.00 |
| Jennifer E Breen | Director | $463 | 30.70 | $14,214.10 |
| John Triolo | Director | $463 | 50.50 | $23,381.50 |
| Adam Fisher | Senior Associate | $295 | -0.30 | ($88.50)[3] |
| Devin W Blackburn | Senior Associate | $295 | 1.30 | $383.50 |
| Tara N Ferris | Senior Associate | $295 | 8.00 | $2,360.00 |
| Adam Fisher | Senior Associate | $284 | 0.30 | $85.20[3] |
| **Subtotal - Federal Tax Consulting Services** | | | **125.40** | **$63,412.70** |
| **Foreign Filing Services** | | | | |
| Thomas S Tyler | Partner | $651 | 4.00 | $2,604.00 |
| Scott Singer | Manager | $371 | 12.70 | $4,711.70 |

---

[3] During the preparation of this Application, PwC identified two (2) time entries previously submitted in the Monthly Fee Applications using the incorrect billing rate. PwC has corrected these two entries within the June 2011 Monthly Fee Statement. Total fee reduction in June 2011 will be $45.30.

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **Foreign Filing Services (continued)** | | | | |
| Alexander D Thomas | Senior Associate | $295 | 3.50 | $1,032.50 |
| Kaitlin A Carman | Senior Associate | $295 | 31.70 | $9,351.50 |
| David H Pincus | Associate | $213 | 36.60 | $7,795.80 |
| **Subtotal - Foreign Filing Services** | | | **88.50** | **$25,495.50** |
| **Tax Controversy Project** | | | | |
| David Baranick | Partner | $651 | 4.00 | $2,604.00 |
| David M Lukach | Partner | $651 | 4.00 | $2,604.00 |
| Frank J. Serravalli | Partner | $651 | 5.00 | $3,255.00 |
| Barry Shott | Senior Managing Director | $539 | -2.00 | ($1,078.00)[3] |
| Barry Shott | Senior Managing Director | $518 | 2.00 | $1,036.00[3] |
| Christopher D. Farwell | Director | $463 | 32.30 | $14,954.90 |
| Jessica M Pufahl | Director | $463 | 1.60 | $740.80 |
| Martin J Schreiber | Director | $463 | 6.00 | $2,778.00 |
| Jessica M Pufahl | Manager | $371 | 3.90 | $1,446.90 |
| Adam Kamhi | Senior Associate | $295 | 3.50 | $1,032.50 |
| Cori D Rosen | Associate | $213 | 0.50 | $106.50 |
| Ellen Shvets | Associate | $213 | 27.00 | $5,751.00 |
| Michael E Maciurzynski | Associate | $213 | 1.00 | $213.00 |
| Natalie Burns | Associate | $213 | 19.00 | $4,047.00 |
| Teresa Corinne Bertels | Associate | $213 | 4.00 | $852.00 |
| **Subtotal - Tax Controversy Project** | | | **111.80** | **$40,343.60** |
| **Bankruptcy Requirements and Other Court Obligations** | | | | |
| Andrea Clark Smith | Director (Bankruptcy) | $550 | 13.50 | $7,425.00 |
| Shonda M Finseth | Manager (Bankruptcy) | $400 | 1.40 | $560.00 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | | | **14.90** | **$7,985.00** |
| **Total Hours and Compensation** | | | **682.30** | **$283,118.70** |

## EXPENSE SUMMARY

PwC incurred the following expenditures during the Ninth Interim Period.

| Transaction Type | Total Expenditures |
|---|---|
| **State Tax Consulting Services** | |
| Parking | $53.00 |
| Public/ground transportation | $215.95 |
| **Subtotal - State Tax Consulting Services** | **$268.95** |
| **Federal Tax Consulting Services** | |
| Meals | $105.36 |
| Parking | $130.00 |
| Public/ground transportation | $50.64 |
| **Subtotal - Federal Tax Consulting Services** | **$286.00** |
| **Tax Controversy Project** | |
| Public/ground transportation | $135.51 |
| **Subtotal - Tax Controversy Project** | **$135.51** |
| **Bankruptcy Requirements and Other Court Obligations** | |
| Shipping | $174.48 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | **$174.48** |
| **Total Expenditures** | **$864.94** |

## EXPENSE BY BILLING TASK CODE

| | |
|---|---|
| **General Business Operation Issues** | |
| **1800 - Tax Issues** | **$690.46** |
| **4600 - Bankruptcy Requirements and Obligations** | **$174.48** |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------- X
                                             :

In re                                          :       Chapter 11
                                             :

LEHMAN BROTHERS HOLDINGS, INC, et. al.,     :       Case No. 08-13555 (JMP)
                                             :

             Debtors.                             :       Jointly Administered
                                             :

---------------------------------------------------------------- X

       Pursuant to sections 330 and 331 of Title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively, the "Bankruptcy Rules"), and the Court's Fourth Amended Order Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses for Professionals, entered on April 14, 2011 (the "Fourth Amended Order")[1], PricewaterhouseCoopers LLP ("PwC"), tax advisors to the Debtors and Debtors in Possession ("Debtors"), hereby submits its Seventh Interim Fee Application for Compensation and for Reimbursement of Expenses for the Period from June 1, 2011 through September 30, 2011 (the "Application").

       By this Application, PwC seeks an interim allowance of compensation in the amount of $283,118.70 and actual and necessary expenses in the amount of $864.94 for a total allowance of $283,983.64 (the "Fee Amount"), and payment of the unpaid amount of such fees and expenses, for the period June 1, 2011 through September 30, 2011 (the "Ninth Interim Period"). In support of this Application, PwC respectfully represents as follows:

### JURISDICTION

       1.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. § 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157 (b)(2).

       2.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

---

[1] Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Motion or Order.

3.      The statutory predicates for the relief requested herein are sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules and the Local Guidelines.  Pursuant to the Local Guidelines, a certification of compliance is attached hereto as **Exhibit A**.

## FACTUAL BACKGROUND

4.      On September 15, 2008 (the "Commencement Date"), each of the Debtors filed with the Court a voluntary petition for relief under Chapter 11 of the Bankruptcy Code.  The Debtors are authorized to continue to operate their businesses and manage their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

5.      The retention of PwC, tax advisors to the Debtors, was approved effective by this Court's "Order Granting the Debtors' Application Pursuant to Sections 327(a) and 328(a) of the Bankruptcy Code to Retain and Employ PricewaterhouseCoopers LLP as Tax Advisors," entered on July 16, 2009 (the "Retention Order", attached herein as **Exhibit B.1**) [Docket No. 4425]. The Retention Order authorized PwC to be compensated pursuant to the Application and Engagement Letters, including services on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

6.      On May 27, 2011, PwC submitted a "First Supplemental Affidavit of Joseph Foy on Behalf of PricewaterhouseCoopers LLP, Tax Advisors to the Debtors" (the "First Supplemental Affidavit", attached herein as **Exhibit B.2** [Docket No. 17189]. This First Supplemental Affidavit disclosed the hourly rate increase for the tax advisory services beginning April 1, 2011. These rates have been incorporated into the appropriate Monthly Fee Statements.

7.      On September 1, 2011, the Debtors filed a third amended joint chapter 11 plan (the "Plan") and disclosure statement (the "Disclosure Statement") [Docket Nos. 19627 and 19629].  On September 1, 2011, the Bankruptcy Court entered an amended order [Docket No. 19631] approving the Disclosure Statement, establishing solicitation and voting procedures in

connection with the Plan, scheduling the confirmation hearing and establishing notice and

objection procedures for the confirmation hearing.  On September 15, 2011, the Bankruptcy

Court entered an order [Docket No. 20016] approving a modification to the Disclosure

Statement.

## **BASIS FOR RELIEF**

8.    The Fourth Amended Order authorizing certain professionals and members of the

Committee (the "Professional") to submit monthly applications for interim compensation and

reimbursement for expenses, pursuant to the procedures specified therein.  The Fourth Amended

Order provides, among other things, that a Professional may submit monthly fee applications. If

no objections are made, the Debtors are authorized to pay the Professional eighty percent (80%)

of the requested fees and one hundred percent (100%) of the requested expenses.

9.    PwC has submitted three monthly fee invoices corresponding with the Fee

Amount for services rendered and expenditures incurred on behalf of the Debtors during the

Ninth Interim Period (collectively, the "Monthly Fee Statements").  Copies of these Monthly Fee

Statements representing the services rendered and expenses incurred by PwC during the Ninth

Interim Period have previously submitted to the Notice Parties pursuant to the Fourth Amended

Order and attached herein as **Exhibit C**:

9.1.    On September 14, 2011, PwC submitted its twentieth monthly fee
statement for services and expenditures incurred from June 1, 2011 through July
31, 2011, requesting $151,639.70 in fees and $536.69 in expenditures, attached
herein as **Exhibit C.1**).

9.2.    On October 20, 2011, PwC submitted its twenty-first monthly fee
statement for services and expenditures incurred from August 1, 2011 through
August 31, 2011, requesting $77,274.40 in fees and $124.82 in expenditures,
attached herein as **Exhibit C.2**).

9.3.    On October 31, 2011, PwC submitted its twenty-second monthly fee
statement for services and expenditures incurred from September 1, 2011 through
September 30, 2011, requesting $54,204.60 in fees and $203.43 in expenditures,

attached herein as **Exhibit C.3**).

10.    Furthermore, the Fourth Amended Order provides that professionals are to file

and service upon fee parties an interim request approximately every 120 days (an "Interim Fee

Application") for interim Court approval and allowance of the monthly fee applications during

the interim fee period covered by the Interim Fee Application.  This Application represents

PwC's interim fee request for interim approval and payment of the services rendered during the

Ninth Interim Period. PwC has previously filed six interim fee applications with the Court for

consideration and approval, as shown below:

8.1    First through Third Interim Period: PwC submitted its first interim fee
application to the Court on March 10, 2010, requesting approval of compensation,
totaling $298,631.90, and reimbursement of expenses incurred, totaling $1,095.15
[Docket No. 7496].  This fee and expense request was partially granted by the Court
on June 18, 2010 [Docket No. 353].

8.2    Fourth Interim Period: PwC submitted its second interim fee application to
the Court on April 16, 2010, requesting approval of compensation, totaling
$275,580.15, and reimbursement of expenses incurred, totaling $1,389.32 [Docket
No. 8399].  This fee and expense request was partially granted by the Court on June
18, 2010 [Docket No. 353].

8.3    Fifth Interim Period: PwC submitted its third interim fee application to the
Court on July 6, 2010, requesting approval of compensation, totaling $235,186.60,
and reimbursement of expenses incurred, totaling $9,352.91 [Docket No.
10019].This fee and expense request was partially granted by the Court on May 12,
2011 [Docket No. 16979].[2]

8.4    Sixth Interim Period: PwC submitted its fourth interim fee application to the
Court on December 14, 2010, requesting approval of compensation, totaling
$157,753.00, and reimbursement of expenses incurred, totaling $2,484.23 [Docket
No. 13491].  This fee and expense request was granted by the Court on November
9, 2011 [Docket No. 21954].

8.4    Seventh Interim Period: PwC submitted its fifth interim fee application to
the Court on April 14, 2011, requesting approval of compensation, totaling
$876,960.40, and reimbursement of expenses incurred, totaling $3,841.37 [Docket

---

[2] PwC was unable to arrange for negotiated resolution with Mr. Feinberg/BrownGreer prior to their succession from
the Fee Committee.  PwC provided detailed responses to Godfrey & Kahn, S.C. for their consideration in early May
2011.  PwC disagrees with the voluntary reductions recommended by Mr. Feinberg and will request consideration of
these fees through the Fee Committee during the final application process.

No. 15995].  PwC has received communications from the Fee Committee regarding their conclusions associated with our fifth interim fee application and working on a mutual resolution to their concerns.

8.5    <u>Eighth Interim Period</u>: PwC submitted its sixth interim fee application to the Court on July 20, 2011, requesting approval of compensation, totaling $382,080.70, and reimbursement of expenses incurred, totaling $1,188.88 [Docket No. 18680]. PwC is has received communications from the Fee Committee regarding their review of our time and expense details and will work with the Fee Committee on a mutual resolution to their concerns.

11.    As stated above, PwC has previously distributed the Monthly Fee Statements for compensation for professional services rendered and reimbursement of disbursements made in these cases during the Ninth Interim Period.  These Monthly Fee Statements include details of the services provided by PwC to the Debtors, including, in each instance, the identity of the professionals involved in the provision of such services, the dates of service, the time expended, and a brief description of the services sought.

## <u>TIME AND EXPENSE RECORDS</u>

12.    This Application is made by PwC in accordance with the Guidelines and has attached the following exhibits:

- **<u>Exhibit A</u>** - *Certification of Joseph Foy*

- **<u>Exhibit B</u>** - Retention Order, *Order Granting the Debtors' Application Pursuant to Sections 327(a) and 328(a) of the Bankruptcy Code to Retain and Employ PricewaterhouseCoopers LLP as Tax Advisors*; and First Supplemental Affidavit

- **<u>Exhibit C</u>** - Monthly Fee Statements of PwC covering June 1, 2011 through September 30, 2011.

13.    PwC expended a total of 682.30 hours on this matter over the past few months. A summary of the hours and rates for each professionals provided in the summary of this Application, as well as a summary of the combined fees by project category.  The Debtors selected PwC as their tax advisors because of the company's extensive experience, knowledge

and recognized expertise in accounting, auditing, tax issues and other financial matters.

14.    <u>Voluntary Reductions</u> - As requested by the Fee Committee, each professional must identify all voluntary reductions or write-offs. During the Ninth Interim Period, PwC reviewed all of its time and expense details and concluded an additional 86.50 hours of tax advisory, bankruptcy requirements (i.e. fee applications and communications with Fee Committee) and other clerical/administrative tasks and associated expenses shouldn't be invoiced to the Debtors.  These unbilled fees and expenses totaled $32,727.40 during the Ninth Interim Period.

15.    <u>Rate Increases</u> - As disclosed within the First Supplemental Affidavit, PwC increased its tax advisory rates, effective April 1, 2011, representing a four-percent (4%) increase from the rates submitted under the Application in 2009.

16.    Within each of the Monthly Fee Statements, PwC provided a general description of the services rendered, utilizing the project categories identified with the Retention Application, and actual hours expended for each project category:

|  | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 341.70 | $145,881.90 |
| Federal Tax Consulting Services | 125.40 | $63,412.70 |
| Foreign Filing Services | 88.50 | $25,495.50 |
| Tax Controversy Project | 111.80 | $40,343.60 |
| **Subtotal - Tax Advisors** | **667.40** | **$275,133.70** |
| **Bankruptcy Requirements and Other Court Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 14.90 | $7,985.00 |
| **Subtotal - Bankruptcy Requirements and Other Court** | **14.90** | **$7,985.00** |
| **Total Hours and Compensation** | **682.30** | **$283,118.70** |

17.    At all relevant times, PwC has been a disinterested person as that term is defined in §101(14) of the Bankruptcy Code and has not represented or held an interest adverse to the

interest of the Debtors.

18.     All services for which compensation is requested by PwC were performed for or on behalf of the Debtors and not on behalf of any committee, creditor or other person.

19.     PwC has received no payment and no promises for payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between PwC and any other person other than the shareholders of PwC for the sharing of compensation to be received for services rendered in this case.

20.     The professional services and related expenses for which PwC requests interim allowance of compensation and reimbursement of expenses were rendered and incurred in connection with this case in the discharge of PwC's professional responsibilities as tax advisors for the Debtors in their chapter 11 case.  PwC's services have been necessary and beneficial to the Debtors and their estate, creditors and other parties in interest.

21.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by PwC is fair and reasonable given (a) the complexity of the case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code.  Moreover, PwC has reviewed the requirements of General Order M-242 of the Bankruptcy Court for the Southern District of New York (the "Local Rules") and the Fourth Amended Order and believes that this Application complies with such Rule and Order. To the extent that the Application does not comply in all respects with the requirements of the Local Rules, PwC believes that such deviations are not material and respectfully requests that such requirements be waived.

WHEREFORE, PwC  respectfully requests that the Court approve the interim

allowance to be made to PwC for the period from June 1, 2011 through September 30, 2011 in

the sum of $283,118.70, as compensation for necessary professional services rendered, and the

sum of $864.94, for reimbursement of actual necessary costs and expenses, for a total of

$283,983.64; that the Debtors be authorized and directed to pay to PwC the outstanding amount

of such sums; and for such other and further relief as may be just and proper.

Date:  December 2, 2011

PRICEWATERHOUSECOOPERS LLP
Tax Advisors to the Debtors and Debtors in
Possession


Joseph Foy, Partner
PricewaterhouseCoopers LLP
300 Madison Avenue
New York, NY 10017
Telephone: (646) 471-8628
Facsimile: (646) 471- 8873

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------- X
                                                                    :
In re                                                               :    Chapter 11
                                                                    :
LEHMAN BROTHERS HOLDINGS, INC., et. al.,                            :    Case No. 08-13555 (JMP)
                                                                    :
                    Debtors.                                        :    Jointly Administered
                                                                    :
------------------------------------------------------------------- X

**SEVENTH INTERIM FEE STATEMENT OF PRICEWATERHOUSECOOPERS LLP,
TAX ADVISORS TO THE DEBTORS AND DEBTORS-IN-POSSESSION,
FOR COMPENSATION FOR SERVICES RENDERED
AND FOR REIMBURSEMENT OF EXPENSES**

**SUMMARY OF EXHIBITS**

Exhibit A - *Certification of Joseph Foy*

Exhibit B - Retention Order, *Order Granting the Debtors' Application Pursuant to Sections 327(a) and 328(a) of the Bankruptcy Code to Retain and Employ PricewaterhouseCoopers LLP as Tax Advisors*; and First Supplemental Affidavit, *First Supplemental Affidavit of Joseph Foy on Behalf of PricewaterhouseCoopers LLP, Tax Advisors to the Debtors*

Exhibit C - Monthly Fee Statements of PwC covering the Ninth Interim Period:

    C.1 - June 1, 2011 through July 31, 2011

    C.2 - August 1, 2011 through August 31, 2011

    C.3 - September 1, 2011 through September 30, 2011

**Exhibit A**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------------- X
                                        :

In re                                      :         Chapter 11
                                          :

LEHMAN BROTHERS HOLDINGS, INC., et. al.,      :         Case No. 08-13555 (JMP)
                                          :

                  Debtors.               :         Jointly Administered
                                          :

-------------------------------------------------------------------- X

## <u>CERTIFICATION OF JOSEPH FOY</u>

I, Joseph Foy, certify as follows:

1.        I am a partner in the accounting firm of PricewaterhouseCoopers LLP ("<u>PwC</u>").

I submit this certification with respect to the seventh interim application of

PricewaterhouseCoopers LLP for (a) compensation for professional services rendered and

(b) reimbursement of actual and necessary expenses incurred during the period June 1, 2011

through September 30, 2011 (the "<u>Application</u>").[1]

2.        I make this certification in accordance with General Order M-151, Amended

Guidelines for Fees and Disbursements for Professionals in Southern District of New York

Bankruptcy Cases, adopted by the United States Bankruptcy Court for the Southern District of

New York on April 19, 1995 (the "<u>Local Guidelines</u>").

3.        In connection therewith, I hereby certify that:

     a.   I have read the Application;

     b.   To the best of my knowledge, information and belief formed after reasonable
           inquiry, the fees and disbursements sought in the Application fall within the Local
           Guidelines, except as specifically set forth herein;

     c.   Except to the extent that fees or disbursements are prohibited by the Guidelines,
           the fees and disbursements sought in the Application are billed at rates
           customarily employed by PwC and generally accepted by PwC's clients;

---

[1] Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Motion or Order.

d.  In providing a reimbursable expense, PwC does not make a profit on that expense, whether the service is performed by PwC in-house or through a third party;

e.  In accordance with the Compensation Orders, PwC has filed and served third Monthly Fee Statements covering the Ninth Interim Period on: (i) the Debtors; (ii) counsel to the Debtors; (iii) the U.S. Trustee; (iv) Official Committees and their counsel; and (v) other counsel identified in the Compensation Orders; and

f.  Pursuant to the Local Guidelines, the Debtors, the U.S. Trustee, Official Committees and other Counsel identified in the Compensation Orders will each be provided with a copy of the Application simultaneously with the filing thereof and will have at least ten days to review such Application prior to any objection deadline with respect thereto.

Date:  December 2, 2011

PRICEWATERHOUSECOOPERS LLP
Tax Advisors to the Debtors and Debtors in Possession

_____

Joseph Foy, Partner
PricewaterhouseCoopers LLP
300 Madison Avenue
New York, NY 10017
Telephone: (646) 471-8628
Facsimile: (646) 471- 8873

**<u>Exhibit B</u>**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
                                                                 :
In re                                                            :    **Chapter 11 Case No.**
                                                                 :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,                     :    **08-13555 (JMP)**
                                                                 :
                                        **Debtors.**             :    **(Jointly Administered)**
                                                                 :
-------------------------------------------------------------------x

### ORDER GRANTING THE DEBTORS' APPLICATION PURSUANT TO SECTIONS 327(a) and 328(a) OF THE BANKRUPTCY CODE TO RETAIN AND EMPLOY PRICEWATERHOUSECOOPERS LLP AS TAX ADVISORS

Upon consideration of the Application, dated June 23, 2009 (the

"Application"),[1] of Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors in

the above-referenced chapter 11 cases, as debtors and debtors-in-possession (collectively,

the "Debtors" and, together with their non-debtor affiliates, "Lehman"), pursuant to

sections 327(a) and 328(a) of chapter 11 of title 11 of the United States Code (the

"Bankruptcy Code"), for authority to retain and employ PricewaterhouseCoopers LLP

("PwC US") as tax advisors, as more fully set forth in the Application; and upon

consideration of the Affidavit of Joseph Foy, a partner of PwC US, sworn to June 19,

2009 (the "Foy Affidavit"), filed in support of the Application, a copy of which is

attached to the Application as Exhibit 1; and the Court being satisfied, based on the

representations made in the Application and the Foy Affidavit, that PwC US represents or

holds no interest adverse to the Debtors or their estates and is disinterested under section

101(14) of the Bankruptcy Code; and the Court having jurisdiction to consider the

---

[1]      Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Application.

Application and the relief requested therein in accordance with 28 U.S.C. §§ 157 and

1334 and the Standing Order M-61 Referring to Bankruptcy Judges for the Southern

District of New York Any and All Proceedings Under Title 11, dated July 10, 1984

(Ward, Acting C.J.); and consideration of the Application and the relief requested therein

being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before

this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the

Application having been provided in accordance with the procedures set forth in the

amended order entered February 13, 2009 governing case management and

administrative procedures [Docket No. 2837] to (i) the United States Trustee for the

Southern District of New York; (ii) the attorneys for the Official Committee of

Unsecured Creditors; (iii) the Securities and Exchange Commission; (iv) the Internal

Revenue Service; (v) the United States Attorney for the Southern District of New York;

and (vi) all parties who have requested notice in these chapter 11 cases, and it appearing

that no other or further notice need be provided; and the Court having found and

determined that the relief sought in the Application is in the best interests of the Debtors,

their estates and creditors, and all parties in interest and that the legal and factual bases

set forth in the Application establish just cause for the relief granted herein; and after due

deliberation and sufficient cause appearing therefor, it is

ORDERED that the Application is approved; and it is further

ORDERED that, pursuant to sections 327(a) and 328(a) of the Bankruptcy

Code, the Debtors are authorized to retain and employ PwC US as their tax advisors, on

the terms and conditions generally described and set forth in the Engagement Letters

subject to the following modification set forth in Paragraph 13 of the Foy Affidavit:

> With respect to controversies or claims arising out of or in any way related to the Services or Engagement Letters, PwC US agrees, notwithstanding any arbitration provisions contained in the Engagement Letters, that any disputes arising under the Engagement Letters shall be heard in this Court and the arbitration provisions contained in the Engagement Letters will apply if and only if this Court does not have jurisdiction over the dispute or determines not to hear and determine the dispute.

; and it is further

ORDERED that, to the extent this Order is inconsistent with the Engagement Agreements, this Order shall govern; and it is further

ORDERED that PwC US shall apply for compensation and reimbursement of expenses in accordance with the procedures set forth in sections 330 and 331 of the Bankruptcy Code, applicable Bankruptcy Rules, the Local Rules and orders of the Court, guidelines established by the U.S. Trustee, and such other procedures that have been or may be fixed by order of this Court, including but not limited to the Court's Second Amended Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals [Docket No. 3102] and the Court's Order Appointing a Fee Committee and Approving a Fee Protocol [Docket No. 3651].


Dated: New York, New York
       July 16, 2009

                                    s/ James M. Peck
                              UNITED STATES BANKRUPTCY JUDGE

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---

|  |  |
|---|---|
| In re | : |
|  | : |
| LEHMAN BROTHERS HOLDINGS INC., *et al.*, | : |
|  | : |
| Debtors. | : |

Chapter 11

Case No. 08-13555 (JMP)

(Jointly Administered)

---

## FIRST SUPPLEMENTAL AFFIDAVIT OF
## JOSEPH FOY ON BEHALF OF
## PRICEWATERHOUSECOOPERS LLP,
## TAX ADVISORS TO THE DEBTORS

STATE OF NEW YORK      )
                       ) ss.:
COUNTY OF NEW YORK  )

JOSEPH FOY, being duly sworn, upon his oath, deposes and says:

1.      I am a partner at PricewaterhouseCoopers LLP ("PwC"), located at 300 Madison Avenue, New York, New York, 10017.

2.      On June 23, 2009 [Docket No. 4152], I executed an Affidavit (the "Original Affidavit") on behalf of PwC in support of the Application (the "Application") of the above captioned debtors and debtors-in-possession (collectively, the "Debtors"), including Lehman Brothers Holding Inc. ("LBHI"), to provide tax advisory services as described in the Application and more fully set forth in the Engagement Letters.[1] On July 16, 2009, the Court

---

[1] All capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Application.

entered into an order authorizing the Debtors to retain and employ PwC as tax advisors [Docket No. 4425].

      3.     I respectfully submit this supplemental affidavit in connection with PwC's continued service as tax advisors to the Debtors. PwC has not increased its hourly rates since the Application filed and approved in 2009. However, the hourly rates of the PwC partners and professionals providing tax advisory services to non-Debtors has increased in 2010 and again now in 2011, both effective April 1st of the respective calendar year.

      4.     On March 28, 2011, PwC disclosed the negotiations of an hourly rate increase to the Fee Committee for the tax advisory services beginning April 1, 2011.  At that time, the percentage increase and final hourly rate structure was not finalized between the Debtors and PwC.

      5.     This supplemental affidavit supplements the Original Affidavit by providing disclosure to the Court that PwC and the Debtors have agreed to a four-percent (4%) increase from the rates submitted under the Application for the tax advisory services, effective April 1, 2011.[2] The 2011 hourly rates are as follows: Partner: $651; Managing Director: $539; Director: $463; Manager: $371; Senior Associate: $295; Associate: $213; Administrative: $132.

      [REMAINDER OF PAGE INTENTIONALLY LEFT BLANK]

---

[2] The rates for the PwC US bankruptcy retention and billing advisors remains consistent with the Application and these rates are not being increased.

Pursuant to 28 U.S.C § 1746, I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Dated: May 25, 2011

JOSEPH FOY, Partner

PRICEWATERHOUSECOOPERS LLP
300 Madison Avenue
New York, New York 10017
Telephone: [put general NY number]
Facsimile: [put general NY fax number]

*Tax Advisors to the Debtors and Debtors-in-Possession*

**<u>Exhibit C.1</u>**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------- X
                                    :

In re                             :      Chapter 11
                                      :

LEHMAN BROTHERS HOLDINGS, INC., et. al.,      :      Case No. 08-13555 (JMP)
                                        :

           Debtors.                     :      Jointly Administered
                                        :

---------------------------------------------------------------- X

## TWENTIETH MONTHLY FEE STATEMENT OF PRICEWATERHOUSECOOPERS LLP, TAX ADVISORS TO THE DEBTORS AND DEBTORS-IN-POSSESSION, FOR COMPENSATION FOR SERVICES <u>RENDERED AND FOR REIMBURSEMENT OF EXPENSES</u>

### <u>SUMMARY SHEET PART I</u>

| Name of Applicant: | PricewaterhouseCoopers LLP ("<u>PwC</u>") |
|---|---|
| Authorized to provide professional services to: | Debtors and debtors-in-possession |
| Date of Retention: | Order retaining PwC entered on July 16, 2009 [Docket No 4425] |
| Period for which compensation and reimbursement sought: | June 1, 2011 through July 31, 2011 |
| Amount of total fees incurred during this period: | $151,639.70 |
| Amount of expenses incurred during this period: | $      536.69 |

This is a(n):  <u> x </u>  monthly    ___  interim    ___  final application.

PwC expended 4.30 hours and $2,155.00 associated with fee application preparation.

## SUMMARY OF PROFESSIONAL SERVICES

|  | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 120.80 | $56,468.40 |
| Federal Tax Consulting Services | 98.10 | $50,066.80 |
| Foreign Filing Services | 7.70 | $2,335.30 |
| Tax Controversy Project | 111.80 | $40,614.20 |
| **Subtotal - Tax Advisors** | **338.40** | **$149,484.70** |
| **Bankruptcy Requirements and Other Court Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 4.30 | $2,155.00 |
| **Subtotal - Bankruptcy Requirements and Other Court** | **4.30** | **$2,155.00** |
| **Total Hours and Compensation** | **342.70** | **$151,639.70** |

## SUMMARY BY BILLING TASK CODE

|  | Hours | Total Compensation |
|---|---|---|
| **General Business Operation Issues** | | |
| 1800    Tax Issues | 338.40 | $149,484.70 |
| **Subtotal - General Business Operation Issues** | **338.40** | **$149,484.70** |
| **Fee-Related Issues** | | |
| 4600    Firm's Own Billing/Fee Applications | 4.30 | $2,155.00 |
| **Subtotal - Fee-Related Issues** | **4.30** | **$2,155.00** |
| **Total Hours and Compensation** | **342.70** | **$151,639.70** |

## SUMMARY BY PROJECT AND PROFESSIONAL - HOURLY SERVICES

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **State Tax Consulting Services** | | | | |
| Jack Kramer | Partner | $651 | 27.00 | $17,577.00 |
| Gregory A Lee | Senior Managing Director | $539 | 21.00 | $11,319.00 |
| Kathy Freeman | Senior Managing Director | $539 | 0.50 | $269.50 |
| Ligia Lynn Machado | Senior Managing Director | $539 | 1.00 | $539.00 |
| Jonathan Robin | Director | $463 | 27.50 | $12,732.50 |
| Makoto Takahashi | Director | $463 | 2.00 | $926.00 |
| Kimberly A Krueger | Manager | $371 | 24.00 | $8,904.00 |
| Cosimo A Zavaglia | Senior Associate | $295 | 5.00 | $1,475.00 |
| Juliana Chan | Associate | $213 | 3.00 | $639.00 |

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| Sara Ann Hutton | Associate | $213 | 9.80 | $2,087.40 |
| **Subtotal - State Tax Consulting Services** | | | **120.80** | **$56,468.40** |
| **Federal Tax Consulting Services** | | | | |
| Rex Ho | Partner - International | $895 | 1.70 | $1,521.50 |
| Darragh Duane | Director - International | $745 | 9.10 | $6,779.50 |
| James E Connor | Partner | $651 | 1.00 | $651.00 |
| Joseph Foy | Partner | $651 | 10.00 | $6,510.00 |
| Barry Shott | Senior Managing Director | $539 | 5.00 | $2,695.00 |
| Daniel J Wiles | Senior Managing Director | $539 | 3.10 | $1,670.90 |
| Janice M Flood | Senior Managing Director | $539 | 3.00 | $1,617.00 |
| Jennifer E Breen | Director | $463 | 21.50 | $9,954.50 |
| John Triolo | Director | $463 | 34.40 | $15,927.20 |
| Adam Fisher | Senior Associate | $295 | -0.30 | ($88.50) |
| Devin W Blackburn | Senior Associate | $295 | 1.30 | $383.50 |
| Tara N Ferris | Senior Associate | $295 | 8.00 | $2,360.00 |
| Adam Fisher | Senior Associate | $284 | 0.30 | $85.20 |
| **Subtotal - Federal Tax Consulting Services** | | | **98.10** | **$50,066.80** |
| **Foreign Filing Services** | | | | |
| Scott Singer | Manager | $371 | 4.40 | $1,632.40 |
| Kaitlin A Carman | Associate | $213 | 3.30 | $702.90 |
| **Subtotal - Foreign Filing Services** | | | **7.70** | **$2,335.30** |
| **Tax Controversy Project** | | | | |
| David Baranick | Partner | $651 | 4.00 | $2,604.00 |
| David M Lukach | Partner | $651 | 4.00 | $2,604.00 |
| Frank J. Serravalli | Partner | $651 | 5.00 | $3,255.00 |
| Barry Shott | Senior Managing Director | $539 | -2.00 | ($1,078.00) |
| Barry Shott | Senior Managing Director | $518 | 2.00 | $1,036.00 |
| Christopher D. Farwell | Director | $463 | 32.30 | $14,954.90 |
| Jessica M Pufahl | Director | $463 | 1.60 | $740.80 |
| Martin J Schreiber | Director | $463 | 6.00 | $2,778.00 |
| Jessica M Pufahl | Manager | $371 | 3.90 | $1,446.90 |
| Adam Kamhi | Senior Associate | $295 | 3.50 | $1,032.50 |
| Natalie Burns | Senior Associate | $295 | 3.30 | $973.50 |
| Cori D Rosen | Associate | $213 | 0.50 | $106.50 |

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| Ellen Shvets | Associate | $213 | 27.00 | $5,751.00 |
| Michael E Maciurzynski | Associate | $213 | 1.00 | $213.00 |
| Natalie Burns | Associate | $213 | 15.70 | $3,344.10 |
| Teresa Corinne Bertels | Associate | $213 | 4.00 | $852.00 |
| **Subtotal - Tax Controversy Project** | | | **111.80** | **$40,614.20** |
| **Bankruptcy Requirements and Other Court Obligations** | | | | |
| Andrea Clark Smith | Director (Bankruptcy) | $550 | 2.90 | $1,595.00 |
| Shonda M Finseth | Manager (Bankruptcy) | $400 | 1.40 | $560.00 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | | | **4.30** | **$2,155.00** |
| **Total Hours and Compensation** | | | **342.70** | **$151,639.70** |

## EXPENSE SUMMARY

| Transaction Type | Total Expenditures |
|---|---|
| **State Tax Consulting Services** | |
| Public/ground transportation | $32.50 |
| **Subtotal - State Tax Consulting Services** | **$32.50** |
| **Federal Tax Consulting Services** | |
| Meals | $105.36 |
| Parking | $84.00 |
| Public/ground transportation | $50.64 |
| **Subtotal - Federal Tax Consulting Services** | **$240.00** |
| **Tax Controversy Project** | |
| Public/ground transportation | $135.51 |
| **Subtotal - Tax Controversy Project** | **$135.51** |
| **Bankruptcy Requirements and Other Court** | |
| Shipping | $128.68 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | **$128.68** |
| **Total Expenditures** | **$536.69** |

## EXPENSE BY BILLING TASK CODE

| General Business Operation Issues | |
|---|---|
| **1800 - Tax Issues** | **$408.01** |
| **4600 - Bankruptcy Requirements and Obligations** | **$128.68** |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------------------  X
                                                                   :
In re                                                              :    Chapter 11
                                                                   :
LEHMAN BROTHERS HOLDINGS, INC., et. al.,                           :    Case No. 08-13555 (JMP)
                                                                   :
                    Debtors.                                       :    Jointly Administered
                                                                   :
-------------------------------------------------------------------  X

PricewaterhouseCoopers LLP ("PwC"), as tax advisors to Lehman Brothers Holdings,

Inc., et al., (collectively, the "Debtors"), hereby submits its Statement of Services Rendered and

Expenses Incurred (the "Statement") for the period June 1, 2011 through July 31, 2011 (the

"Statement Period").

**<u>Itemization of Services Rendered and Disbursements Incurred by Category</u>**

1.      The following itemization breaks down the services rendered by PwC by the

service categories indicated and provides an aggregation of disbursements by category of

disbursement:

| | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 120.80 | $56,468.40 |
| Federal Tax Consulting Services | 98.10 | $50,066.80 |
| Foreign Filing Services | 7.70 | $2,335.30 |
| Tax Controversy Project | 111.80 | $40,614.20 |
| **Subtotal - Tax Advisors** | **338.40** | **$149,484.70** |
| **Bankruptcy Requirements and Other Court Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 4.30 | $2,155.00 |
| **Subtotal - Bankruptcy Requirements and Other Court** | **4.30** | **$2,155.00** |
| **Total Hours and Compensation** | **342.70** | **$151,639.70** |

2.      The hours during the Statement Period for which PwC seeks compensation, are

set forth by each professional and the resulting fees are as follows:

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **State Tax Consulting Services** | | | | |
| Jack Kramer | Partner | $651 | 27.00 | $17,577.00 |
| Gregory A Lee | Senior Managing Director | $539 | 21.00 | $11,319.00 |
| Kathy Freeman | Senior Managing Director | $539 | 0.50 | $269.50 |
| Ligia Lynn Machado | Senior Managing Director | $539 | 1.00 | $539.00 |
| Jonathan Robin | Director | $463 | 27.50 | $12,732.50 |
| Makoto Takahashi | Director | $463 | 2.00 | $926.00 |
| Kimberly A Krueger | Manager | $371 | 24.00 | $8,904.00 |
| Cosimo A Zavaglia | Senior Associate | $295 | 5.00 | $1,475.00 |
| Juliana Chan | Associate | $213 | 3.00 | $639.00 |
| Sara Ann Hutton | Associate | $213 | 9.80 | $2,087.40 |
| **Subtotal - State Tax Consulting Services** | | | **120.80** | **$56,468.40** |
| **Federal Tax Consulting Services** | | | | |
| Rex Ho | Partner - International | $895 | 1.70 | $1,521.50 |
| Darragh Duane | Director - International | $745 | 9.10 | $6,779.50 |
| James E Connor | Partner | $651 | 1.00 | $651.00 |
| Joseph Foy | Partner | $651 | 10.00 | $6,510.00 |
| Barry Shott | Senior Managing Director | $539 | 5.00 | $2,695.00 |
| Daniel J Wiles | Senior Managing Director | $539 | 3.10 | $1,670.90 |
| Janice M Flood | Senior Managing Director | $539 | 3.00 | $1,617.00 |
| Jennifer E Breen | Director | $463 | 21.50 | $9,954.50 |
| John Triolo | Director | $463 | 34.40 | $15,927.20 |
| Adam Fisher | Senior Associate | $295 | -0.30 | ($88.50) |
| Devin W Blackburn | Senior Associate | $295 | 1.30 | $383.50 |
| Tara N Ferris | Senior Associate | $295 | 8.00 | $2,360.00 |
| Adam Fisher | Senior Associate | $284 | 0.30 | $85.20 |
| **Subtotal - Federal Tax Consulting Services** | | | **98.10** | **$50,066.80** |
| **Foreign Filing Services** | | | | |
| Scott Singer | Manager | $371 | 4.40 | $1,632.40 |
| Kaitlin A Carman | Associate | $213 | 3.30 | $702.90 |
| **Subtotal - Foreign Filing Services** | | | **7.70** | **$2,335.30** |
| **Tax Controversy Project** | | | | |
| David Baranick | Partner | $651 | 4.00 | $2,604.00 |
| David M Lukach | Partner | $651 | 4.00 | $2,604.00 |

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| Frank J. Serravalli | Partner | $651 | 5.00 | $3,255.00 |
| Barry Shott | Senior Managing Director | $539 | -2.00 | ($1,078.00) |
| Barry Shott | Senior Managing Director | $518 | 2.00 | $1,036.00 |
| Christopher D. Farwell | Director | $463 | 32.30 | $14,954.90 |
| Jessica M Pufahl | Director | $463 | 1.60 | $740.80 |
| Martin J Schreiber | Director | $463 | 6.00 | $2,778.00 |
| Jessica M Pufahl | Manager | $371 | 3.90 | $1,446.90 |
| Adam Kamhi | Senior Associate | $295 | 3.50 | $1,032.50 |
| Natalie Burns | Senior Associate | $295 | 3.30 | $973.50 |
| Cori D Rosen | Associate | $213 | 0.50 | $106.50 |
| Ellen Shvets | Associate | $213 | 27.00 | $5,751.00 |
| Michael E Maciurzynski | Associate | $213 | 1.00 | $213.00 |
| Natalie Burns | Associate | $213 | 15.70 | $3,344.10 |
| Teresa Corinne Bertels | Associate | $213 | 4.00 | $852.00 |
| **Subtotal - Tax Controversy Project** | | | **111.80** | **$40,614.20** |
| **Bankruptcy Requirements and Other Court Obligations** | | | | |
| Andrea Clark Smith | Director (Bankruptcy) | $550 | 2.90 | $1,595.00 |
| Shonda M Finseth | Manager (Bankruptcy) | $400 | 1.40 | $560.00 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | | | **4.30** | **$2,155.00** |
| **Total Hours and Compensation** | | | **342.70** | **$151,639.70** |

3.    <u>State Tax Consulting Services</u>: During the Statement Period, PwC continued its review in connection with the New York City Proof of Claim, including meetings and calls with members of the Lehman Brothers Estate to discuss the status of New York City audit negotiations, the negotiation strategy, and the New York City tax implications of the New York State closing agreement.  Review of the New York City Proof of Claim and preparation of Effective Tax Rate schedule comparing the New York State and City effective tax rates, with consideration of applicable interest rates, statutory tax rates, and apportionment percentages. Also, research and conference calls regarding New York City's treatment of income resulting from discharge of indebtedness.

4.    <u>Federal Tax Consulting Services</u>: During the Statement Period, PwC professionals provided services for the benefit of the estate and assisting Alvarez & Marcel with regards to various tax federal income tax issues including; consultation with client, legal research and drafting on an opinion addressing whether the Debtors' carryforward of certain portions of the consolidated net operating losses generated in the 2008 taxable year ("2008 CNOL"), prior to filing amending returns for taxable years 2003 through 2007 carrying back the 2008 CNOL, would affect its prior election to utilize the increased carryback period provided for in the Worker, Homeownership, and Business Act of 2009; Provision of draft opinion to client for review and approval. In addition, PwC Ireland provided specialized consultation regarding the Ireland tax issues regarding the transfer of collateral upon the unwinding of certain financing transactions entered into by a number of Irish incorporated special purpose vehicles.

5.    <u>Foreign Filing Services</u>: During the Statement Period, the PwC tax team reviewed the 2009 foreign filing Forms 8865 and 8858 to determine the filings necessary for the 2010 tax year and begin preliminary observations for discussion with the Debtors.

6.    <u>Tax Controversy Services</u>: During the Statement Period, the PwC team continued to finalize Phase I of the Tax Controversy project along with completing the presentation of findings to Debtors' management and revisions to the deliverables based upon feedback from Debtors' management.   PwC professionals provided services for the review of valuations, methodologies, processes and controls as it relates to the Debtors' consolidated 2008 tax return. This includes the valuation of various assets (real estate, securitized products, derivatives and corporate loans), validation of expenses, support for the timing of losses and the proper tax treatment of terminated derivatives.

7.    <u>Bankruptcy Requirements and Other Court Obligations</u>: PwC bankruptcy professionals provided consultation to the client-service teams regarding the requirements of the bankruptcy billing for the fee applications. PwC reviewed and prepared the interim fee application for filing with the Court, as well as reviewed the details for time and expense details for June 2011 services.

8.    The hourly time records of PwC, annexed hereto as Exhibits B through C, provide a summary and daily breakdown of the time spent by each PwC timekeeper.

9.    PwC professionals incurred the following expenditures during the Statement Period and the details are annexed hereto as Exhibits D through E, provide a summary and daily breakdown of the expenses incurred by each PwC timekeeper.

| Transaction Type | Total Expenditures |
|---|---|
| **State Tax Consulting Services** | |
| Public/ground transportation | $32.50 |
| **Subtotal - State Tax Consulting Services** | **$32.50** |
| **Federal Tax Consulting Services** | |
| Meals | $105.36 |
| Parking | $84.00 |
| Public/ground transportation | $50.64 |
| **Subtotal - Federal Tax Consulting Services** | **$240.00** |
| **Tax Controversy Project** | |
| Public/ground transportation | $135.51 |
| **Subtotal - Tax Controversy Project** | **$135.51** |
| **Bankruptcy Requirements and Other Court** | |
| Shipping | $128.68 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | **$128.68** |
| **Total Expenditures** | **$536.69** |

## Total Fees and Expenses Sought for the Statement Period

10.    The total amounts sought for fees for professional services rendered and reimbursements of disbursements incurred for the Statement Period are as follows:

|  | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 120.80 | $56,468.40 |
| Federal Tax Consulting Services | 98.10 | $50,066.80 |
| Foreign Filing Services | 7.70 | $2,335.30 |
| Tax Controversy Project | 111.80 | $40,614.20 |
| **Subtotal - Tax Advisors** | **338.40** | **$149,484.70** |
| **Bankruptcy Requirements and Other Court Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 4.30 | $2,155.00 |
| **Subtotal - Bankruptcy Requirements and Other Court** | **4.30** | **$2,155.00** |
| **Total Hours and Compensation** | **342.70** | **$151,639.70** |
| **Total Expenditures** | | **$536.69** |
| **Total Hours, Compensation and Expenditures** | | **$152,176.39** |

Date:  September 14, 2011

PRICEWATERHOUSECOOPERS LLP
Tax Advisors to the Debtors and Debtors in
Possession

Joseph Foy, Partner
PricewaterhouseCoopers LLP
300 Madison Avenue
New York, NY 10017
Telephone: (646) 471-8628
Facsimile: (646) 471- 8873

## Schedule of Exhibits

### SERVICES RENDERED - SUMMARY

- <u>Exhibit A</u>, provides a summary of the hours and compensation by project;
- <u>Exhibit A-1</u>, provides a summary of the hours and compensation by task code.

### SERVICES RENDERED - HOURLY FEES

- <u>Exhibit B</u>, provides the project category, name and position of each hourly professional, cumulative hours worked, hourly billing rates for the compensation, and the corresponding fees requested;
- <u>Exhibit C</u>, provides the daily activity descriptions for the hourly compensation, including the activity description, time and billing rates associated with each activity.

### EXPENDITURES INCURRED

- <u>Exhibit D</u>, provides the expenditures incurred by type; and
- <u>Exhibit E</u>, provides the expenditure details incurred by professional and date.

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit A**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Summary of Hours and Compensation by Project**

**For the Period June 1, 2011 through July 31, 2011**

| | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 120.80 | $56,468.40 |
| Federal Tax Consulting Services | 98.10 | $50,066.80 |
| Foreign Filing Services | 7.70 | $2,335.30 |
| Tax Controversy Project | 111.80 | $40,614.20 |
| **Subtotal - Tax Advisors** | **338.40** | **$149,484.70** |
| **Bankruptcy Requirements and Other Court Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 4.30 | $2,155.00 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | **4.30** | **$2,155.00** |
| **Total Hours and Compensation** | **342.70** | **$151,639.70** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                    **Exhibit A-1**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Summary of Hours and Compensation by Uniform Billing Task Codes**

**For the Period June 1, 2011 through July 31, 2011**

| | Hours | Total Compensation |
|---|---|---|
| **General Business Operation Issues** | | |
| 1800    Tax Issues | 338.40 | $149,484.70 |
| **Subtotal - General Business Operation Issues** | **338.40** | **$149,484.70** |
| **Fee-Related Issues** | | |
| 4600    Firm's Own Billing/Fee Applications | 4.30 | $2,155.00 |
| **Subtotal - Fee-Related Issues** | **4.30** | **$2,155.00** |
| **Total Hours and Compensation** | **342.70** | **$151,639.70** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                    **Exhibit B**
**PricewaterhouseCoopers LLP - Tax Advisors**
**Summary of Hours and Compensation by Professionals - Hourly Professional Services**
**For the Period June 1, 2011 through July 31, 2011**

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **State Tax Consulting Services** | | | | |
| Jack Kramer | Partner | $651 | 27.00 | $17,577.00 |
| Gregory A Lee | Senior Managing Director | $539 | 21.00 | $11,319.00 |
| Kathy Freeman | Senior Managing Director | $539 | 0.50 | $269.50 |
| Ligia Lynn Machado | Senior Managing Director | $539 | 1.00 | $539.00 |
| Jonathan Robin | Director | $463 | 27.50 | $12,732.50 |
| Makoto Takahashi | Director | $463 | 2.00 | $926.00 |
| Kimberly A Krueger | Manager | $371 | 24.00 | $8,904.00 |
| Cosimo A Zavaglia | Senior Associate | $295 | 5.00 | $1,475.00 |
| Juliana Chan | Associate | $213 | 3.00 | $639.00 |
| Sara Ann Hutton | Associate | $213 | 9.80 | $2,087.40 |
| **Subtotal - State Tax Consulting Services** | | | **120.80** | **$56,468.40** |
| **Federal Tax Consulting Services** | | | | |
| Rex Ho | Partner - International | $895 | 1.70 | $1,521.50 |
| Darragh Duane | Director - International | $745 | 9.10 | $6,779.50 |
| James E Connor | Partner | $651 | 1.00 | $651.00 |
| Joseph Foy | Partner | $651 | 10.00 | $6,510.00 |
| Barry Shott | Senior Managing Director | $539 | 5.00 | $2,695.00 |
| Daniel J Wiles | Senior Managing Director | $539 | 3.10 | $1,670.90 |
| Janice M Flood | Senior Managing Director | $539 | 3.00 | $1,617.00 |
| Jennifer E Breen | Director | $463 | 21.50 | $9,954.50 |
| John Triolo | Director | $463 | 34.40 | $15,927.20 |
| Adam Fisher | Senior Associate | $295 | -0.30 | ($88.50) |
| Devin W Blackburn | Senior Associate | $295 | 1.30 | $383.50 |
| Tara N Ferris | Senior Associate | $295 | 8.00 | $2,360.00 |
| Adam Fisher | Senior Associate | $284 | 0.30 | $85.20 |
| **Subtotal - Federal Tax Consulting Services** | | | **98.10** | **$50,066.80** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                    **Exhibit B**
**PricewaterhouseCoopers LLP - Tax Advisors**
**Summary of Hours and Compensation by  Professionals - Hourly Professional Services**
**For the Period June 1, 2011 through July 31, 2011**

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **Foreign Filing Services** | | | | |
| Scott Singer | Manager | $371 | 4.40 | $1,632.40 |
| Kaitlin A Carman | Associate | $213 | 3.30 | $702.90 |
| **Subtotal - Foreign Filing Services** | | | **7.70** | **$2,335.30** |
| **Tax Controversy Project** | | | | |
| David Baranick | Partner | $651 | 4.00 | $2,604.00 |
| David M Lukach | Partner | $651 | 4.00 | $2,604.00 |
| Frank J. Serravalli | Partner | $651 | 5.00 | $3,255.00 |
| Barry Shott | Senior Managing Director | $539 | -2.00 | ($1,078.00) |
| Barry Shott | Senior Managing Director | $518 | 2.00 | $1,036.00 |
| Christopher D. Farwell | Director | $463 | 32.30 | $14,954.90 |
| Jessica M Pufahl | Director | $463 | 1.60 | $740.80 |
| Martin J Schreiber | Director | $463 | 6.00 | $2,778.00 |
| Jessica M Pufahl | Manager | $371 | 3.90 | $1,446.90 |
| Adam Kamhi | Senior Associate | $295 | 3.50 | $1,032.50 |
| Natalie Burns | Senior Associate | $295 | 3.30 | $973.50 |
| Cori D Rosen | Associate | $213 | 0.50 | $106.50 |
| Ellen Shvets | Associate | $213 | 27.00 | $5,751.00 |
| Michael E Maciurzynski | Associate | $213 | 1.00 | $213.00 |
| Natalie Burns | Associate | $213 | 15.70 | $3,344.10 |
| Teresa Corinne Bertels | Associate | $213 | 4.00 | $852.00 |
| **Subtotal - Tax Controversy Project** | | | **111.80** | **$40,614.20** |
| **Bankruptcy Requirements and Other Court Obligations** | | | | |
| Andrea Clark Smith | Director (Bankruptcy) | $550 | 2.90 | $1,595.00 |
| Shonda M Finseth | Manager (Bankruptcy) | $400 | 1.40 | $560.00 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | | | **4.30** | **$2,155.00** |

Tuesday, September 13, 2011

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                    **Exhibit B**
**PricewaterhouseCoopers LLP - Tax Advisors**
**Summary of Hours and Compensation by  Professionals - Hourly Professional Services**
**For the Period June 1, 2011 through July 31, 2011**

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **Total Hours and Compensation** | | | **342.70** | **$151,639.70** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2011 through July 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| **Tax Advisors** | | | | | | | |
| **State Tax Consulting Services** | | | | | | | |
| 5/16/2011 | Jack Kramer | Partner | 0711H001: Review the tax analysis supporting the PwC Declaration and Process Memorandum provided to the Unsecured Creditors Committee. | 1800 | $651.00 | 1.00 | $651.00 |
| 5/17/2011 | Jack Kramer | Partner | 0711H002: Prepare for May 18, 2011 hearing, including review of closing agreement, PwC Declaration, J. Ciongoli (Lehman Brothers Estate) Declaration and Process Memorandum provided to the Unsecured Creditors Committee. | 1800 | $651.00 | 4.00 | $2,604.00 |
| 6/6/2011 | Jack Kramer | Partner | 0711H003: Meeting with G. Lee, J. Robin, and K. Krueger (PwC) regarding New York City audit, including discussion of potential New York City Unincorporated Business Tax Credits (partial attendance). | 1800 | $651.00 | 2.50 | $1,627.50 |
| 6/6/2011 | Gregory A Lee | Senior Managing Director | 0711H004: Meeting with J. Kramer, J. Robin, and K. Krueger (PwC) regarding New York City audit, including discussion of potential Unincorporated Business Tax Credits, as well as research regarding carry forward periods. | 1800 | $539.00 | 4.20 | $2,263.80 |
| 6/6/2011 | Jonathan Robin | Director | 0711H005: Meeting with J. Kramer, J. Robin, and K. Krueger (PwC) regarding New York City audit, potential Unincorporated Business Tax Credits, as well as research regarding carry forward periods (partial attendance). | 1800 | $463.00 | 1.00 | $463.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                              **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2011 through July 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 6/6/2011 | Kimberly A Krueger | Manager | 0711H006: Meeting with J. Kramer, J. Robin, and G. Lee (PwC) regarding New York City audit, including discussion of potential Unincorporated Business Tax Credits, as well as research regarding carry forward periods. | 1800 | $371.00 | 4.20 | $1,558.20 |
| 6/7/2011 | Jonathan Robin | Director | 0711H007: Call with M. Morgese (Lehman Brothers Estate) regarding Commercial Rent Tax. | 1800 | $463.00 | 1.00 | $463.00 |
| 6/8/2011 | Jack Kramer | Partner | 0711H008: Call with M. Morgese and L. Klang (Lehman Brothers Estate) regarding New York City return issues and implications of bankruptcy on the reporting of New York State settlement. | 1800 | $651.00 | 1.00 | $651.00 |
| 6/8/2011 | Jonathan Robin | Director | 0711H009: Call with M. Morgese and L. Klang (Lehman Brothers Estate) regarding New York City return issues and implications of bankruptcy on the reporting of New York State settlement. | 1800 | $463.00 | 0.50 | $231.50 |
| 6/20/2011 | Jonathan Robin | Director | 0711H010: Preparation for meeting at Lehman's offices, including review of New York City historical statutory tax rates schedule. | 1800 | $463.00 | 1.20 | $555.60 |
| 6/20/2011 | Kimberly A Krueger | Manager | 0711H011: Preparation for meeting at Lehman's offices, including preparation of schedule reflecting New York City historical statutory tax rates. | 1800 | $371.00 | 3.20 | $1,187.20 |
| 6/21/2011 | Jack Kramer | Partner | 0711H012: Meeting with M. Morgese, J. Ciongoli, and L. Klang (Lehman) J. Robin and G. Lee (PwC) to discuss the status of the New York City settlement negotiations and overall strategy (partial attendance). | 1800 | $651.00 | 4.00 | $2,604.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2011 through July 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 6/21/2011 | Gregory A Lee | Senior Managing Director | 0711H013: Meeting with M. Morgese, J. Ciongoli, and L. Klang (Lehman) J. Kramer and J. Robin (PwC) to discuss the status of the New York City settlement negotiations and overall strategy, as well as related follow-up. | 1800 | $539.00 | 8.00 | $4,312.00 |
| 6/21/2011 | Jonathan Robin | Director | 0711H014: Meeting with M. Morgese, J. Ciongoli, and L. Klang (Lehman) J. Kramer and G. Lee (PwC) to discuss the status of the New York City settlement negotiations and overall strategy, as well as related follow-up. | 1800 | $463.00 | 8.00 | $3,704.00 |
| 6/21/2011 | Kimberly A Krueger | Manager | 0711H015: Review of historical New York City Unincorporated Business Tax Returns to determine whether any tax credits exist. | 1800 | $371.00 | 2.20 | $816.20 |
| 6/22/2011 | Kimberly A Krueger | Manager | 0711H016: Discuss with S. Hutton (PwC) the Effective Tax Rate Comparison schedule. | 1800 | $371.00 | 0.30 | $111.30 |
| 6/22/2011 | Sara Ann Hutton | Associate | 0711H017: Meet with K. Krueger (PwC) to discuss the Effective Tax Rate Comparison schedule with consideration of applicable interest rates, statutory tax rates, and apportionment percentages.. | 1800 | $213.00 | 0.30 | $63.90 |
| 6/22/2011 | Kimberly A Krueger | Manager | 0711H018: Preparation for next meeting with members of Lehman Brothers Estate regarding New York City Proof of Claim.. | 1800 | $371.00 | 1.70 | $630.70 |
| 6/23/2011 | Jonathan Robin | Director | 0711H019: Review Lehman's 3360 filing, and preparation of list of issues to address in regards to the New York City audit.. | 1800 | $463.00 | 3.30 | $1,527.90 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2011 through July 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 6/23/2011 | Sara Ann Hutton | Associate | 0711H020: Preparation of Effective Tax Rate Computation with consideration of applicable interest rates, statutory tax rates, and apportionment percentages.. | 1800 | $213.00 | 3.00 | $639.00 |
| 6/27/2011 | Jonathan Robin | Director | 0711H021: Research regarding the status and the overall approach to the New York City negotiations, including identification of areas of discrepancy between New York State and New York City tax laws. | 1800 | $463.00 | 2.60 | $1,203.80 |
| 6/27/2011 | Kimberly A Krueger | Manager | 0711H022: Review of Effective Tax Rate Computation, and preparation of tax packages for meeting with members of Lehman Brothers Estate. | 1800 | $371.00 | 4.40 | $1,632.40 |
| 6/27/2011 | Sara Ann Hutton | Associate | 0711H023: Preparation of deliverables and various documentation for meeting with members of Lehman Brothers Estate. | 1800 | $213.00 | 2.90 | $617.70 |
| 6/28/2011 | Jack Kramer | Partner | 0711H024: All-day meeting with members of Lehmans' (M. Morgese, J. Ciongoli, and L. Klang), G. Lee and J. Robin (PwC) to discuss the status of the New York City settlement negotiations and overall strategy. | 1800 | $651.00 | 8.00 | $5,208.00 |
| 6/28/2011 | Gregory A Lee | Senior Managing Director | 0711H025: All-day meeting with members of Lehmans' (M. Morgese, J. Ciongoli, and L. Klang), J. Kramer and J. Robin (PwC) to discuss the status of the New York City settlement negotiations and overall strategy. | 1800 | $539.00 | 8.00 | $4,312.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                          **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2011 through July 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 6/28/2011 | Jonathan Robin | Director | 0711H026: All-day meeting with members of Lehmans' (M. Morgese, J. Ciongoli, and L. Klang), J. Kramer and G. Lee (PwC) to discuss the status of the New York City settlement negotiations and overall strategy. | 1800 | $463.00 | 8.00 | $3,704.00 |
| 6/28/2011 | Kimberly A Krueger | Manager | 0711H027: Revisions to the Effective Tax Rate Computation and preparation of tax packages for meeting at Lehman's offices in Jersey City, including a summary of the New York State analysis and results. | 1800 | $371.00 | 4.00 | $1,484.00 |
| 6/28/2011 | Sara Ann Hutton | Associate | 0711H028: Revisions to the Effective Tax Rate Computation. | 1800 | $213.00 | 1.20 | $255.60 |
| 6/29/2011 | Jonathan Robin | Director | 0711H029: Call with M. Morgese and L. Klang (Lehman Brothers Estate) regarding New York City tax return filing procedures.. | 1800 | $463.00 | 0.40 | $185.20 |
| 7/5/2011 | Jonathan Robin | Director | 0711H030: Call with M. Morgese (Lehman Brothers Estate) regarding the New York City treatment of discharge of indebtedness ("COD") income. | 1800 | $463.00 | 0.50 | $231.50 |
| 7/7/2011 | Gregory A Lee | Senior Managing Director | 0711H031: Review of updates to the Effective Tax Rate computation with consideration of applicable interest rates, statutory tax rates, and apportionment percentages. | 1800 | $539.00 | 0.80 | $431.20 |
| 7/8/2011 | Sara Ann Hutton | Associate | 0711H032: Revision to Effective Tax Rate computation pursuant to request by L. Klang (Lehman Brothers Estate) to incorporate the interest rates through the date of bankruptcy, September 15, 2008. | 1800 | $213.00 | 2.40 | $511.20 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**  **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2011 through July 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 7/20/2011 | Jack Kramer | Partner | 0711H033: Conference call with M. Morgese, L. Klang (Lehmans), M. Takahoshi (PwC) regarding California's treatment of discharge of indebtedness income in arriving at a taxpayer's California net operating losses. | 1800 | $651.00 | 2.20 | $1,432.20 |
| 7/20/2011 | Makoto Takahashi | Director | 0711H034: Call with M. Morgese, L. Klang (Lehmans), J. Kramer (PwC) regarding California's treatment of discharge of indebtedness ("COD") income in arriving at a taxpayer's California net operating losses (arrived late). | 1800 | $463.00 | 2.00 | $926.00 |
| 7/20/2011 | Kathy Freeman | Senior Managing Director | 0711H035: Consultations with M. Takahashi (PwC) regarding California's treatment of discharge of indebtedness ("COD") income in arriving at a taxpayer's California net operating losses.. | 1800 | $539.00 | 0.50 | $269.50 |
| 7/20/2011 | Ligia Lynn Machado | Senior Managing Director | 0711H036: Review California's treatment of discharge of indebtedness ("COD") income in arriving at a taxpayer's California net operating losses.. | 1800 | $539.00 | 1.00 | $539.00 |
| 7/26/2011 | Jack Kramer | Partner | 0711H037: Consultations with J. Ciongoli (Lehmans) regarding New York City's treatment of COD income and potential positions with respect to New York City treatment of COD income as income from subsidiary capital.. | 1800 | $651.00 | 3.30 | $2,148.30 |
| 7/27/2011 | Jack Kramer | Partner | 0711H038: Call with M. Morgese and L. Klang (Lehman Brothers Estate) and J. Robin (PwC) regarding potential positions with respect to New York City treatment of COD income as income from subsidiary capital. | 1800 | $651.00 | 1.00 | $651.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2011 through July 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 7/27/2011 | Jonathan Robin | Director | 0711H039: Call with M. Morgese and L. Klang (Lehman Brothers Estate) and J. Kramer (PwC) regarding potential positions with respect to New York City treatment of COD income as income from subsidiary capital. | 1800 | $463.00 | 1.00 | $463.00 |
| 7/27/2011 | Cosimo A Zavaglia | Senior Associate | 0711H040: Research regarding New York City's treatment of COD income, as well as whether a position can be taken in which COD income constitutes income from subsidiary capital.. | 1800 | $295.00 | 1.40 | $413.00 |
| 7/27/2011 | Juliana Chan | Associate | 0711H041: Research regarding the New York City statutory definition of subsidiary capital, the resulting income from subsidiary capital and whether COD income may constitute income from subsidiary capital. | 1800 | $213.00 | 1.20 | $255.60 |
| 7/28/2011 | Cosimo A Zavaglia | Senior Associate | 0711H042: Research regarding New York City's treatment of COD income, as well as whether a position can be taken in which COD income constitutes income from subsidiary capital.. | 1800 | $295.00 | 2.10 | $619.50 |
| 7/28/2011 | Juliana Chan | Associate | 0711H043: Research regarding the New York City statutory definition of subsidiary capital, the resulting income from subsidiary capital and whether COD income may constitute income from subsidiary capital. | 1800 | $213.00 | 1.80 | $383.40 |
| 7/29/2011 | Kimberly A Krueger | Manager | 0711H044: Review New York City research regarding classification of COD income as income from subsidiary capital. | 1800 | $371.00 | 2.80 | $1,038.80 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2011 through July 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 7/29/2011 | Kimberly A Krueger | Manager | 0711H045: Review conclusions from C. Zavaglia (PwC) and J. Chan (PwC) and determine potential positions in which to claim COD income as income from subsidiary capital. | 1800 | $371.00 | 1.20 | $445.20 |
| 7/29/2011 | Cosimo A Zavaglia | Senior Associate | 0711H046: Research regarding New York City's treatment of COD income, as well as whether a position can be taken in which COD income constitutes income from subsidiary capital.. | 1800 | $295.00 | 1.50 | $442.50 |
| **Subtotal - Hours and Compensation for State Tax Consulting Services** | | | | | | **120.80** | **$56,468.40** |
| **Federal Tax Consulting Services** | | | | | | | |
| 9/15/2010 | Darragh Duane | Director - International | 0611H47: Call with D Steinberg (Lehmans') to discuss the Irish tax issues re: collateral transfer upon the unwind of certain financing transactions entered into by a number of Irish incorporated special purpose vehicles. | 1800 | $745.00 | 0.50 | $372.50 |
| 9/21/2010 | Darragh Duane | Director - International | 0611H48: Prepare email to Darryl Steinberg (Lehmans') outlining the information required in order to undertake an analysis of the Irish stamp duty issues associated with the proposed transactions. | 1800 | $745.00 | 1.00 | $745.00 |
| 10/8/2010 | Darragh Duane | Director - International | 0611H49: Follow-up call to PwC US in order to seek an update on the above information request. | 1800 | $745.00 | 0.10 | $74.50 |
| 11/30/2010 | Darragh Duane | Director - International | 0611H50: Call with PwC US in order to discuss availability for follow-up call with Darryl Steinberg of Lehman Brothers in relation to the above issues. | 1800 | $745.00 | 0.10 | $74.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2011 through July 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 12/7/2010 | Rex Ho | Partner - International | 0711H051: Hong Kong - Review and confirmation of the registration details of stock borrowing agreements entered into between LBIE and various lenders. | 1800 | $895.00 | 1.70 | $1,521.50 |
| 12/14/2010 | Darragh Duane | Director - International | 0611H52: Call with PwC US in order to prepare for call with Darryl Steinberg of Lehman Brothers in order to further discuss the information required in order to undertake the work outlined above. | 1800 | $745.00 | 0.10 | $74.50 |
| 12/20/2010 | Darragh Duane | Director - International | 0611H53: Conference call with Darryl Steinberg (Lehmans) in order to discuss the proposed transactions to be undertaken in detail. Follow up review of documents provided by Darryl following the call. | 1800 | $745.00 | 1.30 | $968.50 |
| 1/6/2011 | Darragh Duane | Director - International | 0611H54: Follow-up discussions with PwC US in order to discuss the deliverable to be prepared for Lehman Brothers in respect of the above transactions. | 1800 | $745.00 | 0.10 | $74.50 |
| 1/13/2011 | Darragh Duane | Director - International | 0611H55: Follow-up discussions with PwC US in order to discuss the deliverable to be prepared for Lehman Brothers in respect of the above transactions. | 1800 | $745.00 | 0.10 | $74.50 |
| 1/31/2011 | Darragh Duane | Director - International | 0611H56: Prepare detailed memo for Irish stamp duty issues associated with transfer of collateral upon the unwind of certain financing transactions entered into by a number of Irish incorporated special purpose vehicles. | 1800 | $745.00 | 4.00 | $2,980.00 |
| 2/16/2011 | Darragh Duane | Director - International | 0611H57: Follow-up conference call with Darryl Steinberg of Lehman Brothers in order to discuss the information included in the above report. | 1800 | $745.00 | 0.60 | $447.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2011 through July 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 3/7/2011 | Darragh Duane | Director - International | 0611H58: Review of further documentation provided in relation to the transactions, together with finalization of the memo outlined above. | 1800 | $745.00 | 1.20 | $894.00 |
| 3/11/2011 | Adam Fisher | Senior Associate | 0711H059: Credit for incorrect billing rate 0411H046: Prepare memorandum regarding Lehman Brothers' status as an insurance company per request by D. Steinberg (Lehman Brothers Estate). | 1800 | $295.00 | -0.30 | ($88.50) |
| 3/11/2011 | Adam Fisher | Senior Associate | 0711H060: Rebill at correct billing rate 0411H046: Prepare memorandum regarding Lehman Brothers' status as an insurance company per request by D. Steinberg (Lehman Brothers Estate). | 1800 | $284.00 | 0.30 | $85.20 |
| 5/31/2011 | Joseph Foy | Partner | 0711H061: Meeting with Jeff Ciongoli and Darrly Stienberg in Jersey City to discuss the implications of prior transfer pricing work completed by PWC and the impact on the bankruptcy filing. | 1800 | $651.00 | 3.00 | $1,953.00 |
| 6/2/2011 | John Triolo | Director | 0711H062: Discussion with Darly Stenberg (Lehman) to discuss the impact on Global Transfer Pricing policies and impact on Bankruptcy settlement. | 1800 | $463.00 | 1.50 | $694.50 |
| 6/7/2011 | Jennifer E Breen | Director | 0711H063: Research and begin drafting memo relating to NOL memo at the request of J Ciongoli (Lehman) to support the filing position for 2010 tax return. | 1800 | $463.00 | 3.30 | $1,527.90 |
| 6/8/2011 | John Triolo | Director | 0711H064: Collection of/and review of Transfer Pricing Documentation as requested by D Steinberg and J Ciongoli (Lehman). | 1800 | $463.00 | 0.80 | $370.40 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                        **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2011 through July 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 6/9/2011 | Jennifer E Breen | Director | 0711H065: Continue drafting memo relating to memos for the NOL treatment and impact on the 2010 tax return. | 1800 | $463.00 | 2.80 | $1,296.40 |
| 6/9/2011 | John Triolo | Director | 0711H066: Collection of/and review of Transfer Pricing Documentation as requested br D Steinberg and J Ciongoli (Lehman). | 1800 | $463.00 | 1.20 | $555.60 |
| 6/9/2011 | Tara N Ferris | Senior Associate | 0711H067: Drafting outline for NOL memo. | 1800 | $295.00 | 3.80 | $1,121.00 |
| 6/9/2011 | Tara N Ferris | Senior Associate | 0711H068: Continue drafting outline for NOL memo. | 1800 | $295.00 | 4.20 | $1,239.00 |
| 6/10/2011 | Jennifer E Breen | Director | 0711H069: Continue drafting memo. | 1800 | $463.00 | 3.50 | $1,620.50 |
| 6/10/2011 | John Triolo | Director | 0711H070: Review Documentation requests for Lehman Brothers TP studies at the request of Jeff Ciongoli and D Steinberg (Lehman). | 1800 | $463.00 | 1.70 | $787.10 |
| 6/13/2011 | Jennifer E Breen | Director | 0711H071: Continue drafting memo. | 1800 | $463.00 | 2.80 | $1,296.40 |
| 6/14/2011 | Jennifer E Breen | Director | 0711H072: Continue drafting memo. | 1800 | $463.00 | 2.10 | $972.30 |
| 6/15/2011 | Jennifer E Breen | Director | 0711H073: Finalize draft memo. | 1800 | $463.00 | 1.80 | $833.40 |
| 6/16/2011 | Jennifer E Breen | Director | 0711H074: Revise and finalize memo. | 1800 | $463.00 | 1.10 | $509.30 |
| 6/19/2011 | Daniel J Wiles | Senior Managing Director | 0711H075: Review the draft memo prepared by J Breen (PwC) and provide feedback and observations to comply with request from J Cionlogi's (Lehman) request. | 1800 | $539.00 | 0.50 | $269.50 |
| 6/22/2011 | Daniel J Wiles | Senior Managing Director | 0711H076: Continue to review the draft memo prepared by J Breen (PwC). | 1800 | $539.00 | 1.40 | $754.60 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2011 through July 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 6/22/2011 | Barry Shott | Senior Managing Director | 0711H077: Review the revised draft memo prepared by J Breen (PwC) and provide feedback and observations. | 1800 | $539.00 | 2.10 | $1,131.90 |
| 6/22/2011 | John Triolo | Director | 0711H078: Meeting with Thomas Meehan (Lehman) in relation to intercompany tax payment allocations between entities in bankruptcy - primarily LBI and 314 commonwealth. | 1800 | $463.00 | 6.00 | $2,778.00 |
| 6/23/2011 | Daniel J Wiles | Senior Managing Director | 0711H079: Review revised NOL memo and provide feedback to J Breen (PwC) regarding recommendations to Debtors' management. | 1800 | $539.00 | 0.40 | $215.60 |
| 6/23/2011 | Barry Shott | Senior Managing Director | 0711H080: Finish review and provide feedback to J Breen (PwC). | 1800 | $539.00 | 1.90 | $1,024.10 |
| 6/23/2011 | Jennifer E Breen | Director | 0711H081: Make recommended changes from D Wiles (PwC) and forward to J Connor (PwC) for final approval or recommendations. | 1800 | $463.00 | 0.80 | $370.40 |
| 6/23/2011 | John Triolo | Director | 0711H082: Review comments to the Executive Summary for NOL project. Comments presented by B Brier and J Ciongoli (Lehman). | 1800 | $463.00 | 1.30 | $601.90 |
| 6/25/2011 | James E Connor | Partner | 0711H083: Reviewed memo relating to need to file amended returns before utilizing NOL carryforwards; with Jennifer Breen, Dan Wiles, and Kevin Brown. | 1800 | $651.00 | 1.00 | $651.00 |
| 6/25/2011 | Daniel J Wiles | Senior Managing Director | 0711H084: Review revised memo after J Connor (PwC) review and suggested improvements. | 1800 | $539.00 | 0.80 | $431.20 |
| 6/27/2011 | Barry Shott | Senior Managing Director | 0711H085: Review revised memo and ensure no further suggestions/options in our tax memo letter. | 1800 | $539.00 | 1.00 | $539.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                      **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2011 through July 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 6/27/2011 | Jennifer E Breen | Director | 0711H086: Finalize Lehman memo and send to client. | 1800 | $463.00 | 1.30 | $601.90 |
| 6/27/2011 | John Triolo | Director | 0711H087: Review the finalized NOL document and provide feedback regardign J. Cionlogi's request. | 1800 | $463.00 | 1.60 | $740.80 |
| 6/28/2011 | Janice M Flood | Senior Managing Director | 0711H088: Review of memo letter. | 1800 | $539.00 | 1.30 | $700.70 |
| 6/29/2011 | Janice M Flood | Senior Managing Director | 0711H089: Review memo lettter and recommend improvements regarding the Debtors' options. | 1800 | $539.00 | 1.70 | $916.30 |
| 6/29/2011 | Devin W Blackburn | Senior Associate | 0711H090: Analyze memo regarding 2008 CNOL; provided revisions for style and substance; submit to J. Flood and J. Breen (PwC). | 1800 | $295.00 | 1.30 | $383.50 |
| 6/30/2011 | Jennifer E Breen | Director | 0711H091: Review memo and research new possible support for memo. | 1800 | $463.00 | 1.50 | $694.50 |
| 7/5/2011 | John Triolo | Director | 0711H092: Continued work on updating consulting report at the request of Lehman. | 1800 | $463.00 | 3.40 | $1,574.20 |
| 7/6/2011 | John Triolo | Director | 0711H093: Conference with T Meehan (Lehman) to discuss LBI Tax Accounting. | 1800 | $463.00 | 1.00 | $463.00 |
| 7/7/2011 | John Triolo | Director | 0711H094: Conference call with J Ciongoli (Lehman) in relation to NOL deleiverables. | 1800 | $463.00 | 1.00 | $463.00 |
| 7/11/2011 | John Triolo | Director | 0711H095: Research and provide workplan to discuss with J Ciongoli (Lehman) regarding next Steps in NOL project. | 1800 | $463.00 | 0.90 | $416.70 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                        **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2011 through July 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 7/12/2011 | John Triolo | Director | 0711H096: Meeting with T Meheen (Lehman) in relation to the interpertation on Tax Accounting policy for LBHI. | 1800 | $463.00 | 5.00 | $2,315.00 |
| 7/13/2011 | Joseph Foy | Partner | 0711H097: Meeting with J Ciongoli (Lehman) to discuss NOL Project and Japanese Foreign Tax credits. | 1800 | $651.00 | 4.00 | $2,604.00 |
| 7/13/2011 | John Triolo | Director | 0711H098: Meeting with J Ciongoli (Lehman) to discuss NOL Project and Japanese Foreign Tax credits. | 1800 | $463.00 | 4.00 | $1,852.00 |
| 7/15/2011 | John Triolo | Director | 0711H099: Discsussion with J Shanahan, T Zangy and D Steiberg (Lehman) in relation to IDR requests related to LBIE and LBJ FTC taken on Lehman consolidateed return. | 1800 | $463.00 | 5.00 | $2,315.00 |
| 7/26/2011 | Jennifer E Breen | Director | 0711H100: Follow up with Debtors management regarding status of review of draft memo. | 1800 | $463.00 | 0.50 | $231.50 |
| 7/27/2011 | Joseph Foy | Partner | 0711H101: Review the final NOL opintion letter for the treatment of carryforward of NOLs. | 1800 | $651.00 | 3.00 | $1,953.00 |
| **Subtotal - Hours and Compensation for Federal Tax Consulting Services** | | | | | | **98.10** | **$50,066.80** |
| **Foreign Filing Services** | | | | | | | |
| 6/7/2011 | Scott Singer | Manager | 0711H175: Review 2009 foreign filing Forms 8865 and 8858 to determine what will need to be filed in 2010. | 1800 | $371.00 | 1.50 | $556.50 |
| 6/8/2011 | Scott Singer | Manager | 0711H176: Continue to review 2009 foreign filing Forms 8865 and 8858 to determine what will need to be filed in 2010. | 1800 | $371.00 | 0.90 | $333.90 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2011 through July 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 6/13/2011 | Kaitlin A Carman | Associate | 0711H177: Review 2009 foreign filing Forms 8865 and 8858. Review current year activity to determine filing requirements for Fund II. | 1800 | $213.00 | 2.60 | $553.80 |
| 6/22/2011 | Scott Singer | Manager | 0711H178: Meet with K Carman (PwC) to go over current year filing requirements for Fund II. | 1800 | $371.00 | 0.50 | $185.50 |
| 6/22/2011 | Kaitlin A Carman | Associate | 0711H179: Meet with S Singer (PwC) to go over current year filing requirements for Fund II. | 1800 | $213.00 | 0.50 | $106.50 |
| 6/22/2011 | Scott Singer | Manager | 0711H180: Review K Carman's (PwC) preliminary observations. | 1800 | $371.00 | 0.30 | $111.30 |
| 6/27/2011 | Scott Singer | Manager | 0711H181: Review current year activity in Fund I to determine filing requirements. | 1800 | $371.00 | 1.20 | $445.20 |
| 7/4/2011 | Kaitlin A Carman | Associate | 0711H182: Review current year activity in Fund I to determine filing requirements. | 1800 | $213.00 | 0.20 | $42.60 |

| **Subtotal - Hours and Compensation for Foreign Filing Services** | | | | | | **7.70** | **$2,335.30** |

**Tax Controversy Project**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 3/21/2011 | Barry Shott | Senior Managing Director | 0711H102: Credit for incorrect billing rate 0411H060: Validate updates to the net operating loss section per guidance received from J. Ciongoli (Lehman Brothers Estate). | 1800 | $539.00 | -2.00 | ($1,078.00) |
| 3/21/2011 | Barry Shott | Senior Managing Director | 0711H103: Rebill at correct billing rate 0411H060: Validate updates to the net operating loss section per guidance received from J. Ciongoli (Lehman Brothers Estate). | 1800 | $518.00 | 2.00 | $1,036.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                          **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2011 through July 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 6/10/2011 | Christopher D. Farwell | Director | 0711H104: Reviewing comments received on Executive Summary portion of deliverable in anticipation of next days meeting with B Brier (Lehman). | 1800 | $463.00 | 1.50 | $694.50 |
| 6/11/2011 | Christopher D. Farwell | Director | 0711H105: Meeting with B. Brier (Lehman) to review suggested changes and of the executive summary of the deliverable in Jersey City. | 1800 | $463.00 | 3.70 | $1,713.10 |
| 6/13/2011 | Adam Kamhi | Senior Associate | 0711H106: Discussion with C. Farwell and J. Pufhahl on revising final presentation based on the client's comments.". | 1800 | $295.00 | 1.00 | $295.00 |
| 6/13/2011 | Teresa Corinne Bertels | Associate | 0711H107: Meeting with Adam Kamhi (PwC) to discuss the client's comments on the Lehman deliverable. | 1800 | $213.00 | 1.00 | $213.00 |
| 6/13/2011 | Christopher D. Farwell | Director | 0711H108: Review of Corporate and Derivative outstanding items for Executive Summary. | 1800 | $463.00 | 1.50 | $694.50 |
| 6/13/2011 | Jessica M Pufahl | Manager | 0711H109: Finalizing the Derivatives section of the deliverable (powerpoint slide presentation). | 1800 | $371.00 | 1.10 | $408.10 |
| 6/13/2011 | Ellen Shvets | Associate | 0711H110: Updates made to executive summary section of draft deliverable based on commentary received from B. Brier (Lehman). | 1800 | $213.00 | 3.60 | $766.80 |
| 6/13/2011 | Ellen Shvets | Associate | 0711H111: Updates also made to corporate loans section in deliverable. | 1800 | $213.00 | 2.40 | $511.20 |
| 6/13/2011 | Michael E Maciurzynski | Associate | 0711H112: Review of slide deck and updates to corporate loan section in deliverable. | 1800 | $213.00 | 1.00 | $213.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                              **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2011 through July 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 6/14/2011 | Christopher D. Farwell | Director | 0711H113: Review of Corporate and Derivative outstanding items for Executive Summary. | 1800 | $463.00 | 0.50 | $231.50 |
| 6/14/2011 | Teresa Corinne Bertels | Associate | 0711H114: Updating the Lehman deliverable file (Powerpoint presentation file) based on comments from the Client.. | 1800 | $213.00 | 0.80 | $170.40 |
| 6/15/2011 | Jessica M Pufahl | Manager | 0711H115: Finalizing the Derivatives section of the deliverable (powerpoint slide presentation). | 1800 | $371.00 | 1.40 | $519.40 |
| 6/15/2011 | Adam Kamhi | Senior Associate | 0711H116: Revising powerpoint presentation per clients comments. | 1800 | $295.00 | 1.00 | $295.00 |
| 6/15/2011 | Natalie Burns | Associate | 0711H117: Organizing securitized products statistics; updating presentation as per Lehman's comments. | 1800 | $213.00 | 2.50 | $532.50 |
| 6/16/2011 | Martin J Schreiber | Director | 0711H118: Meeting with C Farwell and D Baranick (both PwC) on real estate changes needed for Executive Summary. | 1800 | $463.00 | 1.00 | $463.00 |
| 6/16/2011 | David Baranick | Partner | 0711H119: Review of PwC's written report (Powerpoint slide presentation) for client. | 1800 | $651.00 | 1.00 | $651.00 |
| 6/16/2011 | Christopher D. Farwell | Director | 0711H120: Review updates and inclusions needed for Executive Summary, including introduction, real estate and corporate loan changes. | 1800 | $463.00 | 1.50 | $694.50 |
| 6/16/2011 | Jessica M Pufahl | Manager | 0711H121: Finalizing the Derivatives section of the deliverable (powerpoint slide presentation). | 1800 | $371.00 | 0.50 | $185.50 |
| 6/17/2011 | Natalie Burns | Associate | 0711H122: Updating power point per lehman's comments and requests. | 1800 | $213.00 | 3.40 | $724.20 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                              **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2011 through July 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 6/19/2011 | Christopher D. Farwell | Director | 0711H123: Review of edits and inclusions necessary for Executive Summary. | 1800 | $463.00 | 2.00 | $926.00 |
| 6/19/2011 | Christopher D. Farwell | Director | 0711H124: Review of disclaimer changes and emails relating to permitted use of the report. | 1800 | $463.00 | 0.50 | $231.50 |
| 6/20/2011 | Christopher D. Farwell | Director | 0711H125: Continued review of the Executive Summary, including update introduction, disclosures regarding revenue trends, progress of the real estate slides. | 1800 | $463.00 | 2.40 | $1,111.20 |
| 6/20/2011 | Natalie Burns | Associate | 0711H126: Updates to presentation, Frank Serravalli and Chris Farwell (PwC) requested changes. | 1800 | $213.00 | 1.10 | $234.30 |
| 6/21/2011 | David Baranick | Partner | 0711H127: Review of PwC's written report (Powerpoint slide presentation) for client. | 1800 | $651.00 | 1.00 | $651.00 |
| 6/21/2011 | Christopher D. Farwell | Director | 0711H128: Review and correct the Executive Summary. | 1800 | $463.00 | 3.80 | $1,759.40 |
| 6/21/2011 | Christopher D. Farwell | Director | 0711H129: Continue review of the Executive Summary and distribute comments to various teams relating to turning revisions to the Executive Summary. | 1800 | $463.00 | 2.80 | $1,296.40 |
| 6/21/2011 | Jessica M Pufahl | Manager | 0711H130: Finalizing the Derivatives section of the deliverable (powerpoint slide presentation). | 1800 | $371.00 | 0.90 | $333.90 |
| 6/21/2011 | Adam Kamhi | Senior Associate | 0711H131: Additional edits to the powerpoint presentation file per C. Farwell. | 1800 | $295.00 | 0.80 | $236.00 |
| 6/21/2011 | Natalie Burns | Associate | 0711H132: Updating Residential statistics and estimated loss positions. | 1800 | $213.00 | 3.50 | $745.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2011 through July 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 6/21/2011 | Natalie Burns | Associate | 0711H133: Updating powerpoint for other Executive Summary and introduction sections. | 1800 | $213.00 | 2.20 | $468.60 |
| 6/21/2011 | Ellen Shvets | Associate | 0711H134: Updates to corporate loan section of draft deliverable based on comments received from Lehman team. Section was reviewed with C. Farwell and additional analysis was added to the deliverable. | 1800 | $213.00 | 4.00 | $852.00 |
| 6/21/2011 | Teresa Corinne Bertels | Associate | 0711H135: Updating the Lehman deliverable file (Powerpoint presentation file) based on comments from the Client.. | 1800 | $213.00 | 2.20 | $468.60 |
| 6/22/2011 | Frank J. Serravalli | Partner | 0711H136: Conference call with Natalie Burns, Bob Pawlak, John Triolo and Barry Shott (PwC) to discus the final deliverable and risk management. | 1800 | $651.00 | 1.00 | $651.00 |
| 6/22/2011 | Natalie Burns | Associate | 0711H137: Conference call with Frank J. Serravalli, Bob Pawlak, John Triolo and Barry Shott (PwC) to discus the final deliverable and risk management. | 1800 | $213.00 | 1.00 | $213.00 |
| 6/23/2011 | Frank J. Serravalli | Partner | 0711H138: Review the Lehman presentation and provide feedback to various teams. | 1800 | $651.00 | 0.70 | $455.70 |
| 6/23/2011 | Natalie Burns | Associate | 0711H139: Updating Residential statistics and estimated loss positions. | 1800 | $213.00 | 0.80 | $170.40 |
| 6/27/2011 | Christopher D. Farwell | Director | 0711H140: Review the Executive Summary and provide guidance on changes to disclosure langague. | 1800 | $463.00 | 1.50 | $694.50 |
| 6/27/2011 | Natalie Burns | Associate | 0711H141: Update the presentation with needed disclosure language prior to distribution. | 1800 | $213.00 | 1.20 | $255.60 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2011 through July 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 6/28/2011 | Adam Kamhi | Senior Associate | 0711H142: Additional edits to the powerpoint presentation file per C. Farwell. | 1800 | $295.00 | 0.70 | $206.50 |
| 6/29/2011 | Christopher D. Farwell | Director | 0711H143: Review and edit the Executive Summary comments received from Lehman. | 1800 | $463.00 | 1.80 | $833.40 |
| 7/4/2011 | Christopher D. Farwell | Director | 0711H144: Update the disclosures for the Executive Summary. | 1800 | $463.00 | 1.00 | $463.00 |
| 7/5/2011 | Christopher D. Farwell | Director | 0711H145: Call with B. Brier (Lehman) and E. Shvets regarding Lehman's next round of comments for the Executive Summary. | 1800 | $463.00 | 1.00 | $463.00 |
| 7/5/2011 | Ellen Shvets | Associate | 0711H146: Call with Bruce Brier (Lehman) and C. Farwell (PwC) regarding Lehman's comments for the Executive Summary. | 1800 | $213.00 | 1.00 | $213.00 |
| 7/5/2011 | Christopher D. Farwell | Director | 0711H147: Follow up with E. Shvets on meeting w/ E. Madole (PwC) on permitted disclosure. | 1800 | $463.00 | 0.50 | $231.50 |
| 7/5/2011 | Ellen Shvets | Associate | 0711H148: Discussion with C. Farwell (PwC) regarding permitted disclosures within the deliverable. | 1800 | $213.00 | 0.50 | $106.50 |
| 7/5/2011 | David M Lukach | Partner | 0711H149: Reviewing draft deliverable and ensuring proper disclosures within Executive Summary and securitized products portion of deliverable. | 1800 | $651.00 | 2.30 | $1,497.30 |
| 7/5/2011 | David M Lukach | Partner | 0711H150: Continue review of draft deliverable and ensuring proper disclosures within Executive Summary and securitized products portion of deliverable. | 1800 | $651.00 | 1.70 | $1,106.70 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)** **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2011 through July 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 7/5/2011 | Frank J. Serravalli | Partner | 0711H151: Reviewing draft deliverable and ensuring proper disclosures within Executive Summary and securitized products portion of deliverable. | 1800 | $651.00 | 2.30 | $1,497.30 |
| 7/5/2011 | Christopher D. Farwell | Director | 0711H152: Continued review and updates regarding disclosures for the Executive Summary. | 1800 | $463.00 | 0.50 | $231.50 |
| 7/5/2011 | Jessica M Pufahl | Director | 0711H153: Finalizing the Derivatives section of the deliverable (powerpoint slide presentation). | 1800 | $463.00 | 1.60 | $740.80 |
| 7/5/2011 | Cori D Rosen | Associate | 0711H154: Updating Lehman Powerpoint for deliverable distribution to Lehman. | 1800 | $213.00 | 0.50 | $106.50 |
| 7/5/2011 | Ellen Shvets | Associate | 0711H155: Updating all sections of deliverable based on discussions with risk group and comments from D. Lukach and F. Serravalli. | 1800 | $213.00 | 4.80 | $1,022.40 |
| 7/5/2011 | Ellen Shvets | Associate | 0711H156: Continue updating all sections of deliverable based on discussions with risk group and comments from D. Lukach and F. Serravalli. | 1800 | $213.00 | 3.70 | $788.10 |
| 7/5/2011 | Natalie Burns | Senior Associate | 0711H157: Reviewing, editing and updating securitized products portion of draft deliverable. | 1800 | $295.00 | 2.80 | $826.00 |
| 7/6/2011 | Christopher D. Farwell | Director | 0711H158: Discussions with N Burns (PwC) regarding changes to draft deliverable. | 1800 | $463.00 | 0.50 | $231.50 |
| 7/6/2011 | Natalie Burns | Senior Associate | 0711H159: Discussions with C Farwell (PwC) regarding changes to draft deliverable. | 1800 | $295.00 | 0.50 | $147.50 |
| 7/6/2011 | David Baranick | Partner | 0711H160: Meeting with C Farwell and M Schreiber (PwC) relating to real estate section updates. | 1800 | $651.00 | 0.50 | $325.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                              **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2011 through July 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 7/6/2011 | Christopher D. Farwell | Director | 0711H161: Meeting with D Baranick and M Schreiber (PwC) relating to real estate section updates. | 1800 | $463.00 | 0.50 | $231.50 |
| 7/6/2011 | Martin J Schreiber | Director | 0711H162: Meeting with C Farwell and D Baranick (PwC) relating to real estate section updates. | 1800 | $463.00 | 0.50 | $231.50 |
| 7/6/2011 | Frank J. Serravalli | Partner | 0711H163: Call with J Ciongoli, D Stienberg (Lehman), E Shvets, C Farwell and B Pawlak (PwC) discussing draft deliverable. | 1800 | $651.00 | 1.00 | $651.00 |
| 7/6/2011 | Christopher D. Farwell | Director | 0711H164: Call with J Ciongoli, D Stienberg (Lehman), E Shvets, F Serravalli and B Pawlak (PwC) discussing draft deliverable. | 1800 | $463.00 | 1.00 | $463.00 |
| 7/6/2011 | Ellen Shvets | Associate | 0711H165: Call with Jeff Ciongoli and Darryl Steinberg (Lehman) regarding updates to deliverable. | 1800 | $213.00 | 1.00 | $213.00 |
| 7/6/2011 | David Baranick | Partner | 0711H166: Review deliverable and update the real estate section. | 1800 | $651.00 | 1.50 | $976.50 |
| 7/6/2011 | Christopher D. Farwell | Director | 0711H167: Review Corporate Section for consistency with Executive Summary changes.. | 1800 | $463.00 | 1.50 | $694.50 |
| 7/6/2011 | Martin J Schreiber | Director | 0711H168: Review and suggest improvements within the real estate section. | 1800 | $463.00 | 3.30 | $1,527.90 |
| 7/6/2011 | Ellen Shvets | Associate | 0711H169: Updating deliverable based on comments from F. Serravalli (PwC) associated with real estate section. | 1800 | $213.00 | 3.80 | $809.40 |
| 7/7/2011 | Christopher D. Farwell | Director | 0711H170: Review of real estate changes to the deliverable. | 1800 | $463.00 | 1.00 | $463.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**      **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2011 through July 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 7/7/2011 | Christopher D. Farwell | Director | 0711H171: Review changes to Real Estate and Executive Summary before sending to Lehmans. | 1800 | $463.00 | 0.70 | $324.10 |
| 7/7/2011 | Christopher D. Farwell | Director | 0711H172: Reviewed and changed operating expenses and revenue section. | 1800 | $463.00 | 0.60 | $277.80 |
| 7/7/2011 | Ellen Shvets | Associate | 0711H173: Updates to draft deliverable - all sections. | 1800 | $213.00 | 2.20 | $468.60 |
| 7/8/2011 | Martin J Schreiber | Director | 0711H174: Final review of the real estate updates and approve distribution to Debtors' management. | 1800 | $463.00 | 1.20 | $555.60 |
| **Subtotal - Hours and Compensation for Tax Controversy Project** | | | | | | **111.80** | **$40,614.20** |

**Bankruptcy Requirements and Other Court Obligations**

**Bankruptcy Requirements and Other Court Obligations**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 7/15/2011 | Shonda M Finseth | Manager (Bankruptcy) | 0711H183: Review the interim fee application. | 4600 | $400.00 | 1.40 | $560.00 |
| 7/15/2011 | Andrea Clark Smith | Director (Bankruptcy) | 0711H184: Review and submit the interim fee application to Counsel for filing with the Court. | 4600 | $550.00 | 0.30 | $165.00 |
| 7/20/2011 | Andrea Clark Smith | Director (Bankruptcy) | 0711H185: Review time and expense details provided by team to ensure compliance with Court guidelines. Submit suggested feedback and requested additional information from team. | 4600 | $550.00 | 2.60 | $1,430.00 |
| **Subtotal - Hours and Compensation for Bankruptcy Requirements and Other Court Obligations** | | | | | | **4.30** | **$2,155.00** |
| **Total Hours and Compensation** | | | | | | **342.70** | **$151,639.70** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                    **Exhibit D**

**PricewaterhouseCoopers LLP -**

**Summary of Expenditures by Project and Type**

**For the Period June 1, 2011 through July 31, 2011**

| Transaction Type | Total Expenditures |
|---|---|
| **State Tax Consulting Services** | |
| Public/ground transportation | $32.50 |
| **Subtotal - State Tax Consulting Services** | **$32.50** |
| **Federal Tax Consulting Services** | |
| Meals | $105.36 |
| Parking | $84.00 |
| Public/ground transportation | $50.64 |
| **Subtotal - Federal Tax Consulting Services** | **$240.00** |
| **Tax Controversy Project** | |
| Public/ground transportation | $135.51 |
| **Subtotal - Tax Controversy Project** | **$135.51** |
| **Bankruptcy Requirements and Other Court Obligation** | |
| Shipping | $128.68 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | **$128.68** |
| **Total Expenditures** | **$536.69** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded
and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements
sought in connection with this statement may be on account of expenses incurred during the prior statement

Page 1 of 1

Tuesday, September 13, 2011

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                        **Exhibit E**

**PricewaterhouseCoopers LLP -**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2011 through July 31, 2011**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| **State Tax Consulting Services** | | | | |
| 6/28/2011 | Gregory A Lee | Public/ground transportation | 0711E001: NYWW DUMBO BB PRK T6 WEEHAWKEN NJ - Travel Expense from PwC offices to Jersey City for all-day meeting with Debtors' Management. | $32.50 |
| Subtotal - State Tax Consulting Services | | | | $32.50 |
| **Federal Tax Consulting Services** | | | | |
| 6/22/2011 | John Triolo | Parking | 0711E002: 101 HUDSON ST #417 8 JERSEY CITY NJ - Parking at Client Site - Self. | $23.00 |
| 7/6/2011 | John Triolo | Parking | 0711E003: 101 HUDSON ST #417 8 JERSEY CITY NJ - Parking at Client Site. | $15.00 |
| 7/12/2011 | John Triolo | Parking | 0711E004: 101 HUDSON ST #417 8 JERSEY CITY NJ - Parking at Client Site. | $23.00 |
| 7/12/2011 | John Triolo | Meals | 0711E005: HONSHU LOUNGE 650000 JERSEY CITY NJ - Lunch meeting with Lehman (Tom Meehan, Andrey Ulyanenko, John Shanahan, John Triolo). | $105.36 |
| 7/13/2011 | John Triolo | Parking | 0711E006: 101 HUDSON ST #417 8 JERSEY CITY NJ - Parking at Client Site. | $23.00 |
| 7/14/2011 | Joseph Foy | Public/ground transportation | 0711E007: NYC TAXI MED 5L30 09 FLUSHING NY - Taxi to Lehman. | $50.64 |
| Subtotal - Federal Tax Consulting Services | | | | $240.00 |
| **Tax Controversy Project** | | | | |
| 6/13/2011 | Christopher D. Farwell | Public/ground transportation | 0711E008: BIG APPLE CAR INC BROOKLYN NY - Transportation to/from Client Site for Meeting - Self. | $135.51 |
| Subtotal - Tax Controversy Project | | | | $135.51 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 1 of 2

Tuesday, September 13, 2011

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit E**

**PricewaterhouseCoopers LLP -**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2011 through July 31, 2011**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| **Bankruptcy Requirements and Other Court Obligations** | | | | |
| 6/4/2011 | PricewaterhouseCoopers LLP | Shipping | 0711E009: UNITED PARCEL SERVICE - Mailing Monthly Fee Applications to Notice Parties (6 Mailings). | $45.80 |
| 7/2/2011 | PricewaterhouseCoopers LLP | Shipping | 0711E010: UNITED PARCEL SERVICE - Mailing Monthly Fee Applications to Notice Parties (6 Mailings). | $82.88 |
| Subtotal - Bankruptcy Requirements and Other Court Obligations | | | | $128.68 |
| **Total Expenditures** | | | | **$536.69** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 2 of 2

Tuesday, September 13, 2011

**Exhibit C.2**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------- X
                                                                               :

In re                                                   :     Chapter 11

                                                   :

LEHMAN BROTHERS HOLDINGS, INC., et. al.,  :     Case No. 08-13555 (JMP)

                                                 :

                Debtors.                      :     Jointly Administered

                                                 :

------------------------------------------------------------------- X

## TWENTY FIRST MONTHLY FEE STATEMENT OF PRICEWATERHOUSECOOPERS LLP, TAX ADVISORS TO THE DEBTORS AND DEBTORS-IN-POSSESSION, FOR COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES

## SUMMARY SHEET PART I

| | |
|---|---|
| Name of Applicant: | PricewaterhouseCoopers LLP ("PwC") |
| Authorized to provide professional services to: | Debtors and debtors-in-possession |
| Date of Retention: | Order retaining PwC entered on July 16, 2009 [Docket No 4425] |
| Period for which compensation and reimbursement sought: | August 1, 2011 through August 31, 2011 |
| Amount of total fees incurred during this period: | $ 77,274.40 |
| Amount of expenses incurred during this period: | $      124.82 |

This is a(n):  _x_ monthly     ___ interim     ___ final application.

PwC expended 4.30 hours and $2,365.00 associated with fee application preparation.

## SUMMARY OF PROFESSIONAL SERVICES

|  | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 118.20 | $47,355.40 |
| Federal Tax Consulting Services | 26.30 | $12,882.90 |
| Foreign Filing Services | 59.70 | $14,671.10 |
| **Subtotal - Tax Advisors** | **204.20** | **$74,909.40** |
| **Bankruptcy Requirements and Other Court Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 4.30 | $2,365.00 |
| **Subtotal - Bankruptcy Requirements and Other Court** | **4.30** | **$2,365.00** |
| **Total Hours and Compensation** | **208.50** | **$77,274.40** |

## SUMMARY BY BILLING TASK CODE

|  | Hours | Total Compensation |
|---|---|---|
| **General Business Operation Issues** | | |
| 1800      Tax Issues | 204.20 | $74,909.40 |
| **Subtotal - General Business Operation Issues** | **204.20** | **$74,909.40** |
| **Fee-Related Issues** | | |
| 4600      Firm's Own Billing/Fee Applications | 4.30 | $2,365.00 |
| **Subtotal - Fee-Related Issues** | **4.30** | **$2,365.00** |
| **Total Hours and Compensation** | **208.50** | **$77,274.40** |

## SUMMARY BY PROJECT AND PROFESSIONAL - HOURLY SERVICES

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **State Tax Consulting Services** | | | | |
| Jack Kramer | Partner | $651 | 5.30 | $3,450.30 |
| Gregory A Lee | Senior Managing Director | $539 | 31.40 | $16,924.60 |
| Jonathan Robin | Director | $463 | 4.50 | $2,083.50 |
| Kimberly A Krueger | Manager | $371 | 39.50 | $14,654.50 |
| Pauline Poon | Senior Associate | $295 | 27.50 | $8,112.50 |
| Juliana Chan | Associate | $213 | 8.00 | $1,704.00 |
| Liza Rabkin | Associate | $213 | 2.00 | $426.00 |
| **Subtotal - State Tax Consulting Services** | | | **118.20** | **$47,355.40** |
| **Federal Tax Consulting Services** | | | | |
| Kevin M Brown | Partner | $816 | 2.00 | $1,632.00 |

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **Federal Tax Consulting Services (continued)** | | | | |
| Jennifer E Breen | Director | $463 | 9.20 | $4,259.60 |
| John Triolo | Director | $463 | 15.10 | $6,991.30 |
| **Subtotal - Federal Tax Consulting Services** | | | **26.30** | **$12,882.90** |
| **Foreign Filing Services** | | | | |
| Scott Singer | Manager | $371 | 0.80 | $296.80 |
| Kaitlin A Carman | Senior Associate | $295 | 22.30 | $6,578.50 |
| David H Pincus | Associate | $213 | 36.60 | $7,795.80 |
| **Subtotal - Foreign Filing Services** | | | **59.70** | **$14,671.10** |
| **Bankruptcy Requirements and Other Court Obligations** | | | | |
| Andrea Clark Smith | Director (Bankruptcy) | $550 | 4.30 | $2,365.00 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | | | **4.30** | **$2,365.00** |
| **Total Hours and Compensation** | | | **208.50** | **$77,274.40** |

## EXPENSE SUMMARY

| Transaction Type | Total Expenditures |
|---|---|
| **State Tax Consulting Services** | |
| Public/ground transportation | $101.82 |
| **Subtotal - State Tax Consulting Services** | **$101.82** |
| **Federal Tax Consulting Services** | |
| Parking | $23.00 |
| **Subtotal - Federal Tax Consulting Services** | **$23.00** |
| **Total Expenditures** | **$124.82** |

## EXPENSE BY BILLING TASK CODE

**General Business Operation Issues**

**1800 - Tax Issues**                                                                                     **$124.82**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------- X

|  |  |
|---|---|
| | : |
| In re | :   Chapter 11 |
| | : |
| LEHMAN BROTHERS HOLDINGS, INC., et. al., | :   Case No. 08-13555 (JMP) |
| | : |
| Debtors. | :   Jointly Administered |
| | : |

---------------------------------------------------------------- X

PricewaterhouseCoopers LLP ("PwC"), as tax advisors to Lehman Brothers Holdings,

Inc., et al., (collectively, the "Debtors"), hereby submits its Statement of Services Rendered and

Expenses Incurred (the "Statement") for the period August 1, 2011 through August 31, 2011 (the

"Statement Period").

### Itemization of Services Rendered and Disbursements Incurred by Category

1.    The following itemization breaks down the services rendered by PwC by the

service categories indicated and provides an aggregation of disbursements by category of

disbursement:

| | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 118.20 | $47,355.40 |
| Federal Tax Consulting Services | 26.30 | $12,882.90 |
| Foreign Filing Services | 59.70 | $14,671.10 |
| **Subtotal - Tax Advisors** | **204.20** | **$74,909.40** |
| **Bankruptcy Requirements and Other Court Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 4.30 | $2,365.00 |
| **Subtotal - Bankruptcy Requirements and Other Court** | **4.30** | **$2,365.00** |
| **Total Hours and Compensation** | **208.50** | **$77,274.40** |

2.    The hours during the Statement Period for which PwC seeks compensation, are

set forth by each professional and the resulting fees are as follows:

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **State Tax Consulting Services** | | | | |
| Jack Kramer | Partner | $651 | 5.30 | $3,450.30 |
| Gregory A Lee | Senior Managing Director | $539 | 31.40 | $16,924.60 |
| Jonathan Robin | Director | $463 | 4.50 | $2,083.50 |
| Kimberly A Krueger | Manager | $371 | 39.50 | $14,654.50 |
| Pauline Poon | Senior Associate | $295 | 27.50 | $8,112.50 |
| Juliana Chan | Associate | $213 | 8.00 | $1,704.00 |
| Liza Rabkin | Associate | $213 | 2.00 | $426.00 |
| **Subtotal - State Tax Consulting Services** | | | **118.20** | **$47,355.40** |
| **Federal Tax Consulting Services** | | | | |
| Kevin M Brown | Partner | $816 | 2.00 | $1,632.00 |
| Jennifer E Breen | Director | $463 | 9.20 | $4,259.60 |
| John Triolo | Director | $463 | 15.10 | $6,991.30 |
| **Subtotal - Federal Tax Consulting Services** | | | **26.30** | **$12,882.90** |
| **Foreign Filing Services** | | | | |
| Scott Singer | Manager | $371 | 0.80 | $296.80 |
| Kaitlin A Carman | Senior Associate | $295 | 22.30 | $6,578.50 |
| David H Pincus | Associate | $213 | 36.60 | $7,795.80 |
| **Subtotal - Foreign Filing Services** | | | **59.70** | **$14,671.10** |
| **Bankruptcy Requirements and Other Court Obligations** | | | | |
| Andrea Clark Smith | Director (Bankruptcy) | $550 | 4.30 | $2,365.00 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | | | **4.30** | **$2,365.00** |
| **Total Hours and Compensation** | | | **208.50** | **$77,274.40** |

3.      <u>State Tax Consulting Services</u>: During the Statement Period, PwC continued its review in connection with the New York City Proof of Claim, including meetings and calls with members of the Lehman Brothers Estate to discuss the status of New York City audit negotiations, the negotiation strategy, and the New York City tax implications of the New York State closing agreement.  Review of the New York City Proof of Claim and preparation of Effective Tax Rate schedule comparing the New York State and City effective tax rates, with consideration of applicable interest rates, statutory tax rates, and apportionment percentages.

Also, research and conference calls regarding New York City's treatment of income resulting from discharge of indebtedness.

4.    <u>Federal Tax Consulting Services</u>: During the Statement Period, PwC professionals provided services for the benefit of the estate and assisting Alvarez & Marcel with regards to various tax federal income tax issues including; consultation with client, legal research and drafting a memo addressing relevant carryback and carryforward periods; Provision of draft memo to client for review and approval. In addition, PwC Ireland provided specialized consultation regarding Ireland tax issues.

5.    <u>Foreign Filing Services</u>: During the Statement Period, PwC professionals reviewed the 2009 foreign filing Forms 8865 and 8858 to determine the filings necessary for the 2010 tax year and begin preparing the foreign fund filings Forms 8865 and 8858.

6.    <u>Bankruptcy Requirements and Other Court Obligations</u>: PwC bankruptcy professionals provided consultation to the client-service teams regarding the requirements of the bankruptcy billing for the fee applications. PwC reviewed the details for time and expense details for June and July 2011 services.

7.    The hourly time records of PwC, annexed hereto as Exhibits B through C, provide a summary and daily breakdown of the time spent by each PwC timekeeper.

8.    PwC professionals incurred the following expenditures during the Statement Period and the details are annexed hereto as Exhibits D through E, provide a summary and daily breakdown of the expenses incurred by each PwC timekeeper.

| Transaction Type | Total Expenditures |
|---|---|
| **State Tax Consulting Services** | |
| Public/ground transportation | $101.82 |
| **Subtotal - State Tax Consulting Services** | **$101.82** |

| Transaction Type | Total Expenditures |
|---|---|
| **Federal Tax Consulting Services** | |
| Parking | $23.00 |
| **Subtotal - Federal Tax Consulting Services** | **$23.00** |
| **Total Expenditures** | **$124.82** |

## Total Fees and Expenses Sought for the Statement Period

9.    The total amounts sought for fees for professional services rendered and reimbursements of disbursements incurred for the Statement Period are as follows:

| | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 118.20 | $47,355.40 |
| Federal Tax Consulting Services | 26.30 | $12,882.90 |
| Foreign Filing Services | 59.70 | $14,671.10 |
| **Subtotal - Tax Advisors** | **204.20** | **$74,909.40** |
| **Bankruptcy Requirements and Other Court Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 4.30 | $2,365.00 |
| **Subtotal - Bankruptcy Requirements and Other Court** | **4.30** | **$2,365.00** |
| **Total Hours and Compensation** | **208.50** | **$77,274.40** |
| **Total Expenditures** | | **$124.82** |
| **Total Hours, Compensation and Expenditures** | | **$77,399.22** |

Date:  October 20, 2011

PRICEWATERHOUSECOOPERS LLP
Tax Advisors to the Debtors and Debtors in
Possession

Joseph Foy, Partner
PricewaterhouseCoopers LLP
300 Madison Avenue
New York, NY 10017
Telephone: (646) 471-8628
Facsimile: (646) 471- 8873

## <u>Schedule of Exhibits</u>

**SERVICES RENDERED - SUMMARY**

- Exhibit A, provides a summary of the hours and compensation by project;
- Exhibit A-1, provides a summary of the hours and compensation by task code.

**SERVICES RENDERED - HOURLY FEES**

- Exhibit B, provides the project category, name and position of each hourly professional, cumulative hours worked, hourly billing rates for the compensation, and the corresponding fees requested;
- Exhibit C, provides the daily activity descriptions for the hourly compensation, including the activity description, time and billing rates associated with each activity.

**EXPENDITURES INCURRED**

- Exhibit D, provides the expenditures incurred by type; and
- Exhibit E, provides the expenditure details incurred by professional and date.

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                    **Exhibit A**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Summary of Hours and Compensation by Project**

**For the Period August 1, 2011 through August 31, 2011**

| | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 118.20 | $44,403.80 |
| Federal Tax Consulting Services | 26.30 | $12,882.90 |
| Foreign Filing Services | 58.90 | $14,374.30 |
| **Subtotal - Tax Advisors** | **203.40** | **$71,661.00** |
| **Bankruptcy Requirements and Other Court Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 4.30 | $2,365.00 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | **4.30** | **$2,365.00** |
| **Total Hours and Compensation** | **207.70** | **$74,026.00** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                         **Exhibit A-1**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Summary of Hours and Compensation by Uniform Billing Task Codes**

**For the Period August 1, 2011 through August 31, 2011**

| | Hours | Total Compensation |
|---|---|---|
| **General Business Operation Issues** | | |
| 1800    Tax Issues | 203.40 | $71,661.00 |
| **Subtotal - General Business Operation Issues** | **203.40** | **$71,661.00** |
| **Fee-Related Issues** | | |
| 4600    Firm's Own Billing/Fee Applications | 4.30 | $2,365.00 |
| **Subtotal - Fee-Related Issues** | **4.30** | **$2,365.00** |
| **Total Hours and Compensation** | **207.70** | **$74,026.00** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**　　　　　　　　　**Exhibit B**
**PricewaterhouseCoopers LLP - Tax Advisors**
**Summary of Hours and Compensation by  Professionals - Hourly Professional Services**
**For the Period August 1, 2011 through August 31, 2011**

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **State Tax Consulting Services** | | | | |
| Jack Kramer | Partner | $651 | 5.30 | $3,450.30 |
| Jonathan Robin | Director | $463 | 4.50 | $2,083.50 |
| Kimberly A Krueger | Manager | $371 | 39.50 | $14,654.50 |
| Pauline Poon | Senior Associate | $295 | 27.50 | $8,112.50 |
| Juliana Chan | Associate | $213 | 8.00 | $1,704.00 |
| Liza Rabkin | Associate | $213 | 2.00 | $426.00 |
| **Subtotal - State Tax Consulting Services** | | | **86.80** | **$30,430.80** |
| **Federal Tax Consulting Services** | | | | |
| Kevin M Brown | Partner | $816 | 2.00 | $1,632.00 |
| Jennifer E Breen | Director | $463 | 9.20 | $4,259.60 |
| John Triolo | Director | $463 | 15.10 | $6,991.30 |
| **Subtotal - Federal Tax Consulting Services** | | | **26.30** | **$12,882.90** |
| **Foreign Filing Services** | | | | |
| Kaitlin A Carman | Senior Associate | $295 | 22.30 | $6,578.50 |
| David H Pincus | Associate | $213 | 36.60 | $7,795.80 |
| **Subtotal - Foreign Filing Services** | | | **58.90** | **$14,374.30** |
| **Bankruptcy Requirements and Other Court Obligations** | | | | |
| Andrea Clark Smith | Director (Bankruptcy) | $550 | 4.30 | $2,365.00 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | | | **4.30** | **$2,365.00** |
| **Total Hours and Compensation** | | | **176.30** | **$60,053.00** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period August 1, 2011 through August 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|

**Tax Advisors**

**State Tax Consulting Services**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 8/1/2011 | Kimberly A Krueger | Manager | 0811H001: Preparation of request to provide to members of Lehman Brothers Estate describing the information and documents necessary for our review, including returns, workpapers, and prior audit adjustment detail. | 1800 | $371.00 | 2.50 | $927.50 |
| 8/9/2011 | Gregory A Lee | Senior Managing Director | 0811H002: Research and analysis with the sourcing of brokerage commissions and fees in New York City, including a comparison of the relevant New York State and New York City statutory guidance and regulatory authority. | 1800 | $445.00 | 1.10 | $489.50 |
| 8/10/2011 | Gregory A Lee | Senior Managing Director | 0811H003: Review of audit schedules prepared by New York City and proof of claim in preparation of meeting at Lehman's offices. | 1800 | $445.00 | 1.20 | $534.00 |
| 8/10/2011 | Kimberly A Krueger | Manager | 0811H004: Preparation for meeting at Lehman's offices, including review of the New York City audit workpapers and proof of claim provided by members of Lehman Brothers estate. | 1800 | $371.00 | 1.80 | $667.80 |
| 8/15/2011 | Gregory A Lee | Senior Managing Director | 0811H005: Review files provided by Lehman regarding various New York City tax matters, including conformity with New York State receipts sourcing provisions. | 1800 | $445.00 | 3.30 | $1,468.50 |
| 8/15/2011 | Kimberly A Krueger | Manager | 0811H006: Review source documents from Lehman regarding impact on New York State receipts sourcing provisions. | 1800 | $371.00 | 2.20 | $816.20 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                          **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period August 1, 2011 through August 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 8/15/2011 | Liza Rabkin | Associate | 0811H007: Assemble documentation for meeting at Lehman's offices, including New York City statutory guidance. | 1800 | $213.00 | 1.40 | $298.20 |
| 8/15/2011 | Liza Rabkin | Associate | 0811H008: Search and print New York City receipts sourcing provisions. | 1800 | $213.00 | 0.60 | $127.80 |
| 8/16/2011 | Gregory A Lee | Senior Managing Director | 0811H009: Discuss the approach and process necessary to perform the New York City review (G Lee, J. Robin, K. Krueger, P. Poon [PwC], L Klang, M. Morgese [Lehman]). | 1800 | $445.00 | 3.50 | $1,557.50 |
| 8/16/2011 | Jonathan Robin | Director | 0811H010: Discuss the approach and process necessary to perform the New York City review (G Lee, J. Robin, K. Krueger, P. Poon [PwC], L Klang, M. Morgese [Lehman]). | 1800 | $463.00 | 3.50 | $1,620.50 |
| 8/16/2011 | Kimberly A Krueger | Manager | 0811H011: Discuss the approach and process necessary to perform the New York City review (G Lee, J. Robin, K. Krueger, P. Poon [PwC], L Klang, M. Morgese [Lehman]). | 1800 | $371.00 | 3.50 | $1,298.50 |
| 8/16/2011 | Pauline Poon | Senior Associate | 0811H012: Discuss the approach and process necessary to perform the New York City review (G Lee, J. Robin, K. Krueger, P. Poon [PwC], L Klang, M. Morgese [Lehman]). | 1800 | $295.00 | 3.50 | $1,032.50 |
| 8/16/2011 | Gregory A Lee | Senior Managing Director | 0811H013: Review infomation provided in data room, including New York City tax returns for the 1996-2007 tax years, as well as supporting workpapers for the purpose of identifying potential exposures and opportunities. | 1800 | $445.00 | 2.00 | $890.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period August 1, 2011 through August 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 8/16/2011 | Gregory A Lee | Senior Managing Director | 0811H014: Reviewed composition of the New York City combined group in the 2006 tax year, compared the group to that of New York State, and assessed the risk of exclusion/inclusion of various entities. | 1800 | $445.00 | 2.50 | $1,112.50 |
| 8/16/2011 | Kimberly A Krueger | Manager | 0811H015: Develop PwC model and underlying templates to evaluate and analyze the relevant New York City tax information pertaining to the 1997-2007 tax years. | 1800 | $371.00 | 2.50 | $927.50 |
| 8/16/2011 | Kimberly A Krueger | Manager | 0811H016: Review investment and subsidiary capital information as reported on the 1996 - 2007 returns, including income amounts as well as allocation percentages. Analyze the impact of various asserted positions. | 1800 | $371.00 | 2.60 | $964.60 |
| 8/16/2011 | Pauline Poon | Senior Associate | 0811H017: Identify missing information, as well as document the procedures and processes followed by PwC in reviewing the data. | 1800 | $295.00 | 2.00 | $590.00 |
| 8/16/2011 | Pauline Poon | Senior Associate | 0811H018: Review income and capital data, as well as business, investment and subsidiary allocation percentages for the 1996-1999 tax years. Analyze the various positions taken on the New York City return. | 1800 | $295.00 | 2.50 | $737.50 |
| 8/17/2011 | Jack Kramer | Partner | 0811H019: Call with Jeff Ciongoli [Lehman Brothers Estate] and Jon Robin [PwC] regarding New York City treatment of certain transactions. | 1800 | $651.00 | 2.00 | $1,302.00 |
| 8/17/2011 | Gregory A Lee | Senior Managing Director | 0811H020: Continue review and analysis of New York City tax information and develop approach for review. | 1800 | $445.00 | 2.00 | $890.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                         **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period August 1, 2011 through August 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 8/17/2011 | Gregory A Lee | Senior Managing Director | 0811H021: Review New York City apportionment workpapers for the 2006 tax year as well as the Net Operating Loss workpapers. Develop potential positions to offset New York City's assessment. | 1800 | $445.00 | 2.00 | $890.00 |
| 8/17/2011 | Gregory A Lee | Senior Managing Director | 0811H022: Discuss depreciation schedules with L. Klang [Lehman] as well as discrepencies between New York State and City treatment. | 1800 | $445.00 | 4.00 | $1,780.00 |
| 8/17/2011 | Jonathan Robin | Director | 0811H023: Call with Jeff Ciongoli [Lehman] regarding New York City treatment of certain transactions. | 1800 | $463.00 | 1.00 | $463.00 |
| 8/17/2011 | Kimberly A Krueger | Manager | 0811H024: Perform New York City review, obtain requested information, and collect data. | 1800 | $371.00 | 3.10 | $1,150.10 |
| 8/17/2011 | Pauline Poon | Senior Associate | 0811H025: Review New York City return information into the PwC model for further analysis. Obtain subsidiary income for tax years 1996 - 2007, and compare to Schedule C of the Federal 1120 (dividends). | 1800 | $295.00 | 2.00 | $590.00 |
| 8/17/2011 | Pauline Poon | Senior Associate | 0811H026: Review total deductions reported on the 2006 Federal 1120 and input deduction data into the PwC model for purposes of analyzing expense attribution on an entity-by-entity level. | 1800 | $295.00 | 3.50 | $1,032.50 |
| 8/17/2011 | Pauline Poon | Senior Associate | 0811H027: Review and input into the PwC model relevant data in connection with the investment income reported on the 2006 New York City return. | 1800 | $295.00 | 2.50 | $737.50 |
| 8/18/2011 | Jack Kramer | Partner | 0811H028: Review New York City investment capital settlement paradigm. | 1800 | $651.00 | 3.30 | $2,148.30 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                                 **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period August 1, 2011 through August 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 8/18/2011 | Gregory A Lee | Senior Managing Director | 0811H029: Review New York City investment capital settlement paradigm. | 1800 | $445.00 | 1.80 | $801.00 |
| 8/19/2011 | Kimberly A Krueger | Manager | 0811H030: Continue data collection and review workpapers in connection with the methodology used to attribute expenses to subsidiary and investment capital. | 1800 | $371.00 | 2.70 | $1,001.70 |
| 8/19/2011 | Kimberly A Krueger | Manager | 0811H031: Review New York State audit assessment and settlement workpapers to isolate the amount of the settlement (tax and interest) attributable to New York State tax credits unavailable for New York City purposes. | 1800 | $371.00 | 3.10 | $1,150.10 |
| 8/19/2011 | Kimberly A Krueger | Manager | 0811H032: Review the New York State audit assessment and settlement workpapers to determine the amount of the settlement attributable to the MTA surcharge. | 1800 | $371.00 | 2.00 | $742.00 |
| 8/19/2011 | Pauline Poon | Senior Associate | 0811H033: Review originally-filed New York City returns for expense attribution methodology.. | 1800 | $295.00 | 2.00 | $590.00 |
| 8/19/2011 | Pauline Poon | Senior Associate | 0811H034: Continue review of originally-filed New York City returns for expense attribution methodology.. | 1800 | $295.00 | 3.00 | $885.00 |
| 8/19/2011 | Pauline Poon | Senior Associate | 0811H035: Review and input into the PwC model entire net income data for the 2001 through 2007 tax years. Review all New York City adjustments, including income tax addback. | 1800 | $295.00 | 3.00 | $885.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                        **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period August 1, 2011 through August 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 8/19/2011 | Juliana Chan | Associate | 0811H036: Review of New York receipts reported on the New York City returns for the 1996-2007 tax years. Input receipts data into PwC model for further analysis, and reviewed workpapers regarding sourcing methodology. | 1800 | $213.00 | 3.00 | $639.00 |
| 8/19/2011 | Juliana Chan | Associate | 0811H037: Review of minimum taxes reported on the New York City returns for the 1996 through 2007 tax years. Input minimum tax data into PwC model for further analysis. | 1800 | $213.00 | 2.00 | $426.00 |
| 8/19/2011 | Juliana Chan | Associate | 0811H038: Review of capital tax computations reflected on the New York City returns for the 1996 through 2007 tax years. Input capital tax data into PwC model for further analysis. | 1800 | $213.00 | 3.00 | $639.00 |
| 8/22/2011 | Kimberly A Krueger | Manager | 0811H039: Creation of model in excel to analyze the New York City audit adjustments as well as allow the PwC team to understand the New York City tax impact of several alternative strategies. | 1800 | $371.00 | 3.30 | $1,224.30 |
| 8/23/2011 | Kimberly A Krueger | Manager | 0811H040: Continued creation of PwC model, and gained a thorough understanding of the auditor's revisions. | 1800 | $371.00 | 3.80 | $1,409.80 |
| 8/23/2011 | Kimberly A Krueger | Manager | 0811H041: Identified various areas in which the auditor made calculation errors / failed to properly flow computations from other schedules to the applicable tax computation. | 1800 | $371.00 | 1.20 | $445.20 |
| 8/23/2011 | Pauline Poon | Senior Associate | 0811H042: Create list of information reviewed while at Lehman offices. | 1800 | $295.00 | 2.20 | $649.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period August 1, 2011 through August 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 8/24/2011 | Kimberly A Krueger | Manager | 0811H043: Review of data collected while at Lehman offices, as well as identification of disrepancies and potential errors in data input. Evaluate the level of risk assoiated with taxpayer's filing positions. | 1800 | $371.00 | 3.40 | $1,261.40 |
| 8/24/2011 | Pauline Poon | Senior Associate | 0811H044: Create list of data which PwC needs to obtain from data room at Lehman's offices. | 1800 | $295.00 | 0.70 | $206.50 |
| 8/25/2011 | Kimberly A Krueger | Manager | 0811H045: Review prior New York City audit workpapers to identify potential areas of exposure. | 1800 | $371.00 | 1.80 | $667.80 |
| 8/30/2011 | Gregory A Lee | Senior Managing Director | 0811H046: Review of data collected while at Lehman offices, as well as identification of disrepancies and potential errors in data input. | 1800 | $445.00 | 2.90 | $1,290.50 |
| 8/30/2011 | Gregory A Lee | Senior Managing Director | 0811H047: Review taxpayer's positions in order to identify potentially favorable positions. | 1800 | $445.00 | 3.70 | $1,646.50 |
| 8/30/2011 | Gregory A Lee | Senior Managing Director | 0811H048: Evaluate the level of risk in connection with taxpayer's filing positions. | 1800 | $445.00 | 1.40 | $623.00 |
| 8/31/2011 | Pauline Poon | Senior Associate | 0811H049: Incorporation of alternative tax schedule into PwC model. | 1800 | $295.00 | 0.60 | $177.00 |

| | | | | | | | |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| **Subtotal - Hours and Compensation for State Tax Consulting Services** | | | | | | **118.20** | **$44,403.80** |
| **Federal Tax Consulting Services** | | | | | | | |
| 8/12/2011 | John Triolo | Director | 0811H050: Meeting with John Shanahan (Lehman) to Discsuss IRS audit issues and next steps. | 1800 | $463.00 | 4.00 | $1,852.00 |
| 8/17/2011 | Jennifer E Breen | Director | 0811H051: Finalize the position within the memo prior to distribution to the PwC partner for final approval. | 1800 | $463.00 | 4.30 | $1,990.90 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period August 1, 2011 through August 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 8/17/2011 | John Triolo | Director | 0811H052: Meeting with Tom Meehan and Tony Zangry (Lehman) to discuss implication of IRS settlements on intercompany tax payables and receivable. | 1800 | $463.00 | 6.30 | $2,916.90 |
| 8/23/2011 | Kevin M Brown | Partner | 0811H053: Review the draft memo and provide feedback for J. Breen (PwC) prior to distribution to Lehman's management. | 1800 | $816.00 | 2.00 | $1,632.00 |
| 8/23/2011 | Jennifer E Breen | Director | 0811H054: Update draft memo based upon feedback and comments from Lehman's management. | 1800 | $463.00 | 4.90 | $2,268.70 |
| 8/23/2011 | John Triolo | Director | 0811H055: Review commnets form Bruce Brier and Sal Barbuzza (Lehman) in relation to the draft memo. | 1800 | $463.00 | 3.20 | $1,481.60 |
| 8/29/2011 | John Triolo | Director | 0811H056: Conference call with Kiara Rankin in relation to the Tax treatment of the UK OTA account. | 1800 | $463.00 | 1.60 | $740.80 |
| **Subtotal - Hours and Compensation for Federal Tax Consulting Services** | | | | | | **26.30** | **$12,882.90** |
| **Foreign Filing Services** | | | | | | | |
| 8/25/2011 | Kaitlin A Carman | Senior Associate | 0811H057: Review of Fund II Foreign Filing Workpapers. | 1800 | $295.00 | 4.80 | $1,416.00 |
| 8/25/2011 | David H Pincus | Associate | 0811H058: Prepare the PMRP II 8856 analyses. | 1800 | $213.00 | 3.80 | $809.40 |
| 8/25/2011 | David H Pincus | Associate | 0811H059: Continue to prepare the PMRP II 8856 analyses. | 1800 | $213.00 | 2.50 | $532.50 |
| 8/26/2011 | Kaitlin A Carman | Senior Associate | 0811H060: Review of first part of Fund I foreign filing workpapers. | 1800 | $295.00 | 4.20 | $1,239.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period August 1, 2011 through August 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 8/26/2011 | David H Pincus | Associate | 0811H061: Editing workpapers for Fund I and Fund II Foreign filings. | 1800 | $213.00 | 2.30 | $489.90 |
| 8/26/2011 | David H Pincus | Associate | 0811H062: Prepared initial drafts for Fund I 8865s and 8858s. | 1800 | $213.00 | 2.50 | $532.50 |
| 8/26/2011 | David H Pincus | Associate | 0811H063: Continued editing workpapers for Fund I and Fund II Foreign filings. | 1800 | $213.00 | 3.00 | $639.00 |
| 8/26/2011 | David H Pincus | Associate | 0811H064: Continued preparation of initial drafts for Fund I 8865s and 8858s. | 1800 | $213.00 | 2.10 | $447.30 |
| 8/28/2011 | David H Pincus | Associate | 0811H065: Reviewing Condor loan workpapers. | 1800 | $213.00 | 4.70 | $1,001.10 |
| 8/28/2011 | David H Pincus | Associate | 0811H066: Preparation of Form 8858s. | 1800 | $213.00 | 3.10 | $660.30 |
| 8/29/2011 | Kaitlin A Carman | Senior Associate | 0811H067: Final review of fund II foreign filing workpapers, review of condor loan foreign filing workpapers. | 1800 | $295.00 | 4.30 | $1,268.50 |
| 8/30/2011 | David H Pincus | Associate | #REF! | 1800 | $213.00 | 2.30 | $489.90 |
| 8/30/2011 | David H Pincus | Associate | #REF! | 1800 | $213.00 | 2.60 | $553.80 |
| 8/30/2011 | Kaitlin A Carman | Senior Associate | #REF! | 1800 | $295.00 | 1.00 | $295.00 |
| 8/30/2011 | Kaitlin A Carman | Senior Associate | #REF! | 1800 | $295.00 | 2.90 | $855.50 |
| 8/30/2011 | Kaitlin A Carman | Senior Associate | #REF! | 1800 | $295.00 | 4.30 | $1,268.50 |
| 8/31/2011 | David H Pincus | Associate | #REF! | 1800 | $213.00 | 2.60 | $553.80 |
| 8/31/2011 | David H Pincus | Associate | #REF! | 1800 | $213.00 | 5.10 | $1,086.30 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period August 1, 2011 through August 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 8/31/2011 | Kaitlin A Carman | Senior Associate | #REF! | 1800 | $295.00 | 0.80 | $236.00 |
| **Subtotal - Hours and Compensation for Foreign Filing Services** | | | | | | **58.90** | **$14,374.30** |
| **Bankruptcy Requirements and Other Court Obligations** | | | | | | | |
| **Bankruptcy Requirements and Other Court Obligations** | | | | | | | |
| 8/10/2011 | Andrea Clark Smith | Director (Bankruptcy) | #REF! | 4600 | $550.00 | 1.80 | $990.00 |
| 8/11/2011 | Andrea Clark Smith | Director (Bankruptcy) | #REF! | 4600 | $550.00 | 2.50 | $1,375.00 |
| **Subtotal - Hours and Compensation for Bankruptcy Requirements and Other Court Obligations** | | | | | | **4.30** | **$2,365.00** |
| **Total Hours and Compensation** | | | | | | **207.70** | **$74,026.00** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                    **Exhibit D**
**PricewaterhouseCoopers LLP - Tax Advisors**
**Summary of Expenditures by Project and Type**
**For the Period August 1, 2011 through August 31, 2011**

| Transaction Type | Total Expenditures |
|---|---|
| **State Tax Consulting Services** | |
| Public/ground transportation | $101.82 |
| **Subtotal - State Tax Consulting Services** | **$101.82** |
| **Federal Tax Consulting Services** | |
| Parking | $23.00 |
| **Subtotal - Federal Tax Consulting Services** | **$23.00** |
| **Total Expenditures** | **$124.82** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded
and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements
sought in connection with this statement may be on account of expenses incurred during the prior statement

Page 1 of 1

Thursday, October 20, 2011

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                    **Exhibit E**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period August 1, 2011 through August 31, 2011**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| **State Tax Consulting Services** | | | | |
| 8/16/2011 | Jonathan Robin | Public/ground transportation | 0811E001: PATHTVM*WORLD TRADE 718-330-1234 NY - Transportation to Client Meeting in Jersey City. | $3.50 |
| 8/16/2011 | Kimberly A Krueger | Public/ground transportation | 0811E002: NYWW PAULUS HOOK TOM JERSEY CITY NJ - Transportation from Jersey City to New York City. | $19.50 |
| 8/17/2011 | Kimberly A Krueger | Public/ground transportation | 0811E003: NYWW PAULUS HOOK TOM JERSEY CITY NJ - Transportation from Jersey City to New York City. | $21.60 |
| 8/17/2011 | Kimberly A Krueger | Public/ground transportation | 0811E004: ALL TAXI MANAGEMENT LONG ISLAND CITY NY - Travel from New York City to New Jersey. | $20.78 |
| 8/19/2011 | Kimberly A Krueger | Public/ground transportation | 0811E005: NYWW PAULUS HOOK TOM JERSEY CITY NJ - Transportation from Jersey City to New York City. | $11.00 |
| 8/20/2011 | Kimberly A Krueger | Public/ground transportation | 0811E006: NYC TAXI MED 1L11 09 LONG ISLAND C NY - Transportation from New York City to Jersey City. | $25.44 |
| Subtotal - State Tax Consulting Services | | | | $101.82 |
| **Federal Tax Consulting Services** | | | | |
| 8/12/2011 | John Triolo | Parking | 0811E007: 101 HUDSON ST #417 8 JERSEY CITY NJ - Travel to Client Site - 2nd parking. | $23.00 |
| Subtotal - Federal Tax Consulting Services | | | | $23.00 |
| **Total Expenditures** | | | | **$124.82** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 1 of 1

Thursday, October 20, 2011

**Exhibit C.3**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------- X
                                                                 :
In re                                                            :    Chapter 11
                                                                 :
LEHMAN BROTHERS HOLDINGS, INC., et. al.,                         :    Case No. 08-13555 (JMP)
                                                                 :
            Debtors.                                             :    Jointly Administered
                                                                 :
---------------------------------------------------------------- X

**TWENTY SECOND MONTHLY FEE STATEMENT OF
PRICEWATERHOUSECOOPERS LLP, TAX ADVISORS TO THE DEBTORS
AND DEBTORS-IN-POSSESSION, FOR COMPENSATION FOR SERVICES
RENDERED AND FOR REIMBURSEMENT OF EXPENSES**

**SUMMARY SHEET PART I**

| | |
|---|---|
| Name of Applicant: | PricewaterhouseCoopers LLP ("PwC") |
| Authorized to provide professional services to: | Debtors and debtors-in-possession |
| Date of Retention: | Order retaining PwC entered on July 16, 2009 [Docket No 4425] |
| Period for which compensation and reimbursement sought: | September 1, 2011 through September 30, 2011 |
| Amount of total fees incurred during this period: | $ 54,204.60 |
| Amount of expenses incurred during this period: | $    203.43 |

This is a(n):  _x_  monthly    ___ interim    ___ final application.

PwC expended 6.30 hours and $3,465.00 associated with fee application preparation.

## SUMMARY OF PROFESSIONAL SERVICES

|  | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 102.70 | $42,058.10 |
| Federal Tax Consulting Services | 1.00 | $463.00 |
| Foreign Filing Services | 21.10 | $8,218.50 |
| **Subtotal - Tax Advisors** | **124.80** | **$50,739.60** |
| **Bankruptcy Requirements and Other Court Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 6.30 | $3,465.00 |
| **Subtotal - Bankruptcy Requirements and Other Court** | **6.30** | **$3,465.00** |
| **Total Hours and Compensation** | **131.10** | **$54,204.60** |

## SUMMARY BY BILLING TASK CODE

|  | Hours | Total Compensation |
|---|---|---|
| **General Business Operation Issues** | | |
| 1800　　Tax Issues | 124.80 | $50,739.60 |
| **Subtotal - General Business Operation Issues** | **124.80** | **$50,739.60** |
| **Fee-Related Issues** | | |
| 4600　　Firm's Own Billing/Fee Applications | 6.30 | $3,465.00 |
| **Subtotal - Fee-Related Issues** | **6.30** | **$3,465.00** |
| **Total Hours and Compensation** | **131.10** | **$54,204.60** |

## SUMMARY BY PROJECT AND PROFESSIONAL - HOURLY SERVICES

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **State Tax Consulting Services** | | | | |
| Jack Kramer | Partner | $651 | 10.00 | $6,510.00 |
| Gregory A Lee | Senior Managing Director | $539 | 14.00 | $7,546.00 |
| John A Verde | Senior Managing Director | $539 | 2.00 | $1,078.00 |
| Jonathan Robin | Director | $463 | 0.70 | $324.10 |
| Kimberly A Krueger | Manager | $371 | 55.00 | $20,405.00 |
| Patrick R Halligan | Senior Associate | $295 | 3.50 | $1,032.50 |
| Pauline Poon | Senior Associate | $295 | 17.50 | $5,162.50 |
| **Subtotal - State Tax Consulting Services** | | | **102.70** | **$42,058.10** |
| **Federal Tax Consulting Services** | | | | |
| John Triolo | Director | $463 | 1.00 | $463.00 |
| **Subtotal - Federal Tax Consulting Services** | | | **1.00** | **$463.00** |
| **Foreign Filing Services** | | | | |
| Thomas S Tyler | Partner | $651 | 4.00 | $2,604.00 |
| Scott Singer | Manager | $371 | 7.50 | $2,782.50 |
| Alexander D Thomas | Senior Associate | $295 | 3.50 | $1,032.50 |
| Kaitlin A Carman | Senior Associate | $295 | 6.10 | $1,799.50 |
| **Subtotal - Foreign Filing Services** | | | **21.10** | **$8,218.50** |

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **Bankruptcy Requirements and Other Court Obligations** | | | | |
| Andrea Clark Smith | Director (Bankruptcy) | $550 | 6.30 | $3,465.00 |
| **Subtotal - Bankruptcy Requirements and Other Court  Obligations** | | | **6.30** | **$3,465.00** |
| **Total Hours and Compensation** | | | **131.10** | **$54,204.60** |

## EXPENSE SUMMARY

| Transaction Type | Total Expenditures |
|---|---|
| **State Tax Consulting Services** | |
| Parking | $53.00 |
| Public/ground transportation | $81.63 |
| **Subtotal - State Tax Consulting Services** | **$134.63** |
| **Federal Tax Consulting Services** | |
| Parking | $23.00 |
| **Subtotal - Federal Tax Consulting Services** | **$23.00** |
| **Bankruptcy Requirements and Other Court** | |
| Shipping | $45.80 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | **$45.80** |
| **Total Expenditures** | **$203.43** |

## EXPENSE BY BILLING TASK CODE

| | | Total |
|---|---|---|
| **General Business Operation Issues** | | |
| 1800 | Tax Issues | $157.63 |
| **Subtotal - General Business Operation Issues** | | **$157.63** |
| **Fee-Related Issues** | | |
| 4600 | Firm's Own Billing/Fee Applications | $45.80 |
| **Subtotal - Fee-Related Issues** | | **$45.80** |
| **Total Hours and Compensation** | | **$203.43** |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------- X
                                         :

In re                                     :        Chapter 11

                                        :

LEHMAN BROTHERS HOLDINGS, INC., et. al.,      :       Case No. 08-13555 (JMP)

                                          :

                Debtors.                     :       Jointly Administered

                                          :

------------------------------------------------------------------- X

       PricewaterhouseCoopers LLP ("PwC"), as tax advisors to Lehman Brothers Holdings, Inc., et al., (collectively, the "Debtors"), hereby submits its Statement of Services Rendered and Expenses Incurred (the "Statement") for the period September 1, 2011 through September 30, 2011 (the "Statement Period").

**<u>Itemization of Services Rendered and Disbursements Incurred by Category</u>**

       1.      The following itemization breaks down the services rendered by PwC by the service categories indicated and provides an aggregation of disbursements by category of disbursement:

| | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
|    State Tax Consulting Services | 102.70 | $42,058.10 |
|    Federal Tax Consulting Services | 1.00 | $463.00 |
|    Foreign Filing Services | 21.10 | $8,218.50 |
| **Subtotal - Tax Advisors** | **124.80** | **$50,739.60** |
| **Bankruptcy Requirements and Other Court Obligations** | | |
|    Bankruptcy Requirements and Other Court Obligations | 6.30 | $3,465.00 |
| **Subtotal - Bankruptcy Requirements and Other Court** | **6.30** | **$3,465.00** |
| **Total Hours and Compensation** | **131.10** | **$54,204.60** |

       2.      The hours during the Statement Period for which PwC seeks compensation, are set forth by each professional and the resulting fees are as follows:

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **State Tax Consulting Services** | | | | |
| Jack Kramer | Partner | $651 | 10.00 | $6,510.00 |
| Gregory A Lee | Senior Managing Director | $539 | 14.00 | $7,546.00 |
| John A Verde | Senior Managing Director | $539 | 2.00 | $1,078.00 |
| Jonathan Robin | Director | $463 | 0.70 | $324.10 |
| Kimberly A Krueger | Manager | $371 | 55.00 | $20,405.00 |
| Patrick R Halligan | Senior Associate | $295 | 3.50 | $1,032.50 |
| Pauline Poon | Senior Associate | $295 | 17.50 | $5,162.50 |
| **Subtotal - State Tax Consulting Services** | | | **102.70** | **$42,058.10** |
| **Federal Tax Consulting Services** | | | | |
| John Triolo | Director | $463 | 1.00 | $463.00 |
| **Subtotal - Federal Tax Consulting Services** | | | **1.00** | **$463.00** |
| **Foreign Filing Services** | | | | |
| Thomas S Tyler | Partner | $651 | 4.00 | $2,604.00 |
| Scott Singer | Manager | $371 | 7.50 | $2,782.50 |
| Alexander D Thomas | Senior Associate | $295 | 3.50 | $1,032.50 |
| Kaitlin A Carman | Senior Associate | $295 | 6.10 | $1,799.50 |
| **Subtotal - Foreign Filing Services** | | | **21.10** | **$8,218.50** |
| **Bankruptcy Requirements and Other Court Obligations** | | | | |
| Andrea Clark Smith | Director (Bankruptcy) | $550 | 6.30 | $3,465.00 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | | | **6.30** | **$3,465.00** |
| **Total Hours and Compensation** | | | **131.10** | **$54,204.60** |

3.      <u>State Tax Consulting Services</u>: During the Statement Period, PwC continued its review in connection with the New York City Proof of Claim, including meetings and calls with members of the Lehman Brothers Estate to discuss the status of New York City audit negotiations, the negotiation strategy, and the New York City tax implications of the New York State closing agreement.  Review of the New York City Proof of Claim and preparation of Effective Tax Rate schedule comparing the New York State and City effective tax rates, with consideration of applicable interest rates, statutory tax rates, and apportionment percentages. Also, research and conference calls regarding New York City's treatment of income resulting from discharge of indebtedness.

4.    <u>Federal Tax Consulting Services</u>: During the Statement Period, PwC professionals provided services for the benefit of the estate and assisting Alvarez & Marcel with regards to various tax federal income tax issues including; consultation with Bingham McCutchen regarding privilege issues associated with Lehman's filings.

5.    <u>Foreign Filing Services</u>: During the Statement Period, the PwC tax team finalized the review of the foreign filing Forms 8865 and 8858.  Reviewed Condor Loan filings, PMRP I & II foreign filings and researched the treatment of state tax issues related to the 338g election.

6.    <u>Bankruptcy Requirements and Other Court Obligations</u>: PwC bankruptcy professionals provided consultation to the client-service teams regarding the requirements of the bankruptcy billing for the fee applications. PwC reviewed the details for time and expense details for June, July and August 2011 services.

7.    The hourly time records of PwC, annexed hereto as Exhibits B through C, provide a summary and daily breakdown of the time spent by each PwC timekeeper.

8.    PwC professionals incurred the following expenditures during the Statement Period and the details are annexed hereto as Exhibits D through E, provide a summary and daily breakdown of the expenses incurred by each PwC timekeeper.

| Transaction Type | Total Expenditures |
|---|---|
| **State Tax Consulting Services** | |
| Parking | $53.00 |
| Public/ground transportation | $81.63 |
| **Subtotal - State Tax Consulting Services** | **$134.63** |
| **Federal Tax Consulting Services** | |
| Parking | $23.00 |
| **Subtotal - Federal Tax Consulting Services** | **$23.00** |
| **Bankruptcy Requirements and Other Court** | |
| Shipping | $45.80 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | **$45.80** |
| **Total Expenditures** | **$203.43** |

**Total Fees and Expenses Sought for the Statement Period**

9.      The total amounts sought for fees for professional services rendered and

reimbursements of disbursements incurred for the Statement Period are as follows:

| | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 102.70 | $42,058.10 |
| Federal Tax Consulting Services | 1.00 | $463.00 |
| Foreign Filing Services | 21.10 | $8,218.50 |
| **Subtotal - Tax Advisors** | **124.80** | **$50,739.60** |
| **Bankruptcy Requirements and Other Court Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 6.30 | $3,465.00 |
| **Subtotal - Bankruptcy Requirements and Other Court** | **6.30** | **$3,465.00** |
| **Total Hours and Compensation** | **131.10** | **$54,204.60** |
| **Total Expenditures** | | **$203.43** |
| **Total Hours, Compensation and Expenditures** | | **$54,408.03** |

Date:  October 31, 2011

PRICEWATERHOUSECOOPERS LLP
Tax Advisors to the Debtors and Debtors in
Possession

_____

Joseph Foy, Partner
PricewaterhouseCoopers LLP
300 Madison Avenue
New York, NY 10017
Telephone: (646) 471-8628
Facsimile: (646) 471- 8873

## Schedule of Exhibits

**SERVICES RENDERED - SUMMARY**

- Exhibit A, provides a summary of the hours and compensation by project;
- Exhibit A-1, provides a summary of the hours and compensation by task code.

**SERVICES RENDERED - HOURLY FEES**

- Exhibit B, provides the project category, name and position of each hourly professional, cumulative hours worked, hourly billing rates for the compensation, and the corresponding fees requested;
- Exhibit C, provides the daily activity descriptions for the hourly compensation, including the activity description, time and billing rates associated with each activity.

**EXPENDITURES INCURRED**

- Exhibit D, provides the expenditures incurred by type; and
- Exhibit E, provides the expenditure details incurred by professional and date.

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)** **Exhibit A**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Summary of Hours and Compensation by Project**

**For the Period September 1, 2011 through September 30, 2011**

| | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 102.70 | $42,058.10 |
| Federal Tax Consulting Services | 1.00 | $463.00 |
| Foreign Filing Services | 21.10 | $8,218.50 |
| **Subtotal - Tax Advisors** | **124.80** | **$50,739.60** |
| **Bankruptcy Requirements and Other Court Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 6.30 | $3,465.00 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | **6.30** | **$3,465.00** |
| **Total Hours and Compensation** | **131.10** | **$54,204.60** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                    **Exhibit A-1**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Summary of Hours and Compensation by Uniform Billing Task Codes**

**For the Period September 1, 2011 through September 30, 2011**

| | Hours | Total Compensation |
|---|---|---|
| **General Business Operation Issues** | | |
| 1800      Tax Issues | 124.80 | $50,739.60 |
| **Subtotal - General Business Operation Issues** | **124.80** | **$50,739.60** |
| **Fee-Related Issues** | | |
| 4600      Firm's Own Billing/Fee Applications | 6.30 | $3,465.00 |
| **Subtotal - Fee-Related Issues** | **6.30** | **$3,465.00** |
| **Total Hours and Compensation** | **131.10** | **$54,204.60** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**        **Exhibit B**
**PricewaterhouseCoopers LLP - Tax Advisors**
**Summary of Hours and Compensation by  Professionals - Hourly Professional Services**
**For the Period September 1, 2011 through September 30, 2011**

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **State Tax Consulting Services** | | | | |
| Jack Kramer | Partner | $651 | 10.00 | $6,510.00 |
| Gregory A Lee | Senior Managing Director | $539 | 14.00 | $7,546.00 |
| John A Verde | Senior Managing Director | $539 | 2.00 | $1,078.00 |
| Jonathan Robin | Director | $463 | 0.70 | $324.10 |
| Kimberly A Krueger | Manager | $371 | 55.00 | $20,405.00 |
| Patrick R Halligan | Senior Associate | $295 | 3.50 | $1,032.50 |
| Pauline Poon | Senior Associate | $295 | 17.50 | $5,162.50 |
| **Subtotal - State Tax Consulting Services** | | | **102.70** | **$42,058.10** |
| **Federal Tax Consulting Services** | | | | |
| John Triolo | Director | $463 | 1.00 | $463.00 |
| **Subtotal - Federal Tax Consulting Services** | | | **1.00** | **$463.00** |
| **Foreign Filing Services** | | | | |
| Thomas S Tyler | Partner | $651 | 4.00 | $2,604.00 |
| Scott Singer | Manager | $371 | 7.50 | $2,782.50 |
| Alexander D Thomas | Senior Associate | $295 | 3.50 | $1,032.50 |
| Kaitlin A Carman | Senior Associate | $295 | 6.10 | $1,799.50 |
| **Subtotal - Foreign Filing Services** | | | **21.10** | **$8,218.50** |
| **Bankruptcy Requirements and Other Court Obligations** | | | | |
| Andrea Clark Smith | Director (Bankruptcy) | $550 | 6.30 | $3,465.00 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | | | **6.30** | **$3,465.00** |
| **Total Hours and Compensation** | | | **131.10** | **$54,204.60** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                      **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period September 1, 2011 through September 30, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|

**Tax Advisors**

  **State Tax Consulting Services**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 9/1/2011 | Gregory A Lee | Senior Managing Director | 0911H0001: Review accuracy of tax data obtained from dataroom, and ensured that data is accurately reflected in PwC model. | 1800 | $539.00 | 2.40 | $1,293.60 |
| 9/1/2011 | Gregory A Lee | Senior Managing Director | 0911H0002: Review potential scenarios to incorporate into PwC model, including how to incorporate the New York State agreement into the PwC model. | 1800 | $539.00 | 1.60 | $862.40 |
| 9/2/2011 | Kimberly A Krueger | Manager | 0911H0003: Review New York City audit workpapers to assess accuracy, as well as review of the return data contained in the PwC model to identify follow up questions and information requests. | 1800 | $371.00 | 2.00 | $742.00 |
| 9/7/2011 | Gregory A Lee | Senior Managing Director | 0911H0004: Meeting with J. Kramer (PwC), J. Ciongoli (Lehman Estate), L. Klang (Lehman), and M. Morgese (Lehman) to discuss status of PwC model. | 1800 | $539.00 | 2.00 | $1,078.00 |
| 9/7/2011 | Jack Kramer | Partner | 0911H0005: Meeting with G. Lee (PwC), J. Ciongoli (Lehman), L. Klang (Lehman) and M. Morgese (Lehman) to discuss the status of PwC model. | 1800 | $651.00 | 2.00 | $1,302.00 |
| 9/7/2011 | Gregory A Lee | Senior Managing Director | 0911H0006: Review New York City proof of claim & audit workpapers. | 1800 | $539.00 | 2.80 | $1,509.20 |
| 9/7/2011 | Jack Kramer | Partner | 0911H0007: Review New York City proof of claim, audit workpapers and PwC model. | 1800 | $651.00 | 2.00 | $1,302.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period September 1, 2011 through September 30, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 9/7/2011 | Jack Kramer | Partner | 0911H0008: Meeting with K. Krueger (PwC) to discuss the progress on the New York City analysis & address potential alternatives relating to alternative tax computation. | 1800 | $651.00 | 2.00 | $1,302.00 |
| 9/7/2011 | Kimberly A Krueger | Manager | 0911H0009: Meeting with J. Kramer (PwC) to discuss the progress on the New York City analysis & address potential alternatives relating to alternative tax computation. | 1800 | $371.00 | 2.00 | $742.00 |
| 9/8/2011 | Gregory A Lee | Senior Managing Director | 0911H0010: Review information obtained from Lehman personnel, and identify follow up questions and additional data necessary to complete our analysis. | 1800 | $539.00 | 2.20 | $1,185.80 |
| 9/8/2011 | Kimberly A Krueger | Manager | 0911H0011: Review information obtained from Lehman's dataroom and identify follow up questions and additional data request required to complete our New York City tax analysis. | 1800 | $371.00 | 1.80 | $667.80 |
| 9/8/2011 | Gregory A Lee | Senior Managing Director | 0911H0012: Meeting with L. Klang (Lehman) regarding issues discussed at meeting, including bonus depreciation addback. | 1800 | $539.00 | 1.00 | $539.00 |
| 9/9/2011 | Kimberly A Krueger | Manager | 0911H0013: Review alternative minimum tax calculation as well as tax memorandum addressing Lehman's position for the purpose of understanding the overall methodology and tax positions. | 1800 | $371.00 | 2.80 | $1,038.80 |
| 9/9/2011 | Kimberly A Krueger | Manager | 0911H0014: Review outstanding New York City information necessary to complete our analysis. | 1800 | $371.00 | 3.40 | $1,261.40 |
| 9/9/2011 | Kimberly A Krueger | Manager | 0911H0015: Review interest & noninterest deductions on New York City return for tax years 1996 - 2007. | 1800 | $371.00 | 3.40 | $1,261.40 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period September 1, 2011 through September 30, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 9/12/2011 | Kimberly A Krueger | Manager | 0911H0016: Review composition of the combined group and identification of entities included in the federal consolidated 1120 which were excluded from the New York City return. | 1800 | $371.00 | 3.40 | $1,261.40 |
| 9/12/2011 | Kimberly A Krueger | Manager | 0911H0017: Review receipts sourcing workpapers and issues relating to the inclusion of receipts at gross proceeds versus net gain. | 1800 | $371.00 | 2.30 | $853.30 |
| 9/12/2011 | Kimberly A Krueger | Manager | 0911H0018: Evaluate whether Lehman made the cash election, as well as the methodology used in arriving at the investment allocation percentage. | 1800 | $371.00 | 1.90 | $704.90 |
| 9/12/2011 | Pauline Poon | Senior Associate | 0911H0019: Review workpapers and memo with respect to the business allocation percentage for the 1996 and 1998 tax years & incorporate into the PwC model for further analysis. | 1800 | $295.00 | 3.70 | $1,091.50 |
| 9/12/2011 | Pauline Poon | Senior Associate | 0911H0020: Validate and collect income, capital data, business, investment & subsidiary allocation percentage information to be used as data to generate the New York City scenarios. | 1800 | $295.00 | 3.80 | $1,121.00 |
| 9/12/2011 | Pauline Poon | Senior Associate | 0911H0021: Review of Lehman's New York City Net Operating Loss schedule. | 1800 | $295.00 | 1.50 | $442.50 |
| 9/13/2011 | John A Verde | Senior Managing Director | 0911H0022: Meeting with M. Morgese (Lehman) to discuss and provide consultations in connection with various outstanding New York State withholding issues. | 1800 | $539.00 | 2.00 | $1,078.00 |
| 9/13/2011 | Kimberly A Krueger | Manager | 0911H0023: Review New York City Net Operating Loss schedules. | 1800 | $371.00 | 2.10 | $779.10 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period September 1, 2011 through September 30, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 9/13/2011 | Kimberly A Krueger | Manager | 0911H0024: Review of New York City Net Operating Loss limitations, including the federal loss rule, as well as the source year rule restriction. | 1800 | $371.00 | 3.60 | $1,335.60 |
| 9/13/2011 | Kimberly A Krueger | Manager | 0911H0025: Review of the state income tax addback as reported. | 1800 | $371.00 | 2.30 | $853.30 |
| 9/13/2011 | Pauline Poon | Senior Associate | 0911H0026: Review and confirm tax computations to actual returns. | 1800 | $295.00 | 1.80 | $531.00 |
| 9/13/2011 | Pauline Poon | Senior Associate | 0911H0027: Review of subsidiary income as reported, compare to the dividend income reported on Schedule C as well as capital gain and interest income. | 1800 | $295.00 | 3.80 | $1,121.00 |
| 9/13/2011 | Pauline Poon | Senior Associate | 0911H0028: Review the New York City original returns, and review the input into the PwC model data relating to the composition of the combined group. | 1800 | $295.00 | 2.90 | $855.50 |
| 9/14/2011 | Jonathan Robin | Director | 0911H0029: Review and provided feedback in connection with a proposed presentation that M. Morgese's (Lehman) intends to provide to New York City. | 1800 | $463.00 | 0.70 | $324.10 |
| 9/14/2011 | Kimberly A Krueger | Manager | 0911H0030: Review New York State agreement, including an analysis of the adjustment. | 1800 | $371.00 | 3.00 | $1,113.00 |
| 9/15/2011 | Gregory A Lee | Senior Managing Director | 0911H0031: Meeting with K. Krueger (PwC) to review the tax impact of New York City's proposed disallowance of investment income, the resulting impact on the investment capital asset ratio used in attributing expenses. | 1800 | $539.00 | 2.00 | $1,078.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period September 1, 2011 through September 30, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 9/15/2011 | Kimberly A Krueger | Manager | 0911H0032: Meeting with G. Lee (PwC) to review the tax impact of New York City's proposed disallowance of investment income, the resulting impact on the investment capital asset ratio used in attributing expenses. | 1800 | $371.00 | 2.00 | $742.00 |
| 9/15/2011 | Kimberly A Krueger | Manager | 0911H0033: Review the New York City audit workpapers to gain an understanding of how the tax was computed. | 1800 | $371.00 | 1.30 | $482.30 |
| 9/16/2011 | Kimberly A Krueger | Manager | 0911H0034: Analysis of the tax consequence of the disallowance of investment income. Considered the impact of the reclassification on the New York City Net Operating Loss. | 1800 | $371.00 | 2.60 | $964.60 |
| 9/19/2011 | Kimberly A Krueger | Manager | 0911H0035: Review the PwC model for the disallowance of discrete items of investment income. | 1800 | $371.00 | 1.30 | $482.30 |
| 9/19/2011 | Kimberly A Krueger | Manager | 0911H0036: Analysis of the tax impact by investment capital category. | 1800 | $371.00 | 1.80 | $667.80 |
| 9/20/2011 | Kimberly A Krueger | Manager | 0911H0037: Review various applicable New York City tax scenarios that can be used in an effort to identify the optimal settlement. | 1800 | $371.00 | 1.00 | $371.00 |
| 9/23/2011 | Kimberly A Krueger | Manager | 0911H0038: Review Officer's Compensation with respect to the alternative minimum tax calculation. | 1800 | $371.00 | 1.70 | $630.70 |
| 9/26/2011 | Kimberly A Krueger | Manager | 0911H0039: Review configuration of PwC model to consider various scenarios. | 1800 | $371.00 | 1.10 | $408.10 |
| 9/26/2011 | Kimberly A Krueger | Manager | 0911H0040: Review incorporated interest rates in model to reflect interest and tax computations. | 1800 | $371.00 | 1.20 | $445.20 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period September 1, 2011 through September 30, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 9/27/2011 | Jack Kramer | Partner | 0911H0041: Call with J. Ciongoli (Lehman) and K. Krueger (PwC) regarding California LLC fees and the administrative policy regarding lookback. | 1800 | $651.00 | 2.00 | $1,302.00 |
| 9/27/2011 | Kimberly A Krueger | Manager | 0911H0042: Call with J. Ciongoli (Lehman) an J. Kramer (PwC) regarding California LLC fees, and the administrative policy regarding lookback. | 1800 | $371.00 | 2.00 | $742.00 |
| 9/27/2011 | Patrick R Halligan | Senior Associate | 0911H0043: Research California guidance regarding annual LLC fees and review policy relating to lookback period. | 1800 | $295.00 | 0.50 | $147.50 |
| 9/27/2011 | Patrick R Halligan | Senior Associate | 0911H0044: Research regarding the tax imposed on foreign LLCs and disregarded entities for federal tax purpose.. | 1800 | $295.00 | 1.50 | $442.50 |
| 9/28/2011 | Jack Kramer | Partner | 0911H0045: Meeting with K. Krueger (PwC) to discuss research regarding California's imposition of annual LLC fees, and Lehman's potential exposure of unpaid California LLC fees. | 1800 | $651.00 | 2.00 | $1,302.00 |
| 9/28/2011 | Kimberly A Krueger | Manager | 0911H0046: Meeting with J. Kramer (PwC) to discuss research regarding California's imposition of annual LLC fees, and Lehman's potential exposure of unpaid California LLC fees. | 1800 | $371.00 | 2.00 | $742.00 |
| 9/28/2011 | Patrick R Halligan | Senior Associate | 0911H0047: Analysis of California's VDA program, and consideration of whether a VDA may resolve unpaid annual LLC fees.. | 1800 | $295.00 | 1.50 | $442.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period September 1, 2011 through September 30, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 9/28/2011 | Kimberly A Krueger | Manager | 0911H0048: Review PwC model's analytical workpage for the adjusted New York City tax computation and ensure the imported data reconciles with New York City audit workpapers. | 1800 | $371.00 | 1.30 | $482.30 |
| 9/28/2011 | Kimberly A Krueger | Manager | 0911H0049: Continued to configure PwC model to incorporate New York City audit adjustments per workpapers. | 1800 | $371.00 | 1.70 | $630.70 |
| **Subtotal - Hours and Compensation for State Tax Consulting Services** | | | | | | **102.70** | **$42,058.10** |
| **Federal Tax Consulting Services** | | | | | | | |
| 9/8/2011 | John Triolo | Director | 0911H0050: Conference call with S. Dillion (Bingham McCutchen) regarding privilege issues associated with Lehman filings. | 1800 | $463.00 | 1.00 | $463.00 |
| **Subtotal - Hours and Compensation for Federal Tax Consulting Services** | | | | | | **1.00** | **$463.00** |
| **Foreign Filing Services** | | | | | | | |
| 8/30/2011 | Scott Singer | Manager | 0911H0051: Review Condor loan filings (LBREM II Europe Sarl Class B, LBREM II Luxco Sarl Class B, LBREM II NW Holdings Sarl Class B, NW II Bermuda Holdings, LP). | 1800 | $371.00 | 0.80 | $296.80 |
| 9/1/2011 | Kaitlin A Carman | Senior Associate | 0911H0052: Finalization of review of workpapers and final forms 8858 and 8865. | 1800 | $295.00 | 1.50 | $442.50 |
| 9/1/2011 | Scott Singer | Manager | 0911H0053: Review PMRP II foreign filings (Lehman Brothers Offshore Real Estate Mezzanine Associates, II LP, Lehman Brothers Offshore Real Estate Mezzanine Associates, II Ltd, PCCP Mezzanine Recovery Partners II Offshore AIV, LP). | 1800 | $371.00 | 3.40 | $1,261.40 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                  **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period September 1, 2011 through September 30, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 9/2/2011 | Scott Singer | Manager | 0911H0054: Review PMRP I foreign filings (Lehman Brothers Offshore Real Estate Mezzanine Associates, LP, Lehman Brothers Offshore Real Estate Mezzanine Associates, Ltd). | 1800 | $371.00 | 3.30 | $1,224.30 |
| 9/2/2011 | Thomas S Tyler | Partner | 0911H0055: Review of foreign filing requirements; review of forms. | 1800 | $651.00 | 4.00 | $2,604.00 |
| 9/15/2011 | Kaitlin A Carman | Senior Associate | 0911H0056: Finalization of XML file to be sent to Lehman. | 1800 | $295.00 | 4.60 | $1,357.00 |
| 9/28/2011 | Alexander D Thomas | Senior Associate | 0911H0057: Research of treatment of state tax issues related to 338g election. | 1800 | $295.00 | 2.40 | $708.00 |
| 9/30/2011 | Alexander D Thomas | Senior Associate | 0911H0058: Continued review of state tax issues treatment for 338g election. | 1800 | $295.00 | 1.10 | $324.50 |
| **Subtotal - Hours and Compensation for Foreign Filing Services** | | | | | | **21.10** | **$8,218.50** |

### Bankruptcy Requirements and Other Court Obligations

#### Bankruptcy Requirements and Other Court Obligations

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 9/6/2011 | Andrea Clark Smith | Director (Bankruptcy) | 0911H0059: Review the June/July fee application and provide feedback regarding compliance with Compensation Guidelines. | 4600 | $550.00 | 3.60 | $1,980.00 |
| 9/14/2011 | Andrea Clark Smith | Director (Bankruptcy) | 0911H0060: Review August fee application and provide feedback regarding compliance with bankruptcy guidelines prior to submission to Notice Parties. | 4600 | $550.00 | 2.10 | $1,155.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                          **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period September 1, 2011 through September 30, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 9/28/2011 | Andrea Clark Smith | Director (Bankruptcy) | 0911H0061: Finalize review of August fee application for compliance with bankruptcy guidelines prior to submission to Notice Parties. | 4600 | $550.00 | 0.60 | $330.00 |
| | **Subtotal - Hours and Compensation for Bankruptcy Requirements and Other Court Obligations** | | | | | **6.30** | **$3,465.00** |
| | **Total Hours and Compensation** | | | | | **131.10** | **$54,204.60** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                    **Exhibit D**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Summary of Expenditures by Project and Type**

**For the Period September 1, 2011 through September 30, 2011**

| Transaction Type | Total Expenditures |
|---|---|
| **State Tax Consulting Services** | |
| Parking | $53.00 |
| Public/ground transportation | $81.63 |
| **Subtotal - State Tax Consulting Services** | **$134.63** |
| **Federal Tax Consulting Services** | |
| Parking | $23.00 |
| **Subtotal - Federal Tax Consulting Services** | **$23.00** |
| **Bankruptcy Requirements and Other Court Obligation** | |
| Shipping | $45.80 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | **$45.80** |
| **Total Expenditures** | **$203.43** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement

Page 1 of 1

Friday, October 28, 2011

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                          **Exhibit E**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period September 1, 2011 through September 30, 2011**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| **State Tax Consulting Services** | | | | |
| 8/7/2011 | Gregory A Lee | Public/ground transportation | 0911E0001: NYC TAXI MED 1H92 09 LONG ISLAND C NY - TRAVEL FROM NEW YORK CITY PWC OFFICE TO LEHMAN OFFICES IN JERSEY CITY FOR MEETING WITH MEMBERS OF LEHMAN ESTATE. | $10.25 |
| 8/7/2011 | Gregory A Lee | Public/ground transportation | 0911E0002: NYC TAXI MED 2L36 09 NEW YORK NY - TRAVEL FROM LEHMAN OFFICES IN JERSEY CITY TO PWC'S OFFICES IN NEW YORK CITY. | $15.00 |
| 8/16/2011 | Gregory A Lee | Public/ground transportation | 0911E0003: NYC TAXI MED 7N24 09 LONG ISLAND C NY - TRAVEL FROM PWC OFFICES IN NEW YORK CITY TO LEHMAN OFFICES IN JERSEY CITY. | $11.18 |
| 9/12/2011 | Kimberly A Krueger | Public/ground transportation | 0911E0004: NYC-TAXI VERIFONE NY LONG ISLAND CITY NY - TRAVEL FROM LEHMAN OFFICES IN JERSEY CITY TO NEW YORK CITY PWC OFFICE; THE FOLLOWING INDIVIDUALS WERE PRESENT: K. KRUEGER (PWC) AND P. POON (PWC). | $19.20 |
| 9/12/2011 | Juliana Chan | Parking | 0911E0005: 101 HUDSON ST #417 8 JERSEY CITY NJ - TRAVEL FROM PWC OFFICES IN NEW YORK TO LEHMAN OFFICES IN JERSEY CITY TO NEW YORK CITY PWC OFFICE; THE FOLLOWING INDIVIDUALS WERE PRESENT: K. KRUEGER (PWC) AND P. POON (PWC). | $23.00 |
| 9/13/2011 | John A Verde | Parking | 0911E0006: RENSSELAER RAIL STAT RENSSELAER NY - PARKING FOR MEETING WITH M. MORGESE (LEHMAN). | $30.00 |
| 9/13/2011 | Kimberly A Krueger | Public/ground transportation | 0911E0007: NYWW PAULUS HOOK TOM JERSEY CITY NJ - TRAVEL FROM LEHMAN OFFICES IN JERSEY CITY TO NEW YORK CITY PWC OFFICE; THE FOLLOWING INDIVIDUALS WERE PRESENT: K. KRUEGER (PWC) AND P. POON (PWC). | $13.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 1 of 2
Friday, October 28, 2011

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                        **Exhibit E**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period September 1, 2011 through September 30, 2011**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 9/13/2011 | Kimberly A Krueger | Public/ground transportation | 0911E0008: NYWW PAULUS HOOK TOM JERSEY CITY NJ - TRAVEL TO LEHMAN OFFICES IN JERSEY CITY FROM NEW YORK CITY PWC OFFICE; THE FOLLOWING INDIVIDUALS WERE PRESENT: K. KRUEGER (PWC) AND P. POON (PWC). | $13.00 |
| Subtotal - State Tax Consulting Services | | | | $134.63 |
| **Federal Tax Consulting Services** | | | | |
| 8/17/2011 | John Triolo | Parking | 0911E0009: 101 HUDSON ST #417 8 JERSEY CITY NJ - TRAVEL TO CLIENT SITE - 2ND PARKING. | $23.00 |
| Subtotal - Federal Tax Consulting Services | | | | $23.00 |
| **Bankruptcy Requirements and Other Court Obligations** | | | | |
| 9/17/2011 | PricewaterhouseCoopers | Shipping | 0911E0010: UNITED PARCEL SERVICE - DISTRIBUTION OF THE MONTHLY FEE APPLICATIONS TO THE NOTICE PARTIES. | $45.80 |
| Subtotal - Bankruptcy Requirements and Other Court Obligations | | | | $45.80 |
| **Total Expenditures** | | | | **$203.43** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 2 of 2

Friday, October 28, 2011