# EXHIBIT 1

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 1 | A.B.C. BEHEER B.V. T/A/V H.D. ROMER FRANS ERENSLAAN 23 GELEEN, 6164 JE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62234 | $1,420.10 |
| 2 | AARTS, A.C.M. & S.I. AARTS-HAASNOOT ASTERSTRAAT 20 KLAASWAAL, 3286 VW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62442 | $5,680.40 |
| 3 | ABBINK, H.E. DE EGGE 6 VARSSEVELD, 7051 AX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61738 | $8,520.60 |
| 4 | ACORN INCOME FUND LIMITED ANSON PLACE, MILL COURT LA CHARROTERIE ST PETER PORT, GUERNSEY, GY1 1EJ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63577 | $128,002.50 |
| 5 | AGUNDEZ ARRIBAS, ANA MARIA CL SAN JUAN DE LA CRUZ 6  6 IZ VALLADOLID, 47010 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63782 | $58,019.10* |
| 6 | AGUS SUKARDI TJHIA AND/OR TAN HOEI ENG MUARA KARANG SELATAN BLOK A UTARA NO. 1 KAINO-11, KAWASAN, | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47612 | $101,993.33 |
| 7 | AKKERMANS, A.E.C.H.  EN AKKERMANS-HESSELS, B.G.P. HEIDHOF 21 MADE, 4921 GA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62098 | $4,260.30 |

# IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 8 | ALI BACHU, AMIN<br>RUA SALVADOR APPENDE NO 18-19<br>LUNANDA,<br>ANGOLA | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56065 | $86,726.92 |
| 9 | ALOY, ARMANDO & ERTEL, FANNY<br>MAR MEDITERRANEO 5811<br>MONTEVIDEO, 11000<br>URUGUAY | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61152 | $30,448.50 |
| 10 | AMEIROS, WALTER<br>RIO NEGRO 1394-602<br>MONTEVIDEO, CP 11100<br>URUGUAY | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47492 | $50,000.00 |
| 11 | AMEZIA LTD<br>C/O AVENIDA JORGE COREIA - 682 AGUDA<br>ARCOZELO-VILA NOVA DE GAIA<br><br>PORTUGAL | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59157 | $91,828.50 |
| 12 | AMJI ASSETS LTD<br>MILL MALL SUITE 6<br>WICKHAMS CAY 1<br>ROAD TOWN<br>TORTOLA,<br>VIRGIN ISLANDS (BRITISH) | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56111 | $30,609.50 |
| 13 | ANDRIEUX, PHILIPPE<br>DIPUTACION, 394<br>BARCELONA, 08013<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 64097 | $42,453.00 |

## IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 14 | ANGELOS LIMITED WILL MALL SUITE 6 WICKHAMS CAY 1 PO BOX 3085 ROAD TOWN V6 TORTOLA, VIRGIN ISLANDS (BRITISH) | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50384 | $51,015.83 |
| 15 | ANSALDO GOICOECHEA, ISABEL ROSA CL VICTOR DE LA SERNA 22 P-D 9D 28016 MADRID, SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 64010 | $106,132.50* |
| 16 | ANSALDO GOICOECHEA,ENRIQUE CL NUNEZ DE BALBOA 63 6 D MADRID, 28001 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63755 | $84,906.00* |
| 17 | ANTONIO VITOR GONCALVES SILVA CC VALVERDE VIANA DO CASTELO, 4900-498 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50492 | $73,462.80 |
| 18 | AQUA MARINE CONSULTANTS LTD. C/O VICOR SERVICES INC. 7750 S.W. 72ND TERR. MIAMI, FL 33143 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56775 | $50,000.00 |
| 19 | ARAGON MENEDEZ-BARZANALLANA, LUISA MARIA CL EL TATO 7 PARQUE CONDE ORGAZ MADRID, 28043 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63716 | $41,037.90* |
| 20 | ARIAS, ALBERTO BV-GOHER 1727 - PISO D/BA SANTA FE, 3000 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56706 | $64,000.00 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 21 | ASPEY, P.J. EN ASPEY-VAN OOSTEROOM, W.J. BRUCKNERSTRAAT 21 CAPELLE AAN DEN IJSSEL, 2901 GB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62216 | $1,420.10 |
| 22 | BACHLITZANAKIS, NICOLAOS 5, SAMOU STR. N. ERYTHRAIA, 14671 GREECE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50730 | $7,000.00* |
| 23 | BAKKER, H.M. BOSLAAN 51 SON EN BREUGEL, 5691 CV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61867 | $7,100.50 |
| 24 | BAKKER, P.T.A. MARGA KLOMPESINGEL 219 HOOFDDORP, 2135 JZ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62212 | $4,260.30 |
| 25 | BAKX, A.C.C.M. AND BAKX-VAN VILET, A. PRESIDENT WILSONWEG 26 ROTTERDAM, 3069 AP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61732 | $1,420.10 |
| 26 | BALBINO, LOPEZ RIVERA MERCEDES HERNANZ VILLANUEVA C/ MARIANO DE LOS LOBOS 95 VALLADOLID, 47014 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61675 | $396,011.00 |
| 27 | BANC INTERNACIONAL D'ANDORRA, SA AV. MERITXELL, 96 ANDORRA LA VELLA, AD 500 ANDORRA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59821 | $1,054,611.07 |
| 28 | BANC INTERNACIONAL D'ANDORRA, SA AV. MERITXELL, 96 ANDORRA LA VELLA, AD 500 ANDORRA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59822 | $159,599.88 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 29 | BANCA PRIVADA D'ANDORRA S.A.<br>AV. CARLEMANY 119<br>ESCALDES-ENGORDANY, AD700<br>ANDORRA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56075 | $3,273,490.50 |
| 30 | BANCSABADELL D'ANDORRA SA<br>AVDA DEL FENER 7<br>ANDORRA LE VELLA, AD500<br>ANDORRA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50165 | $119,821.88 |
| 31 | BANJA INVESTMENTS INC<br>60 MARKET SQUARE<br>PO BOX 364<br>BELIZE CITY,<br>BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62953 | $37,685.25 |
| 32 | BANK AUDI S.A.L. - AUDI SARADAR GROUP<br>ATTN: RAJA NASR<br>BANK AUDI PLAZA, BAB IDRISS<br>BEIRUT, 2021 8102<br>LEBANON | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49979 | $110,000.00 |
| 33 | BANK SARASIN-RABO (ASIA) LIMITED<br>BAER & KARRER LTD.<br>ATTN: PETER HSU<br>BRANDSCHENKESTRASSE 90<br>ZURICH, 8027<br>SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57515 | $6,169,658.67 |
| 34 | BANKINTER, S.A.<br>PASEO DE LA CASTELLANA, 29<br>28046 MADRID,<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 64019 | $84,906.00* |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 35 | BANQUE PRIVEE EDMOND DE ROTHSCHILD EUROPE C/O CLAUDE WICKLER 20 BOULEVARD EMMANUEL SERVAIS LUXEMBOURG, L-2535 LUXEMBOURG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50463 | $30,000.00 |
| 36 | BARCLAYS BANK PLC ATTN: MARK MANSKI, MANAGING DIRECTOR 200 PARK AVE. NEW YORK, NY 10166 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 60703 | $3,306,895.70* |
| 37 | BAROFFIO, JORGE AV. JUAN B. ALBERDI 2024, PISO 5 CAPITAL FEDERAL BUENOS AIRES, 1406 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47480 | $44,000.00 |
| 38 | BAROS FIGUEIREDO PENA, CARLOS ALBERTO RUA ANTONIO CAMPOS RT 23 LEIRIA, 2410-369 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50291 | $10,203.17 |
| 39 | BAROSA TORRES FIGUEIREDO PENA, ROSA MARIA AV. MARQUES POMBAL, 372-7A LEIRIA, 2410-152 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50289 | $25,507.92 |
| 40 | BEEKES BEHEER B.V. G.J. BEEKS EN A. BEEKES-VAN OOSTENDE LOUIS SAALBORNLAAN 7 3584 GA UTRECHT, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61497 | $17,041.20 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 41 | BEMO EUROPE<br>49 AVENUE IENA<br>PARIS, 75116<br>FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56086 | $691,582.50 |
| 42 | BERENDS-DE-BRUIN, A.C.<br>DEN HOEFF 25<br>AMMERSTOL, 2865 XR<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62406 | $82,365.80 |
| 43 | BERRUTTI BARSONY, ALVARO LUIS<br>ROMAN GUERRA 924<br>MALDONADO, CP 20000<br>URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47488 | $52,000.00 |
| 44 | BICAZ ENTERPRISES INC.<br>C/O ALVARO JOSE CORREA<br>881 OCEAN DR APT #17H<br>KEY BISCAYNE, FL 33149 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63380 | $352,000.00 |
| 45 | BICOSULL SOCIEDAD ANONIMA<br>AV. 18 DE JULIO 878 ESC. 1204<br>MONTEVIDEO,<br>URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56656 | $40,000.00 |
| 46 | BIMBAM INVESTMENTS LTS<br>C/O OLGA MARIA TORO<br>APARTADO POSTAL #18411250<br>SAN JOSE,<br>COSTA RICA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63384 | $170,000.00 |
| 47 | BIOGNEST B.V.<br>H.R.J.M HOOGENBOOM, DIRECTOR<br>HERTOGSINGEL 46<br>MAASTRICHT, 6214 AE<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62984 | $57,879.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 48 | BLACK HILLS GLOBAL INC ITUIZANGO 1923 ROSARIO SANTA FE, CP 2000 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50030 | $17,000.00 |
| 49 | BLEICHRODT, J.F. NOTEBOOM 49 CULEMBORG, 4101 WS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62999 | $2,790.15 |
| 50 | BOLANOS, RAMON CERCOS LEON GIL DE PALACIO, 2 - ESC. 1 - D MADRID, 28007 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57038 | $37,000.00 |
| 51 | BOND CONSULTANTS LIMITED MILL MALL, SUITE 5 WICKHAMS CAY 1 ROAD TOWN, TORTOLA, VIRGIN ISLANDS (BRITISH) | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49648 | $102,031.67 |
| 52 | BORAGNO, CARLOS A. RAMBLA GANDHI 485 AL. 301 MONTEVIDEO, 11300 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55296 | $100,000.00 |
| 53 | BRAKEL, B.A. PARTIDA CABONERA 9 ED. COMADRAN, 1A ALTEA, 03590 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61468 | $8,520.60 |
| 54 | BRASSIE ENTERPRISES LIMITED BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1, FUNCHAL MADEIRA, 9000-064 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56753 | $71,395.33 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 55 | BRAUSE BERRETA, TOMAS LUIS CONSTITUYENTE 1467 PISO 7 MONTEVIDEO, CP 11100 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47483 | $50,000.00 |
| 56 | BREUKINK-KRONER, H. WILBERTSHEEM 10 WAALRE, 5581 JX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62990 | $14,175.00 |
| 57 | BREVARD OVERSEAS LIMITED BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1, FUNCHAL MADEIRA, 9000-064 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56752 | $66,295.67 |
| 58 | BROOKLYN VENTURES SA MILL MALL SUITE 6 WICKHAMS CAY 1 PO BOX 3085 ROAD TOWN TORTOLA, VIRGIN ISLANDS (BRITISH) | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49541 | $51,015.83 |
| 59 | BRUSSAU, GABRIELA HOHENMARK STR 42 FRANKFURT AM MAIN, D-60439 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51478 | $7,092.00 |
| 60 | BUCHARTIS, EMANUEL MARIA MARAVILHOSO AV. 4 F=DE FEVEREIRO, 129, 3 ANDAR APT. A LUANDA, ANGOLA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49553 | $91,828.50 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 61 | BURESO INVEST APS<br>C/O NY NAESTVED REVISORERNE<br>ERANTISVEJ 53<br>NAESTVED, DK-4700<br>DENMARK | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59170 | $159,879.75 |
| 62 | BUTLER, MARCELO ZERBINO<br>ALONSO Y TRELLES 121<br>PARQUE MIRAMAR<br><br>URUGUAY | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56716 | $25,000.00 |
| 63 | C.F. RICH & SONNER A/S<br>MOGENS DAM<br>GAMMEL STRAND 42, MEZZ<br>COPENHAGEN, 1202<br>DENMARK | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61671 | $137,039.79 |
| 64 | C.M. ZWANENBURG BEHEER B.V.<br>T/A/V C.M. ZWANENBURG<br>DE VOLGER 36<br>DE RIJP, 1483 GA<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62368 | $28,402.00 |
| 65 | CANADIAN IMPERIAL BANK OF COMMERCE, HONG KONG<br>SUITE 3602, 36/FLOOR, CHEUNG KONG CENTER<br>2 QUEENS ROAD<br>CENTRAL,<br>HONG KONG | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47715 | $306,037.50 |
| 66 | CANADIAN IMPERIAL BANK OF COMMERCE, SINGAPORE<br>16 COLLYER QUAY #04-02<br>HITACHI TOWER<br>SINGAPORE, 049318 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47716 | $853,844.63 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 67 | CAPETOWN LTD MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56304 | $100,000.00 |
| 68 | CARLOS HENRIQUE CARREIRA RODRIGUES RUA DR. MAGALHAES PESSOA 11-8 A LEIRIA, 2410-131 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49425 | $25,507.92 |
| 69 | CARRERA, MANUEL GIL RUA BELA VISTA NO. 60 CASCAIS, 2750-304 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61262 | $202,920.56 |
| 70 | CASANOVAS ROIG, MONTSERRAT CALLE TORRENT DE L'OLLA 198 PR BARCELONA, 08012 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 64083 | $38,207.70 |
| 71 | CASTELLET ZABALA, JOSE CR GOIHERRI-MARTIARTU 20 ERANDIO BIZKAIA, 48950 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63718 | $16,981.20* |
| 72 | CATALINA ADRIANA SEIBEL & DIEGO EDUARDO SAIDEL & MATIAS LEANDRO SAIDEL JT TEN EDIFICIO SCORPIO EUGENIA VAZ FERREIRA APTO 1402 MONTEVIDEO, URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50031 | $30,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 73 | CDP GLOBAL INVESTMENTS LIMITED VC1545 BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY, JE2 3QE UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47780 | $150,000.00 |
| 74 | CHANG WEI KAN &/OR FLORENCE CHANG C/O PT UNIVERSAL TOUR & TRAVEL 82C JALAN PINTU BESAR SELATAN JAKARTA, 11110 INDONESIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49468 | $100,000.00 |
| 75 | CHANG, KUO-CHING 9F, NO. 8, LANE 557 MINGSHUEI ROAD JHONGSHAN DISTRICT TAIPEI, TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 54817 | $50,000.00 |
| 76 | CHAO CHANG PING PING 11F NO. 56 SEC. 4 NAN KING E. ROAD TAIPEI, TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57871 | $200,000.00 |
| 77 | CHAU, CHUNG YIU C/O HANA ELECTRIC LTD 17/F CONCORD COMMERCIAL BLDG., 155-157 KING'S ROAD NORTH POINT, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 54891 | $100,000.00 |
| 78 | CHEN CHENG, LI YUN RM F 10F NO 20 LN 101 WENDE RD NEIHU DIST. TAIPEI CITY, 114 TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59228 | $109,334.17 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 79 | CHEN, CHIA-HUEI / CHUI, MAU-FU<br>FL 9 NO. 314-1<br>MIN CHUAN EAST ROAD<br>SECTION 6 NEIHU DISTRICT<br>TAIPEI, 114<br>TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56299 | $150,000.00 |
| 80 | CHEN, TSAN-CHUNG & PI-YUN<br>NO. 406, CINGNIAN 1ST RD<br>SINSING DISTRICT<br>KAOHSIUNG CITY, 800<br>TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50511 | $101,993.33 |
| 81 | CHENG CHUN-DONG & WANG MEI-YIN<br>7F NO. 16 ALLEY 20 LANE 300 SEC 4<br>REN-AI ROAD<br>TAIPEI CITY,<br>TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57869 | $300,000.00 |
| 82 | CHU, PEI-YI<br>9F, NO.19, FUXING 6TH RD<br>ZHUBEI CITY<br>HSINCHU COUNTY, 302<br>TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59312 | $106,900.00 |
| 83 | CICOLINI, CECILIA<br>CATAMARCA 1970<br>AVELLANEDA<br>BUENOS AIRES, 1870<br>ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47482 | $10,000.00 |
| 84 | CLASSIC UNION GROUP LTD.<br>9F, NO. 296<br>SECTION 4, JEN-AI ROAD<br>TAIPEI,<br>TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50521 | $3,000,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 85 | COMETTO, EDUARDO<br>NUEVA YORK 3877 PLANTA BAJA B<br>BUENOS AIRES, CP 1419<br>ARGENTINA | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50029 | $8,159.47 |
| 86 | COMMANDEUR, P.C. & R.J. COMMANDEUR-VAN RIET<br>BRUNELHOF 24<br>PURMEREND, 1441 PG<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62456 | $1,420.10 |
| 87 | CONCEPCION JOSEFA RUIZ DE GAUNA BARRUETA, MARIA<br>CR GOIHERRI-MARTIARTU 20<br>ERANDIO VIZCAYA, 48950<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63703 | $18,396.30* |
| 88 | CONGREGACION RELIGIOSA DE LOS SAGRADOS CORAZONES Y DE LA ADORACION PERPETUA<br>C/O BNP PARIBAS MIAMI - ATTN: EDUARDO ANDRADE<br>201 S. BISCAYNE BLVD. - SUITE 1800<br>MIAMI, FL 33131 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49936 | $50,000.00 |
| 89 | CONSOLIDATED MARKETING CORP<br>11F NO. 56 SEC. 4 NAN KING E. RD<br>TAIPEI,<br>TAIWAN, PROVINCE OF CHINA | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57872 | $100,000.00 |
| 90 | COURET MOLINS, MARIA ANGELES<br>CALLE BERNA 30 - ATICO<br>BARCELONA, 08023<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 64094 | $42,453.00 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 91 CREATION PROPERTIES LIMITED C/O HSBC INTERNATIONAL TRUSTEE (SINGAPORE) LIMITED 21 COLLYER QUAY #09-01 HSBC BUILDING SINGAPORE, 049320 SINGAPORE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/15/2009 | 65420 | $149,350.00 |
| 92 CREDIT LIBANAIS SAL SOFIL CENTER - CHARLES MALEK AVE. ASHRAFIEH 1100 2811 P.O. BOX 16-6729 BEURUT, LEBANON | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 64115 | $100,000.00 |
| 93 CREDIT URUGUAY BANCO SA RINCON 500 , CP 11.000 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63399 | $140,000.00 |
| 94 CUIJPERS, R.A.J.G. AND CUIJPERS-EVERS, C.G.G.J. BURGEMEESTER MINKENBERGSTRAAT 25 STEVENSWEERT, 6107 AD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61726 | $4,260.30 |
| 95 DAMORA DEVELOPMENTS LIMITED C/O RUA AUGUSTA, 84/PIS0 3 LISBOA, 1100-053 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59160 | $220,388.40 |
| 96 DAMY GOMEZ, EDUARDO E AND OTHERS 103103 2163 LIMA LOOP LAREDO LAREDO, TX 78045 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51134 | $100,000.00 |
| 97 DAUWERSE, D.R. AND H. DAUWERSE-SMIT WOLFSKAMERSTRAAT 6 HUIZEN, 1271 XC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61760 | $4,260.30 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 98 | DE CIURANA RIBAS, TERESA<br>CL EDUARDO CONDE 15<br>BARCELONA, 08034<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63789 | $12,735.90* |
| 99 | DE HOOG, J. EN DE HOOG-HILLE, B.<br>ZUIDZIJDSEWEG 126<br>POLSBROEK, 3415 PS<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62262 | $2,840.20 |
| 100 | DE HOOG, W.M. EN DE HOOG-VAN DER LAND, M.J.<br>SUITE 26<br>ZWIJNDRECHT, 3335 EB<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62266 | $9,940.70 |
| 101 | DE JUYST, NICOLE<br>EDINGSESTEENWEG 249<br>NINOVE, 9400<br>BELGIUM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61664 | $141,775.00 |
| 102 | DE LA FLOR BRU, GEMMA<br>RAMBLA DEL POBLENOU, 34 7-2<br>BARCELONA, 08005<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 64081 | $56,604.00 |
| 103 | DE LOS CAMPOS, GUSTAVO<br>BR. ESPANA 2575,APT. 501<br>MONTEVIDEO, 11300<br>URUGUAY | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49840 | $100,000.00 |
| 104 | DE LUIS, ALICIA JORGE AND ALEJANDRO LUIS<br>C/O NETBOX CORP.<br>TREINTA Y TRES 1576 STE 1243<br>MONTEVIDEO, 11000<br>URUGUAY | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59145 | $50,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 105 | DE MEIJ, R.J.L. AND KOETEN, C. LISSERDIJK 263 LISSERBROEK, 2165 AA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61714 | $4,260.30 |
| 106 | DE SANTIAGO GERCAR, MANUEL GUILLERMO ARROSPIDE 5357 MONTEVIDEO, CP 11400 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47490 | $110,000.00 |
| 107 | DE VISSER, L. & KLEIN, W.C. WESTPIER 57 ZWIJNDRECHT, 3331 MK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62256 | $1,420.10 |
| 108 | DE WAAL, J.J.M. EN DE WAAL-CORNELISSEN, H.A. VOORSTRAAT 15 DEN OEVER, 1779 AC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62319 | $4,260.30 |
| 109 | DE WELEDELGELEERDE HEER DRS. J.H. KRUIT BERGSTRAAT 61 SWEIKHUIZEN, 6174 RP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61736 | $4,260.30 |
| 110 | DE WITH, D. AND DE WITH-RUITENBERG, D. REMBRANDTSTRAAT 82 OMMEN, 7731 SG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61729 | $8,520.60 |
| 111 | DEL ROSARIO BRIGNONI, MARIA AVDA PEDRO BLANES VIALE 5879 MONTEVIDEO, URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56680 | $7,139.53 |
| 112 | DELL INVESTMENTS LTD C/O RUA AUGUSTA, 84/PISO 3 LISBOA, 1100-053 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59161 | $510,158.33 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 113 | DERKS, J.M.A.<br>LUCHTHAVENWEG 81141<br>EINDHOVEN, 5657 EA<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61707 | $4,260.30 |
| 114 | DEUTSCHE BANK, S.A.E. O/B/O JUAN SADO CASAS<br>ATTN: BELEN DOPAZO<br>RONDA GENERAL MITRE, 72-74<br>BARCELONA, 08017<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63511 | $141,510.00 |
| 115 | DEUTSCHE BANK, S.A.E. O/B/O MARIA LOPEZ GIL<br>ATTN: BELEN DOPAZO<br>RONDA GENERAL MITRE, 72-74<br>BARCELONA, 08017<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63510 | $99,057.00 |
| 116 | DEWAN, RANVIR & MONA DEWAN JTWROS<br>C/O TPG CAPITAL (S) PTE LTD.<br>ONE GEORGE STREET<br>SINGAPORE, 049145<br>SINGAPORE | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48613 | $100,000.00 |
| 117 | DEXIA LIFE & PENSIONS<br>2 RUE NICOLAS BOVE<br>, L-1253<br>LUXEMBOURG | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62993 | $28,350.00 |
| 118 | DEXIA LIFE & PENSIONS<br>2 RUE NICOLAS BOVE<br>, L-1253<br>LUXEMBOURG | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62994 | $7,087.50 |
| 119 | DEXIA LIFE & PENSIONS<br>2 RUE NICOLAS BOVE<br>, L-1253<br>LUXEMBOURG | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62995 | $35,437.50 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 120 | DIAFERO CONSULT B.V. T.A.V. MEVROUW A.J.M. WASSING CAVALERIESTRAAT 21 BREDA, 4818 TC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62142 | $2,840.20 |
| 121 | DIAS, JEREMY LIONEL BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1, FUNCHAL MADEIRA, 9000-064 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56748 | $101,993.33 |
| 122 | DICKINSON, NANCY, PETER, ANGELA & TIMOTHY ALFREDO BALDOMIR 2442, APT. 901 MONTEVIDEO, 11300 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61392 | $34,000.00 |
| 123 | DISCOVERY SYSTEMS LTD C/O OLGA MARIA TORO APARTADO POSTAL #18411250 SAN JOSE, COSTA RICA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63378 | $255,000.00 |
| 124 | DORIA, MERCEDES RICOU C/ CALAF 50, PRINCIPAL 1 BARCELONA, 08021 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 60321 | $11,593.66 |
| 125 | DORSA MISA XI SL CL LLUNA 78 CERDANYOLA 08290 BARCELONA, SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 64009 | $7,075.50* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 126 | DOWELL MANAGEMENT LIMITED C/O PORTCULLIS TRUSTNET (BVI) LTD. PORTCULLIS TRUSTNET CHAMBERS PO BOX 3444 ROAD TOWN, TORTOLA, VIRGIN ISLANDS (BRITISH) | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47615 | $132,591.33 |
| 127 | DR. MULLER GMBH WALPORZHEIMERSTR. 5A BAD NEUENAHR-AHRWEILER, 53474 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59099 | $10,201.25 |
| 128 | ECHEGARAY, ALFREDO A & DE ECHEGARAY, ROSA B. & PEWFFO, SILVANA MANUEL PAGOLA 3018 MONTEVIDEO, CP 11300 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61154 | $101,495.00 |
| 129 | ELECTRO INTERNTIONAL LLC SUITE 808, 1220 N. MARKET STREET WILMINGTON NEW CASTLE, DE 19801 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51220 | $153,047.50 |
| 130 | ESPUENET, MARIO JUNCAL 1327 ESC. 601 MONTEVIDEO, CP 11000 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47479 | $50,000.00 |
| 131 | ESTICAR S L CL ORTEGA Y GASSET 40 28006 MADRID, SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 64005 | $318,397.50* |
| 132 | EVANGELISTA DE ESTEVEZ, MARIA & RAMIRO ESTEVEZ HABANA 4251 CAPITAL FEDERAL BUENOS AIRES, 1419 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51503 | $25,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 133 | FALICOFF, MIGUEL OSCAR LEANDRO N. ALEM 900 SAN ISIDRO BUENOS AIRES, CP 1642 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47489 | $50,000.00 |
| 134 | FARINA, MARIO & MIRTA AU JUAN DE GARAY 1963 2 D CIUDAD AUTONOMA DE BUENOS AIRES, 1253 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48801 | $25,000.00 |
| 135 | FASHION HOLDINGS GROUP SA MILL MALL SUITE 6 WICKHAMS CAY 1 ROAD TOWN, TORTOLA, VIRGIN ISLANDS (BRITISH) | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51808 | $51,015.83 |
| 136 | FATIMA MOURA ROQUE, MARIA AV. LAGO, BLOCO 1-565-3B EDF. CONSTANZA ESTORIL, 2765-420 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49817 | $25,507.92 |
| 137 | FERCHAMP INVESTMENTS INC. C/O EDIFICIO FALEZIA AZARUJINHA 1 H AVENIDA MARQUES LEAL NO 23 SAO JOAO DE ESTORIL, 2765 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 59114 | $510,158.33 |
| 138 | FERNANDEZ PASTOR, VICTORIA ENRIQUE LEGRAND 5112 AP. 302 MONTEVIDEO, CP 11400 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47487 | $100,000.00 |
| 139 | FERRER BOSCH, MARIA MARQUES DE MULHACEN, 4 1-2 BARCELONA, 08034 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 64089 | $14,151.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 140 | FOREST HOLDING INC<br>60 MARKET SQAURE<br>P.O. BOX 364<br>BELIZE CITY,<br>BELIZE | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64161 | $204,063.33 |
| 141 | FRAGA GAUCHER, SERGIO ROBERTO<br>TOMAS DE TEZANOS 1319<br>MONTEVIDEO, CP 11300<br>URUGUAY | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47485 | $25,000.00 |
| 142 | FRANCISO BRAVO PAULO<br>RUA DO 1 CONGRESSO DO MPLA, 8-16<br>LUANDA, 1316<br>ANGOLA | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51214 | $51,015.83 |
| 143 | FRANSSEN, J.M.I. & DE GROOTE, S.<br>DENNEWITJESHOF 23<br>UTRECHT, 3544 VN<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62258 | $2,840.20 |
| 144 | FREIJ, GEORGE<br>ATALLAH FREIJ BUILDING<br>JAFETH STREET HAMRA 7TH FLOOR<br>BEIRUT,<br>LEBANON | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62887 | $17,943.00 |
| 145 | FUSTEL GIACHETTI, HUGO LUIS AND/OR FUSTEL<br>CASTILLA, GUSTAVO ARIEL<br>FRANCISCO LLAMBI 1543<br>MONTEVIDEO, CP 11300<br>URUGUAY | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47494 | $50,000.00 |
| 146 | GARCIA PEREZ, JOAQUIN<br>RD ABUBILLA 3<br>MADRID, 28043<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63732 | $28,302.00* |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 147 | GARRETA ESTRADA, MIGUEL ANGEL<br>RAMBLA NOVA, 33 ATICO A<br>TARRAGONA, 43003<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61394 | $32,547.30* |
| 148 | GEBOERS, C.G.J. EN<br>GEBOERS-VAN DEN NIEUWENHOF, I.M.<br>FLEVOLAAN 16<br>CREIL, 8312 AN<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62102 | $5,680.40 |
| 149 | GELDERMAN HOLDING B.V.<br>T.A.V.  J.P. GELDERMAN<br>ALBERT LOETHOELISTRAAT 7<br>DIEMEN, 1111 KS<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62002 | $5,680.40 |
| 150 | GELI, PATRICIO<br>PARAGUAY 776 70 F<br>CAPITAL FEDERAL, C1057 AAG<br>ARGENTINA | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55294 | $46,375.00 |
| 151 | GELI, PATRICIO<br>PARAGUAY 776 70 F<br>CAPITAL FEDERAL, C1057 AAG<br>ARGENTINA | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55295 | $46,375.00 |
| 152 | GENEMANS, J.C.<br>HET KRUIWERK 18<br>HOORN, 1622 GD<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62270 | $2,840.20 |
| 153 | GEURTS, H.J.M. EN<br>GEURTS-DONKERS, H.J.M.<br>NEERSWEG 107<br>HELDEN, 5988 DA<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62092 | $4,260.30 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 154 | GILLARD, JURGEN<br>CHURCHILL PLEIN 14<br>ROTTERDAM, 3011 EW<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62985 | $1,649.00 |
| 155 | GIOVANNONI, GUILHERME<br>BANCO BANIF<br>RAMON Y CAJAL 7 Y 9<br>VITORIA, 01007<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51577 | Undetermined |
| 156 | GOMES, ADRIANO FERNANDES<br>BR. ALTO MITEHA<br>LUBANGO,<br>ANGOLA | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59109 | $51,015.83 |
| 157 | GONCALVES, ALICIA GALVEZ PETERSON<br>ALTO DA BARRA, 21-5 DTO<br>OEIRAS, 2780-181<br>PORTUGAL | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62920 | $53,629.01 |
| 158 | GONZALES CAJIGOS, FERNANDO<br>SELVA DE MAR, 18<br>BARCELONA, SPAIN<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 64099 | $70,755.00 |
| 159 | GONZALEZ NIETO, JORGE<br>EJERCITO REPUBLICANO NO 300, COLONIA<br>CARRETAS<br>QUERETARO<br>QUERETARO C.P., 76050<br>MEXICO | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 60863 | $100,000.00 |
| 160 | GOUVEIA, JOSE MANUEL<br>BES - SFE  AVENIDA ARRIAGA,<br>EDIFICIO ARRIAGA 44 1,<br>FUNCHAL<br>MADEIRA, 9000-064<br>PORTUGAL | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56746 | $56,096.33 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 161 | GRACESON TRADING INC C/O FEDERICO TORO APDO POSTAL #18411250 SAN JOSE, COSTA RICA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63383 | $35,000.00 |
| 162 | GRAU SALVA, MARIA TERESA ENRIQUE GIMENEZ, 18 BIS 4 DCHA BARCELONA, 08034 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 64084 | $42,453.00 |
| 163 | GROENEWEGEN, P.J. AND GROENEWEGEN-VAN LEEUWEN, M.W.M. HOEFWEG 34B DE LIER, 2678 KK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61737 | $5,680.40 |
| 164 | HAASNOOT, J. AND D. HAASNOOT-LOOYENSTIJN HERFST 63 DRONTEN, 8251 NR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61810 | $2,840.20 |
| 165 | HAGETHORN, P.J.W. AND HAGETHORN-VAN WIJNGAARDEN, A.T.S. HET HAVENHOOFD 15 PAPENDRECHT, 3351 RZ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61722 | $1,420.10 |
| 166 | HALVORSEN INTERNATIONAL HOLDINGS LIMITED P.O. BOX 33314 DUBAI, UNITED ARAB EMIRATES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57473 | $89,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 167 | HATCHETT TRADING LTD C/O CARLOS M TORO APARTADO POSTAL #18411250 SAN JOSE, COSTA RICA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63386 | $140,000.00 |
| 168 | HEINZEN, JORGE AV 25 DE MAYO 1264 FORMOSA, CP 3600 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47497 | $70,000.00 |
| 169 | HENAO MESA CORPORATION C/O MARTHA B MESA CALLE 14 #40A-269 APTP #508 MEDELLIN, COLOMBIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63382 | $25,000.00 |
| 170 | HENDERSON GLOBAL FUNDS IN RESPECT OF ITS SUB-FUND HENDERSON OVERSEAS BONDS FUND C/O HENDERSON INVESTMENT FUNDS LIMITED 201 BISHOPSGATE LONDON, EC2M 3AE UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63530 | Undetermined |
| 171 | HENDERSON WORLDWIDE INCOME FUND C/O HENDERSON GLOBAL INVESTORS (NORTH AMERICA) INC 737 N. MICHIGAN AVENUE, SUITE 1700 CHICAGO, IL 60611 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59786 | $3,627,270.23 |
| 172 | HENILSON INVESTMENTS LTD. HARBOUR PLACE 4TH FLOOR 103 SOUTH CHURCH STREET GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 51204 | $54,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 173 | HERMENGILDO MANUEL VELOSO<br>R.D. DOMINGOS PINHO BRANDAN, 129<br>PORTO, 4150-280<br>PORTUGAL | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50356 | $102,031.67 |
| 174 | HOEFNAGELS, A. AND MENGER, W.A.<br>FOP VAN DRIELSTRAAT 47<br>ROTTERDAM, 3078 HW<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61739 | $5,680.40 |
| 175 | HOEFS, A.P.T. EN<br>M.H. HOEFS-ARENDSEN<br>APARTADO 584<br>JAVEA, ALICANTE, 03730<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61470 | $11,360.80 |
| 176 | HONGOGOWIJONO, MARIA BERNADETTE<br>WIDOWATI, AND<br>DARMADJI, JOHANNES BUDI SUSETIJO &<br>FRANSISEUS ERI SUSANTO<br>C/O 7 ONE NORTH GATEWAY # 06-12<br>ONE NORTH, 138642<br>SINGAPORE | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56300 | $100,000.00 |
| 177 | HOTIBES, S.A.<br>DIPUTACION, 394<br>BARCELONA, 08013<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 64088 | $141,510.00 |
| 178 | HUMMEL, G. EN<br>HUMMEL-BONNE, A.J.A.M.<br>VAN SPEIJKSTRAAT 2 B<br>NOORDWIJK, 2202 GK<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62116 | $2,840.20 |
| 179 | IBARBURA, MARTIN & M. DENISE BEYHAUT<br>U BARREIRO 319<br>FLORIDA,<br>URUGUAY | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50709 | $30,000.00 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 180 | IBRAHIM, LIAGATALI R. JOAO BARROS 540 MAPUTO, MOZAMBIQUE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51619 | $102,031.67 |
| 181 | IBRAHIM, MAHOMED ALI R. JOAO BARROS 540 MAPUTO, MOZAMBIQUE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51618 | $51,015.83 |
| 182 | IDB (SWISS) BANK LTD 100 RUE DU RHONE GENEVA, 1204 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55049 | $213,800.00 |
| 183 | INVERSIONES COMBRET SA EDUARDO J COUTURE 6725 MONTEVIDEO, 11500 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61156 | $73,076.40 |
| 184 | J. MAK AANNEMINGSBEDRIJF B.V. T.A.V. DE HEER D. MAK OOSTVEENSEWEG 8-B SCHIPLUIDEN, 2636 ED NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61743 | $5,680.40 |
| 185 | J.C. GENEMANS BEHEER B.V. J.C. GENEMANS HET KRUIWERK 18 HOORN, 1622 GD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62259 | $2,840.20 |
| 186 | JAFFARULLAH, MAHOMED R. JOAO BARROS 540 MAPUTO, MOZAMBIQUE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51613 | $204,063.33 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 187 | JAVIER DIAZ ROMO, F. FERNANDO CELADA # 2820 COL. VALLARTA NORTE GUADALAJARA, JAL 44690 MEXICO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51131 | $153,000.00 |
| 188 | JENA PROPERTIES INCORPORATED MILL MALL SUITE 6 WICKHAMS CAY 1 ROAD TOWN TORTOLA, VIRGIN ISLANDS (BRITISH) | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51224 | $102,031.67 |
| 189 | JESUS, JOAO BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1, FUNCHAL MADEIRA, 9000-064 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56747 | $50,996.67 |
| 190 | JONEJAN, M.G. BERGLSTRAAT 72 SITTARD, 6131 AW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62987 | $21,262.50 |
| 191 | JOSEAN N.V. REIGERWEG 9 WILLEMSTAD CURACAO, NETHERLANDS ANTILLES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 54907 | $173,388.67 |
| 192 | JURASIK ENTERPRISES LTD MILL MALL SUITE 6 WICKHAMS CAY 1 PO BOX 176 ROAD TOWN TORTOLA, VIRGIN ISLANDS (BRITISH) | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62957 | $306,095.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 193 | KALFF, J.M. DE BOOG 8 SCHAGEN, 1741 MN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61774 | $2,840.20 |
| 194 | KAMBO ASSOCIATES LLC 909 EAST 21 STREET CHEYENNE, WY 82001 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49549 | $84,686.28 |
| 195 | KANTOROS, IOANNIS 47, BOUZIANI STR. DAFNI, 17234 GREECE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50727 | $3,000.00* |
| 196 | KAS, A. & WIECHERS, B.Y. INSINGERSTRAAT 47 SOEST, 3766 MA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62344 | $2,840.20 |
| 197 | KAYUM, ABDUL R. JOAO BARROS 540 MAPUTO, MOZAMBIQUE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51616 | $357,110.83 |
| 198 | KEETMAN, A. EN KEETMAN-GEERTZEMA, G.S. SPORTLAAN 2 HEERHUGOWAARD, 1701 GN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62238 | $2,840.20 |
| 199 | KENZHTE LLC NEW YORK STATE DEPARTMENT OF STATE AND UNIFORM COMERCIAL CODE ALBANY, NY 12231 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51221 | $204,063.33 |
| 200 | KERKHOF, G.A.T. AND M.P.A. KERKHOF-SCHEENAARD DORPSSTRAAT 26 2343 BA OEGSTGEEST, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62384 | $5,680.40 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 201 | KESSELS, T.J.C. & GEELEN, M.M.P. DROSS VAN ZUENESTR 16 ELSLOO, 6181 EG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62983 | $14,151.00 |
| 202 | KLEINLEIN, M.A. DIEPENBROCKLAAN 12 BILTHOVEN, 3723 KL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61862 | $18,461.30 |
| 203 | KOKS, T.L.M. EN KOKS-VAN ZWET, J.A. DU MEELAAN 534 ZOETERMEER, 2722 ZL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62024 | $2,840.20 |
| 204 | KORANDO SA 60 MARKET SQUARE PO BOX 364 BELIZE, | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51223 | $102,031.67 |
| 205 | KOURNETAS, IOANNIS 31, IRINIS STR. AG. PARASKEVI, 15341 GREECE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50728 | $3,000.00* |
| 206 | KREIMERMAN, ROBERTO SILVESTRE BLANCO 2531 B15 MONTEVIDEO, CP 11300 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47481 | $20,000.00 |
| 207 | KRELL MELAMED, ENRIQUE MONES ROSES 6274 MONTEVIDEO, URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61153 | $101,495.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 208 | KROON, J. EN KROON-VROEGINDEWEI, C. KONINGIN EMMAPLEIN 2 DAN BOMMEL, 3258 AN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62080 | $34,082.40 |
| 209 | KRUYTHOF, J. EN M.A. LIZZO STRAATWEG 134 A 3603 CS MAARSSEN, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61494 | $4,260.30 |
| 210 | KUSTNER, A.T.M. & POSTHUMA, L.J.J. SCHERPENCAMP 40 NIJKERK, 3861 LT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62261 | $9,940.70 |
| 211 | L.A.J. DER VRLES VAN HOVELL TOT WESTERFLIERHOF 45 HOENSBROCH, 6431 DG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62997 | $14,175.00 |
| 212 | LAMBRECHTS, R.A. EN LAMBRECHTS-DE VEER, D.D.B. SPITSBERGEN 75 ALMERE, 1339 SK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62094 | $1,420.10 |
| 213 | LAMMERS EN, H.C. G.C.M. LAMMERS-DEN HOET NIEUWE VLISSINGSEWEG 155 VLISSENGEN, 4387 AC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63501 | $2,840.20 |
| 214 | LANG, WERNER & URSULA MARTIN-BOFF-G. 16 FRANKFURT/MAIN, D-60386 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61190 | $13,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 215 | LANGELAAR, G.C. AND A.C.D. LANGELAAR-DEN HAAN<br>POLARISAVENUE 97<br>HOOFDDORP, 2132 JH<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61943 | $8,520.60 |
| 216 | LASMANA, FRANKY & KWI JIN LIE & HARTANTO, DONNY<br>JALAN JAMBU 11<br>MENTENG<br>JAKARTA PUSAT,<br>INDONESIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50512 | $1,019,933.33 |
| 217 | LDC (BOSTON) LTO<br>14A SOUTH PARADE<br>BOSTON-LINCS, PE21 7PL<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 54897 | $90,000.00 |
| 218 | LEH INVEST APS<br>STJAER BAKKER 41<br>GALTEN, 8464<br>DENMARK | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61205 | $22,839.97 |
| 219 | LEMS, A.J.<br>RIDDER VAN DORPLAAN 30<br>ZUID-BEIJERLAND, 3284 AV<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61733 | $4,260.30 |
| 220 | LENSTRA, W.A.E.P.<br>APARTADO DE CORREOS 108<br>COLMENAR, 29170<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61816 | $2,840.20 |
| 221 | LIAO, KUANG-CHAO AND CHIA-MIN<br>P.O. BOX 118-272<br>TAIPEI,<br>TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63334 | $200,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 222 | LIBANO-FRANCAISE FINANCE<br>COMMERCE & FINANCE BUILDING, KANTARI<br>P.O. BOX 113-6243<br>BERUIT,<br>LEBANON | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62798 | $50,000.00 |
| 223 | LIECHTENSTEINISCHE LANDESBANK<br>AKTIENGESELLSCHAFT<br>C/O DRRT<br>ATTN: ALEXANDER REUS, P.A.<br>100 SE 2ND STREET, SUITE 2610<br>MIAMI, FL 33131 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 60945 | $101,200.00 |
| 224 | LIN, JEN-PO<br>14F, NO.157, SEC.5, MINSHENG E. RD<br>SONGSHAN DIST.<br>TAIPEI CITY, 105<br>TAIWAN, PROVINCE OF CHINA | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59311 | $267,250.00 |
| 225 | LLOYDS TSB BANK PLC<br>ATTN: KEVIN P MCKENDRY, CHIEF US COUNSEL<br>1095 AVENUE OF THE AMERICAS<br>34TH FLOOR<br>NEW YORK, NY 10036 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29421 | $327,082.50 |
| 226 | LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF:<br>MR.OMAN MONTHER FAHOUM &<br>MRS. LUBNA MUNZER AL FAHOUM<br>DELOITTE & TOUCHE, OFFICE 44, 4TH FLOOR, AL ZAMIL TOWER<br>GOVERMENT AVENUE<br>BAHRAIN,<br>BAHRAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55507 | $305,922.50* |

* - Indicates claim contains unliquidated and/or undetermined amounts

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 227 | LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: LUIS BAMEULE DR. EDUARDO MADERO 1555, MARTINEZ BUENOS AIRES, 1640 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55509 | $91,776.75* |
| 228 | LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: GUILLERMO BAMEULE 11 DE SETIEMBRE 1852, APTO. 7A BUENES AIRES, 1425 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55510 | $91,776.75* |
| 229 | LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: ADRIAN BAMEULE MURATORE 181, SAN ISIDRO BUENOS AIRES, 1640 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55511 | $91,776.75* |
| 230 | LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: GUSTAVO ADOLFO GASTALDI SANTA MONICA 1948, APTO.004 MONTEVIDEO, 11500 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55512 | $59,145.02* |
| 231 | LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: MR. VALERIJONAS SEIVALOS JUNIOR CAIXA POSTAL 37714 RIO DE JANEIRO, 22640-970 BRAZIL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55513 | $203,948.33* |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 232 | LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: RULA HANNOUN BEHIND AL TAYER MOTORS SHOWROOM, AL QUOS AREA P.O. BOX 71513 DUBAI, UNITED ARAB EMIRATES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55514 | $100,954.43* |
| 233 | LUCENA S.A. P.O. BOX. 0832-000232 PANAMA, PANAMA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 60484 | $75,000.00 |
| 234 | LUCERNA LTD MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56303 | $100,000.00 |
| 235 | LUIJCKX, H.T. DOKTER J.W. PALTELAAN 60 ZOETERMEER, 2712 RT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61727 | $4,260.30 |
| 236 | LUYT-VAN BOLDRIK, C.C.W.M. VARENHOF 316 ROTTERDAM, 3069 KM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62189 | $5,680.40 |
| 237 | M.R. ZUIDDAM HOLDING B.V. T.A.V. DE HEER M.R. ZUIDDAM VALKENIERSLAAN 210 4834 CM BREDA, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61453 | $1,420.10 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 238 | MA, SIN LING<br>FLAT D, 2ND FLOOR, BLOCK 5, SITE 9 LILY MANSIONS,<br>WHAMPOA GARDEN, KOWLOON<br>HONG KONG SAR,<br>CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57337 | $51,015.83 |
| 239 | MAK, D. AND VAN LIER, R.P.A.<br>OOSTVEENSEWEG 8-B<br>SCHIPLUIDEN, 2636 ED<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61744 | $7,100.50 |
| 240 | MANI POSITIEF BV<br>P/A HENDRIK V BORSSELENKODE 34<br>AMSTELVEEN, 1181 AX<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62982 | $2,854.80 |
| 241 | MANUEL OLIVEIRA, FERNANDO<br>RUA COMANDANTE STONA, NO.280<br>BAIRRO ALVALADE - LUANDA,<br>ANGOLA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49621 | $51,015.83 |
| 242 | MCCUBBIN, WILLIAM ALFRED<br>ZABALA 1463<br>MONTEVIDEO, C8-11000<br>URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48649 | $25,000.00 |
| 243 | MEDIAVILLA HERNANDEZ, MANUEL<br>CALLE CARIBE, 4 2 6 C.<br>MADRID, 28027<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63717 | $42,453.00* |
| 244 | MEDIAVILLA MARTINEZ, CESAR<br>CL CARIBE 4 2 6 C<br>MADRID, 28027<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63746 | $16,981.20* |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 245 | MEIJERS, X.M.A.<br>GELEIN 1<br>HEERLEN, 6419 DA<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62989 | $70,875.00 |
| 246 | MENS, M.A. AND VAN DER POST, P.H.<br>LISSABONSTRAAT 19<br>ALPHEN AAN DEN RIJN, 2408 EE<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61871 | $2,840.20 |
| 247 | MERRILL LYNCH INTERNATIONAL<br>MERRILL LYNCH FINANCIAL CENTRE<br>ATTN: MS. ANNIKA WESTLING<br>2 KING EDWARD STREET<br>LONDON, EC1A 1HQ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59528 | $1,184,042.00* |
| 248 | MICHALOPOULOS, CONSTANTINOS<br>6, KOMNINON STR (2ND BYSTREET)<br>COFU, 49100<br>GREECE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50729 | $7,000.00* |
| 249 | MIKOSCH, T.S.P. AND DEN HOLLANDER, K.<br>IDA DE LEEUWSTRAAT 27<br>LEIDEN, 2331 SN<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61724 | $1,420.10 |
| 250 | MOEHRING, R. EN MOEHRING-MIEDEMA, T.<br>NOORDERPLASSENWEG 138<br>ALMERE, 1316 VV<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62231 | $4,260.30 |
| 251 | MOES, J.E.P. AND MOES-KEMP, G.J.M.<br>VEERSCHIPPER 69<br>IJSSELSTEIN, 3401 PK<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61740 | $4,260.30 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 252 | MOK, A.J.R.<br>WESTERSTRAAT 66<br>SIJBEKARSPEL, 1655 LD<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62413 | $1,420.10 |
| 253 | MONCABA, EDUARDO<br>6813 MIKAYLA LN<br>CORDOVA, TN 38018 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61519 | $100,000.00 |
| 254 | MONTECARLO LTD<br>MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD<br>4TH FLOOR HARBOUR CENTER<br>NORTH CHURCH STREET<br>GEORGE TOWN<br>GRAND CAYMAN,<br>CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56305 | $100,000.00 |
| 255 | MONTEMOORE INVESTMENTS LIMITED<br>C/O MARIA VIRGINIA CORREA<br>CARRERA 2B OESTE #7-40<br>URBANIZACION ARBOLEDA<br>CALI,<br>COLOMBIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63385 | $50,000.00 |
| 256 | MOREIRA MACHADO, RENATO<br>RUA PROF. MACHADO VILELA<br>170 APT 31<br>BRAGA, 4715-045<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49432 | $69,381.53 |
| 257 | MURO PAY RO, ANTONIO LEONARDO<br>LAZARO GADEA 980 PB.<br>MONTEVIDEO, CP 11300<br>URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47500 | $300,000.00 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 258 | MUTUALIDAD GENERAL DE PREVISION DEL HOGAR ""DIVINA PASTORA"" MUTUALIDAD DE PREVISION SOCIAL A PRIMA FIJA DOMICILED AT: CALLE COLON 74 VALENCIA, 46004 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 64121 | $2,094,750.00 |
| 259 | MUTUALIDAD GENERAL DE PREVISION DEL HOGAR ""DIVINA PASTORA"" MUTUALIDAD DE PREVISION SOCIAL A PRIMA FIJA DOMICILED AT CALLE COLON 74 VALENCIA, 46004 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64646 | $2,094,750.00 |
| 260 | N. ZONNENBERG BEHEER B.V. C/O N. ZONNENBERG WIELSEKADE 29 LOPIK, 3411 AB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62257 | $17,041.20 |
| 261 | NARANJO, ANDRES GYE/0004 PO BOX 02-5329 MIAMI, FL 33102-5329 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51504 | $100,000.00 |
| 262 | NAVAS GARCIA, DAVID JOSEP IRLA I BOSCH, 8 8-1 BARCELONA, 08034 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 64087 | $169,812.00 |
| 263 | NAVAS GARCIA, NORA ALBERES, 24-BAJOS BARCELONA, 08017 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 64086 | $169,812.00 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 264 | NAVAS PONS, INES<br>RONDA CAN MACIA, 10<br>SANT PERE DE RIBAS (BARCELONA), 08010<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 64091 | $70,755.00 |
| 265 | NAVAS PONS, LUIS<br>JOSEP IRLA I BOSCH, 8 8-1<br>BARCELONA, 08034<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 64092 | $212,265.00 |
| 266 | NEGGERS, J.T.H. EN NEGGERS-VAN DER HEIDE,<br>M.E.M.<br>BISSCHOP LUDGERSTRAAT 31<br>ZALTBOMMEL, 5302 XL<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62233 | $4,260.30 |
| 267 | NEW MISSION BV<br>T.A.V. DE HEER J.G. VERWOERT<br>JACOB CATSSTRAAT 11<br>KESTEREN, 4041 XV<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61716 | $7,100.50 |
| 268 | NEWARK DEVELOPMENT INC.<br>C/O BNP PARIBAS MIAMI<br>ATTN: EDUARDO ANDRADE<br>201 S. BISCAYNE BLVD.<br>SUITE 1800<br>MIAMI, FL 33131 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57044 | $100,000.00 |
| 269 | NICOLET LTD<br>MILL MALL SUITE 6<br>WICKHAMS CAY 1 PO BOX 3085<br>ROAD TOWN<br>TORTOLA,<br>VIRGIN ISLANDS (BRITISH) | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51222 | $51,015.83 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 270 | NIETO SOLANO, RICARDO J.<br>C/O ANA MARIA CHACIN<br>8888 COLLINS AVE APT 115<br>UNIT 115<br>SURFSIDE, FL 33154-3542 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 56979 | $64,000.00 |
| 271 | NIEXAS INC.<br>C/O BNP PARIBAS MIAMI<br>ATTN: EDUARDO ANDRADE<br>201. S. BISCAYNE BLVD. - SUITE 1800<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49937 | $150,000.00 |
| 272 | NIKOLAOU, IOANNIS<br>21, AGRAFON STR.<br>N. FILOTHEI, 15123<br>GREECE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50731 | $4,000.00* |
| 273 | NORA VELLINGA B.V.<br>N VELLINGA<br>LEIDSEVAART 514<br>HAARLEM, 2014 HS<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62027 | $2,840.20 |
| 274 | NOURRY, DIEGO HIDALGO<br>C/ LEON XIII, 2, 6 IZDA<br>ZARAGOZA, 50.008<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61186 | $28,939.56 |
| 275 | NTANOS, GEORGIOS<br>67-69, MOUSON STR.<br>PIREUS, 18534<br>GREECE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50732 | $15,000.00* |
| 276 | OLIVEIRA, ANTONIO PEREIRA<br>BES - SFE AVENIDA ARRIAGA,<br>EDIFICIO ARRIAGA 44 1,<br>FUNCHAL<br>MADEIRA, 9000-064<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56754 | $80,574.73 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 277 | OLTVOORT, E.L. AND OLTVOORT-HULZINK, Y. HAARSKAMP 42 RUURLO, 7261 ZC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61720 | $5,680.40 |
| 278 | ONORATO VENTURES LTD C/O OLGA MARIA TORO APARTADO POSTAL #18411250 SAN JOSE, COSTA RICA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63379 | $215,000.00 |
| 279 | ORCA INTERNATIONAL HOLDINGS LTD 23 PORTLAND HOUSE GLACIS ROAD GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59156 | $102,031.67 |
| 280 | ORDONEZ, LUIS MORENO FERNANDEZ ARENAS 1-3 ""0"" PAMPLONA (NAVARRA), 31002 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61257 | $72,348.91 |
| 281 | OSVALDO MASKIN, DANIEL EL CRESPIN 853 LA PALOMA 5105 VILLA ALLENDE CORDOBA, ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61018 | $10,000.00 |
| 282 | PALACIOS, ARAZATI Y/O GLORIA MACEIRA RBLA. REPUBLICA DEL PERU NO 727 MONTEVIDEO, 11300 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56722 | $30,000.00 |
| 283 | PALMA, LAURA / INES SAEZ P / FEDERICO SAEZ P GABRIELA SAEZ BRITO DEL PINO 1519 MONTEVIDEO, 11600 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59208 | $14,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 284 | PARDO, GLORIA RIVAS<br>PASEO DE LA HABANA, 42, 5<br>MADRID, 28036<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 60499 | $43,691.57 |
| 285 | PAY ON TIME B.V.<br>T.A.V. A. VAN DER KOOI<br>NOORDERBEEKDWARSSTRAAT 67<br>S-GRAVENHAGE, 2562 XN<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61840 | $17,041.20 |
| 286 | PEDRO ALEXANDRE FERREIRA VARGAS SOVERAL<br>URBANIZACAO AREIAS VALE LT 198<br>RIO MAIOR, 2040-087<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49427 | $25,507.92 |
| 287 | PEELEN, R.F.<br>AKERENDAM 36<br>EINDHOVEN, 5653 PB<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62337 | $5,680.40 |
| 288 | PENA VALERO, ANUNCIACION<br>FRANCISCO ALEGRE, 7 3-2<br>BARCELONA, 08024<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 64098 | $70,755.00 |
| 289 | PEREIRA, CLEMENTE VASCONCELOS<br>BES - SFE AVENIDA ARRIAGA,<br>EDIFICIO ARRIAGA 44 1,<br>FUNCHAL<br>MADEIRA, 9000-064<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56750 | $50,996.67 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 290 | PEREIRA, FRANCISCO JOSE NUNES SUCURSAL FINANCEIRA EXTERIOR - VE, AVENIDA ARRIAGA NO.42,1, EDF. ARRIAGA FUNCHAL MADEIRA, 9000-064 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56749 | $305,980.00 |
| 291 | PERET, DIEGO AND LORENA 11 AVE PRINCESSE GRACE, 98000 MONACO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59010 | $50,000.00 |
| 292 | PEREZ LOPEZ CARVAJAL, MARIA JESUS CL CONDESA DE VENADITO  17  2  B MADRID, 28027 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63806 | $19,811.40* |
| 293 | PEREZ SARMENTERO, JULIO CL BAHIA DE ALCUDIA 11 2 A MADRID, 28042 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63709 | $21,226.50* |
| 294 | PEREZ SEIJAS, JOSE AND JULIA LOPEZ LOPEZ C/O JUAN FRANCISCO GUTIERREZ IGLESIAS ARAOZ & RUEDA ABOGADOS, PASEO DE LA CASTELLANA NO 164 ENTREPLANTA 2 A MADRID, 28046 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/23/2009 | 65686 | $72,819.29 |
| 295 | PETERS, C.A.W. PADDESTOELWEG 158 2403 HD ALPHEN AAN DEN RIJN, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61485 | $28,402.00 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 296 | PICABO ENTERPRISES LTD C/O OLGA MARIA TORO APARTADO POSTAL #18411250 SAN JOSE, COSTA RICA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63387 | $215,000.00 |
| 297 | PILAR BENJUMEA TURMO, MARIA CL CIUDAD DE RONDA. 2  2 SEVILLA, 41004 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63692 | $56,604.00* |
| 298 | PINHO SANTOS, ANTONIO RUA DE SAO LOURENCO, 13 - R/C ESQ ALHOS VENDROS, MOITA, 2860-064 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49543 | $102,031.67 |
| 299 | PLASTRON PRECISION CO, LTD. 2F NO 1 LN 11 ZIQIANG ST TUCHENG CITY TAIPEI COUNTY, 236 TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59294 | $54,667.08 |
| 300 | POEIRA, JOAN AUGUSTO COSTA R MESTRE MARTINS CORREIA N.2-1B LISBON, 1050-908 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61258 | $36,235.18 |
| 301 | POMONA LIMITED II CARE OF GOLOMAN SACHS TALVARO TAFUR FIRST UNION FINANCIAL CENTER MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62952 | $300,000.00 |
| 302 | PONCZEK, BERES & NOFSTETER, RUCHLA YI 1427 MONTEVIDEO, URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61155 | $152,242.50 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 303 | PONTE, LUIS MARTINS<br>BES - SFE AVENIDA ARRIAGA,<br>EDIFICIO ARRIAGA 44 1,<br>FUNCHAL<br>MADEIRA, 9000-064<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56745 | $140,750.80 |
| 304 | PREMIER ASSET MANAGEMENT<br>HIGH STREET, EAST GATE COURT<br>GUILDFORD<br>SURREY,<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59126 | $128,002.50 |
| 305 | PROPONTIS INVESTMENT CO.<br>BUTTERFIELD HOUSE<br>FORT STREET<br>P.O. BOX 705GF<br>GRAND CAYMAN, GEORGETOWN,<br>CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63486 | $100,000.00 |
| 306 | PSAROMILIGOU, MARIA<br>17, VRAILA STR.<br>CORFU, 49100<br>GREECE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50596 | $1,000.00 |
| 307 | PUISTER STAMRECHT B.V.<br>T.A.V. DE HEER K. PUISTER<br>KEERN 227 C<br>ZWAAG, 1689 PB<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61731 | $5,680.40 |
| 308 | QATAR INSURANCE COMPANY (SAQ)<br>QIC ANNEX BUILDING<br>TAMIN STREET<br>WEST BAY, DOHA,<br>QATAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57409 | $5,000,000.00* |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 309 | QUAGLIATA CERES, GELSORINA<br>FCO. SOLANO ANTUNA 2742-APTO 202.<br>MONTEVIDEO, CP 11300<br>URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47493 | $5,000.00 |
| 310 | R.J.A. ESSELINK BEHEER B.V.<br>T.A.V. R.J.A. ESSELINK<br>BRAHMSTRAAT 27<br>ZEVENAAR, 6904 DA<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61994 | $4,260.30 |
| 311 | RAJCHENBERG, MARTHA & OTHERS<br>FEDERICO ABADIE 2918/1002<br>MONTEVIDEO,<br>URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56657 | $10,000.00 |
| 312 | RASKA HOLDINGS LTD<br>SUITE 23<br>PORTLAND HOUSE<br>GLACIS ROAD<br>GIBRALTAR,<br>GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59094 | $173,453.83 |
| 313 | RAU, SHUE JANE<br>6F NO 15 LN 75 SEC 1 HEPING E RD<br>DA-AN DIST.<br>TAIPEI CITY, 106<br>TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59229 | $54,667.08 |
| 314 | RAVISKI, MAXIM & OTHERS<br>TOMAS DIAGO 870/103<br>MONTEVIDEO,<br>URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56658 | $30,000.00 |
| 315 | RICARDO M. FORNO & MARIO H. FORNO &<br>OSVALDO F. FORNO JT<br>ARAOZ 446-BANFIELD-PROV<br>BUENOS AIRES, 1828<br>ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51189 | $20,000.00 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 316 | RICCARDI DE VITA, VICTOR HUGO CERRITO 461 PISO 2 MONTEVIDEO, CP 11000 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47499 | $100,000.00 |
| 317 | RICO, JUAN G. TORO 6150 PARADISE POINT DRIVE PALMETTO BAY, FL 33157 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63381 | $1,100,000.00 |
| 318 | RIGHART, C., C.J. KLOOTWIJK EN D.H. MONNE NEIUW-ZEELANDWEG 15D 1045 AL AMSTERDAM, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61496 | $4,260.30 |
| 319 | RIJNAARD BEHEER B.V. T/A/V/ F.P. RIJNAARD SINT ANTONIUSWEG 28 HELMOND, 5706 LW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62255 | $5,680.40 |
| 320 | RILLA, SERGIO & TONELLI, EDDY (CONFIDENTIAL) PEDRO MURILLO 6228 MONTEVIDEO, URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56659 | $23,000.00 |
| 321 | RIVERA, FERNANDO & GADEA & SANTIAGO BERNARDO DE IRIGOYEN 3285 MAR DEL PLATA PROVINCIA DE BUENOS AIRES, ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59062 | $15,000.00 |
| 322 | ROIG DEL CORRAL, ORIOL NAVAS DE TOLOSA, 316 4 BARCELONA, 08027 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 64093 | $42,453.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 323 | ROMAO, LUIS FRANCISCO BARRADAS RUA DR. HENRIQUE MARTINS GOMES 20 1 ESQ LISBOA, 1600-441 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64856 | $69,572.76 |
| 324 | ROSPIDE SOCIEDAD DE BOLSA SA MISIONES 1372 PB MONTEVIDEO, 11000 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50759 | $20,000.00 |
| 325 | RUBI HAUS 2002 SL AV DIAGONAL 463 PRL 2 BARCELONA, 08036 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63802 | $192,453.60* |
| 326 | SAKKAL, ALEX J. PARANA 754 11A C.A. BUENOS AIRES, ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56257 | $300,000.00 |
| 327 | SALVAT MARCA, JORGE FERNANDO AGULLO, 8 3 BARCELONA, 08021 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 64090 | $212,265.00 |
| 328 | SALVAT MARCA, OLGA FERNANDO AGULLO, 8 6 BARCELONA, 08021 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 64095 | $212,265.00 |
| 329 | SALVAT MARCA, SANTIAGO NULASCO VIVES 5 BARCELONA, 08328 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 64085 | $212,265.00 |
| 330 | SAMSON MARKETING LTD MILL MALL, SUITE 6 WICKHAMS CAY 1 ROAD TOWN TOROLA, VIRGIN ISLANDS (BRITISH) | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49665 | $102,031.67 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 331 | SANTIAS, MANUEL & LINA CURCIO<br>AV. ITALIA 2563<br>MONTEVIDEO, CP 11600<br>URUGUAY | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47486 | $50,000.00 |
| 332 | SANTOS ALVES, MANUEL<br>BES-SFE<br>AVENIDA ARRIAGA<br>EDIFICIO ARRIAGA 44 1<br>FUNCHAL, MADEIRA, 9000-064<br>PORTUGAL | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56811 | $61,196.00 |
| 333 | SCHEVERS, J.M.M.A. EN SCHEVERS-SMULDERS,<br>A.A.M.W.<br>HEUVELSTRAAT 19<br>VEGHEL, 5461 GJ<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62232 | $1,420.10 |
| 334 | SCHIJF, A.P. AND M. SCHIJF-KEUN<br>BRUSSELFLAT 23<br>UITHOORN, 1422 VA<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61763 | $4,260.30 |
| 335 | SCOTTI, NICOLA NOCERINO<br>444 BRICKELL AVE # SR 807<br>MIAMI, FL 33131-2403 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48792 | $20,000.00 |
| 336 | SEBAGO ENTERPRISES LIMITED<br>BES-SFE<br>AVENIDA ARRIAGA<br>EDIFICIO ARRIAGA 44 1<br>FUNCHAL, MADEIRA, 9000-064<br>PORTUGAL | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56810 | $99,953.47 |
| 337 | SERRAT CABALLERIA, ANA MARIA<br>CL MALDONADO 15 BANCO MADRID<br>MADRID, 28006<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63784 | $82,075.80* |

* - Indicates claim contains unliquidated and/or undetermined amounts

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|------|-------------|-------------|------------|---------|---------------------|
| 338 | SHANGHAI COMMERCIAL BANK LTD. ATTN MR. MATTHEW LAW UNITS 101-103, 1/F, WING ON PLAZA 62 MODY ROAD, TSIMSHATSUI EAST KOWLOON, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50369 | $100,000.00* |
| 339 | SHARMA, I.C. MASTBOS 69 HOOFDDORP, 2134 NB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61735 | $7,100.50 |
| 340 | SHEINER INVESTMENTS LIMITED 23 PORTLAND HOUSE GLACIS ROAD GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51617 | $102,031.67 |
| 341 | SILLEVIS, R.L. AND SILLEVIS-VAN WIRDUM, M. FEMINA MULLERSTRAAT 207 HOOFDDORP, 2135 MJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61746 | $2,840.20 |
| 342 | SILVA, OCTAVIO RIO BRANCO 1359 APTO 607 MONTEVIDEO, CP 11100 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47478 | $20,000.00 |
| 343 | SKYHOPE FOUNDATION ATTN: JUAN R VELEZ CARRERA 43 F #17-463 MEDELLIN, COLOMBIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63388 | $145,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 344 | SMEDEMA, R.H.<br>A. SMEDEMA-VAN VEEN & D.P. SMEDEMA & E.<br>KLAASSEN-SMEDEMA<br>DENNENLAAN 6<br>SINT MICHIELSGESTEL, 5271 RE<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62386 | $19,881.40 |
| 345 | SMIT, A.A.<br>ST. JOBSESTEENWEG 44B<br>BRASSCHAAT, 2930<br>BELGIUM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62412 | $7,100.50 |
| 346 | SMITS, G.M.J.M.<br>GILDEHOF 13<br>TIEL, 4002 HE<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62048 | $1,420.10 |
| 347 | SMUDDE, J.G.A. EN SMUDDE-POSTMA, M.J.<br>CALLE MUJOL 9<br>PALYA SAN JUAN, ALICANTE, 03540<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62322 | $4,260.30 |
| 348 | SNEL, F. EN<br>MEVROUW P. SNEL-FRANKE<br>DELIBESSTRAAT 14<br>CAPELLE AAN DEN IJSSEL, 2901 RB<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61706 | $1,420.10 |
| 349 | SPIRENT COMMUNICATIONS INC<br>18F, NO.104, HSIN TAI WU RD, SEC 1<br>HSICHIH<br>TAIPEI HSIEN, 221<br>TAIWAN, PROVINCE OF CHINA | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55061 | $400,000.00 |
| 350 | SPOK ASSET MANAGEMENT<br>AKARA BLDG 24 DE CASTRO STREET<br>WICKWANS CAY I<br>ROAD TOWN TORTOLA,<br>VIRGIN ISLANDS (BRITISH) | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 54915 | $250,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 351 SPYRIDON, ALEXANDRATOS<br>6, KARKAVISTA STR.<br>PAL. PSYCHIKO, 15452<br>GREECE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50722 | $10,000.00* |
| 352 STAM, A.H. & VERMAAT, C.A.J.B.M.<br>KORENBLOEM 20<br>MIJDRECHT, 3641 VP<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62236 | $14,201.00 |
| 353 STEINES, J.W. AND STEINES-DEMOITIE, M.G.<br>KRAKEEND 53<br>UITHOORN, 1423 ST<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61719 | $2,840.20 |
| 354 STEUTEL-VAN HAPERT, B.C.J.M.<br>BOSCHDIJK 584<br>EINDHOVEN, 5624 CA<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61713 | $19,881.40 |
| 355 STICHTING ENTIERRO NA CUOTA<br>P.O. BOX 3715<br>CURACAO PND,<br>NETHERLANDS ANTILLES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 54904 | $45,897.00 |
| 356 STICHTING FONDO DI PENSHUN POPULAR<br>C/O DELTA ASSET MANAGEMENT N.V.<br>P.O. BOX 6183<br>CURACAO,<br>NETHERLANDS ANTILLES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47760 | $1,600,000.00 |
| 357 STICHTING MOMUS<br>PA WALDECK RYAMONTSTRAAT 14<br>MASTRICHT, 6224 LN<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62991 | $14,175.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 358 | STICHTING SPAARFONDS VLIEGERS C/O DELTA ASSET MANAGEMENT N.V. P.O. BOX 6183 CURACAO, NETHERLANDS ANTILLES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47758 | $1,500,000.00 |
| 359 | STICHTING SPAARVOORZIENINGSFONDS BETONBOUW C/O DELTA ASSET MANAGEMENT N.V. P.O. BOX 6183 CURACAO, NETHERLANDS ANTILLES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47759 | $100,000.00 |
| 360 | STIEBER, NARC 5, RUE DE SCHOENFELS BRIDEL, L-8151 LUXEMBOURG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59137 | $9,011.00 |
| 361 | STIPANIC, VERONIKA AND/OR SEBASTIAN COLAROFF FRANCISCO VIDAL 730 APTO.1001 MONTEVIDEO, CP 11300 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47491 | $27,000.00 |
| 362 | STORM, M. PLATOSTRAAT 4 ROTTERDAM, 3076 BN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61583 | $15,621.10 |
| 363 | SUNIKA GLOBAL INC MILL MALL, SUITE 6 WICKHAMS CAY1 - PBOX 3085 ROAD TOWN TORTOLA, VIRGIN ISLANDS (BRITISH) | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49650 | $204,063.33 |
| 364 | SUPHEERT, R. LAAN VAN BERLIOZ 43 NIEUW-VENNEP, 2151 GN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61839 | $4,260.30 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 365 | SWEENEY, KIRK C.<br>APT. 10I, GRENVILLE HOUSE<br>#1 MAGAZINE GAP ROAD, MID-LEVELS<br>HONG KONG,<br>CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/28/2011 | 67415 | $250,000.00 |
| 366 | SZWEBEL, MAURICIO<br>PAULINO PINIENTA 987 AP. 1002.<br>MONTEVIDEO, CP 11300<br>URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47484 | $30,000.00 |
| 367 | TABERNERO, ENRIQUE<br>DALMINO COSTA 4532<br>MONTEVIDEO,<br>URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47498 | $100,000.00 |
| 368 | TAISHIN INTERNATIONAL BANK<br>C/O MORRISON & FOERSTER LLP<br>ATTN: KAREN OSTAD<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, 10104 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48580 | $200,000.00 |
| 369 | TALA CAPITAL INC<br>MILL MALL, SUITE 6<br>WICKHAMS CAY 1<br>PO BOX 3085<br>TORTOLA,<br>VIRGIN ISLANDS (BRITISH) | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49550 | $61,219.00 |
| 370 | TANUWIDJAJA, TJANDRA & GRACIA ADRIANA JUDOPRASETIJO<br>JL. JAKSA AGUNG SUPRAPTO 55<br>SURABAYA,<br>INDONESIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 60560 | $100,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 371 | TEIXEIRA, CARLOS MANUEL SANTOS BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1, FUNCHAL MADEIRA, 9000-064 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56751 | $112,192.67 |
| 372 | TETTERO-STOKKEL, C. PALESTRINARODE 44 ZOETERMEER, 2717 GB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62300 | $4,260.30 |
| 373 | THIEL, P. ALETTA JACOBSSTRAAT 4 VELSERBROEK, 1991 TA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61711 | $8,520.60 |
| 374 | TIM FRANK ANDERSEN APS SOBAKKEN 9 2 SAL CHARLOTTENLUND, DK-2920 DENMARK | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62958 | $22,839.97 |
| 375 | TITO URDANETA, NORIS ANEZ, TATIANNY URDANETA, TATIANA URDANETA & TATILIANA URDANETA URB COROMOTO AV 44 ENTRE CALLE 164 Y 165 #164-22 MARACAIBO, VENEZUELA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61369 | $100,000.00 |
| 376 | TOLSMA, R.K. & TOLSMA-KWAKS, L.E.J. HEUPASK 3514 VUGHT, 5261 WD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62986 | $9,389.00 |
| 377 | TOONEN, J.J. AND TOONEN-JANSEN, M.H. FRANS VAN MIERISSTRAAT 1 APELDOORN, 7312 LA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61742 | $4,260.30 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 378 | TORTOSA LOZANO, ANGELES<br>C/ AMETLLA, 11 CASA C<br>GAVA, BARCELONA, 08850<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 60766 | $37,679.44* |
| 379 | TOUPSBIL MGANEF HOLDINGS INC.<br>SUITE 23<br>PORTLAND HOUSE<br>GLACIS ROAD<br>GIBRALTAR,<br>GIBRALTAR | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59096 | $71,422.17 |
| 380 | TRANZA, ELIDIO CARLOS<br>FALUCHO 852 - (1766) TABLADA<br>PCIE BS AS<br>, 1766<br>ARGENTINA | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59046 | $63,000.00 |
| 381 | TSAI MON FONG &  TSAI HUANG SHU YU<br>2F, NO.90-2<br>SONGGAO RD<br>SINYI DISTRICT<br>TAIPEI CITY, 110<br>TAIWAN, PROVINCE OF CHINA | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48799 | $1,000,000.00 |
| 382 | TSAMPOUKOS, KONSTANTINOS<br>16, EVRIALIS STR.<br>KIFISIA, 14562<br>GREECE | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50733 | $10,000.00* |
| 383 | TSAMPOUKOU, MARIA-VANINA<br>16, EURIALIS STR.<br>KIFISIA, 14562<br>GREECE | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50595 | $10,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 384 | UGLI B.V.<br>T.A.V. DE HEER J.M.W. VAN LANKVELD<br>HEUVEL 12<br>VEGHEL, 5463 XB<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62005 | $12,780.90 |
| 385 | UMARANY, AHMED RASHID YUSUF<br>R. JOAO BARROS 540<br>MAPUTO,<br>MOZAMBIQUE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51614 | $204,063.33 |
| 386 | UMARANY, MAHOMED YASSINE YUSUF<br>R. JOAO BARROS 540<br>MAPUTO,<br>MOZAMBIQUE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51615 | $35,711.08 |
| 387 | UNIVERSAL LEVEN INZAKE CUM LAUDE<br>LIJFRENTE<br>BUIZERDLAAN 12<br>NIEUWEGEIN, 3435 SB<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62410 | $103,667.30 |
| 388 | USCO S.A.<br>AKARA BUILDING<br>24 DE CASTRO ST. WILKHOUIS<br>CAY J ROADTOWN<br>TORTOLA,<br>VIRGIN ISLANDS (BRITISH) | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62963 | $407,973.33 |
| 389 | UTOMO, TEGUH A/OR MAGGIE<br>JALAN PATIMURA NO. 27<br>JAKARTA SELATAN,<br>INDONESIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56689 | $200,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 390 | UVIKON HOLDING B.V. T.A.V. DE HEER G.F.A. BENOIST EN MEVROUW A.W.M. BENOIST-TIMMER JAN VAN DER HEYDENHAGE 3 NIEUWEGEIN, 3437 NK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61721 | $12,780.90 |
| 391 | VALLEJO BARCELONA, FERNANDO GENERAL RODRIGO, 1 2""0"" A ESC. DE. MADRID, 28003 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 60500 | $34,953.25 |
| 392 | VAN 'T HOF, A. EN A.J. VAN 'T HOF-BRUYNZEELS SAXENRODEWEG 98 2116 VD BENTVELD, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61510 | $19,881.40 |
| 393 | VAN 'T WESTENDE-VAN DEN BERGH, PH. BUIZERDLAAN 175 LEIDSCHENDAM, 2261 CT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61832 | $36,922.60 |
| 394 | VAN DE GRAAF, E.W. BROEKWEG 30 VLAARDINGEN, 3131 HE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62275 | $17,041.20 |
| 395 | VAN DE HOEF, H.W.H. EN VAN DE HOEF-VAN DER KUUR, R.J. WECHELERVELD 1 NIEUW VENNEP, 2151 JA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62090 | $5,680.40 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 396 | VAN DE LAAR, J.T. EN M.F. VAN DE LAAR-VERMEULEN KASTEEL CANNESTRAAT 27 TILBURG, 5037 TA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61741 | $2,840.20 |
| 397 | VAN DEN HEUVEL, PH. & S. ROSMOLENPLEIN 81 TILBURG, 5014 ET NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62342 | $4,260.30 |
| 398 | VAN DER HOFSTEDE, P. NARCISPLANTSOEN 102 HAARLEM, 2015 AM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61767 | $4,260.30 |
| 399 | VAN DER HULST-WISSELINK, N.A. EN VAN DER HULST, R.W.A. BOEKBINDERSTRAAT 28 ZWOLLE, 8043 AS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62235 | $4,260.30 |
| 400 | VAN DER JAGT, R.H. SOERENSE ZAND NOORD 23 EERBEEK, 6961 RB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62996 | $13,717.00 |
| 401 | VAN DER LINDEN, J.L. AND C.A.H. BRUERS SINT PAULUSWEG 94 OOSTERHOUT, 4902 PS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61865 | $4,260.30 |
| 402 | VAN DER VEEN, H.J. AND K.J. VAN DER VEEN-WIERSMA NONNENVELD 6 OOSTERHOUT, 4901 ZR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61927 | $5,680.40 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 403 | VAN DER WEL, H. EN VAN DER WEL-GELDERBLOM, O.B.W. VAN MERLENLAAN 22 HEEMSTEDE, 2101 GE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62348 | $17,041.20 |
| 404 | VAN DIJK, G.C. AND VAN DIJK-KOOL, C.M. VESPUCCISTRAAT 14 ENSCHEDE, 7532 CN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61725 | $4,260.30 |
| 405 | VAN DONT, RMJT KEENKESTRAAT 9 GROUSVELD, 6247 EJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62992 | $14,175.00 |
| 406 | VAN DOORN, Y. OOSTRUMSDIJKJE 3 HOUTEN, 3994 MG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61709 | $4,260.30 |
| 407 | VAN DOREN, L.M.W. OUDENAARDEPLANTSOEN 27 AMSTERDAM, 1066 TH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61773 | $2,840.20 |
| 408 | VAN DOREN, L.M.W. OUDENAARDEPLANTSOEN 27 AMSTERDAM, 1066 TH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62150 | $1,420.10 |
| 409 | VAN EEUWIJK, J. WEEGBREE 13 GOUDERAK, 2831 VR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62260 | $1,420.10 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 410 | VAN KIMMENAEDE, A.J.M. EN VAN KIMMENAEDE-WIJGERS, A.G. ABRAHAM MENSSTRAAT 1 HAARLEM, 2015 JP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62253 | $4,260.30 |
| 411 | VAN MACKELENBERGH, A.M. CYPERSSTRAAT 2 TILBURG, 5038 KS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62149 | $1,420.10 |
| 412 | VAN MARLEN, G. MIA VAN YPERENPLEIN 22 ROTTERDAM, 3065 JK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61717 | $11,360.80 |
| 413 | VAN TERHEIJDEN, F.A.M. EN VAN TERHEIJDEN-JOOSEN, M.J.M. RIJNLAAN 29 BERGEN OP ZOOM, 4615 CA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62096 | $1,420.10 |
| 414 | VAN VEEN, L.J. AND M. VAN VEEN-TETICH LIVIUS 16 WIJK BIJ DUURSTEDE, 3962 KD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61768 | $5,680.40 |
| 415 | VAN WIJNBERGEN, G.C. BELLEFROIDLUNET 38E MAASTRICHT, 6121 NL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63165 | $5,660.00 |
| 416 | VAN ZON, R. AND M. VAN ZON-ALTINK SOCRATESHOF 6 HUIZEN, 1277 EJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61766 | $1,420.10 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 417 | VANDEWALLE, E.M. & K.K. VANDEWALLE-WIERDA NOORDDAMMERLAAN 87 AMSTELVEEN, 1187 AC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62407 | $5,680.40 |
| 418 | VATIKIOTI, ALEXANDRA 52, VENTOURI STR. HOLARGOS, 15561 GREECE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50723 | $40,000.00* |
| 419 | VATIKIOTIS, CHARALAMBOS 52, VENTOURI STR. HOLARGOS, 15561 GREECE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50724 | $115,000.00* |
| 420 | VEREENIGD TRUSTEEKANTOOR B.V. INZAKE CUM LAUDE STEADY GROWTH FUND CLAUDE DEBUSSYLAAN 24 AMSTERDAM, 1082 MD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62404 | $39,762.80 |
| 421 | VERMEULEN, P.P.M. PARALLELWEG ZUID 35 NIEUWERKERK AAN DEN IJSSEL, 2914 LC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62315 | $5,680.40 |
| 422 | VERREIJT, H.C.M. ONSENOORTSESTRAAT 25 NIEUWKUIJK, 5253 AA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61728 | $4,260.30 |
| 423 | VERWOERT, J.G. AND VERWOERT-VAN KLEEF, N. JACOB CATSSTRAAT 11 KESTEREN, 4041 XV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61715 | $5,680.40 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 424 | VIERA BASSO, ALBERTO J. SANCHEZ DE BUSTAMANTE 2656, APT 4B CAPITAL FEDERAL, C1425DVB ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49975 | $102,031.67 |
| 425 | VORK, P.J.A.G. VEERSTRAAT 21 HEEREWAARDEN, 6624 BG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61730 | $1,420.10 |
| 426 | VREUGDENHIL, J. POUWELSLAAN 8 HONSELERSDIJK, 2675 BK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61797 | $19,881.40 |
| 427 | WATERGATE ASSOCIATES LIMITED NO 70 MIRIDON P. FALEIRON ATHENS, GREECE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59158 | $102,031.67 |
| 428 | WEIRSOE INVEST APS C/O HEMONTD AIS NARSELISBORG HAVNEVEJ 36 ARBUS C, DK-8000 DENMARK | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59172 | $159,879.75 |
| 429 | WELL HARVEST RESOURCE CO., LTD. 5F, NO 67, SEC 1 CHUNG SHAN RD HSIN CHUANG CITY, 24254 TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56683 | $100,000.00 |
| 430 | WESTENENG PENSIOEN B.V. H. WESTENENG COMPONISTENSINGEL 6 VEENENDAAL, 3906 BW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61734 | $1,420.10 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 431 | WETERINGS, B. MATHILDE WIBAUTPLEIN 2 RIJEN, 5122 KS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62158 | $1,420.10 |
| 432 | WIHELMUS, W.B. & WILHELMUS-HENDRIHX, C. LINHESSTRAAT 4 ZUTENDAAL, B-3690 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62988 | $14,175.00 |
| 433 | WIJNBERG, M.S. EN WIJNBERG-VAN LEEUWENSTIJN, S.C. MIDDENWEG 32 D HEERHUGOWAARD, 1703 RC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62097 | $1,420.10 |
| 434 | WILLEMSEN, P.C.M. VAN AREMBERGLAAN 7 WATERINGEN, 2291 RC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62039 | $1,420.10 |
| 435 | WIND, A. AND WIND-AANGENENDT, M.F.A.W. MARY ZELDENRUSTLAAN 31 RIJEN, 5122 CC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61723 | $1,420.10 |
| 436 | WOLFERS, N. CYPRUSLAAN 53 ROTTERDAM, 3059 XA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61718 | $1,420.10 |
| 437 | WONG, WAH ON EDWARD FLAT A, 9/F. BLOCK 9, SOUTH HORIZONS AP LEI CHAU HONG KONG SAR, CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57335 | $127,539.58 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|------|-------------|-------------|------------|---------|---------------------|
| 438 WOODLAND LIMITED<br>DEXIA BANQUE INTERNATIONALE A<br>LUXEMBOURG SOCIETE ANONYME<br>69, ROUTE D'ESCH<br>, L-2953<br>LUXEMBOURG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62893 | $60,180.00 |
| 439 WU-TE YANG & SHU-CHAO LAI<br>NO. 12 AMBER GARDEN<br>BLOCK B KING'S MANSION #07-05<br>SINGAPORE, 439959<br>SINGAPORE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57870 | $100,000.00 |
| 440 WUIS, H.P.<br>WILLEMSPARKWEG 64/2<br>1071 HK AMSTERDAM,<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61471 | $34,082.40 |
| 441 YIP, WING HANG<br>FLAT C. 15/F , BLOCK 3, 10 ROBINSON ROAD<br>HONG KONG SAR,<br>CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57336 | $51,015.83 |
| 442 YU, WEN-CHIN & HAO-MING<br>2F NO.10 LANE 30 YAN JI STREET<br>7 LIN, JI REN LI, SONG SHAN DISTRICT<br>TAIPEI,<br>TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57339 | $100,000.00 |
| 443 YUANTA ASSET MANAGEMENT (HONG KONG)<br>LIMITED, C/O MORRISON & FOERSTER<br>LLP<br>KAREN OSTAD<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50532 | $14,544,300.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 215: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 444 | YUANTA ASSET MANAGEMENT (HONG KONG) LIMITED, C/O MORRISON & FOERSTER LLP KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK, NY 10104 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50533 | $13,633,460.00 |
| 445 | ZEMAN, MARISOL C/O OCASA INC. ML-04-0225-1181 3450 NW 113TH CT. DORAL, FL 33178 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41197 | $100,000.00 |
| 446 | ZIOPOULOU, KALLIPI 63, KALLIGA STR. FILOTHEI, 15237 GREECE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50725 | $31,000.00* |
| | | | | | TOTAL | $95,472,632.43 |

* - Indicates claim contains unliquidated and/or undetermined amounts

# EXHIBIT 2

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 215: EXHIBIT 2 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 1 | IBRAHIM DBOUK, ROLA FARRAN BUILDING THIRD FLOOR, APT. 5 TYRE, LEBANON | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47712 | $204,000.00 |
| | | | | | TOTAL | $204,000.00 |

# EXHIBIT 3

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 215: EXHIBIT 3 – NO LIABILITY CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 1 | ALMADA GONZALEZ, ERNESTO JAVIER & ANA MARIA GOMEZ MUNDO AV LAS PALMAS N 100 CASA 81, COL SANTA FE ZAPOPAN JALISCO, C.P. 45110 MEXICO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51285 | $300,000.00 |
| 2 | BANCO ITAU EUROPA LUXEMBOURG S.A 29, AVENUE DE LA PORTE NEUVE LUXEMBOURG, L-2227 LUXEMBOURG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57537 | $1,980,000.00 |
| 3 | BANCO ITAU EUROPA LUXEMBOURG S.A 29, AVENUE DE LA PORTE NEUVE LUXEMBOURG, L-2227 LUXEMBOURG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 05/19/2011 | 67497 | $170,412.00 |
| 4 | BANCO PASTOR, S.A. ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BOULEVARD SUITE 1620 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/25/2011 | 67376 | $246,750.00 |
| 5 | BANCO PASTOR ATTN: GUILLERMO REAL RODRIGUEZ DE LEGISIMA CANTON PEQUENO N. 1, 6 PLANTA A CORUNA, 15003 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58983 | $100,000.00* |
| 6 | BENSION HALLO, ANDRES SAN RAFAEL 1227 BARRA DE CARRASCO CANELONES, CP 15001 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47496 | $25,000.00 |
| 7 | BENSION, ALBERTO AND/OR ZULEMA MALLO BR.ARTIGAS 34 P.10 MONTEVIDEO, CP 11300 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47495 | $28,000.00 |

# IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 215: EXHIBIT 3 – NO LIABILITY CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 8 | BLASCO MARTIN, GREGORIO & MARTINEZ GARCIA, NATIVIDAD CL MARQUES DE LOZOYA 13, 4-A MADRID, 28007 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 60503 | $43,691.57 |
| 9 | BRICENO VARGAS ANTONIO & DE LAR DE BRICENO, PATRICIA CALLE 38 18B X 9 Y 11 FRACC. CAMPESTRE MERIDA YUCATAN, CP 97120 MEXICO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49488 | $400,000.00 |
| 10 | CALZADA REBOLLEDO, ROSA MARIA & SHARPE CALZADA, CLAUDIA ELENA BEETHOVEN 111 COL LEON MODERNO LEON GUANJUATO, 37480 MEXICO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56936 | $105,000.00 |
| 11 | CAMARENA PADILLA, EDUARDO & MARIA DE LA LUZ 220 ANTONIO ALZATE FRACC HIDALGO LEON GUANAJUATO, 37220 MEXICO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56943 | $294,000.00 |
| 12 | CAMARENA PADILLA, MA DE LA LUZ & ROSA EVELIA 308 MONTANA, JARDINES DEL MORAL LEON GUANAJUATO, 37160 MEXICO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56945 | $727,000.00 |
| 13 | CAMARENA PADILLA, ROSA EVELIA & MA DE LA LUZ CANADA 105-A COL.JARDIN DEL MORAL LEON GTO, 37160 MEXICO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56944 | $410,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 215: EXHIBIT 3 – NO LIABILITY CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 14 | CAMARENA PADILLA, SOCORRO & MA DE LA LUZ<br>BLVD CAMPESTRE 1102<br>COL VALLE DEL CAMPESTRE<br>LEON GTO, 37150<br>MEXICO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56942 | $241,000.00 |
| 15 | CASTANEDA SAN ROMAN, HERMINIA & SILVA HERMINIA RAMIREZ CASTANEDA<br>PLATEROS # 102, COL. CARRETAS<br>QUERETARO QRO, 76050<br>MEXICO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50842 | $100,000.00 |
| 16 | CASTELLANOS RAMIREZ, HECTOR<br>LILLIAN FRANK DE CASTELLANOS AND HECTOR MANUEL CASTELLANOS<br>EFRAIN GONZALES LUNA<br>2565 COL ARCOS<br>GUADALAJARA JAL, 44100<br>MEXICO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50682 | $167,000.00 |
| 17 | DAVID JESUS ALPIZAR CARRILLO & MARISSA NAVARRETE SIERRA<br>CALLE 3 # 380X8Y8B COL.LA GUERRERO<br>MERIDA, YUC., 97118<br>MEXICO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49481 | $200,000.00 |
| 18 | DIAZ CLARK, MONICA<br>941 ORANGE AVE # 403<br>CORONADO, CA 92118 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49486 | $100,000.00 |
| 19 | DUARTE, ALEJANDRO DIEGO<br>C/O BNP PARIBAS<br>ATTN: EDUARDO ANDRADE<br>201 S. BISCAYNE BLVD.<br>SUITE 1800<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61645 | $100,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 215: EXHIBIT 3 – NO LIABILITY CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 20 | FLORES, SERGIO LEAL AND JOSEFINA FLORES OCHOA<br>ARCIGA 34COL CENTRO<br>PATZCUARO MICH, 61600<br>MEXICO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64859 | $142,000.00 |
| 21 | FRANCISCO D'LUNA CANTON, JOSE/ LILIANA ASCENCIO DE LUNA<br>VERONICA VANESSA/JACQUELINE/ CYNTHIA P. D'LUNA ASCENCIO<br>RAYON #237 COL. OBRERA<br>ENSENADA, BC-22830<br>MEXICO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/17/2009 | 65592 | $50,000.00 |
| 22 | GALLEGO, JAIME HERNANDEZ & TERCERO, REGINA HERNANDEZ<br>ARROYO CH. 708-122<br>COL. ALAMEDA CELAYA<br>GUANAJUATO, 38050<br>MEXICO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50393 | $80,000.00 |
| 23 | GOMEZ FLORES, MA DE LA PAZ & MA DEL REFUGIO<br>CALLE 31 DE MARZO NRO 105<br>COL. CENTRO<br>LAGOS DE MORENO, JALISCO, 47400<br>MEXICO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56949 | $1,000,000.00 |
| 24 | GONZALEZ ENRIQUE, ALICIA AND GARCIA GONZALEZ, RUBEN<br>OLIMPO 106 COL LA MARTINICA<br>LEON GUANAJUATO, 37500<br>MEXICO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51597 | $200,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 215: EXHIBIT 3 – NO LIABILITY CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 25 | GONZALEZ, GEORGINA MARGARITA<br>CALLE DEL CRESTON # 1542<br>SECC. JARDINES<br>PLAYAS DE TIJUANA, BC CP 22206<br>MEXICO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49490 | $150,000.00 |
| 26 | GUZMAN ALDANA, ESTHELA M<br>PROL COLON #1605 JARDINES DE LA ASUNCION<br>AGUASCALIENTES, AGS, 20270<br>MEXICO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51091 | $345,000.00 |
| 27 | JABBOUR, LAMITA<br>VILLA JABBOUR, TALLET SROUR<br>ZONE ROUGE N 78<br>NACCACHE,<br>LEBANON | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56189 | $500,000.00 |
| 28 | JANUS SYSTEMS S A<br>INTL TECNOPARK OF PANAMA<br>BLDG 218, APT 10701<br>EL DORADO<br>CITY OF KNOWLEDGE,<br>PANAMA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55211 | $150,000.00 |
| 29 | JOSEFINA FLORES OCHOA/SERGIO LEAL FLORES<br>ARCIGA 34 COL CENTRO<br>PATZCUARO MICHOACAN, 61600<br>MEXICO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64860 | $258,000.00 |
| 30 | LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF:<br>KRISHNA KRIPA INC.<br>SALDUBA BUILDING<br>3RD FLOOR, EAST 53 STREET<br>OBARRIO URBANIZATION<br>PANAMA CITY,<br>PANAMA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55506 | $203,948.33* |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 215: EXHIBIT 3 – NO LIABILITY CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 31 | LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: RICAZA INVESTMENTS LTD. RG HODGE PLAZA, 2ND FLOOR UPPER MAIN STREET, WICKHAMS CAY 1 ROAD TOWN, TORTOLA, VIRGIN ISLANDS (BRITISH) | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55508 | $203,948.33* |
| 32 | LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: MR.NABIH ZAKI MIKHAEL 20, RAMSES STREET HELIOPOLIS, CAIRO, EGYPT | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55515 | $203,948.33* |
| 33 | LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: EVER BLESSED HOLDING INV ROAD TOWN PASEA ESTATE TORTOLA, VIRGIN ISLANDS (BRITISH) | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55516 | $1,334,746.58* |
| 34 | LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: WALIBI FINANCIAL HOLDINGS 7 RUE DU RHONE GENEVA, 1204 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55517 | $203,948.33* |
| 35 | LUNA, JOSE RICARDO ALCALA AND ANA MARIA OCAMPO FLORES CENTAURO #3056 COL. RINC. DE LA CALMA ZAPOPAN, JALISCO, 45082 MEXICO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56480 | $105,000.00 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 215: EXHIBIT 3 – NO LIABILITY CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 36 | MURCIA, JAMIE H.<br>5770 LA LUNETA AVE.<br>MIAMI, FL 33155 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 04/07/2011 | 67453 | $1,417,829.53 |
| 37 | OCHOA, JOSEFINA FLORES & JOSEFINA LEAL FLORES<br>TIHUAPU Y AV MICH 253 VISTA BELLA FRACC<br>LOMA DE VISTA<br>BELLA<br>MORELIA MICHOACAN, 58090<br>MEXICO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64861 | $320,000.00 |
| 38 | OCTAVIO VELASCO, MARGARITA AND SEVILLA EFRAIN GONZALES LUNA 2565<br>COLONIA ARCOS<br>GUADALAJARA, JAL, 44100<br>MEXICO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50683 | $116,000.00 |
| 39 | OROZCO COVARRUBIAS, FRANCISCO<br>CIRCUNVALACION NTE #129<br>COL NORTE<br>AGUASCALIENTES AGS, 20020<br>MEXICO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51092 | $200,000.00 |
| 40 | PARAMO, PATRICIA DE GUADALUPE /<br>OLIVEROS, JOSE MA DE LOS ANGELES<br>OLIVEROS MAQUEO<br>AV TORRESLANDA 204 PB COL EL PARQUE<br>CELAYA<br>GUANAJUATO, 38010<br>MEXICO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/23/2009 | 65675 | $150,000.00 |
| 41 | PRECIAT DE MENENDEZ, ANA MARIA<br>CALLE 6 NO.59 X 21<br>PRIVADA REAL MONTECRISTO MERIDA,<br>YUCATAN<br>, 97133<br>MEXICO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51128 | $148,000.00 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 215: EXHIBIT 3 – NO LIABILITY CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 42 | SAEZ JORGE, CONCEPCION<br>C/HUERTA SACEDILLA, 2<br>CHALET 23<br>MAJADAHONDA<br>MADRID, 28220<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 60501 | $142,725.80 |
| 43 | SALAME, SOAUD<br>C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP<br>ATTN: DAVID J. MARK<br>1633 BROADWAY<br>NEW YORK, NY 10019 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/04/2011 | 67350 | $100,000.00 |
| 44 | SANTOS GRADIM, JOAQUIM ARMINDO<br>RUA PARRINHO, 365<br>SAO JOAO DA MADEIRA, 3700-217<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61429 | $708,707.44 |
| 45 | TACTICS LIMITED<br>FLAT 8B, BLOCK 8, BEVERLY VILLAS<br>16 LA SALLE ROAD<br>KOWLOON,<br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 54791 | $11,000.00 |
| 46 | TAHRA HOLDINGS INC<br>3 MILTIADOU STR<br>GLYFADA<br>ATHENS, 16675<br>GREECE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57049 | $200,000.00 |
| 47 | TOUCHE, ANTONIO WALKER & DE WALKER, IRMA OLVERA<br>CALLE ALGARROBO #23 CLUB DE GOLF LA CEIBA<br>MERIDA YUCATAN, 97000<br>MEXICO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50394 | $100,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 215: EXHIBIT 3 – NO LIABILITY CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 48 | TU, CHARLES AND PATTY<br>2362 42ND AVENUE<br>SAN FRANCISCO, CA 94116 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55003 | $23,000.00 |
| 49 | VIDRIO CHAVEZ, GERARDO ARMANDO<br>PASEO SAN RAIMUNDO 373<br>VALLE REAL ZAPOPAN JAL, 45100<br>MEXICO | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56046 | $100,000.00 |
| 50 | VIDRIO CHAVEZ, GERARDO ARMANDO<br>PASEO ATLAS COLOMOS #3000<br>INT 88<br>ATLAS COLOMOS<br>ZAPOPAN JALISCO, 45118<br>MEXICO | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57713 | $110,000.00 |
| | | | | | TOTAL | $14,715,656.24 |