MOULTON BELLINGHAM PC
Doug James
Brian O. Marty
Suite 1900, Crowne Plaza
P. O. Box 2559
Billings, Montana 59103-2559
Telephone: (406) 248-7731
Facsimile:  (406) 248-7889

*Special Counsel for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re** | **Chapter 11 Case No.** |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.* | **08-13555 (JMP)** |
| **Debtors,** | **(Jointly Administered)** |

---

**SUMMARY SHEET ACCOMPANYING FIRST INTERIM APPLICATION OF
MOULTON BELLINGHAM PC, SPECIAL COUNSEL TO THE DEBTORS IN
POSSESSION, SEEKING ALLOWANCE AND PAYMENT OF INTERIM
COMPENSATION AND REIMBURSEMENT OF ACTUAL AND NECESSARY
EXPENSES FOR MAY 1, 2011 THROUGH SEPTEMBER 30, 2011**

| | |
|---|---|
| Name of Applicant: | Moulton Bellingham PC ("Moulton") |
| Authorized to Provide Professional Services to: | Lehman Brothers Holdings Inc. and its affiliated Debtors (collectively, "Debtors") |
| Date of Retention: | Approved on August 15, 2011 *Nunc Pro Tunc* to March 1, 2011[1] |
| Period for Which Compensation and Reimbursement is Sought: | May 1, 2011 to September 30, 2011 . |

---

[1] Prior to that time, Moulton had been properly retained as an ordinary course professional and was assessing fees in accordance with the Amended OCP Order.

| | |
|---|---|
| Amount of Professional Fees Sought as Actual, Reasonable, and Necessary: | $350,860.75[2] |
| Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary: | $8,971.00 |
| Total Amount Sought: | $359,831.75 |

This is an/a: <u>X</u> Interim ___ Final Application

| | |
|---|---|
| Total Amount Received for this Application: | $256,072.54 |
| Total Amount Received for All Prior Applications: | $0 |
| Aggregate Amount Paid to Date: | $256,072.54 |

**Total Compensation and Expenses Previously Requested and Awarded:**

This is Moulton's first application for interim compensation.

---

[2] $350,860.75 is the sum of Moulton's monthly fee statements less $110.00 of summer intern time inadvertently included in Moulton's June 2011 monthly statement. Moulton is not seeking compensation for any summer intern time.

MOULTON BELLINGHAM PC
ATTORNEYS AT LAW

## SUMMARY OF MONTHLY FEE STATEMENTS
## SERVED FROM MAY 1, 2011 THROUGH SEPTEMBER 30, 2011

*Moonlight Basin Ranch, L.P. Matter*

| Period | Fees Requested | Expenses Requested | Fees Paid | Expenses Paid |
|---|---|---|---|---|
| 5/1/2011 - 5/31/2011 | $48,378.40 | $1,203.62 | $48,378.40 | $1,203.62 |
| 6/1/2011 - 6/30/2011 | $77,125.40 | $1,112.60 | $77,125.40 | $1,112.60 |
| 7/1/2011 - 7/31/2011 | $62,216.80 | $2,748.66 | $62,216.80 | $2,748.66 |
| 8/1/2011 - 8/31/2011 | $38,290.40 | $842.34 | $38,290.40 | $842.34 |
| 9/1/2011 - 9/30/2011 | $30,263.20 | $2,291.46 | $0.00 | $0.00 |
| Totals: | **$256,274.20** | **$8,198.68** | **$226,011.00** | **$5,907.22** |

*Lone Mountain Ranch Matter*

| Period | Fees Requested | Expenses Requested | Fees Paid | Expenses Paid |
|---|---|---|---|---|
| 5/1/2011 - 5/31/2011 | $9,460.80 | $0.00 | $9,460.80 | $0.00 |
| 6/1/2011 - 6/30/2011 | $10,454.00 | $71.37 | $10,454.00 | $71.37 |
| 7/1/2011 - 7/31/2011 | $2,616.80 | $687.75 | $2,616.80 | $687.75 |
| 8/1/2011 - 8/31/2011 | $863.60 | $13.20 | $863.60 | $0.00 |
| 9/1/2011 - 9/30/2011 | $1,107.20 | $0.00 | $0.00 | $0.00 |
| Totals: | **$24,502.40** | **$772.32** | **$23,395.20** | **$759.12** |

MOULTON BELLINGHAM PC
ATTORNEYS AT LAW

## SUMMARY OF PROFESSIONALS PROVIDING SERVICES
## FROM MAY 1, 2011 THROUGH SEPTEMBER 30, 2011

| Timekeeper | Title | Year Admitted | Rate[3] | Hours | Amount[4] |
|---|---|---|---|---|---|
| **Shareholders** | | | | | |
| Doug James | Senior Shareholder | 1982 | $310.00 | 652.83 | $202,376.75 |
| John Jones | Senior Shareholder | 1984 | $310.00 | 180.75 | $56,032.50 |
| Andy Forsythe | Senior Shareholder | 1979 | $310.00 | 11.90 | $3,689.00 |
| Andy Forsythe | Senior Shareholder | 1979 | $225.00 | 9.60 | $2,160.00 |
| Tom Smith | Senior Shareholder | 1984 | $275.00 | 81.40 | $22,385.00 |
| Duncan Peete | Shareholder | 1991 | $250.00 | 0.70 | $175.00 |
| Duncan Peete | Shareholder | 1991 | $235.00 | 1.30 | $305.50 |
| Jeff Sorenson | Shareholder | 2003 | $250.00 | 8.10 | $2,025.00 |
| **Blended Rate** | | | **$305.47** | | |
| **Totals** | | | | **946.58** | **$289,148.75** |
| | | | | | |
| **Associates** | | | | | |
| Chris Sweeney | Associate | 2008 | $150.00 | 98.7 | $14,805.00 |
| Ross McLinden | Associate | 2008 | $180.00 | 0.20 | $36.00 |
| Brian Marty | Associate | 2010 | $160.00 | 38.70 | $6,192.00 |

[3] Moulton's rates will not increase in 2012.

[4] Moulton's fees in this column total $350,971.75. Moulton bookkeepers have been unable to reconcile this figure with the total fees included in the monthly statements, $350,970.75, and therefore Moulton has made a voluntary deduction of the $1.00 difference.

MOULTON BELLINGHAM PC
ATTORNEYS AT LAW

| Brandon Hoskins | Associate | 2010 | $160.00 | 130.10 | $20,816.00 |
|---|---|---|---|---|---|
| **Blended Rate** | | | **$156.33** | | |
| **Totals** | | | | **267.7** | **$41,849.00** |
| | | | | | |
| **Paraprofessionals** | | | | | |
| Kristine Boyer | Paralegal | N/A | $140.00 | 128.70 | $18,018.00 |
| Luanne Struss | Paralegal | N/A | $130.00 | 14.20 | $1,846.00 |
| **Blended Rate** | | | **$139.01** | | |
| **Totals** | | | | **142.9** | **$19,864.00** |
| | | | | | |
| **Interns** | | | | | |
| Adam Tunning | Intern | N/A | $100.00 | 1.10 | $110.00[5] |
| **Blended Rate** | | | **$100.00** | | |
| **Totals** | | | | **1.10** | **$110.00** |

---

[5] This $110.00 of summer intern time was inadvertently included in Moulton's June 2011 monthly statement. Moulton is not seeking compensation for any intern time, and therefore has subtracted $110.00 from the final amount of compensation it is seeking.

5

MOULTON BELLINGHAM PC
ATTORNEYS AT LAW

**SUMMARY OF PROFESSIONALS PROVIDING SERVICES**
**FROM MAY 1, 2011 THROUGH SEPTEMBER 30, 2011**
**(BY MATTER)**

*Moonlight Basin Ranch, L.P. Matter*

| Timekeeper | Title | Year Admitted | Rate | Hours | Amount |
|---|---|---|---|---|---|
| **Shareholders** | | | | | |
| Doug James | Senior Shareholder | 1982 | $310.00 | 650.43 | $201,632.75 |
| John Jones | Senior Shareholder | 1984 | $310.00 | 122.55 | $37,990.5 |
| Andy Forsythe | Senior Shareholder | 1979 | $310.00 | 11.90 | $3,689.00 |
| Andy Forsythe | Senior Shareholder | 1979 | $225.00 | 9.60 | $2,160.00 |
| Tom Smith | Senior Shareholder | 1984 | $275.00 | 81.4 | $22,385.00 |
| Duncan Peete | Shareholder | 1991 | $250.00 | 0.70 | $175.00 |
| Duncan Peete | Shareholder | 1991 | $235.00 | 1.30 | $305.50 |
| **Totals** | | | | **877.88** | **$268,337.75** |
| | | | | | |
| **Associates** | | | | | |
| Chris Sweeney | Associate | 2008 | $150.00 | 42.30 | $6,345.00 |
| Ross McLinden | Associate | 2008 | $180.00 | 0.20 | $36.00 |
| Brian Marty | Associate | 2010 | $160.00 | 38.70 | $6,192.00 |
| Brandon Hoskins | Associate | 2010 | $160.00 | 130.10 | $20,816.00 |
| **Totals** | | | | **211.30** | **$33,389.00** |

MOULTON BELLINGHAM PC
ATTORNEYS AT LAW

| Paraprofessionals | | | | | |
|---|---|---|---|---|---|
| Kristine Boyer | Paralegal | N/A | $140.00 | 124.30 | $17,402.00 |
| Luanne Struss | Paralegal | N/A | $130.00 | 8.50 | $1,105.00 |
| **Totals** | | | | **132.8** | **$18,507.00** |
| | | | | | |
| **Interns** | | | | | |
| Adam Tunning | Intern | N/A | $100.00 | 1.10 | $110.00[6] |
| **Totals** | | | | **1.10** | **$110.00** |

*Lone Mountain Ranch Matter*

| Timekeeper | Title | Year Admitted | Rate | Hours | Amount |
|---|---|---|---|---|---|
| **Shareholders** | | | | | |
| Doug James | Senior Shareholder | 1982 | $310.00 | 2.4 | $744.00 |
| John Jones | Senior Shareholder | 1984 | $310.00 | 58.20 | $18,042.00 |
| Jeff Sorenson | Shareholder | 2003 | $250.00 | 8.10 | $2,025.00 |
| **Totals** | | | | **68.70** | **$20,811.00** |
| | | | | | |
| **Associates** | | | | | |
| Chris Sweeney | Associate | 2008 | $150.00 | 56.4 | $8,460.00 |
| **Totals** | | | | **56.4** | **$8,460.00** |

---

[6] Moulton has subtracted this $110.00 from the final amount of compensation it is seeking. *See* FN 5.

7

| | | | | | |
|---|---|---|---|---|---|
| **Paraprofessionals** | | | | | |
| Kristine Boyer | Paralegal | N/A | $140.00 | 4.40 | $616.00 |
| Luanne Struss | Paralegal | N/A | $130.00 | 5.70 | $741.00 |
| **Totals** | | | | **10.10** | **$1,357.00** |

MOULTON BELLINGHAM PC
ATTORNEYS AT LAW

## SUMMARY OF COURTESY DISCOUNTS FROM
## MAY 1, 2011 THROUGH SEPTEMBER 30, 2011

| Timekeeper | Title | Hours | Discount Amount |
|---|---|---|---|
| Doug James | Senior Shareholder | 10.45 | $3,239.50 |
| John Jones | Senior Shareholder | 2.00 | $620.00 |
| Chris Sweeney | Associate | 0.70 | $105.00 |
| Brian Marty | Associate | 0.20 | $32.00 |
| Kris Boyer | Paralegal | 17.10 | $2,394.00 |
| Adam Tunning | Intern | 2.20 | $220.00 |
| **Totals** | | **32.65** | **$6,610.50** |

MOULTON BELLINGHAM PC
ATTORNEYS AT LAW

MOULTON BELLINGHAM PC
Doug James
Brian O. Marty
Suite 1900, Crowne Plaza
P. O. Box 2559
Billings, Montana 59103-2559
Telephone: (406) 248-7731
Facsimile: (406) 248-7889

*Special Counsel for Debtors*
*and Debtors in Possession*

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| **In re** | **Chapter 11 Case No.** |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.* | **08-13555 (JMP)** |
| **Debtors,** | **(Jointly Administered)** |

**FIRST INTERIM APPLICATION OF MOULTON BELLINGHAM PC, SPECIAL
COUNSEL TO THE DEBTORS IN POSSESSION, SEEKING ALLOWANCE AND
PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT OF ACTUAL
AND NECESSARY EXPENSES FOR MAY 1, 2011 THROUGH SEPTEMBER 30, 2011**

TO THE HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE:

COMES NOW Moulton Bellingham PC ("Moulton"), Special Counsel for Lehman

Brothers Holdings Inc. and its affiliated debtors in the above-captioned chapter 11 cases

(collectively, the "Debtors"), and submits this first interim application (the "Application")

seeking (a) allowance of compensation for professional services rendered by Moulton to the

Debtors in the amount of $350,860.75 and (b) reimbursement of actual and necessary charges and disbursements incurred by Moulton in the rendering of required professional services on behalf of the Debtors in the amount of $8,971.00, in each case for the period from May 1, 2011 through September 30, 2011 (the "Compensation Period"), pursuant to section 330(a) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "UST Guidelines"), General Order M-389, Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases (the "Local Guidelines"), and the Fourth Amended Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(b) Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals, entered in these cases on April 14, 2011 [Docket No. 15997] (the "Interim Compensation Order"). In support of this Application, Moulton respectfully represents as follows.

## Background

1.    Commencing on September 15, 2008 and periodically thereafter (as applicable, the "Commencement Date"), Lehman Brothers Holdings Inc. ("LBHI") and the other Debtors commenced with the United States Bankruptcy Court of the Southern District of New York (the "Court") voluntary cases under chapter 11 of the Bankruptcy Code. The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered

MOULTON BELLINGHAM PC
ATTORNEYS AT LAW

pursuant to Bankruptcy Rule 1015(b).  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.    On September 17, 2008, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed a statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors' Committee").

3.    On September 19, 2008, a proceeding was commenced under the Securities Investor Protection Act of 1970 ("SIPA") with respect to Lehman Brothers Inc. ("LBI").  A trustee appointed under SIPA is administering LBI's estate. On January 19, 2009, the U.S. Trustee appointed an examiner (the "Examiner") and on January 20, 2009, the Court approved the U.S. Trustee's appointment of the Examiner.

4.    On May 26, 2009, the Court appointed a fee committee (the "Fee Committee"), and approved a protocol to govern the review and payment of fees and reimbursement of expenses of professionals retained by the Debtors' estates, (as amended the "Fee Protocol").  The Fee Committee was authorized to perform the duties described in the Fee Protocol, including, among others, implementing procedures to effectively monitor the fees of the Retained Professionals (as defined in the Fee Protocol) and reducing inefficiency by establishing measures to avoid duplication of effort, overstaffing, the rendering of unnecessary services, and the incurrence of excessive or inappropriate expenses by Retained Professionals.  Since its appointment, the Fee Committee has intermittently issued guidelines with respect to the fees and

MOULTON BELLINGHAM PC
ATTORNEYS AT LAW

expenses of the Retained Professionals (the "Fee Committee Guidelines," together with the UST

Guidelines, the Local Guidelines, and the Interim Compensation Order, the "Guidelines").

5.    On September 1, 2011, the Debtors filed a third amended joint chapter 11 plan

(the "Plan") and disclosure statement (the "Disclosure Statement") [ECF Nos. 19627 and 19629].

On September 1, 2011, the Court entered an amended order [ECF No. 19631] approving the

Disclosure Statement, establishing solicitation and voting procedures in connection with the

Plan, scheduling the confirmation hearing and establishing notice and objection procedures for

the confirmation hearing.  On September 15, 2011, the Court entered an order [ECF No. 20016]

approving a modification to the Disclosure Statement.  On November 29, 2011, the Debtors filed

a modified Plan [ECF No. 22737].

6.    The Court entered an order confirming the Plan on December 6, 2011 [ECF No.

20323].  Although the Court entered the order confirming the Plan on December 6, 2011, the

Plan has not yet gone effective.

## Jurisdiction and Venue

7.    This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. § 1334.

This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper before this Court

pursuant to 28 U.S.C. §§ 1408 and 1409.

## Relief Requested

8.    Pursuant to this Application, Moulton seeks allowance of the following: (a)

compensation for professional services rendered during the Compensation Period in the

aggregate amount of $350,860.75 and (b) reimbursement of expenses incurred in connection with such services in the aggregate amount of $8,971.00.

9.    During the Compensation Period, Moulton attorneys and paraprofessionals expended a total of 1,357.18 hours for which compensation is requested.    During the Compensation Period, Moulton attorneys and paraprofessionals expended a total of 32.65 hours for which compensation is not sought.

10.    Prefixed to this Application is the cover sheet required by the UST Guidelines, which includes a schedule setting forth the names of all Moulton professionals and paraprofessionals who have performed services for which compensation is sought, the person's position in the firm, and the year in which each attorney was first admitted to practice law.    In addition, the schedule sets forth for each person (a) the hourly rate during the Compensation Period, (b) the total hours billed for which compensation is sought, and (c) the total compensation for such hours.

11.    Also prefixed to this Application is the summary sheet, requested by the Fee Committee, showing the timekeepers who provided services (including their hours and fees) and the Moulton matter to which the relevant services apply.

12.    Annexed hereto as Exhibit "A" are copies of Moulton's monthly statements for the Compensation Period which include detailed time entries of Moulton professionals and paraprofessionals with respect to the compensation requested and detailed itemization of the expenses for which reimbursement is sought.    Annexed hereto as Exhibit "B" is a detailed itemization of the expenses incurred by Moulton during the Compensation Period for which

MOULTON BELLINGHAM PC
ATTORNEYS AT LAW

reimbursement is sought. Annexed hereto as Exhibit "C" is a copy of Moulton's summary materials for the Compensation Period. Annexed hereto as Exhibit "D" is a chart, per the UST Guidelines and Fee Committee Guidelines, listing (a) all hearings, meetings, and depositions attended by more than one Moulton timekeeper during the Compensation Period; (b) all Moulton timekeepers at such event; and (c) the reasons why all such timekeepers' attendance at such hearing, meeting, or deposition was necessary. Annexed hereto as Exhibit "E" is the certification of Doug James with respect to the Application pursuant to the Local Guidelines.

## Moulton's Retention

13.    On July 6, 2011, the Debtors filed their Application Pursuant to Section 327(e) of the Bankruptcy Code and Rule 2014 of the Federal Rules of Bankruptcy Procedure for Authorization to Modify the Procedures for Compensating and Reimbursing Moulton Bellingham PC, as Special Counsel to the Debtors, Effective as of March 1, 2011 [Docket No. 18291] (the "Retention Application").

14.    On August 15, 2011, the Court entered the Order Pursuant to Section 327(e) of the Bankruptcy Code and Rule 2014 of the Federal Rules of Bankruptcy Procedure Authorizing the Modification of the Procedures for Compensating and Reimbursing Moulton Bellingham PC, as Special Counsel to the Debtors, Effective as of March 1, 2011 [Docket No. 19259] (the "Retention Order").

## Payments Received by Moulton in Accordance with the Interim Compensation Order

MOULTON BELLINGHAM PC
ATTORNEYS AT LAW

15.    On April 14, 2011, the Court entered the Interim Compensation Order, pursuant

to which the Court established procedures for the Debtors' payment of interim compensation and

reimbursement of expenses of professionals retained in these chapter 11 cases.

16.    During the Compensation Period, Moulton served a notice of monthly fee and

expense invoice for each monthly period from June 1, 2011 through September 30, 2011

(collectively, the "Monthly Statements"). Because no objections were filed to any of the

Monthly Statements, the Debtors made the following payments to Moulton in respect of certain

of the Monthly Statements pursuant to the Interim Compensation Order:

| Period | Fees Requested | Expenses Requested | Payment Date | Payment Amount[7] |
|---|---|---|---|---|
| May 2011 | $72,299.00 | $1,203.62 | 10/20/2011 | $59,042.82 |
| June 2011 | $109,474.25 | $1,183.97 | 10/20/2011 | $88,763.37 |
| July 2011 | $81,042.00 | $3,436.41 | 10/20/2011 | $68,270.01 |
| August 2011 | $48,942.50 | $842.34 | 10/20/2011 | $39,996.34 |
| September 2011 | $39,213.00 | $2,304.66 | TBD | TBD |

## Summary of Services Rendered by Moulton

17.    Below is a summary of the major activities performed during the Compensation

Period by Moulton professionals and paraprofessionals in assisting the Debtors with their chapter

11 cases and other restructuring-related activities. More detailed descriptions of the services

rendered by Moulton are included in the Monthly Statements and Exhibit "A" hereto. In

---

[7] Payments were made on account of 80% of fees and 100% of expenses requested.

16

accordance with the UST Guidelines, a summary of the hours and amounts billed during the

Compensation Period by each timekeeper, as well as each timekeeper's position, hourly rate and,

if applicable, the year in which each timekeeper was first licensed to practice law, is set out in

the summary materials accompanying this Application, also attached as Exhibit "C" hereto.

*Moonlight Basin Ranch, L.P. Matters*

Moulton represented Debtor (for the avoidance of confusion in this section only,

"Lehman") in initiating a state court foreclosure action against Moonlight Basin Ranch and

related entities. Lehman sought to foreclose its mortgages upon the resort, sought a judgment

against the individual guarantor, and sought the appointment of a receiver. Moonlight Basin

Ranch then filed nine related bankruptcy cases in the United States Bankruptcy Court for the

District of Montana. Moonlight filed seven emergency motions in each of the nine cases that

were set for hearing on an emergency basis on a few days notice. Moulton provided

representation for Lehman in the bankruptcy cases in cooperation and coordination with Weil,

Gotshal & Manges, LLP. Moonlight sought Court approval of a super priority priming lien in

favor of a third party hedge fund. In response to the priming motion, Lehman offered Debtor In

Possession financing to Moonlight, which ultimately was accepted by Moonlight and was

approved by the Court. Moulton acted as local counsel assisting in negotiating and documenting

the DIP financing.

In addition to the bankruptcy cases, Moulton, in association with Weil, Gotshal &

Manges, LLP, initiated an adversary action that was a declaratory judgment action asking the

Court to uphold the validity of Lehman's loan documents and multiple releases of all claims

agreements that had been executed by Moonlight. Moonlight and related entities and insiders asserted numerous counterclaims against Lehman. After extensive litigation and discovery, the adversary action was settled pursuant to a Settlement and Sale Agreement. Upon motion of the United States Trustee, an examiner was appointed to investigate Moonlight and the settlement. Moulton represented Lehman in connection with the Examiner's investigation, including several Rule 2004 examinations. Ultimately, the United States Trustee stipulated to the order appointing the Examiner being vacated and thereafter, the Settlement was approved by the Bankruptcy Court, pursuant to Bankruptcy Rule 9019, on September 8, 2011.

On September 8, 2011, the Bankruptcy Court approved the Moonlight Disclosure Statement and subsequently, on October 26, 2011, confirmed the Moonlight Basin chapter 11 plans. Moulton is working with Weil, Gotshal, & Manges, LLP, toward a closing in December or January when the majority of the Moonlight assets will be transferred to new Lehman-controlled entities, pursuant to the Settlement and Sale Agreement and the confirmed chapter 11 plans. Moulton has provided representation to Lehman and has benefited the estate through: (i) the successful litigation of the adversary litigation and defense of the counterclaims and the negotiated settlement; (ii) the successful conclusion of the investigation by the Examiner; (iii) by documenting the settlement and obtaining Bankruptcy Court approval of the Settlement and Sale Agreement; (iv) attending court hearings and Rule 2004 examinations; (v) assisting in the negotiation and preparation of a stipulated disclosure statement and chapter 11 plans; (vi) analyzing claims, negotiating the purchase and settlement of claims and assisting in preparing objections to claims; (vii) negotiating with the Moonlight debtors and related insiders; and (viii)

18

assisting in the due diligence and documentation required for the transfer of assets, which include a complex 8,000 acre four seasons resort with a ski hill, golf course, and development property. The legal issues related to closing and the transfer of assets include employment issues under Montana law, the transfer of highly regulated beverage licenses pursuant to Montana's complex rules and regulations governing beverage (liquor) licenses, the transfer of an explosives permit, the transfer of water rights pursuant to Montana law, the transfer of real property interests, and the transfer of Treeline Springs, the utility that provides water and sewer service to the resort. The estate has benefited from the successful resolution of the litigation, the conclusion of the foreclosure action, Court approval of the settlement, and confirmation of the chapter 11 plans for Moonlight Basin Ranch, et. al. and from the anticipated transfer of assets to Lehman-controlled entities. Throughout the bankruptcy cases and the adversary litigation, Moulton worked in association with Weil, Gotshal & Manges, LLP in representing Lehman.

### *Lone Mountain Ranch Matter*

18.    Moulton provided varied levels of legal expertise in assisting Lehman in successfully acquiring the Lone Mountain Ranch assets after default on its financial obligations. These legal services included advice and counsel regarding the collateral security held by Lehman and owned by Lone Mountain Ranch, the complex rules and regulations under Montana law regulating controlled-beverages (liquor) operations and the licenses operated by Lone Mountain Ranch and its affiliates, including the successful transfer of the liquor licenses to approved licensees, negotiations with the State of Montana Department of Revenue, real property and contract review, and analysis and drafting related to the acquisition of the Lone

Mountain Ranch assets. Moulton's services benefited the estate as a result of the successful acquisition of the Lone Mountain Ranch assets, its licensees and contracts, and its revenue stream. The acquisition will allow successful operation and subsequent sale of the Lone Mountain Assets in Lehman's discretion and with court approval.

### Expenses Incurred by Moulton

19.     Section 330 of the Bankruptcy Code authorizes "reimbursement for actual, necessary expenses" incurred by professionals employed under section 327 of the Bankruptcy Code. Accordingly, Moulton seeks reimbursement for expenses incurred in rendering services to the Debtors during the Compensation Period. The total amount of the expenses for the Compensation Period is $8,971.00, which are detailed in the attached Exhibit "B".

20.     In accordance with the requirements of the Bankruptcy Code, the Bankruptcy Rules, and the Guidelines, Moulton maintains the following policies with respect to expenses for which reimbursement is sought herein:

    a.   No amortization of the cost of any investment, equipment, or capital outlay is included in the expenses. In addition, for those items or services that Moulton purchased or contracted from a third party (such as outside copy services), Moulton seeks reimbursement only for the exact amount billed to Moulton by the third party vendor and paid by Moulton to the third party vendor.

    b.   Black and white photocopying by Moulton was charged at 10 cents per page. Color photocopying by Moulton was charged at 50 cents per page. To the extent practicable, Moulton utilized less expensive outside copying services which are billed at actual cost.

    c.   Moulton did not impose any charge to the Debtors for facsimiles.

    d.   Meal charges incurred during travel charged to the Debtors for Moulton personnel were limited to $40 per person.

e.  Moulton did not impose any charge to the Debtors for working meals or overtime meals.

f.  Moulton did not impose any charge to the Debtors for airfare or taxi fare.

g.  Fees for hotel accommodation charged to the Debtors for Moulton personnel were not in excess of $500 per night.

h.  Moulton did not impose any charge to the Debtors for staff overtime, word processing, proofreading charges or other "overhead."

## The Requested Compensation Should Be Allowed

21.    Section 330 of the Bankruptcy Code provides that the Court may award a professional person employed under section 327 or 1103 of the Bankruptcy Code:

a.  reasonable compensation for actual, necessary services rendered by the trustee, examiner, professional person, or attorney and by any paraprofessional person employed by any such person; and

b.  reimbursement for actual, necessary expenses.

11 U.S.C. § 330(a)(1). Section 330(a)(3)(A) further provides the following standards for the Court's review of a fee application:

In determining the amount of reasonable compensation to be awarded, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including

a.  the time spent on such services;

b.  the rates charged for such services;

c.  whether the services were necessary to the administration of, or beneficial at the time the service was rendered toward the completion of, a case under this title;

21

    d.   whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and

    e.   whether the compensation is reasonable, based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3)(A).

22.    Moulton respectfully submits that it has satisfied the requirements for the allowance of the compensation and reimbursement of expenses sought herein. The services described above, at the time they were provided, were necessary and beneficial to the administration of the Debtors' chapter 11 cases. Moulton's services were consistently performed in a timely manner, commensurate with the complexity of the issues facing the Debtors and the nature and importance of the problems, issues, and tasks. Furthermore, the compensation sought by Moulton is reasonable because it is based on the customary compensation charged by comparably skilled practitioners outside of bankruptcy. Accordingly, approval of the compensation sought herein is warranted.

### Moulton's Statements Pursuant to Bankruptcy Rule 2016(a)

23.    Pursuant to the Interim Compensation Order, Moulton has submitted the Monthly Statements to (a) the Debtors, (b) counsel to the Debtors, Weil, Gotshal & Manges, LLP, (c) counsel to Creditors' Committee, Milbank, Tweed, Hadley & McCloy LLP, (d) the U.S. Trustee, (e) the Fee Committee, (f) counsel to the Fee Committee, and (g) BrownGreer PLC (collectively the "Notice Parties"), during the Compensation Period with respect to the Debtors' chapter 11 cases, as follows: (a) from May 1, 2011 through May 31, 2011, fees of $57,839.20 and expenses

MOULTON BELLINGHAM PC
ATTORNEYS AT LAW

of $1,203.62; (b) from June 1, 2011 through June 30, 2011, fees of $87,579.40 and expenses of

$1,183.97; (c) from July 1, 2011 through July 31, 2011, fees of $64,833.60 and expenses of

$3,436.41; (d) from August 1, 2011 through August 31, 201, fees of $39,154.00 and expenses of

$842.34, and (e) from September 1, 2011 through September 30, 2011, fees of $31,370.40 and

expenses of $2,304.66.

24.    In total, therefore, Moulton has submitted Monthly Statements for fees of

$350,860.75[8] and expenses of $8,971.00 during the Compensation Period, and hereby seeks

interim approval of all such fees and reimbursement of all such expenses under this Application.

25.    Moulton has received such payment from the Debtors relating to fees and

expenses in the Monthly Statements on account of services provided during the Compensation

Period as described in paragraph 15 above.

26.    No agreement or understanding exists between Moulton and any third person for

the sharing of compensation, except as allowed by section 504(b) of the Bankruptcy Code and

Bankruptcy Rule 2016 with respect to the sharing of compensation between and among

shareholders of Moulton.    All of the services for which compensation is sought in this

Application were rendered at the request of, and solely on behalf of, the Debtors, and not at the

request of, or on behalf of, any other person or entity.

---

[8] Moulton's monthly fee statements total $350,970.75.  Moulton's June 2011 monthly fee statement inadvertently
included $110.00 of summer intern time.  Moulton has subtracted this amount from the total amount of
compensation it is seeking.

MOULTON BELLINGHAM PC
ATTORNEYS AT LAW

27.     Prior to the filing of this Application, Moulton received no objections to any of the Monthly Statements provided under the Interim Compensation Order from the Debtors, the Fee Committee or anyone else.

## Notice

28.     Notice of this Application and its exhibits will be given to (a) the Debtors; (b) counsel to the Debtors; (c) the U.S. Trustee; (d) counsel to the Committee; (e) the Fee Committee and its counsel; and (f) as requested by the Fee Committee, BrownGreer PLC. Moulton respectfully submits that no other or further notice is required.

WHEREFORE, Moulton respectfully requests that the Court (a) enter an order allowing interim compensation of $350,860.75 to Moulton for professional services rendered as special counsel for the Debtor during the Compensation Period, plus reimbursement of actual and necessary charges and disbursements incurred in the sum of $8,971.00 in connection Moulton's services during the Compensation Period, (b) authorize and direct the Debtors to pay to Moulton any and all unpaid, invoiced amounts for the Compensation Period; and (c) grant to Moulton such other and further relief as the Court may deem proper.

DATED this 12th day of December 2011.

MOULTON BELLINGHAM PC

By  _/s/ Doug James_
        Doug James
        Brian O. Marty
        MOULTON BELLINGHAM PC
        Suite 1900, Crowne Plaza
        P. O. Box 2559

24

MOULTON BELLINGHAM PC
ATTORNEYS AT LAW

Billings, Montana 59103-2559
Telephone: (406) 248-7731
Facsimile:  (406) 248-7889

*Special Counsel for Debtors
and Debtors in Possession*

MOULTON BELLINGHAM PC
ATTORNEYS AT LAW

## EXHIBIT A

### Monthly Statements from May 1, 2011 through September 30, 2011

MOULTON BELLINGHAM PC
ATTORNEYS AT LAW

# MOULTON BELLINGHAM PC

May 31, 2011

27 North 27th Street
P. O. Box 2559
Billings, MT 59103-2559
406-248-7731

Tax I.D. 81-0387111

LAMCO LLC
1271 AVENUE OF THE AMERICAS
38TH FLOOR
NEW YORK, NY 10020

Invoice#  94816      DJ
Billing through  05/31/2011

**MoonLight Basin Ranch Limited Partnership (KK/FO)**         **Our File #  016173  00001**

| | |
|---|---|
| Balance forward as of invoice dated   April 30, 2011 | $183,056.19 |
| Payments received since last invoice | 107,110.08 |
| Accounts receivable balance carried forward | $75,946.11 |

## PROFESSIONAL SERVICES

| Date | | Description | Hours | | Amount |
|---|---|---|---|---|---|
| 05/01/2011 | JTJ | Services re LLC structures. | 2.90 | hrs. | 899.00 |
| 05/01/2011 | JTJ | (3) Three telephone calls with DOR re members, member rights and Beverage Code notices. | 1.90 | hrs. | 589.00 |
| 05/01/2011 | JTJ | Review (35) emails re agreements, state law and UCC from Weil and Lehman teams. | 2.20 | hrs. | 682.00 |
| 05/01/2011 | JTJ | Services re settlement and issues with reps and warranties. | 0.60 | hrs. | 186.00 |
| 05/01/2011 | JTJ | Services re license transfers, finger printing and background. | 0.70 | hrs. | 217.00 |
| 05/01/2011 | JTJ | Review new legislation regarding Lehman issues with licenses and services re same. | 1.40 | hrs. | 434.00 |
| 05/01/2011 | JTJ | (3) Internal conferences with Chris (N/C). | 0.00 | hrs. | 0.00 |
| 05/01/2011 | JTJ | Send numerous emails addressing questions of Weil team re licenses and DOR rules, Lehman and Doug J (services 4/21 to 5/1). | 2.60 | hrs. | 806.00 |
| 05/03/2011 | BOM | Telephone conference with C. McKinney at ATF re explosives permit. | 0.80 | hrs. | 128.00 |
| 05/03/2011 | BOM | Draft memorandum to D. James re process for obtaining and concerns regarding explosives permit. | 0.80 | hrs. | 128.00 |
| 05/03/2011 | KBB | Email Jerry Wine at title company for title commitment status update. (N/C) | 0.40 | hrs. | 0.00 |
| 05/04/2011 | JTJ | Review (19) emails re various issues on real property and licensesand reply to several re MT law and status | 2.40 | hrs. | 744.00 |

Invoice# 94816          Page 2

| Date | Atty | Description | Hours | | Amount |
|------|------|-------------|-------|---|--------|
| 05/04/2011 | JTJ | Comments on bullet points on settlement and work re same (services 5/3 and 5/4 | 2.00 | hrs. | 620.00 |
| 05/06/2011 | JTJ | Review (8) emails from Pej, Brian B. and Alex. | 1.90 | hrs. | 589.00 |
| 05/06/2011 | JTJ | Review attached questions and draft Settlement Agreement. | 1.20 | hrs. | 372.00 |
| 05/06/2011 | JTJ | Review SA draft and liquor provisions; memo | 0.80 | hrs. | 248.00 |
| 05/08/2011 | LJS | Work on Moonlight Basin Ranch LP transfers. | 1.20 | hrs. | 156.00 |
| 05/09/2011 | DJ | Review state court foreclosure action status report order. | 0.30 | hrs. | 93.00 |
| 05/09/2011 | DJ | E-mail from Patten and from and to Lehman regarding Montana Real Estate. (N/C) | 0.10 | hrs. | 0.00 |
| 05/09/2011 | DJ | Office conference on beverage license status and on explosives permit application. (N/C) | 0.50 | hrs. | 0.00 |
| 05/09/2011 | DJ | Call to Andy Patten. (N/C) | 0.40 | hrs. | 0.00 |
| 05/09/2011 | DJ | CD from Moonlight with diligence documents. | 1.00 | hrs. | 310.00 |
| 05/09/2011 | DJ | E-mail from Russ McElyea regarding Sagebrush and forward to Weil. | 0.25 | hrs. | 77.50 |
| 05/09/2011 | DJ | Reply to Lehman regarding Sagebrush issue. | 0.25 | hrs. | 77.50 |
| 05/09/2011 | DJ | E-mail from and to Andy Patten and Weil. | 0.30 | hrs. | 93.00 |
| 05/09/2011 | LJS | Research Moonlight Basin Ranch LP property transfers. | 2.70 | hrs. | 351.00 |
| 05/09/2011 | CTS | Prepare update on beverage license applications. | 0.40 | hrs. | 60.00 |
| 05/09/2011 | BOM | Revise memoranda to client and Moonlight re information required to complete explosives permit application. | 1.50 | hrs. | 240.00 |
| 05/09/2011 | KBB | Inneroffice conference with Doug re transfer documents. | 0.20 | hrs. | 28.00 |
| 05/09/2011 | KBB | Continue to compare title commitment exceptions to index, insert plats. | 2.60 | hrs. | 364.00 |
| 05/09/2011 | KBB | Email Doug regarding documents still needed regarding real estate diligence.(N/C) | 0.20 | hrs. | 0.00 |
| 05/09/2011 | KBB | Email title company to request copies. | 0.20 | hrs. | 28.00 |
| 05/09/2011 | KBB | Compare Jack Creek index to documents we already have. | 1.30 | hrs. | 182.00 |
| 05/09/2011 | KBB | Inneroffice conference with Doug regarding real estate diligence. | 0.20 | hrs. | 28.00 |
| 05/09/2011 | KBB | Email Title company to request additional documents. | 0.20 | hrs. | 28.00 |
| 05/10/2011 | JTJ | Services re settlement (services 5/8 thru 5/10) | 0.30 | hrs. | 93.00 |
| 05/10/2011 | JTJ | Telephone call with DOR; services re transitions on LLCs and members. | 0.50 | hrs. | 155.00 |
| 05/10/2011 | DJ | Conference call with Weil team regarding task list. | 0.80 | hrs. | 248.00 |
| 05/10/2011 | DJ | Conference call with Weil and Patten and McElyea regarding settlement agreement.(N/C) | 1.00 | hrs. | 0.00 |

Invoice# 94816          Page 3

| Date | Atty | Description | Hours | | Amount |
|------|------|-------------|-------|---|--------|
| 05/10/2011 | DJ | Review multiple e-mails from Moonlight and Weil regarding diligence materials. | 1.00 | hrs. | 310.00 |
| 05/10/2011 | DJ | E-mail to Moonlight on employment information. | 0.20 | hrs. | 62.00 |
| 05/10/2011 | DJ | Call from and to Andy Patten on various issues. | 0.40 | hrs. | 124.00 |
| 05/10/2011 | DJ | Review updated settlement agreement and Patten e-mail with comments. | 1.00 | hrs. | 310.00 |
| 05/10/2011 | DJ | Review materials on Sagebrush and conference call with Lehman. | 1.00 | hrs. | 310.00 |
| 05/10/2011 | DJ | Conference call with Moonlight on employment issues and the employment sections of the settlement agreement. | 0.60 | hrs. | 186.00 |
| 05/10/2011 | DJ | Calls to Weil regarding employment matters. | 0.30 | hrs. | 93.00 |
| 05/10/2011 | DJ | Research and e-mail Montana wrongful discharge act to Weil. | 0.50 | hrs. | 155.00 |
| 05/10/2011 | DJ | Review diligence memo. | 0.25 | hrs. | 77.50 |
| 05/10/2011 | DJ | Review historic deed information as part of diligence. | 1.00 | hrs. | 310.00 |
| 05/10/2011 | DJ | Call to Andy Patten regarding credit bid issues. | 0.30 | hrs | 93.00 |
| 05/10/2011 | JTJ | Review (11) emails. | 1.10 | hrs. | 341.00 |
| 05/10/2011 | JTJ | Work on beverage licenses and applications. | 2.10 | hrs. | 651.00 |
| 05/10/2011 | JTJ | Review and reply (9) emails. | 1.70 | hrs. | 527.00 |
| 05/10/2011 | JTJ | Review of Settlement Agreement re same. | 1.40 | hrs. | 434.00 |
| 05/10/2011 | JTJ | Review state law re license ownership. | 1.00 | hrs. | 310.00 |
| 05/10/2011 | LJS | Review UCC lien search results and filings. | 0.50 | hrs. | 65.00 |
| 05/10/2011 | TES | Review Due Diligence Memorandum for Lehman - Moonlight Closing. | 0.50 | hrs. | 137.50 |
| 05/10/2011 | TES | Work on Moulton Bellingham additions to Memorandum. | 0.80 | hrs. | 220.00 |
| 05/10/2011 | CTS | Draft management agreement. | 1.10 | hrs. | 165.00 |
| 05/10/2011 | CTS | Draft lease agreement. | 1.10 | hrs. | 165.00 |
| 05/10/2011 | CTS | Draft concession agreement for MT MB All Bev I, LLC. | 0.80 | hrs. | 120.00 |
| 05/10/2011 | CTS | Review file to determine organizational structure to determine who the lessors will be and who will own the property. | 0.30 | hrs. | 45.00 |
| 05/10/2011 | CTS | Correspondence with DOR to determine the license numbers for the beverage licenses.(N/C) | 0.20 | hrs. | 0.00 |
| 05/10/2011 | RWM | Compile Wrongful Discharge Statutes. | 0.20 | hrs. | 36.00 |
| 05/11/2011 | DJ | Telephone conference with Andy Patten and Moonlight regarding Sagebrush. | 1.00 | hrs. | 310.00 |
| 05/11/2011 | DJ | Conference call with Patten and Moonlight on procedural motions for the plan, disclosure statement, and settlement agreement. | 0.60 | hrs. | 186.00 |
| 05/11/2011 | DJ | Review and forward UCC lien searches to Weil. | 1.00 | hrs. | 310.00 |

Invoice# 94816          Page 4

| Date | Initials | Description | Hours | | Amount |
|------|----------|-------------|-------|------|--------|
| 05/11/2011 | DJ | Review and forward historical deed information to Weil. | 0.25 | hrs. | 77.50 |
| 05/11/2011 | DJ | E-mail questions to Moonlight on diligence issues. | 0.25 | hrs. | 77.50 |
| 05/11/2011 | DJ | E-mail to and from Kim Beatty regarding Treeline Springs and case status. | 0.25 | hrs. | 77.50 |
| 05/11/2011 | DJ | Review Jack Creek Road notebook. | 1.00 | hrs. | 310.00 |
| 05/11/2011 | DJ | E-mail to American Title regarding Golf Lease. | 0.10 | hrs. | 31.00 |
| 05/11/2011 | DJ | Review corrected schedule B to title report. | 0.25 | hrs. | 77.50 |
| 05/11/2011 | DJ | E-mail to and from Weil and Moonlight. | 0.25 | hrs. | 77.50 |
| 05/11/2011 | DJ | Conference call with Moonlight and Weil regarding Sagebrush. | 0.50 | hrs. | 155.00 |
| 05/11/2011 | DJ | E-mail from and to Russ McElyea regarding Sagebrush and employment issues. | 0.50 | hrs. | 155.00 |
| 05/11/2011 | LJS | Review UCC lien search results and filings. | 0.70 | hrs. | 91.00 |
| 05/11/2011 | LJS | Assist with new UCC lien searches. | 0.30 | hrs. | 39.00 |
| 05/11/2011 | TES | Review Kim Beatty email reTreeline Springs rate case decision from the Montana PSC. | 0.40 | hrs. | 110.00 |
| 05/11/2011 | TES | Review PSC electronic case file re Treeline Springs. | 0.60 | hrs. | 165.00 |
| 05/11/2011 | CTS | Correspondence with other attorney's regarding beverage license issues. | 0.30 | hrs. | 45.00 |
| 05/11/2011 | BOM | Complete explosives permit. | 0.20 | hrs. | 32.00 |
| 05/11/2011 | BOM | Draft memorandum to Moonlight attorney re information needed to submit permit. | 0.60 | hrs. | 96.00 |
| 05/11/2011 | KBB | Review email from Jerry Wine re title issues. | 0.20 | hrs. | 28.00 |
| 05/11/2011 | KBB | Inserting additional documents receivedfrom title co. in appropriate index. | 0.90 | hrs. | 126.00 |
| 05/11/2011 | KBB | Email title company regarding exceptions. | 0.20 | hrs. | 28.00 |
| 05/11/2011 | KBB | Inneroffice conf with Doug re property diligence. | 0.20 | hrs. | 28.00 |
| 05/11/2011 | KBB | Email list of entities to Gallatin and Madison Counties for litigation search. | 0.80 | hrs. | 112.00 |
| 05/11/2011 | KBB | Review PACER for recent filings. | 3.00 | hrs. | 420.00 |
| 05/12/2011 | CTS | Draft language for settlement agreement regarding deliverables for beverage license. | 0.40 | hrs. | 60.00 |
| 05/12/2011 | CTS | Review final provision in settlement agreement (Section 10) regarding the transfer of the beverage licenses. | 0.40 | hrs. | 60.00 |
| 05/12/2011 | DJ | Review e-mails from Lehman regarding beverage licenses. | 0.30 | hrs. | 93.00 |
| 05/12/2011 | DJ | Conference call with Weil and Moonlight regarding Sagebrush transfer. | 0.60 | hrs. | 186.00 |
| 05/12/2011 | DJ | Call to Alex regarding diligence matters. | 0.30 | hrs. | 93.00 |
| 05/12/2011 | DJ | E-mail from Alex on open issues in the settlement agreement and reply. | 0.40 | hrs. | 124.00 |
| 05/12/2011 | DJ | E-mails to American Land Title regarding open | 1.00 | hrs. | 310.00 |

| | | issues regarding and reply. | | | |
|---|---|---|---|---|---|
| 05/12/2011 | DJ | E-mails to Andy Patten and Russ McElyea regarding diligence issues. | 0.80 | hrs. | 248.00 |
| 05/12/2011 | BOM | Review CFRs and prepare appropriate definition for 'explosives permit' for settlement. | 0.80 | hrs. | 128.00 |
| 05/12/2011 | KBB | Continue PACER research. | 3.00 | hrs. | 420.00 |
| 05/12/2011 | KBB | Diligence re Jack Creek documents. | 1.30 | hrs. | 182.00 |
| 05/12/2011 | KBB | Complete UCC lien search forms & Fax to Montana Secretary of State. | 0.50 | hrs. | 70.00 |
| 05/12/2011 | KBB | Email Madison county regarding search. | 0.30 | hrs. | 42.00 |
| 05/13/2011 | CTS | Conference call with Doug, Brian Barry, Tom Buffa, and Sussette Stigliano regarding beverage license issues. | 0.70 | hrs. | 105.00 |
| 05/13/2011 | CTS | Review operating agreement template provided by Sussette Stigliano. | 0.70 | hrs. | 105.00 |
| 05/13/2011 | CTS | Review Montana law on whether others besides the managers can be signatories for the LLC that owns the beverage license. | 0.80 | hrs. | 120.00 |
| 05/13/2011 | DJ | Call to Andy Patten regarding diligence matters. | 0.10 | hrs. | 31.00 |
| 05/13/2011 | DJ | Office conference regarding beverage licenses and status. | 0.20 | hrs. | 62.00 |
| 05/13/2011 | DJ | Conference call with Lehman on beverage licenses and transfer issues. | 0.20 | hrs. | 62.00 |
| 05/13/2011 | DJ | E-mails from Weil regarding plan and disclosure statement issues. | 0.20 | hrs. | 62.00 |
| 05/13/2011 | DJ | Work on diligence materials for moonlight. | 0.30 | hrs. | 93.00 |
| 05/13/2011 | DJ | E-mails from Russ McElyea re: Frontier Stone Account. and security.(N/C) | 0.10 | hrs. | 0.00 |
| 05/13/2011 | KBB | Inneroffice conference with Doug regarding lien searches. | 0.30 | hrs. | 42.00 |
| 05/13/2011 | KBB | Email Madison County, forward payment to same. | 1.50 | hrs. | 210.00 |
| 05/13/2011 | KBB | Email Doug re organization of litigation and UCC lien search results. | 0.30 | hrs. | 42.00 |
| 05/16/2011 | CTS | Phone call with Mary Dyre regarding current management of beverage licenses. | 0.30 | hrs. | 45.00 |
| 05/16/2011 | CTS | Follow-up email to Mary Dyre re beverage license issues. | 0.20 | hrs. | 30.00 |
| 05/16/2011 | CTS | Search of Department of Revenue's website for management information for the three beverage licenses. | 0.70 | hrs. | 105.00 |
| 05/16/2011 | DJ | E-mail from Andy Patten and from Weil re settlement agreement issues; reply to Weil e-mail. | 0.20 | hrs. | 62.00 |
| 05/16/2011 | DJ | E-mail from Tom Buffa and reply. (N/C) | 0.25 | hrs. | 0.00 |
| 05/16/2011 | DJ | Call from Dan Manson regarding Owner's | 0.25 | hrs. | 77.50 |

Invoice# 94816        Page 6

| | | | | | |
|---|---|---|---|---|---|
| | | Association and case status; return call to Dan Manson. | | | |
| 05/16/2011 | DJ | Office conference on beverage licenses and Montana DOR transfer issues. | 0.40 | hrs. | 124.00 |
| 05/16/2011 | DJ | E-mail to Lehman regarding indemnity agreement related to beverage license and structure. | 0.10 | hrs. | 31.00 |
| 05/16/2011 | DJ | E-mail from and to American Title regarding title commitment and affidavits. | 0.40 | hrs. | 124.00 |
| 05/16/2011 | DJ | E-mail to Weil regarding affidavits for closing. | 0.10 | hrs. | 31.00 |
| 05/16/2011 | KBB | Prepare index for litigation and lien search information. | 0.80 | hrs. | 112.00 |
| 05/16/2011 | KBB | Complete book of results re diligence materials. | 0.90 | hrs. | 126.00 |
| 05/17/2011 | DJ | Review agenda and participate in conference call re settlement agreement and offer issues; e-mail from and to Weil. | 0.50 | hrs. | 155.00 |
| 05/17/2011 | DJ | Conference with Amanda and Christine regarding golf contracts and open issues; | 0.30 | hrs. | 93.00 |
| 05/17/2011 | DJ | Conference call with Lehman and Weil regarding the settlement agreement and the golf membership agreements. | 1.00 | hrs. | 310.00 |
| 05/17/2011 | DJ | Review motion to approve settlement agreement and e-mail comments to Weil. | 1.00 | hrs. | 310.00 |
| 05/17/2011 | DJ | E-mail to Steve Brown regarding water rights issues. | 0.25 | hrs. | 77.50 |
| 05/17/2011 | DJ | Call to Andy Patten regarding his e-mail on the settlement agreement and the anticipated schedule and timing issues and forward to Weil. | 0.40 | hrs. | 124.00 |
| 05/17/2011 | DJ | Work on response to Patten's e-mail regarding the urgency of the timing. | 0.30 | hrs. | 93.00 |
| 05/17/2011 | DJ | E-mail from and to the title company regarding questions on the title commitment. | 0.25 | hrs. | 77.50 |
| 05/17/2011 | DJ | E-mail from Patten on beverage licenses. | 0.10 | hrs. | 31.00 |
| 05/17/2011 | DJ | Prepare for and participate in telephone conference with Weil regarding Sagebrush issues. | 1.00 | hrs. | 310.00 |
| 05/17/2011 | DJ | Review multiple e-mails from Weil and Moonlight regarding issues relating to Sagebrush. | 0.40 | hrs. | 124.00 |
| 05/17/2011 | DJ | E-mail from Stan Kaleczyc regarding release of all claims. | 0.10 | hrs. | 31.00 |
| 05/17/2011 | DJ | Review Moonlight's revisions to release of all claims and forward to Weil Team. | 0.50 | hrs. | 155.00 |
| 05/17/2011 | DJ | Multiple e-mails to and from Stan Kaleczyc regarding the release agreement. | 0.25 | hrs. | 77.50 |
| 05/17/2011 | DJ | Multiple e-mails to and from Moonlight regarding beverage licenses and related | 0.40 | hrs. | 124.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | transfer issues. | | | |
| 05/17/2011 | TES | Review issues re water rights conveyance convenants; | 0.80 | hrs. | 220.00 |
| 05/17/2011 | CTS | Review of Mutual Release to determine if anything needs to be added with respect to beverage licenses. | 0.40 | hrs. | 60.00 |
| 05/17/2011 | BOM | Review settlement agreement for language effecting explosives permitting process. | 0.40 | hrs. | 64.00 |
| 05/18/2011 | DJ | E-mail from  Patten regarding mark-up of settlement agreement and reply; e-mail from Lehman and Weil regarding task list and conference call. | 0.30 | hrs. | 93.00 |
| 05/18/2011 | DJ | E-mails from and to Jerry Wine at the title company regarding the title commitment and open issues. | 0.30 | hrs. | 93.00 |
| 05/18/2011 | DJ | Call from Andy Patten regarding rescheduling settlement agreement issues and schedules. | 0.40 | hrs. | 124.00 |
| 05/18/2011 | DJ | Review Big Sky Road Declaration documents and binder and draft assignment of Declarant's rights under the Big Sky Roadway Declaration | 1.75 | hrs. | 542.50 |
| 05/18/2011 | DJ | Prepare defination of Fossel  Easements for the settlement agreement. | 0.40 | hrs. | 124.00 |
| 05/18/2011 | DJ | E-mails to and from Moonlight regarding various diligence issues including title questions, the golf contracts, and open items for the settlement agreement. | 0.80 | hrs. | 248.00 |
| 05/18/2011 | DJ | E-mails to and from Weil on various issues including Sagebrush, the settlement agreement, and beverage licenses.. | 0.60 | hrs. | 186.00 |
| 05/18/2011 | DJ | Prepare for and participate in conference call with Moonlight and Weil regarding sagebrush issues. | 1.00 | hrs. | 310.00 |
| 05/18/2011 | JTJ | Services re settlement language and state approvals. | 2.10 | hrs. | 651.00 |
| 05/18/2011 | JTJ | Review license structure and review (6) emails from Weil and Lehman re MT LLC's and related lliquor licensing issues. | 0.70 | hrs. | 217.00 |
| 05/18/2011 | JTJ | Memo re license and LLC structures under MT law. | 0.40 | hrs. | 124.00 |
| 05/18/2011 | KBB | Obtain Certificates of Good Standing or similar form for all entites | 4.60 | hrs. | 644.00 |
| 05/19/2011 | DJ | Review revised disclosure statement. | 1.00 | hrs. | 310.00 |
| 05/19/2011 | DJ | Call from and to Andy Patten regarding the settlement agreement, timing, schedules and open issues. | 0.40 | hrs. | 124.00 |
| 05/19/2011 | DJ | Conference call with Tom regarding the golf membership contracts. | 0.40 | hrs. | 124.00 |

Invoice# 94816    Page 8

| Date | Atty | Description | Hours | | Amount |
|------|------|-------------|-------|---|--------|
| 05/19/2011 | DJ | Call from Amanda and Ronit regarding the golf contracts. | 0.40 | hrs. | 124.00 |
| 05/19/2011 | DJ | Review court order on Moonlight fees and forward to team. | 0.20 | hrs. | 62.00 |
| 05/19/2011 | DJ | Call to Patten regarding settlement agreement. | 0.25 | hrs. | 77.50 |
| 05/19/2011 | DJ | E-mail from American Title on title issues and questions | 0.30 | hrs. | 93.00 |
| 05/19/2011 | DJ | Review Sagebrush withdrawal agreement and e-mail mark-up to Weil. | 1.00 | hrs. | 310.00 |
| 05/19/2011 | DJ | Review and work on due diligence matters related to the real property and review materials provided by Moonlight. | 1.40 | hrs. | 434.00 |
| 05/19/2011 | DJ | Daft release of lis pendens and e-mail to Weil per the settlement agreement. | 0.50 | hrs. | 155.00 |
| 05/19/2011 | DJ | E-mail to and from Weil on various issues related to the settlement agreement; e-mail to Patten requesting Moonlight's comments on the settlement agreement and the draft schedules. | 0.50 | hrs. | 155.00 |
| 05/19/2011 | JTJ | Review emails from Weil and Lehman and documents re indemnification agreement on controlled beverages. | 1.70 | hrs. | 527.00 |
| 05/19/2011 | JTJ | (2) telephone calls with DOR re same. | 0.70 | hrs. | 217.00 |
| 05/19/2011 | JTJ | Review regulations and updates since legislature and services re same. | 0.80 | hrs. | 248.00 |
| 05/19/2011 | KBB | Inneroffice conf with Doug James. | 0.20 | hrs. | 28.00 |
| 05/19/2011 | KBB | Review Secretary of State records and conduct Principals searches. | 2.50 | hrs. | 350.00 |
| 05/19/2011 | KBB | Locate additional entities and their principals. | 1.00 | hrs. | 140.00 |
| 05/19/2011 | KBB | Prepare UCC Lien Search request for additional entities snd submit to Secretary of State. | 1.90 | hrs. | 266.00 |
| 05/19/2011 | KBB | Obtain Certificates of Good Standing from Ohio | 1.50 | hrs. | 210.00 |
| 05/20/2011 | DJ | Telephone conference regarding employment issues with Weil and Lehman regarding employment issues related to Moonlight and Sagebrush. | 1.00 | hrs. | 310.00 |
| 05/20/2011 | DJ | Telephone conference with Weil and Lehman regarding Saddle Ridge issues ( Proof of claim and roof issues) | 0.25 | hrs. | 77.50 |
| 05/20/2011 | DJ | E-mails from and to Patten regarding telephone conference on settlement agreement. | 0.25 | hrs. | 77.50 |
| 05/20/2011 | DJ | E-mail to team and Moonlight regarding settlement agreement conference. ( No Charge) | 0.00 | hrs. | 0.00 |
| 05/20/2011 | DJ | Call to Patten regarding saddle ridge claim and settlement agreement. | 0.25 | hrs. | 77.50 |
| 05/20/2011 | DJ | E-mail from Amanda on plan confirmation | 0.20 | hrs. | 62.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | process. | | | |
| 05/20/2011 | DJ | E-mail from Patten with comments to chapter 11 plan. | 0.75 | hrs. | 232.50 |
| 05/20/2011 | DJ | Calls to Candace Aurthor regarding employment application and begin application process. | 0.90 | hrs. | 279.00 |
| 05/20/2011 | DJ | Call to Amanda regarding employment application. | 0.10 | hrs. | 31.00 |
| 05/20/2011 | DJ | Call to Pej regarding conversation with Patten and additional strategy matters related to the settlement agreement. | 0.40 | hrs. | 124.00 |
| 05/20/2011 | DJ | E-mails from the Weil team and Moonlight team related to settlement agreement. | 0.10 | hrs. | 31.00 |
| 05/20/2011 | DJ | E-mail from Avi regarding Moonlight's written employment agreements; review employment letters of Greg Pack and Eric Butts; office conference regarding amending the employement agreements; | 0.25 | hrs. | 77.50 |
| 05/20/2011 | DJ | Call from Andy Patten regarding status and Moonlight's markup of the draft settlement agreement. | 0.25 | hrs. | 77.50 |
| 05/20/2011 | DJ | Multiple calls to Andy Patten regarding the settlement agreement and schedules. | 0.50 | hrs. | 155.00 |
| 05/20/2011 | DJ | Calls to and from Patten regarding the status report due with the court. | 0.25 | hrs. | 77.50 |
| 05/20/2011 | DJ | Review drafts of the status report calls to Amanda regarding the status report. | 0.10 | hrs. | 31.00 |
| 05/20/2011 | DJ | Multiple calls to Patten regarding the status report. | 0.10 | hrs. | 31.00 |
| 05/20/2011 | DJ | E-mail from Amanda regarding Saddle Ridge Homeowner's claims;  calls to Patten regarding Saddle Ridge. | 0.25 | hrs. | 77.50 |
| 05/20/2011 | DJ | Review motion to escrow ski pass proceeds and to sell condo unit 6-C | 0.50 | hrs. | 155.00 |
| 05/20/2011 | DJ | E-mail to Lehman and Weil re condo sale unit 6-C. | 0.10 | hrs. | 31.00 |
| 05/20/2011 | DJ | Call from Patten regarding Moonlight's proposed  motions. | 0.10 | hrs. | 31.00 |
| 05/20/2011 | JTJ | (2) Telephone calls with Weil attorneys re indemnification and other issues. | 1.30 | hrs. | 403.00 |
| 05/20/2011 | JTJ | Review Indemnity Agreement. | 0.60 | hrs. | 186.00 |
| 05/20/2011 | JTJ | Emails to Weil. | 0.20 | hrs. | 62.00 |
| 05/20/2011 | JTJ | Review regulations re new terms in Indem. Agreement. | 0.60 | hrs. | 186.00 |
| 05/20/2011 | JTJ | Legal review re closing and settlement. | 0.50 | hrs. | 155.00 |
| 05/20/2011 | KBB | Continue conducting various searches to compile indexed binder for entities and | 7.20 | hrs. | 1,008.00 |

Invoice# 94816          Page 10

principals

| 05/23/2011 | DJ | Call from and to Andy Patten regarding ski pass motion and sale of condo and Sagebrush issues. | 0.25 | hrs. | 77.50 |
|---|---|---|---|---|---|
| 05/23/2011 | DJ | Office conference regarding employment issues. | 0.30 | hrs. | 93.00 |
| 05/23/2011 | DJ | E-mail from Pej regarding Sagebrush withdrawal agreement. | 0.10 | hrs. | 31.00 |
| 05/23/2011 | DJ | E-mail to Russ McElyea and Andy Patten regarding Sagebrush revised withdrawal agreement. | 0.20 | hrs. | 62.00 |
| 05/23/2011 | DJ | E-mails with Weil and Patten regarding conference call on Sagebrush. | 0.40 | hrs. | 124.00 |
| 05/23/2011 | DJ | Review revised motion to approve the settlement agreement. | 0.60 | hrs. | 186.00 |
| 05/23/2011 | DJ | E-mail from McElyea and reply with sample employment agreement. | 0.30 | hrs. | 93.00 |
| 05/23/2011 | DJ | Review revised Sagebrush withdrawal agreement. | 0.30 | hrs. | 93.00 |
| 05/23/2011 | DJ | E-mails from Weil and Moonlight regarding Sagebrush withdrawal agreement. | 0.10 | hrs. | 31.00 |
| 05/23/2011 | DJ | Call from Andy Patten regarding Sagebrush, season ski ticket's motion, and motion to sell a condo. | 0.30 | hrs. | 93.00 |
| 05/23/2011 | DJ | Review Sagebrush withdrawal agreement and conference call with Moonlight and Weil teams. | 0.20 | hrs. | 62.00 |
| 05/23/2011 | DJ | E-mails from Patten involving the schedules to the settlement agreement. | 0.10 | hrs. | 31.00 |
| 05/23/2011 | KBB | Continue Index-review of diligence materials. | 0.20 | hrs. | 28.00 |
| 05/23/2011 | KBB | Email Gallatin and Madison Counties regarding additional searches. | 0.30 | hrs. | 42.00 |
| 05/24/2011 | DJ | Review e-mails from Weil regarding conference regarding Sagebrush and schedule calls. | 0.20 | hrs. | 62.00 |
| 05/24/2011 | DJ | Conference call with Weil on settlement agreement. | 0.25 | hrs. | 77.50 |
| 05/24/2011 | DJ | Conference call with Lehman and Weil on open issues, the settlement agreement, the debtor's motions to sell a condo and to escrow the ski pass sales proceeds. | 0.50 | hrs. | 155.00 |
| 05/24/2011 | DJ | Work on matters related to the Settlement Agreement. | 1.25 | hrs. | 387.50 |
| 05/24/2011 | DJ | Call from Andy Patten re settlement agreement. | 0.25 | hrs. | 77.50 |
| 05/24/2011 | DJ | Call to Pej regarding the settlement agreement. | 0.25 | hrs. | 77.50 |
| 05/24/2011 | TES | Review real property title re Treeline Springs and Braxton. | 1.60 | hrs. | 440.00 |

Invoice# 94816        Page 11

| Date | | Description | Hours | | Amount |
|------|------|------|------|------|------|
| 05/24/2011 | CTS | Phone calls and correspondence with Department of Revenue regarding beverage license applications for beverage licenses. | 0.30 | hrs. | 45.00 |
| 05/24/2011 | CTS | Complete forms to request applicaitons submitted by Six-Shooter, Aardvark and JVLP. | 0.90 | hrs. | 135.00 |
| 05/24/2011 | KBB | Continue review of diligence materials. | 2.00 | hrs. | 280.00 |
| 05/24/2011 | KBB | Inneroffice conference with Doug James re diligence materials. | 0.20 | hrs. | 28.00 |
| 05/24/2011 | KBB | Review and revise transfer documents. | 4.20 | hrs. | 588.00 |
| 05/25/2011 | DJ | E-mail from Andy Patten on motion to sell condo unit 6C and need for appeal and release documents. | 0.10 | hrs. | 31.00 |
| 05/25/2011 | DJ | E-mail from and to Weil regarding condo sale; e-mail to and from Lehman regarding condo sale. | 0.20 | hrs. | 62.00 |
| 05/25/2011 | DJ | Call to Patten and e-mail to Patten and Moonlight on condo sale Unit 6-C | 0.20 | hrs. | 62.00 |
| 05/25/2011 | DJ | E-mail from Weil on ski pass escrow agreement and e-mail to Patten with comments to revise. | 0.20 | hrs. | 62.00 |
| 05/25/2011 | DJ | Begin review of revised plan and disclosure statement. | 1.75 | hrs. | 542.50 |
| 05/25/2011 | DJ | Review diligence materials relating to certificates of good standing and litigation searches. | 0.90 | hrs. | 279.00 |
| 05/25/2011 | DJ | E-mail due diligence materials to Weil. | 0.10 | hrs. | 31.00 |
| 05/25/2011 | DJ | E-mail to Patten regarding opperating agreements and diligence materials. | 0.10 | hrs. | 31.00 |
| 05/25/2011 | DJ | E-mail from Kim Beatty regarding Treeline Springs and PSC rate increase proceeding. | 0.10 | hrs. | 31.00 |
| 05/25/2011 | DJ | Review Public Service Commission decision on Treeline Springs. | 0.80 | hrs. | 248.00 |
| 05/25/2011 | DJ | E-mail to Weil and to Lehman. (Rate Increase) (N/C) | 0.10 | hrs. | 0.00 |
| 05/25/2011 | DJ | Review memo on golf membership issues; | 0.25 | hrs. | 77.50 |
| 05/25/2011 | DJ | Review East West's response to withdrawal agreement on Sagebrush and consider alternatives for Lehman; | 0.75 | hrs. | 232.50 |
| 05/25/2011 | DJ | Calls from and to Brian and John regarding Condo Unit 6C; call to Patten regarding condo unit; e-mail lien and litigation search. | 0.30 | hrs. | 93.00 |
| 05/25/2011 | DJ | Review markup of Sagebrush agreement and multiple e-mails regarding sagebrush issues and setting up a conference call. | 0.50 | hrs. | 155.00 |
| 05/25/2011 | DJ | Review revised settlement agreement and e-mail to Pej re settlement agreement schedules. | 0.50 | hrs. | 155.00 |
| 05/25/2011 | DJ | Locate and e-mail Saddle Ridge proof of claim | 0.50 | hrs. | 155.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | to Weil. | | | |
| 05/25/2011 | DJ | Participate in conference call with Weil and Lehman regarding the Saddle Ridge claim. | 0.30 | hrs. | 93.00 |
| 05/25/2011 | DJ | E-mail from Patten and reply regarding issues related to the Settlement Agreement and schedule; call from Patten and return his call regarding the settlement agreement. | 0.50 | hrs. | 155.00 |
| 05/25/2011 | DJ | Call from Andy Patten and return his calls on settlement agreement and condo sale. | 0.30 | hrs. | 93.00 |
| 05/25/2011 | DJ | E-mail to team regarding call to Patten on settlement schedules and Saddle Ridge. | 0.25 | hrs. | 77.50 |
| 05/25/2011 | DJ | Prepare for conference call on Saddle Ridge Home Owner's claim. | 0.75 | hrs. | 232.50 |
| 05/25/2011 | DJ | Call from Andy Patten regarding settlement agreement, open issues and schedule. | 0.20 | hrs. | 62.00 |
| 05/25/2011 | DJ | E-mail from Patten regarding the motion to sell condo unit. | 0.25 | hrs. | 77.50 |
| 05/25/2011 | DJ | E-mail to Amanda; e-mail from Ronit on fiduciary out issue. | 0.30 | hrs. | 93.00 |
| 05/25/2011 | DJ | Review draft language on fiduciary out issue. | 0.50 | hrs. | 155.00 |
| 05/25/2011 | JTJ | Legal review and edits re settlement agreement, licenses. | 2.10 | hrs. | 651.00 |
| 05/25/2011 | JTJ | Email to Pej re changes re beverage license language. | 0.40 | hrs. | 124.00 |
| 05/25/2011 | JTJ | Telephone call with DOR re beverage license applications. | 0.30 | hrs. | 93.00 |
| 05/25/2011 | JTJ | Review file docs re settlement and LLC members. | 0.40 | hrs. | 124.00 |
| 05/25/2011 | JTJ | Review/reply numerous emails. | 0.30 | hrs. | 93.00 |
| 05/25/2011 | CTS | Receipt of previous beverage applicaitons for JVLP. | 0.60 | hrs. | 90.00 |
| 05/25/2011 | CTS | Receipt of previous beverage application for Six-Shooter. | 0.70 | hrs. | 105.00 |
| 05/25/2011 | CTS | Receipt of previous beverage application for Aardvark. | 0.70 | hrs. | 105.00 |
| 05/25/2011 | KBB | Complete lien & litigation diligence. | 2.30 | hrs. | 322.00 |
| 05/25/2011 | KBB | Inneroffice conference with Doug James regarding Title Commitment. | 0.20 | hrs. | 28.00 |
| 05/25/2011 | KBB | Email Jerry Wine regarding additional documents not referenced in commitment issued May 18, 2011 | 0.30 | hrs. | 42.00 |
| 05/26/2011 | DJ | E-mail from Andy  Patten regarding the operating agreements for the various Moonlight entities; e-mail to Weil team; office conference regarding diligence matters. | 0.25 | hrs. | 77.50 |
| 05/26/2011 | DJ | Call to Candice Aurthur regarding employment application in Lehman Bankruptcy case. | 0.10 | hrs. | 31.00 |

Invoice# 94816       Page  13

| 05/26/2011 | DJ | E-mail from Russ McElyea regarding operating agreements and reply. | 0.10 | hrs. | 31.00 |
|---|---|---|---|---|---|
| 05/26/2011 | DJ | Participate in telephone conference with Weil regarding Sagebrush issues re review of Sagebnrush materials. | 1.25 | hrs. | 387.50 |
| 05/26/2011 | DJ | Prepare for and participate in conference regarding Sagebrush issues. | 1.00 | hrs. | 310.00 |
| 05/26/2011 | DJ | E-mail and call from Andy Patten regarding the settlement agreement. | 0.20 | hrs. | 62.00 |
| 05/26/2011 | DJ | Call to Pej regarding Patten call on Sagebrush and agreements. | 0.20 | hrs. | 62.00 |
| 05/26/2011 | DJ | E-mail to the Weil team regarding Moonlight's request for a global conference call to discuss the Settlement Agreement. | 0.20 | hrs. | 62.00 |
| 05/26/2011 | DJ | E-mails from Russ McElyea and Andy Patten regarding title issues and Sagebrush and reply. | 0.40 | hrs. | 124.00 |
| 05/26/2011 | DJ | E-mail to American Land Title regarding title issues and diligence. | 0.20 | hrs. | 62.00 |
| 05/26/2011 | DJ | Review revised Settlement Agreement. | 1.00 | hrs. | 310.00 |
| 05/26/2011 | DJ | Review revised Plan and Disclosure Statement. | 1.00 | hrs. | 310.00 |
| 05/26/2011 | DJ | Office conference regarding employment issues related to Sagebrush. | 0.30 | hrs. | 93.00 |
| 05/26/2011 | DJ | Begin work on review of orginizational documents regarding due diligence on entities. | 0.60 | hrs. | 186.00 |
| 05/26/2011 | DJ | Call to Andy Patten regarding Sagebrush and other open items. | 0.30 | hrs. | 93.00 |
| 05/26/2011 | DJ | Review filed motion to sell condo unit 6C. | 0.10 | hrs. | 31.00 |
| 05/26/2011 | DJ | Call to Patten regarding Golf Escrow motion. | 0.10 | hrs. | 31.00 |
| 05/26/2011 | DJ | Review revised title commitment and title issues. | 0.10 | hrs. | 31.00 |
| 05/26/2011 | WAF | Review agreements related to employer transition. | 0.40 | hrs. | 124.00 |
| 05/26/2011 | WAF | Draft proposed employment agreement. | 0.80 | hrs. | 248.00 |
| 05/26/2011 | BJH | Research re: entity Statuses for changes in settlement agreement and begin draft of table for memo | 2.20 | hrs. | 352.00 |
| 05/26/2011 | KBB | Prepare diligence materials for Schedules. | 0.50 | hrs. | 70.00 |
| 05/26/2011 | KBB | Print updated title commitment. (No Charge) | 0.20 | hrs. | 0.00 |
| 05/27/2011 | DJ | Call  to Patten regarding the closing issues. | 0.20 | hrs. | 62.00 |
| 05/27/2011 | DJ | E-mail to firm attorneys regarding the Master Conflicts List and disclosure of conflicts. | 0.20 | hrs. | 62.00 |
| 05/27/2011 | DJ | E-mail from and to Ronit and Pej on bankruptcy issues related to settlement agreement. | 0.25 | hrs. | 77.50 |
| 05/27/2011 | DJ | Telephone conference with Weil and Moonlight over the settlement agreement. | 2.45 | hrs. | 759.50 |
| 05/27/2011 | DJ | Revise Assignment of Declarant's Rights and | 0.30 | hrs. | 93.00 |

Invoice# 94816       Page 14

| Date | Init. | Description | Hours | | Amount |
|------|------|-------------|-------|------|--------|
| | | e-mail to Moonlight and Patten. | | | |
| 05/27/2011 | DJ | Office conference regarding beverage licenses and language in settlement agreement. | 0.30 | hrs. | 93.00 |
| 05/27/2011 | DJ | Revise proposed language and e-mail to John Jones for comment. | 0.20 | hrs. | 62.00 |
| 05/27/2011 | DJ | Conference with billing staff about running conflicts checks in connection with Lehman's Master Conflicts List. | 0.50 | hrs. | 155.00 |
| 05/27/2011 | DJ | E-mail to firm attorneys regarding investment conflicts per employment application and affidavit.(N/C) | 0.10 | hrs. | 0.00 |
| 05/27/2011 | DJ | Work on application for employment, affidavit, notice, and proposed order. | 1.00 | hrs. | 310.00 |
| 05/27/2011 | JTJ | Review of (17) emails and attachments from Weil, Lehman et al. | 0.70 | hrs. | 217.00 |
| 05/27/2011 | JTJ | Reply re license apps, DOR rules and restrictions. | 0.60 | hrs. | 186.00 |
| 05/27/2011 | JTJ | Review of new versions of settlement agreement. | 0.40 | hrs. | 124.00 |
| 05/27/2011 | JTJ | Review/comment on controlled beverage language and issues. | 0.60 | hrs. | 186.00 |
| 05/27/2011 | JTJ | (3) Telephone call with DOR and state re beverage license applications. | 0.30 | hrs. | 93.00 |
| 05/27/2011 | JTJ | Work on various settlement matters. | 0.40 | hrs. | 124.00 |
| 05/27/2011 | JTJ | Review DIL provisions and indemnification provisions for beverage operations. | 0.40 | hrs. | 124.00 |
| 05/27/2011 | JTJ | Review Admin Rules re same; services re 'on-site' manager and agreement. | 0.50 | hrs. | 155.00 |
| 05/27/2011 | WAF | Emails re Montana employment law. | 0.30 | hrs. | 93.00 |
| 05/27/2011 | WAF | Call with Steve Margolis re the employee issues. | 0.40 | hrs. | 124.00 |
| 05/27/2011 | WAF | Conference call with principals. | 0.90 | hrs. | 279.00 |
| 05/27/2011 | WAF | Conference with Doug J. re changes to agreements. | 0.30 | hrs. | 93.00 |
| 05/27/2011 | BJH | Research re: entities status for settlement agreement changes | 1.00 | hrs. | 160.00 |
| 05/27/2011 | KBB | Updating liens diligence with final litigation search results. | 1.70 | hrs. | 238.00 |
| 05/27/2011 | KBB | Teleconf and email with Madison County | 0.40 | hrs. | 56.00 |
| 05/28/2011 | DJ | Call to Pej re closing documents.(N/C) | 0.10 | hrs. | 0.00 |
| 05/28/2011 | DJ | Review Moonlight's schedules in connection with the Settlement Agreement. | 2.90 | hrs. | 899.00 |
| 05/28/2011 | DJ | E-mail from Pej and Steve regarding Moonlight's schedules and multiple replies on various subjects. | 0.30 | hrs. | 93.00 |
| 05/28/2011 | DJ | E-mail Pej and Weil team with my comments | 0.40 | hrs. | 124.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | on Moonlight's schedules to the Settlement Agreement. | | | |
| 05/28/2011 | DJ | E-mail to Andy Patten requesting additional diligence material and clarification on Moonlight's schedules. | 0.30 | hrs. | 93.00 |
| 05/29/2011 | DJ | Review Moonlight's changes; e-mail to Lehman regarding amended budget associated with extending the DIP (No Charge) | 0.00 | hrs. | 0.00 |
| 05/29/2011 | DJ | E-mail from Pej regarding schedules to the settlement agreement; e-mail to Andy Patten requesting word or word  perfect versions of the schedules to  edit. | 0.10 | hrs. | 31.00 |
| 05/29/2011 | DJ | Review notes from telephone connference with Moonlight on Friday and e-mail to Lehman with questions regarding insurance converage and pre-existing conditions under the third party administrator's plans. | 0.40 | hrs. | 124.00 |
| 05/29/2011 | DJ | E-mail to  Andy Patten and Russ McElyea at Moonlight requesting the written employment agreement for Mindy Nowakowski. | 0.10 | hrs. | 31.00 |
| 05/29/2011 | DJ | E-mail to Andy Patten regarding entity consents to the transaction. | 0.10 | hrs. | 31.00 |
| 05/29/2011 | DJ | Review Patten's e-mail on timing issues in connection with the standstill agreement and e-mail to Weil team regarding timing issues with the standstill deadline of August 10. | 0.30 | hrs. | 93.00 |
| 05/29/2011 | DJ | Work on diligence memo for Weil on material issues. | 0.50 | hrs. | 155.00 |
| 05/29/2011 | DJ | E-mail to Moulton attorneys regarding their contributions to diligence memo. | 0.25 | hrs. | 77.50 |
| 05/29/2011 | DJ | Review Moonlight's revisions to the disclosure statement. | 1.00 | hrs. | 310.00 |
| 05/29/2011 | DJ | Research Towsley Towing Construciton lien and e-mail to Patten regarding the alleged lien (.2); e-mail to Weil bankruptcy  team regarding disclosure of attorney fees in disclosure statement related to Designated Property Proceeds. (No Charge) | 0.20 | hrs. | 62.00 |
| 05/29/2011 | DJ | E-mail from Andy Patten with Moonlight's changes to the proposed chapter 11 plan. | 0.60 | hrs. | 186.00 |
| 05/29/2011 | DJ | Review notes and issues related to the transfer of the six shooter beverage license associated with Johnson Brothers as the on-site manager and e-mail quesitons to Lehman. | 0.40 | hrs. | 124.00 |
| 05/29/2011 | TES | Review most recent draft fo Moonlight Due Diligence Checklist regarding Treeline Springs an water rights; | 1.30 | hrs. | 357.50 |

Invoice# 94816          Page  16

| 05/30/2011 | DJ | Prepare for Tuesday telephone conference on schedules.(No Charge) | 0.00 | hrs. | 0.00 |
|---|---|---|---|---|---|
| 05/30/2011 | DJ | Review e-mail from Andy Patten regarding schedules to settlement agreement (No Charge) | 0.00 | hrs. | 0.00 |
| 05/30/2011 | DJ | E-mails from and to Weil re settlement agreement. | 0.20 | hrs. | 62.00 |
| 05/30/2011 | DJ | E-mail from Alex with a revised draft of the settlement agreement. | 0.20 | hrs. | 62.00 |
| 05/30/2011 | DJ | Quick review of changes to settlement agreement; e-mail revised draft to the Moonlight team; calls to Andy  Patten re settlement agreement. | 0.10 | hrs. | 31.00 |
| 05/30/2011 | DJ | E-mail to the Weil team regarding Patten call on schedules and timing. | 0.10 | hrs. | 31.00 |
| 05/30/2011 | CTS | Reivew old beverage license applications and compile the applications. | 2.10 | hrs. | 315.00 |
| 05/30/2011 | CTS | Correspoondence with Doug regarding old applications and managers. | 0.30 | hrs. | 45.00 |
| 05/30/2011 | CTS | Correspondence with Doug regarding due diligence regarding beverage licenses and deliverables for beverage licenses. | 0.40 | hrs. | 60.00 |
| 05/31/2011 | DJ | Review language in settlement agreement on beverage licenses and office conference on issues with Six Shooter license and the Johnson Brothers. | 0.40 | hrs. | 110.00 |
| 05/31/2011 | DJ | Multiple  e-mails from and to Pej regarding the schedules to the settlement agreement and telephone conference with Pej regarding the schedules. | 1.40 | hrs. | 385.00 |
| 05/31/2011 | DAP | Reviewed provisions of Settlement Agreement addressing appointment of new directors for Moonlight Alpenglow, Inc. | 0.20 | hrs. | 50.00 |
| 05/31/2011 | DAP | Reviewed Bylaws of Moonlight Alpenglow, Inc. | 0.50 | hrs. | 117.50 |
| 05/31/2011 | DAP | Reviewed earlier email messages from other attorneys regarding transfer of development rights of Moonlight Alpenglow, Inc. | 0.20 | hrs. | 47.00 |
| 05/31/2011 | DAP | Worked on detailed email message to Doug James regarding procedure for removing and appointing new directors. | 0.40 | hrs. | 94.00 |
| 05/31/2011 | DAP | Conference with Doug James regarding the same. | 0.20 | hrs. | 47.00 |
| 05/31/2011 | DJ | Prepare for and participate in telephone conference with Weil and Lehman on the schedules to the settlement agreement. | 0.60 | hrs. | 186.00 |
| 05/31/2011 | DJ | Call from Ronit and Amanda regarding bankruptcy issues dealing with contracts, | 0.25 | hrs. | 77.50 |

|            |     | claims, and solicitation.                                                                                           |      |      |          |
|------------|-----|---------------------------------------------------------------------------------------------------------------------|------|------|----------|
| 05/31/2011 | DJ  | Call and e-mails from Andy Patten regarding schedules to the settlement agreement.                                   | 0.20 | hrs. | 62.00    |
| 05/31/2011 | DJ  | Call to Patten re schedules.                                                                                         | 0.10 | hrs. | 31.00    |
| 05/31/2011 | DJ  | Call from Patten and his paralegal April regarding the schedules, and scheduling conference calls for today and tomorrow. | 0.20 | hrs. | 62.00    |
| 05/31/2011 | DJ  | Review and work on the schedules to the settlement agreement.                                                        | 4.75 | hrs. | 1,472.50 |
| 05/31/2011 | DJ  | Telephone conference with Moonlight on the Settlement agreement.                                                     | 0.50 | hrs. | 155.00   |
| 05/31/2011 | DJ  | Review multiple  e-mails from Patten firm regarding the schedules to the settlement agreement and forward on to Weil. | 1.00 | hrs. | 310.00   |
| 05/31/2011 | DJ  | Calls from Pej and Ronit regarding the settlement agreement, sagebrush, and the schedules.                           | 0.80 | hrs. | 248.00   |
| 05/31/2011 | DJ  | E-mails from and to Russ McElyea regarding claims against Moonlight, Jack Creek Road, the schedules to the settlement agreement and open issues. | 0.90 | hrs. | 279.00   |
| 05/31/2011 | DJ  | E-mail from Russ McElyea regarding Sagebrush and telephone conferences with Weil regarding sagebrush and employment issues. | 0.40 | hrs. | 124.00   |
| 05/31/2011 | JTJ | Review/reply (7) emails from Weil team.                                                                              | 0.50 | hrs. | 155.00   |
| 05/31/2011 | JTJ | Review Settlement documents.                                                                                         | 0.50 | hrs. | 155.00   |
| 05/31/2011 | JTJ | New language on licenses, DOR issues to Weil Team (Pej R et al)                                                      | 0.60 | hrs. | 186.00   |
| 05/31/2011 | JTJ | Provide detail to Pej, Brian re requirments for site leases for licenses.                                            | 0.30 | hrs. | 93.00    |
| 05/31/2011 | JTJ | Work on settlement.                                                                                                  | 0.40 | hrs. | 124.00   |
| 05/31/2011 | JTJ | Telephone call with DOR                                                                                              | 0.10 | hrs. | 31.00    |
| 05/31/2011 | TES | Review Reciprocal Access Agreement for Moonlight and revise language;                                                | 1.70 | hrs. | 467.50   |
| 05/31/2011 | BJH | Research re: entities status for settlement agreement                                                                | 1.80 | hrs. | 288.00   |
| 05/31/2011 | BOM | Prepare due diligence report on status of explosives permit.                                                         | 1.20 | hrs. | 192.00   |
| 05/31/2011 | BOM | Review relevant CFRs and explosive permit application for due diligence report.                                      | 0.60 | hrs. | 96.00    |
| 05/31/2011 | BOM | Finalize cover letter to Moonlight and explosives permit application for submission.                                 | 0.30 | hrs. | 48.00    |
| 05/31/2011 | KBB | Review and Compare parties listed on Schedule 9 with Big Sky Roadway binder.                                         | 1.90 | hrs. | 266.00   |
| 05/31/2011 | KBB | Review Schedule 15 re diligence matters.                                                                             | 2.00 | hrs. | 280.00   |
| 05/31/2011 | KBB | Email Madison County to request register                                                                             | 0.30 | hrs. | 42.00    |

report for Ackerman V.

| 05/31/2011 | KBB | Email Gallatin County to request information on case described on Schedule 15. | 0.30 | hrs. | 42.00 |
| 05/31/2011 | AT | Check on status of cases concerning Moonlight Basin's potential liability. (No Charge) | 0.70 | hrs. | 0.00 |

**Total Professional Services**     **$60,473.00**

## EXPENSES

| 02/17/2011 | Westlaw - Computer Research - January | 170.69 |
| 04/20/2011 | US Post Office<br>Mail documents | 18.30 |
| 04/30/2011 | Secretary of State - Montana<br>Fees re:  Moonlight Basine Ranch  4/15/11 | 12.00 |
| 04/30/2011 | Secretary of State - Montana<br>Fees re:  Moonlight Basin Ranch 4/15/11 | 310.00 |
| 05/05/2011 | Federal Express<br>Douglas Lambert, LAMCO LLC 3/25/11 | 24.45 |
| 05/05/2011 | Federal Express<br>Amanda M. Hendy, Weil Gotshal & Manges LLP 3/29/11 | 25.65 |
| 05/05/2011 | Federal Express<br>Pej Razavilar, Weil Gotshal & Manges LLP  3/31/11 | 26.67 |
| 05/05/2011 | Federal Express<br>From Montana Secretary of State to Christopher Sweeney 4/14/11 | 15.50 |
| 05/05/2011 | CopyRight<br>Photocopies | 78.00 |
| 05/11/2011 | Westlaw - Computer Research - April | 14.36 |
| 05/12/2011 | CopyRight<br>Photocopies | 20.00 |
| 05/13/2011 | Clerk of Court - Madison County<br>Filing Fee | 124.00 |
| 05/19/2011 | Clerk of District Court - Gallatin County<br>Searches | 174.00 |
| 05/25/2011 | Clerk of District Court - Gallatin County<br>3 Year Searches | 54.00 |
| 05/25/2011 | Clerk of District Court - Gallatin County<br>3 Year Searches | 24.00 |
| 05/25/2011 | CopyRight<br>Large Format Copies | 112.00 |

**Total Expenses Advanced**     **$1,203.62**

## BILLING SUMMARY

Total professional services     $60,473.00

Invoice#  94816          Page  19

| | |
|---|---|
| Total expenses | $1,203.62 |
| Total of new charges for this invoice | $61,676.62 |
| Plus net balance forward | $75,946.11 |
| **Total balance now due** | **$137,622.73** |

# MOULTONBELLINGHAM PC

June 30, 2011

27 North 27th Street
P. O. Box 2559
Billings, MT 59103-2559
406-248-7731

Tax I.D. 81-0387111

LAMCO LLC
1271 AVENUE OF THE AMERICAS
38TH FLOOR
NEW YORK, NY 10020

Invoice#  95524        DJ
Billing through   06/30/2011

**MoonLight Basin Ranch Limited Partnership (KK/FO)**          **Our File #  016173  00001**

| | | |
|---|---|---|
| Balance forward as of invoice dated   May 31, 2011 | $137,622.73 | |
| Payments received since last invoice | 0.00 | |
| Accounts receivable balance carried forward | $137,622.73 | |

---

**PROFESSIONAL SERVICES**

| | | | | |
|---|---|---|---|---|
| 06/01/2011 | DAP | Exchanged email messages with Doug James regarding approval of provision of Settlement Agreement addressing assignment of rights of Declarant as to Alpenglow Moonlight, Inc. | 0.20 hrs. | 50.00 |
| 06/01/2011 | DJ | Telephone conference with Ronit, Christina and Andy Patten to discuss claims, claim amounts, the chapter 11 plan, confirmation issues, procedures, and scheduling. (N/C) | 1.10 hrs. | 0.00 |
| 06/01/2011 | DJ | Calls from Justin regarding Sagebrush documents and telephone conference. | 0.25 hrs. | 77.50 |
| 06/01/2011 | DJ | Call to Andy Patten regarding setting up a conference call today on the Sagebrush documents; e-mail to the Moonlight team about a conference call with the Weil team and James Wood representing East West. | 0.40 hrs. | 124.00 |
| 06/01/2011 | DJ | Office conference with Andy Forsythe regarding amending the employment agreements for Greg Pack and Eric Butts and developing a general employment agreement for Moonlight's third party administrator to use. | 0.40 hrs. | 124.00 |
| 06/01/2011 | DJ | Call from Tom Buffa on status and the timing of court approval and the closing and transfer of the resort. | 0.25 hrs. | 77.50 |
| 06/01/2011 | DJ | Calls from and to Pej regarding the schedules to the settlement agreement. | 0.25 hrs. | 77.50 |
| 06/01/2011 | DJ | Work on revising the schedules to the settlemenet agreement in red-line. | 3.10 hrs. | 961.00 |

Invoice# 95524          Page 2

| 06/01/2011 | DJ | Call to Andy Patten regarding the revised settlement agreement, the schedules to the settlement agreement; filing the motion for approval, timing and schedules. | 0.30 | hrs. | 93.00 |
|---|---|---|---|---|---|
| 06/01/2011 | DJ | Work on Material Issues update and e-mail to team for comment. | 1.30 | hrs. | 403.00 |
| 06/01/2011 | DJ | E-mail from Weil with revised settlement agreement and e-mail to Moonlight. | 0.50 | hrs. | 155.00 |
| 06/01/2011 | DJ | E-mails from and to Russ McElyea regarding diligence issues and the schedules to the settlement agreement, including Saddle Ridge issues. | 0.30 | hrs. | 93.00 |
| 06/01/2011 | DJ | E-mails from Russ McElyea regarding rights of first refusal and reply. | 0.30 | hrs. | 93.00 |
| 06/01/2011 | DJ | Review Moonlight Lodge Lease to Montana Real Estate Company and e-mail to Weil for plan considerations. | 0.30 | hrs. | 93.00 |
| 06/01/2011 | JTJ | Review emails from Weil/Lehman. | 0.50 | hrs. | 155.00 |
| 06/01/2011 | JTJ | Work on settlement. | 0.50 | hrs. | 155.00 |
| 06/01/2011 | JTJ | Telephone call with State. | 0.30 | hrs. | 93.00 |
| 06/01/2011 | JTJ | Services re new language terms. | 0.50 | hrs. | 155.00 |
| 06/01/2011 | JTJ | Conference re strategies on Temp Op Authority. | 0.50 | hrs. | 155.00 |
| 06/01/2011 | TES | Review water rights language re conveyance of Treeline Springs ; | 1.80 | hrs. | 495.00 |
| 06/01/2011 | WAF | Review Pack letter agreement. | 0.30 | hrs. | 67.50 |
| 06/01/2011 | WAF | Review Butts employment agreement. | 0.80 | hrs. | 180.00 |
| 06/01/2011 | WAF | Review Nowakowski employment agreement. | 0.50 | hrs. | 112.50 |
| 06/01/2011 | WAF | Meet with Doug James about new agreement and amendment needs. | 0.50 | hrs. | 112.50 |
| 06/01/2011 | WAF | Conference call with Moonlight, et al. re employment issues connected with the withdrawal agreement. | 0.80 | hrs. | 180.00 |
| 06/01/2011 | WAF | Redraft employment contracts for the East West Resorts withdrawal process. | 1.20 | hrs. | 270.00 |
| 06/01/2011 | WAF | Note to Weil and Lehman re employment law issues related to East West resorts withdrawal agreement. | 0.30 | hrs. | 67.50 |
| 06/01/2011 | CTS | Email with John regarding due diligence for beverage licenses. | 0.30 | hrs. | 45.00 |
| 06/01/2011 | BJH | Due Diligence: Review of LLC operating agreements for Settlement Agreement | 1.80 | hrs. | 288.00 |
| 06/01/2011 | KBB | Email Madison County to request a copy of the Order Vacating Hearing & Dismissing Moonlight Basin LLC, filed in Ackerman v. Moonlight Basin LLC | 0.30 | hrs. | 42.00 |
| 06/01/2011 | KBB | Updating Jack Creek Index with additional | 2.30 | hrs. | 322.00 |

|            |    | documents                                                                                                                                             |      |      |        |
|------------|----|-------------------------------------------------------------------------------------------------------------------------------------------------------|------|------|--------|
| 06/01/2011 | AT | Check status of outstanding liabilities. (N/C)                                                                                                         | 0.20 | hrs. | 0.00   |
| 06/02/2011 | DJ | E-mails from Weil and Lehman regarding contracts, cure amounts, and executory contracts.                                                               | 0.40 | hrs. | 124.00 |
| 06/02/2011 | DJ | Telephone conference with Moonlight, Weil and Lehman regarding plan issues and potential objections.                                                   | 1.10 | hrs. | 341.00 |
| 06/02/2011 | DJ | Review and update Material Issues checklist and circulate among team for comment.                                                                      | 0.75 | hrs. | 232.50 |
| 06/02/2011 | DJ | Call to Dean Stensland regarding the claim filed by Saddle Ridge Owner's Association.                                                                   | 0.25 | hrs. | 77.50  |
| 06/02/2011 | DJ | Call to Andy Patten regarding plan issues and treatment of the Saddle Ridge Owner's Association claim.                                                  | 0.25 | hrs. | 77.50  |
| 06/02/2011 | DJ | Review draft employment agreement related to Sagebrush issues and e-mail to Weil team.                                                                  | 0.30 | hrs. | 93.00  |
| 06/02/2011 | DJ | Office conference with John Jones on beverage license issue and e-mail from John Jones on JVLP beverage license issues---temporary opperating authority. | 0.20 | hrs. | 62.00  |
| 06/02/2011 | DJ | Review ski pass escrow agreement; e-mail from Amanda with comments on the agreement and e-mail to Patten with questions on the agreement.               | 0.50 | hrs. | 155.00 |
| 06/02/2011 | DJ | E-mail from Pej regarding the material issues list and reply. (N/C)                                                                                    | 0.30 | hrs. | 0.00   |
| 06/02/2011 | DJ | Multimple e-mails from and to Pej and Ronit regarding assumed contracts issue and plan treatment. (N/C)                                                 | 0.50 | hrs. | 0.00   |
| 06/02/2011 | DJ | Conference call with Weil and Patten over the solicitation motion and other motions to be filed in connection with the settlement agreement.            | 0.50 | hrs. | 155.00 |
| 06/02/2011 | DJ | Review and forward revised Sagebrush withdrawal agreement to the Moonlight parties for comment.                                                         | 0.40 | hrs. | 124.00 |
| 06/02/2011 | DJ | E-mail to American Land Title (Jerry Wine) with questions on the status of title and obtaining a legal description of the adjacent Fossel parcel.        | 0.10 | hrs. | 31.00  |
| 06/02/2011 | DJ | Call from Ronit about the possibility of purchasing the Saddle Ridge Owner's Association claim.                                                         | 0.20 | hrs. | 62.00  |
| 06/02/2011 | DJ | E-mail to Lehman about the possibility of purchasing the Saddle Ridge Claim.                                                                           | 0.10 | hrs. | 31.00  |
| 06/02/2011 | DJ | Review Moonligh's revised liquidation analysis and revised motion for approval of the                                                                   | 0.20 | hrs. | 62.00  |

Invoice# 95524          Page 4

| Date | Init | Description | Hours | | Amount |
|------|------|-------------|-------|---|--------|
| | | settlement agreement. | | | |
| 06/02/2011 | DJ | Review Debtor's draft order approving Moonlight's rule 9019 motion approving the settlement agreement and providing other relief. | 0.10 | hrs. | 31.00 |
| 06/02/2011 | DJ | Review debtor's draft motion authorizing service of the disclosure statement on CD and for related relief. | 0.10 | hrs. | 31.00 |
| 06/02/2011 | DJ | Call from Tom Buffa regarding the JVLP beverage license; forward e-mail to Tom on issues related to obtaining temporary opperating authority from the Montana Department of Revenue; call to Moonlight's beverage attorney, Mary Dyre. | 0.30 | hrs. | 93.00 |
| 06/02/2011 | DJ | Review revised entity consent and e-mail to Andy Patten. | 0.10 | hrs. | 31.00 |
| 06/02/2011 | DJ | E-mails from John and Pej regarding title issues with Jack Creek Road; e-mail to Jerry Wine at American Title regarding Jack Creek Road and coverage for easement. | 0.50 | hrs. | 155.00 |
| 06/02/2011 | DJ | Call to Patten regarding entity consents; e-mail to Patten regrding missing orginazational documents. (N/C) | 0.10 | hrs. | 0.00 |
| 06/02/2011 | DJ | E-mail from Alex regarding closing checklist; review closing checklist; officed conference on updating checklist to address UCC searches. | 0.25 | hrs. | 77.50 |
| 06/02/2011 | DJ | E-mails from Weil and Lehman regarding assumed contracts, executory contracts, and schedules to the settlement agreement. | 0.40 | hrs. | 124.00 |
| 06/02/2011 | DJ | E-mails from Weil and Lehman regarding the beverage indemnity agreement. | 0.10 | hrs. | 31.00 |
| 06/02/2011 | DJ | E-mail from Russ McElyea at Moonlight with additional diligence information; e-mail to Weil. | 0.50 | hrs. | 155.00 |
| 06/02/2011 | DJ | Prepare partial release of Lis Pendens and Partial release of the Final Order pursuant to the sale of Condo Unit 6-C of Luxury Suites of Cowboy Heaven. | 0.80 | hrs. | 248.00 |
| 06/02/2011 | DJ | E-mails from Weil and review revised chapter 11 plan. | 0.50 | hrs. | 155.00 |
| 06/02/2011 | DJ | E-mails from Weil regarding UST objection issues related to the payment of unsecured creditors and reply. | 0.40 | hrs. | 124.00 |
| 06/02/2011 | LJS | Review file for stipulated motion for dismissal in adversary case, per Rebecca request. | 0.20 | hrs. | 26.00 |
| 06/02/2011 | BJH | Due Diligence: Review of LLC operating agreements for Settlement Agreement | 1.20 | hrs. | 192.00 |
| 06/02/2011 | KBB | Complete update and assembly of Jack Creek | 1.00 | hrs. | 140.00 |

Invoice# 95524         Page 5

| Date | | Description | Hours | | Amount |
|---|---|---|---|---|---|
| | | Binder | | | |
| 06/02/2011 | KBB | Update title commitment / exception exhibit binder | 1.70 | hrs. | 238.00 |
| 06/03/2011 | DJ | Review Indemnification Agreement related to the beverage licenses in preparation for call with John Nastasi; call from John related to issues with the indemnity agreement and structure. | 0.50 | hrs. | 137.50 |
| 06/03/2011 | DJ | E-mail from Amanda Nelson at Moonlight with the title commitment related to the sale of condo unil 6-C; e-mail to Weil; e-mail to Jerry Wine at American Land Title regarding title commitment for Lehman on remaining properties. | 0.25 | hrs. | 77.50 |
| 06/03/2011 | DJ | Review revised motioon  to expedite hearings and approvals  on disclosure statement and other preliminary motions. | 0.10 | hrs. | 31.00 |
| 06/03/2011 | DJ | E-mail to Weil on Moonlight's plan to not serve the schedules to the settlement agreement; call to Patten regarding the same. | 0.10 | hrs. | 31.00 |
| 06/03/2011 | DJ | E-mail from Andy Patten and Pej regarding section 35 of the settlement agreement and the language regarding the fiduciary out; review agreement and e-mail language to Pej. | 0.50 | hrs. | 155.00 |
| 06/03/2011 | DJ | E-mail from and to Pej regarding the schedules to the settlement agreement; call to Andy Patten regarding the schedules and setting up a team conference  call to discuss; e-mail schedules to the Moonlight Team and the Lehman Team. | 0.50 | hrs. | 155.00 |
| 06/03/2011 | DJ | E-mail from Andy Patten regarding revised motion to serve plan and disclosure statement by disc; call to Patten regarding motions. | 0.40 | hrs. | 124.00 |
| 06/03/2011 | DJ | Review Jon Fossel claim and e-mail to Weil; e-mail from Weil regarding the Fossel claim and reply;  e-mail to Lehman providing notification of Fossel claim and details. | 0.40 | hrs. | 124.00 |
| 06/03/2011 | DJ | Review status of explosives permit applicaiton and  e-mail to Moonlight requesting assistance in completing application. | 0.50 | hrs. | 155.00 |
| 06/03/2011 | DJ | Call from Andy  Patten regarding Moonlight's comments to the schedules. | 0.40 | hrs. | 124.00 |
| 06/03/2011 | DJ | Search for and review documents missing from schedules and e-mail to Weil and Lehman regarding Moonlight's comments and possible telephone conference on Monday. | 0.50 | hrs. | 155.00 |
| 06/03/2011 | DJ | Review e-mails from Moonlight on partial release of Cowboy Heaven condo; review, | 0.50 | hrs. | 155.00 |

Invoice# 95524        Page 6

| Date | Initials | Description | Hours | | Amount |
|------|----------|-------------|-------|---|--------|
| | | revise and finalize partial release of mortgage, final order, and lis pendens; e-mail the foregoing documents to Lehman and Weil. | | | |
| 06/03/2011 | DJ | E-mail to Sweeney and Jones regarding revisions to the indemnification agreement per John Nastasi's comments. | 0.10 | hrs. | 31.00 |
| 06/03/2011 | DJ | Review diligence matters related to the closing including documents on Jack Creek Road and on Moonlight related litigations. | 0.75 | hrs. | 232.50 |
| 06/03/2011 | DJ | E-mail from Russ McElyea regarding Jack Creek Road; e-mail from Andy Patten regarding revisions to draft motions. | 0.10 | hrs. | 31.00 |
| 06/03/2011 | CTS | Review indemnity agreement and make changes suggested by Doug and Lehman team; email with John about indemnification agreement. | 1.10 | hrs. | 165.00 |
| 06/03/2011 | BJH | Due Diligence: Review of LLC operating agreements for Settlement Agreement | 1.50 | hrs. | 240.00 |
| 06/03/2011 | BOM | Finalize explosives permit application and memorandum re application process. | 0.30 | hrs. | 48.00 |
| 06/03/2011 | KBB | Review complaint and answer for Gallatin County case involving Montana Real Estate Company, in connection with Schedule 15 | 0.20 | hrs. | 28.00 |
| 06/03/2011 | KBB | Review list of UCC lien search requests still required; Review State of Delaware website with regard to corporate filings; Inneroffice conf with Brandon Hoskins regarding Madison Investments | 0.40 | hrs. | 56.00 |
| 06/05/2011 | DJ | E-mails from Ronit, Christina, Amanda, and Pej at Weil on various issues related to the settlement agreement, schedules, and bankruptcy plan and motions. | 0.50 | hrs. | 155.00 |
| 06/05/2011 | DJ | E-mail from Lehman regarding Assumed Contracts list; review list and e-mail to Lehman and Weil. | 0.40 | hrs. | 124.00 |
| 06/05/2011 | DJ | Review e-mails from Patten with marked up disclosure statement and motion for approval of settlement agreement. | 0.50 | hrs. | 155.00 |
| 06/05/2011 | DJ | Review amended title commitment and e-mail to Jerry Wine at title company regarding title questions and open issues including Jack Creek Road, unbuilt units, the Ennis Office Building, and confirming that we have all platted Moonlight property. | 1.00 | hrs. | 310.00 |
| 06/06/2011 | DJ | E-mail from Brian Barry regarding conference call; call from John Nastasi regarding Moonlight call; e-mail to and from Pej regarding Moonlight | 0.50 | hrs. | 155.00 |

Invoice# 95524        Page 7

| | | | | | |
|---|---|---|---|---|---|
| | | call on the schedules. | | | |
| 06/06/2011 | DJ | Telephone conference with Weil and Andy Patten regarding disclosure statement and related motions for approval, shortened notice, etc. | 1.00 | hrs. | 310.00 |
| 06/06/2011 | DJ | Telephone Conference wih Russ McElyea, Andy Patten, Mike Lilly, Pej, and Lehman to review and revise the schedules to the settlement agreement. | 4.50 | hrs. | 1,395.00 |
| 06/06/2011 | DJ | Call to Pej after phone conference to discuss division of work and schedule. | 0.10 | hrs. | 31.00 |
| 06/06/2011 | DJ | Edit diligence memo and e-mail to Weil. | 0.75 | hrs. | 232.50 |
| 06/06/2011 | DJ | Work on deeds and realty transfer certificates for transaction. | 0.75 | hrs. | 232.50 |
| 06/06/2011 | DJ | Call to Jerry Wine at American Title. | 0.25 | hrs. | 77.50 |
| 06/06/2011 | DJ | Call to Christina and Pej regarding allocation of purchase price for realty transfer certificate; e-mail to Max regarding tax issue on price allocation. | 0.25 | hrs. | 77.50 |
| 06/06/2011 | DJ | Office conference regarding diligence review of entity information, certificates of good standing, entity consents, and UCC lien searches; review diligence checklist relating to the same. | 0.50 | hrs. | 155.00 |
| 06/06/2011 | DJ | Call to Andy Patten regarding the settlement agreement and issues with the schedules. | 0.20 | hrs. | 62.00 |
| 06/06/2011 | DJ | Call to Pej regarding Moonlight's issues with the settlement agreement. | 0.10 | hrs. | 31.00 |
| 06/06/2011 | DJ | E-mails from Ronit, Pej, and Christina on bankruptcy issues relating to assumed contracts and settlement agreement. | 0.40 | hrs. | 124.00 |
| 06/06/2011 | DJ | Work on revising the schedules persuant to today's telephone conference. | 0.90 | hrs. | 279.00 |
| 06/06/2011 | DJ | Review e-mails related to Sagebrush and employment issues; office conferece regarding the same. | 0.30 | hrs. | 93.00 |
| 06/06/2011 | DJ | E-mail to Pej and the Weil team on the status of various diligence matters. | 0.30 | hrs. | 93.00 |
| 06/06/2011 | DJ | Review research on assumed contracts and Montana law and forward to to Weil. | 0.40 | hrs. | 124.00 |
| 06/06/2011 | DJ | Multiple e-mails to and from Max regarding realty transfer certificates. | 0.25 | hrs. | 77.50 |
| 06/06/2011 | JTJ | Work on settlement and related matters including review of (16) emails and attachments. | 1.90 | hrs. | 589.00 |
| 06/06/2011 | TES | Research and email to Doug James regarding Montana law on Assumption and Assignment provisions of converyances; | 2.30 | hrs. | 632.50 |

Invoice# 95524          Page 8

| Date | Initials | Description | Hours | | Amount |
|---|---|---|---|---|---|
| 06/06/2011 | WAF | Review emails re changes/issues with employment contract. | 0.30 | hrs. | 67.50 |
| 06/06/2011 | WAF | Revise employment agreement. | 0.50 | hrs. | 112.50 |
| 06/06/2011 | WAF | Draft amendment to Butts employment agreement and draft employment agreement. | 0.60 | hrs. | 135.00 |
| 06/06/2011 | CTS | Email with Doug and John on whether Josh Savage can act as manager for all three beverage licenses. | 0.20 | hrs. | 30.00 |
| 06/06/2011 | CTS | Prepare memo on Montana's beverage license law and the reasons the beverage licenses are owned by three separate entities and not LBHI. | 2.30 | hrs. | 345.00 |
| 06/06/2011 | BJH | Due Diligence: Review of LLC operating agreements for Settlement Agreement | 4.40 | hrs. | 704.00 |
| 06/06/2011 | KBB | Inneroffice conf with Brandon Hoskins regarding closing checklist | 0.10 | hrs. | 14.00 |
| 06/06/2011 | KBB | Review South Dakota website regarding the Tracy Poole Trust and request UCC Lien search for same | 0.50 | hrs. | 70.00 |
| 06/06/2011 | KBB | Request Delaware UCC Lien search for remaining entities on closing checklist | 0.30 | hrs. | 42.00 |
| 06/06/2011 | KBB | Review Delaware search results | 0.10 | hrs. | 14.00 |
| 06/06/2011 | KBB | Inneroffice conf with Doug James regarding schedules and missing information | 0.10 | hrs. | 14.00 |
| 06/06/2011 | KBB | Reviewing emails to locate missing schedule information | 0.20 | hrs. | 28.00 |
| 06/07/2011 | DJ | Review realty transfer certificates and e-mail to Max and Pej regarding exemptions from disclosing the sales price. | 0.40 | hrs. | 124.00 |
| 06/07/2011 | DJ | E-mail from Patten and McElyea regarding missing schedules to the settlement agreement and begin review of those missing documents. | 0.50 | hrs. | 155.00 |
| 06/07/2011 | DJ | Review liquidation analysis and e-mail comments to Weil regarding payment of construction lien holders under the DIP. | 0.40 | hrs. | 124.00 |
| 06/07/2011 | DJ | Telephone conference with Weil regarding open issues and status including confirmation issues, the absolute priority rule, unfair discrimination, possible objections, and assumed contracts issues. | 0.50 | hrs. | 155.00 |
| 06/07/2011 | DJ | Conference call with Lehman and Weil regarding the schedules. | 0.50 | hrs. | 155.00 |
| 06/07/2011 | DJ | Review and revise the schedules to the settlement agreement. | 2.40 | hrs. | 744.00 |
| 06/07/2011 | DJ | Call from Andy Patten regarding schedule 9. | 0.10 | hrs. | 31.00 |
| 06/07/2011 | DJ | Review revised motions from Patten regarding approval of settlement agreement and shortened notice. | 0.20 | hrs. | 62.00 |

Invoice# 95524          Page 9

| Date | Atty | Description | Hours | | Amount |
|------|------|-------------|-------|---|--------|
| 06/07/2011 | DJ | E-mail from Amanda regarding consideration for settlement payment to Poole and reply. | 0.30 | hrs. | 93.00 |
| 06/07/2011 | DJ | Call to Pej regarding workon schedules. | 0.10 | hrs. | 31.00 |
| 06/07/2011 | DJ | Work on updating master checklist and e-mail it and entity list to Alex and Pej. | 0.40 | hrs. | 124.00 |
| 06/07/2011 | DJ | E-mail from Andy Patten and call to Patten on finalizing agreements; e-mail Patten's comments to the team. | 0.40 | hrs. | 124.00 |
| 06/07/2011 | DJ | E-mail from Pej regarding comments to the schedules to the settlemenet agreement; review comments. | 0.50 | hrs. | 155.00 |
| 06/07/2011 | DJ | Call Pej regarding revisions to the schedules to the settlement agreement. | 0.30 | hrs. | 93.00 |
| 06/07/2011 | DJ | Review and revise schedules to the settlement agreement and e-mail to Moonlight and Lehman teams. | 1.70 | hrs. | 527.00 |
| 06/07/2011 | DJ | E-mails from and to Pej and Ronit regarding assumed contract issue with the settlement agreement. | 0.25 | hrs. | 77.50 |
| 06/07/2011 | DJ | E-mails to Andy Patten regarding additional information that we need to finalize the schedules. | 0.25 | hrs. | 77.50 |
| 06/07/2011 | DJ | Work on diligence matters reviewing documents provided by Moonlight relating to Jon Fossel, Snow Plow Agreements, Jack Creek Road, beverage licenses, etc. | 1.00 | hrs. | 310.00 |
| 06/07/2011 | DJ | Review and revise memorandum on Montana law relating to the ownership and transfer of beverage licenses. | 0.60 | hrs. | 186.00 |
| 06/07/2011 | DJ | Office conference on review and revisions of memorandum on beverage licenses. | 0.25 | hrs. | 77.50 |
| 06/07/2011 | DJ | E-mail to Patten and Moonlight on explosives permits issues. | 0.10 | hrs. | 31.00 |
| 06/07/2011 | DJ | E-mails from Andy Patten relating to terminating the Timbers lease and taking the lease to arbitration; e-mail Patten requests on to Weil and Lehman. | 0.25 | hrs. | 77.50 |
| 06/07/2011 | DJ | E-mail from Andy Patten with a description of Moonlight's benefits plans; e-mail to Weil. | 0.20 | hrs. | 62.00 |
| 06/07/2011 | TES | Reserch re assignment and assumption issues on executory and real estate contracts; | 1.60 | hrs. | 440.00 |
| 06/07/2011 | BJH | Research and memo re: UCC lien searches and entities' standing | 3.10 | hrs. | 496.00 |
| 06/07/2011 | KBB | Teleconf with South Dakota Secretary of State's office regarding UCC Lien Search request; Email Doug James and Brandon Hoskins to advise of status of receipt of search results | 0.30 | hrs. | 42.00 |

Invoice# 95524                    Page 10

| | | | | | |
|---|---|---|---|---|---|
| 06/07/2011 | KBB | Prepare updated index for Lien and Litigation Binder to include additional UCC Lien search information | 1.50 | hrs. | 210.00 |
| 06/07/2011 | KBB | Insert additional information and assemble Lien and Litigation Binder for review | 1.50 | hrs. | 210.00 |
| 06/07/2011 | KBB | Inneroffice conf with Brandon Hoskins | 0.10 | hrs. | 14.00 |
| 06/07/2011 | KBB | Prepare request for UCC Lien search for Madison Investments & Faxing to Montana Secretary of State | 0.40 | hrs. | 56.00 |
| 06/07/2011 | KBB | Inneroffice conf with Doug James regarding need to locate schedule information relating to employee benefits; Review emails to locate requested information | 0.30 | hrs. | 42.00 |
| 06/07/2011 | KBB | Assemble and insert additional schedule information | 0.90 | hrs. | 126.00 |
| 06/08/2011 | DAP | Reviewed two (2) provisions of the Settlement Agreement addressing Moonlight Alpenglow and Sagebrush; conference with Doug James regarding approval of such proposed language. | 0.30 | hrs. | 75.00 |
| 06/08/2011 | DJ | E-mails from Lehman and Weil regarding morning conference call and agenda and respond regarding issues related to buying the saddle ridge claim and the Timbers lease. | 0.30 | hrs. | 93.00 |
| 06/08/2011 | DJ | Review e-mail and attachment from Patten regarding defined benefit plans for Moonlight employees and response from Weil; e-mail to Patten and Moonlight requesting complete and accurate information on plan names and plan documents. | 0.30 | hrs. | 93.00 |
| 06/08/2011 | DJ | E-mail from Patten regarding entity consents and forward on to Weil; office conference regarding review; e-mail from Pej. | 0.40 | hrs. | 124.00 |
| 06/08/2011 | DJ | Call to and call from Patten regarding schedules and the Timbers issues relating to lease default and arbitration. | 0.40 | hrs. | 124.00 |
| 06/08/2011 | DJ | Multiple e-mails to and from Weil and Patten regarding a conference call on employee benefit plans and Jack Creek Road; e-mail to John regarding Jack Creek Road. | 0.30 | hrs. | 93.00 |
| 06/08/2011 | DJ | Telephone conference with Lehman and Weil regarding task list, status, Saddle Ridge, Timbers lease issues, etc. | 1.10 | hrs. | 341.00 |
| 06/08/2011 | DJ | Call to Andy Patten regarding open issues: schedules to settlement agreement, Montana real estate company, Timbers lease, assumed contracts, explosives permits, etc. | 0.30 | hrs. | 93.00 |
| 06/08/2011 | DJ | Multiple e-mails from Weil and Moonlight | 0.40 | hrs. | 124.00 |

| | | regarding the schedules, motions, plan and related issues. | | | |
|---|---|---|---|---|---|
| 06/08/2011 | DJ | Review press release and research accuracy of some of the statements; review appraisal and Moonlight description of the resort; e-mail to Pej regarding press release issues. | 0.50 | hrs. | 155.00 |
| 06/08/2011 | DJ | Telephone conference with Moonlight and Weil on employee benefits for Moonlight employees and Jack Creek Road issues. | 0.60 | hrs. | 186.00 |
| 06/08/2011 | DJ | E-mail from American Land Title relating to the legal description and forward on to Weil; e-mail back to title company. | 0.50 | hrs. | 155.00 |
| 06/08/2011 | DJ | E-mail from Moonlight on Jack Creek Road and forward on to team. | 0.10 | hrs. | 31.00 |
| 06/08/2011 | DJ | Multiple e-mails from Weil relating to the beverage licenses, Alpenglow, and the legal description. | 0.40 | hrs. | 124.00 |
| 06/08/2011 | DJ | Review revised memo on Montana beverage licenses and e-mail toJohn Jones and Lehman. | 0.50 | hrs. | 155.00 |
| 06/08/2011 | DJ | Call and e-mail from Andy Patten regarding finalizing the documents before Russ McElyea leaves town. | 0.10 | hrs. | 31.00 |
| 06/08/2011 | DJ | E-mails from Andy Patten and Russ McElyea on revised schedules to the settlement agreement. | 0.80 | hrs. | 248.00 |
| 06/08/2011 | DJ | E-mails from Mike Lilly relating to schedule 25 and Jack Creek Road and reply. | 0.25 | hrs. | 77.50 |
| 06/08/2011 | DJ | Review e-mails with revised motions and chapter 11 plan from Weil and Moonlight. | 0.40 | hrs. | 124.00 |
| 06/08/2011 | DJ | Call from Amanda regarding details of the confirmation order and title company requirements. | 0.25 | hrs. | 77.50 |
| 06/08/2011 | CTS | Further revisions to memo on beverage license law and structure of beverage license following settlement. | 1.50 | hrs. | 225.00 |
| 06/08/2011 | CTS | Review beverage license sections of settlement agreement. | 1.10 | hrs. | 165.00 |
| 06/08/2011 | CTS | Email to Doug James and Pej Razavilar on beverage license section of settlement agreement. | 0.20 | hrs. | 30.00 |
| 06/08/2011 | BJH | Research and confirmation proper signatures on written consents pursuant to operating agreements etc. | 3.20 | hrs. | 512.00 |
| 06/08/2011 | BJH | Create entities standing and operating agreements binder and memo. | 1.00 | hrs. | 160.00 |
| 06/08/2011 | BOM | Finalize explosives permit application with updated information in preparation for | 0.60 | hrs. | 96.00 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| | | submission. | | | |
| 06/08/2011 | KBB | Continue and complete most recent preparation and assembly of Lien and Litigation Binder | 2.00 | hrs. | 280.00 |
| 06/08/2011 | KBB | Work on due diligence matters and gather pleading documents from Gallatin and Madison County cases and insert where appropriate in Lien and Litigation Binder | 1.20 | hrs. | 168.00 |
| 06/09/2011 | DJ | Call to Patten regarding status of documents; e-mail to Weil regarding Patten conversation. | 0.50 | hrs. | 155.00 |
| 06/09/2011 | DJ | Review revised drafts of motions to be filed with settlement agreement, plan and disclosure statement. | 0.75 | hrs. | 232.50 |
| 06/09/2011 | DJ | Call to Patten regarding his comments to the settlement agreement; review Patten e-mail on Saddle Ridge Claim Objeciton projected expense and e-mail to Lehman; call to Patten on Saddle Ridge claim objection. | 0.50 | hrs. | 155.00 |
| 06/09/2011 | DJ | Telephone conference with Moonlight on changes to the settlement agreement. | 0.75 | hrs. | 232.50 |
| 06/09/2011 | DJ | Telephone conference with Moonlight on changes to the schedules to the settlement agreement. | 1.10 | hrs. | 341.00 |
| 06/09/2011 | DJ | E-mails from Russ McElyea and Andy Patten on diligence matters and schedules. | 1.00 | hrs. | 310.00 |
| 06/09/2011 | DJ | Review revised settlement agreement and schedules. | 1.30 | hrs. | 403.00 |
| 06/09/2011 | DJ | E-mails to and from Pej on scheduling regarding the settlement agreement, schedules, checklist, and material issues list. | 0.50 | hrs. | 155.00 |
| 06/09/2011 | CTS | Revise indemity agreement for Doug Lambert and John Suckow. | 0.80 | hrs. | 120.00 |
| 06/09/2011 | CTS | Revise memo on beverage license law pursuant to Brian Barry's suggestions. | 1.30 | hrs. | 195.00 |
| 06/09/2011 | AT | Retrieve complaint from PACER (N/C) | 0.20 | hrs. | 0.00 |
| 06/10/2011 | DJ | Review revised motion to expedite procedures for confirmation, revised settlement agreement, revised order approving settlement agreement. | 0.50 | hrs. | 137.50 |
| 06/10/2011 | DJ | Review title issues and e-mail reply American Land Title regarding the legal description and additional issues including insured access, and additional parcels. | 0.50 | hrs. | 155.00 |
| 06/10/2011 | DJ | Multiple e-mails from John and Pej at Weil regarding title insurance issues and reply. | 0.30 | hrs. | 93.00 |
| 06/10/2011 | DJ | Review material issues list and conference call with Lehman and Weil over list. | 1.00 | hrs. | 310.00 |
| 06/10/2011 | DJ | Review diligence materials and e-mail selected materials to Lehman. | 0.75 | hrs. | 232.50 |

Invoice# 95524          Page 13

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 06/10/2011 | DJ | Review real estate documents re: title questions related to Moonlight Basin properties and Jack Creek Road. | 1.30 hrs. | 403.00 |
| 06/10/2011 | DJ | E-mails to and from John B. at Weil regarding title issues and Jack Creek Road. | 0.30 hrs. | 93.00 |
| 06/10/2011 | DJ | E-mails to Russ McElyea, Mike Lilly, and Andy Patten requesting diligence materials. | 0.50 hrs. | 155.00 |
| 06/10/2011 | DJ | Returned call to Alex regarding diligence checklist. | 0.20 hrs. | 62.00 |
| 06/10/2011 | DJ | Return call to Pej regarding diligence issues, the schedules to the settlement agreement and planning. | 0.25 hrs. | 77.50 |
| 06/10/2011 | DJ | Call to Andy Patten regarding schedule 9; e-mail to Patten regarding schedule 9. | 0.25 hrs. | 77.50 |
| 06/10/2011 | DJ | Revise deeds to reduce the number of attachments and to consolidate instruments and add signature lines. | 1.40 hrs. | 434.00 |
| 06/10/2011 | WAF | Revise employment agreement for Sagebrush withdrawal. | 0.50 hrs. | 112.50 |
| 06/10/2011 | BJH | Entities search Moonlight Basin holdings LLC. | 0.30 hrs. | 48.00 |
| 06/10/2011 | BJH | Confirmation of entities and authority for Settlement Agreement | 1.30 hrs. | 208.00 |
| 06/10/2011 | KBB | Reorganizing Title Commitment and Exceptions PDF to reduce file size. (N/C) | 1.10 hrs. | 0.00 |
| 06/10/2011 | KBB | Review list of information requested for entities and determine what information we already have | 0.40 hrs. | 56.00 |
| 06/10/2011 | KBB | Review Montana Secretary of State website regarding organizational documents needed | 0.20 hrs. | 28.00 |
| 06/10/2011 | KBB | Prepare UCC lien search requests for Montana and South Dakota | 0.50 hrs. | 70.00 |
| 06/12/2011 | DJ | E-mail from Andy Patten and Moonlight on diligence matters related to Pony Express Lift and ski lifts; e-mail to Weil. | 0.50 hrs. | 155.00 |
| 06/12/2011 | DJ | Work on employment application, affidavit, notice and order. | 1.00 hrs. | 310.00 |
| 06/12/2011 | DJ | E-mail from Amanda Nelson at Moonlight regarding the sale of Condo Unit 6-C and the necessary releases; cover letter to Security Title for delivery of the releases for closing. | 0.25 hrs. | 77.50 |
| 06/12/2011 | JTJ | Prep for conference call with Lehman (Brian and Suzette) | 0.50 hrs. | 155.00 |
| 06/13/2011 | DJ | Review beverage memo and office conference in preparation for Lehman conference call. | 0.40 hrs. | 110.00 |
| 06/13/2011 | DJ | Conference call with Lehman regarding Montana issues with beverage licenses and memo. | 0.60 hrs. | 165.00 |

Invoice# 95524                    Page 14

| | | | | | |
|---|---|---|---|---|---|
| 06/13/2011 | DJ | E-mail fromJerry Wine at American Land Title regarding title issues and road dedications; reply to Jerry; e-mail title company e-mail to Weil. | 0.40 | hrs. | 110.00 |
| 06/13/2011 | DJ | E-mails from Pej and Ed regarding dismissal of litigation; draft stipulation to dismiss the Bankruptcy Court Adversary Action and proposed order; reply to Ed and Pej. | 0.40 | hrs. | 124.00 |
| 06/13/2011 | DJ | E-mails from and to Pej regarding the revised settlment agreement and the schedules. | 0.10 | hrs. | 31.00 |
| 06/13/2011 | DJ | Review diligence materials from Moonlight and Patten related to Jack Creek Road, Moonlight and Lee Poole entities. | 0.90 | hrs. | 279.00 |
| 06/13/2011 | DJ | Review the most recent version of the Sagebrush Withdrawal Agreement submitted by East West and e-mail to Lehman for comment and to Moonlight for comment. | 0.50 | hrs. | 155.00 |
| 06/13/2011 | DJ | E-mail from and to Pej regarding the East West revision of the Withdrawal Agreement; call to Andy Patten; call to Alex at Weil. | 0.25 | hrs. | 77.50 |
| 06/13/2011 | DJ | Review revised disclosure statement and chapter 11 plan and e-mail comments to Weil. | 1.10 | hrs. | 341.00 |
| 06/13/2011 | JTJ | Review liquor regs re Temp Authority and 'nonuse' | 0.40 | hrs. | 124.00 |
| 06/13/2011 | JTJ | Conference call with Brian and Suzette re liquor license transfer issues and tax issues with LLCs, K-1s to LLC owners and other operational issues. | 1.90 | hrs. | 589.00 |
| 06/13/2011 | JTJ | Followup on call issues for Brian | 0.90 | hrs. | 279.00 |
| 06/13/2011 | CTS | Conference call with Doug James, John Jones, Brian Barry, and Sussette. | 0.50 | hrs. | 75.00 |
| 06/13/2011 | CTS | Revise beverage license memo based on Brian Barry's and Sussette's suggestions. | 1.30 | hrs. | 195.00 |
| 06/13/2011 | BJH | Draft entities checklist/table for settlement agreement (2.7); Update entities binder and consents (1.2) | 3.90 | hrs. | 624.00 |
| 06/13/2011 | BOM | Review signed explosives magazine description worksheet. | 0.10 | hrs. | 16.00 |
| 06/13/2011 | KBB | Teleconf with South Dakota Secretary of State office regarding UCC Lien Search for Leesa Anderson Trust | 0.20 | hrs. | 28.00 |
| 06/13/2011 | KBB | Review Delaware Secretary of State website regarding certificate of formation or copy of articles; Email Secretary of State for same | 0.50 | hrs. | 70.00 |
| 06/13/2011 | KBB | Prepare request for copy and certified copy of Articles of Organization and Faxing priority request | 0.50 | hrs. | 70.00 |

Invoice# 95524          Page 15

| | | | | | |
|---|---|---|---|---|---|
| 06/14/2011 | DJ | E-mail from Christine regarding conference call, agenda and open issues. | 0.25 | hrs. | 77.50 |
| 06/14/2011 | DJ | Participate in conference call with Weil regarding open task list, saddle ridge issues, the plan and disclosure statement. | 0.75 | hrs. | 232.50 |
| 06/14/2011 | DJ | Call to Andy Patten regarding his Plan Administrator  budget. | 0.10 | hrs. | 31.00 |
| 06/14/2011 | DJ | Call to Dean Stensland, attorney for the Saddle Ridge Owner's Association regarding the Saddle Ridge Claim and our purchase offer. | 0.25 | hrs. | 77.50 |
| 06/14/2011 | DJ | E-mail to Mike  Lilly regarding consents and organizational documents. | 0.10 | hrs. | 31.00 |
| 06/14/2011 | DJ | Call from Andy Patten regarding plan, disclosure statement,and motion for approval and Plan Administrator's budget. | 0.30 | hrs. | 93.00 |
| 06/14/2011 | DJ | Call Christine regarding forwarding copies of the most current drafts of the plan, disclosure statement and motion for approval on to Patten. | 0.20 | hrs. | 62.00 |
| 06/14/2011 | DJ | Office conference on compiling diligence materials and preparing for closing; conference on review and revision of the deeds. | 0.40 | hrs. | 124.00 |
| 06/14/2011 | DJ | Review and revise beverage memo. | 0.60 | hrs. | 186.00 |
| 06/14/2011 | DJ | Multiple e-mails from and to Pej and Steve regarding Sagebrush employment contracts and other employement contracts. | 0.25 | hrs. | 77.50 |
| 06/14/2011 | DJ | E-mails to Moonlight counsel requesting additional information for diligence purposes on the Saddle Ridge Condos and the legal description and plat issues; e-mail  to Jerry Wine at American Title requesting copies of the Saddle Ridge plats; review legal description to determine Moonlight'sownership  interest in the Saddle Ridge Condos. | 0.50 | hrs. | 155.00 |
| 06/14/2011 | DJ | Review insurance coverage language for the Executive  Summary of Montana Beverage License law memo. | 0.30 | hrs. | 93.00 |
| 06/14/2011 | DJ | Call from Andy Patten regarding Sagebrush Withdrawal agreement and release language. | 0.30 | hrs. | 93.00 |
| 06/14/2011 | DJ | Call to Pej regarding Patten's comments on the release and indemnigy language in the Sagebrush withdrawal agreement. | 0.10 | hrs. | 31.00 |
| 06/14/2011 | DJ | E-mails from and to Tom Buffa regarding confirmation issues related to the Saddle Ridge Class; call  from Tom Buffa to discuss confirmation issues related to the Saddle Ridge Class. | 0.25 | hrs. | 77.50 |
| 06/14/2011 | JTJ | Review and reply to emails from Weil team, | 1.80 | hrs. | 558.00 |

Invoice# 95524        Page 16

| | | | | | |
|---|---|---|---|---|---|
| | | Lehman reps and other regarding timing for licensing, DOR requests, "nonuse" status options and other global settlement matters | | | |
| 06/14/2011 | BJH | Deed draft confirmations and edits. | 3.50 | hrs. | 560.00 |
| 06/14/2011 | BJH | Confirm and update checklist for consents and UCC liens search. | 2.60 | hrs. | 416.00 |
| 06/14/2011 | KBB | Teleconf with Delaware Division of Corporations regarding certified formation documents | 0.40 | hrs. | 56.00 |
| 06/14/2011 | KBB | Inneroffice conf with Brandon Hoskins regarding signers to settlement agreement | 0.10 | hrs. | 14.00 |
| 06/14/2011 | KBB | Review list of entities and determin Montana Secretary of State ID# for each | 0.50 | hrs. | 70.00 |
| 06/14/2011 | KBB | Request certified copies of articles from Montana, Delaware and Ohio | 0.80 | hrs. | 112.00 |
| 06/15/2011 | DJ | Multiple e-mails from Mike Lilly on diligence matters; e-mails from Andy Patten; returned call to Andy Patten regarding a conference call Thursday a.m. to discuss the indemnity language in the Sagebrush Withdrawal Agreement. | 0.50 | hrs. | 137.50 |
| 06/15/2011 | DJ | Calls to Andy Patten regarding Sagebrush and the schedules to the settlement agreement. | 0.25 | hrs. | 77.50 |
| 06/15/2011 | DJ | Conference call with Lehman and Weil on Sagebrush and employement agreement issues. | 0.90 | hrs. | 279.00 |
| 06/15/2011 | WAF | Review the revised withdrawal agreement with East West. | 0.40 | hrs. | 90.00 |
| 06/15/2011 | WAF | Review employment agreement for withdrawal of East West. | 0.30 | hrs. | 67.50 |
| 06/15/2011 | WAF | Attend conference call re East West withdrawal. | 1.00 | hrs. | 225.00 |
| 06/15/2011 | WAF | Review and propose amendments to Pack and Butts employment agreements. | 0.40 | hrs. | 90.00 |
| 06/15/2011 | BJH | Deed revisions and confirmation of authority. | 1.40 | hrs. | 224.00 |
| 06/15/2011 | BJH | Review of LLC operating agreements for checklist and settlement agreement authority. | 2.40 | hrs. | 384.00 |
| 06/15/2011 | KBB | Teleconf with Delaware Division of Corporations regarding delivery of documents ordered | 0.20 | hrs. | 28.00 |
| 06/15/2011 | KBB | Teleconf with Ohio Secretary of State regarding certified copies of documents | 0.20 | hrs. | 28.00 |
| 06/15/2011 | KBB | Prepare Ohio form to order certified copies of Articles for Moonlight Basin Ranch, Inc and Certificate of Limited Partnership for Moonlight Basin Ranch L/P | 0.40 | hrs. | 56.00 |
| 06/15/2011 | KBB | Prepare request for certified copies for Montana Secretary of State | 0.40 | hrs. | 56.00 |

Invoice# 95524          Page 17

| Date | | Description | Hours | | Amount |
|------|-----|-------------|-------|------|--------|
| 06/15/2011 | KBB | Prepare PDF packet of additional documents requested by Doug on June 10 | 0.80 | hrs. | 112.00 |
| 06/16/2011 | DJ | Finalize and file notices of withdrawal for Shai Waisman and Brennan Hacket. | 0.30 | hrs. | 82.50 |
| 06/16/2011 | DJ | Call to Andy Patten regarding conference call on Sagebrush with James Wood; e-mail Pej Sagebrush operating agreement and sub-management agreement. | 0.40 | hrs. | 124.00 |
| 06/16/2011 | DJ | Call from Andy Patten on Sagebrush Agreement; call to Pej regarding Sagebrush agreement; return call to Pattn on Sagebrush agreement. | 0.50 | hrs. | 155.00 |
| 06/16/2011 | DJ | Review multiple e-mails from Moonlight and Weil regarding changes to the plan and disclosure statement. | 0.40 | hrs. | 124.00 |
| 06/16/2011 | DJ | Review multiple e-mails from Mike Lilly regarding motion to approve the settlement agreement; e-mail from Patten on the same motion. | 0.20 | hrs. | 62.00 |
| 06/16/2011 | DJ | E-mails from Moonlight regarding the closing of condo C6; review closing statement and e-mail to Lehman. | 0.50 | hrs. | 155.00 |
| 06/16/2011 | DJ | E-mail from American Land Title with new legal description and new title commitment and e-mail to Weil and to Patten. | 0.40 | hrs. | 124.00 |
| 06/16/2011 | DJ | Review multiple e-mails from Pej and Patten regarding schedules and e-mail agreed upon schedules per our discussion. | 0.75 | hrs. | 232.50 |
| 06/16/2011 | DJ | Call to Dean Stensland regarding purchase offer made to Saddle Ridge Owner's association; call to Dean Stensland regarding Saddle Ridge and e-mail to Ronit regarding his comments. | 0.40 | hrs. | 124.00 |
| 06/16/2011 | DJ | E-mail to and from Ronit regarding the plan administrator's budget and the strategy on the Saddle Ridge Class. | 0.20 | hrs. | 62.00 |
| 06/16/2011 | DJ | Call to Mike Lilly regarding joint status report; e-mail to Mike Lilly and Stan Kaleczyc regarding Joint Status Report; call to Stan Kaleczyc; letter to clerk of court. | 0.50 | hrs. | 155.00 |
| 06/16/2011 | DJ | Finalize Joint Status Report; e-mail from Mike Lilly with his signature; e-mail from Stan Kaleczyc with his signature. | 0.40 | hrs. | 124.00 |
| 06/16/2011 | DJ | Call from Patten regarding plan confirmation issues; call to Kelli Harrington to inquire about August hearing dates; e-mail to team about August issues; call to Patten on scheduling. | 0.50 | hrs. | 155.00 |

Invoice# 95524          Page 18

| Date | Init. | Description | Hours | | Amount |
|------|-------|-------------|-------|---|--------|
| 06/16/2011 | DJ | Review revised entity consents and e-mail to Mike Lilly and Andy Patten with explaination of changes and request for copies of missing organizational documents for several of the entities and the trusts. | 0.75 | hrs. | 232.50 |
| 06/16/2011 | BJH | Update entities checklist and binder. | 1.80 | hrs. | 288.00 |
| 06/16/2011 | BJH | Review newly received operating agreements. | 1.50 | hrs. | 240.00 |
| 06/16/2011 | BJH | Review/edit consents for proper authority and conformance w/ operating agreements. | 3.10 | hrs. | 496.00 |
| 06/16/2011 | KBB | Review formation documents documents received from Montana and Delaware | 0.30 | hrs. | 42.00 |
| 06/16/2011 | KBB | Compare formation documents received to Closing Checklist and notify Doug of receipt | 0.50 | hrs. | 70.00 |
| 06/16/2011 | KBB | Review redlined index for Jack Creek Roadway and compare additional documents to existing binder | 1.50 | hrs. | 210.00 |
| 06/16/2011 | KBB | Email Doug James regarding redlined index and what to do with additional documents attached to email | 0.20 | hrs. | 28.00 |
| 06/16/2011 | KBB | Review email from Doug James regarding UCC Lien Search documents | 0.30 | hrs. | 42.00 |
| 06/16/2011 | KBB | Prepare request for UCC info and forward to Montana Secretary of State | 0.50 | hrs. | 70.00 |
| 06/16/2011 | KBB | Update Jack Creek Roadway index | 0.90 | hrs. | 126.00 |
| 06/16/2011 | KBB | Email title company for copies of additional documents for Jack Creek binder | 0.30 | hrs. | 42.00 |
| 06/17/2011 | DJ | E-mails from and to Andy Patten, Pej, and Andy Forsyth regarding the Sagebrush employment agreement. | 0.40 | hrs. | 124.00 |
| 06/17/2011 | DJ | Call to Andy Patten regarding Sagebrush and the employment agreement. | 0.10 | hrs. | 31.00 |
| 06/17/2011 | DJ | Office conference with Andy Forsyth regarding the Sagebrush employment agreement and e-mail revised agreement to Andy Patten and East West. | 0.50 | hrs. | 155.00 |
| 06/17/2011 | DJ | E-mails from Pej regarding schedules and call and e-mail to April Schueler in the Patten law firm; e-mail from Scueuler and forward to Weil regarding the schedules to the settlement agreement. | 0.50 | hrs. | 155.00 |
| 06/17/2011 | DJ | Review Weil memorandum on confirmation issues. | 0.60 | hrs. | 186.00 |
| 06/17/2011 | DJ | Research Montana opinions on the absolute priority rule in connection with confirmation issues memorandum. | 1.00 | hrs. | 310.00 |
| 06/17/2011 | DJ | Call from Dean Stensland regarding the Saddle Ridge Claim and Lehman's purchase offer. | 0.30 | hrs. | 93.00 |

Invoice# 95524          Page 19

| Date | Atty | Description | Hours | | Amount |
|------|------|-------------|-------|---|--------|
| 06/17/2011 | DJ | E-mail to Lehman and Weil regarding the purchase of the Saddle Ridge Claim. | 0.30 | hrs. | 93.00 |
| 06/17/2011 | DJ | E-mails from Pej and his office regarding the status of the schedules; e-mails to and from the Patten office on the status of the schedules. | 0.25 | hrs. | 77.50 |
| 06/17/2011 | DJ | E-mail from Ronit regarding memo on confirmation issues. | 0.10 | hrs. | 31.00 |
| 06/17/2011 | DJ | Review multiple e-mails from Weil on the memorandum on confirmation issues and reply regarding the absolute priority rule. | 0.50 | hrs. | 155.00 |
| 06/17/2011 | JTJ | Review latest draft of Settlement Agreement and comment | 2.10 | hrs. | 651.00 |
| 06/17/2011 | WAF | Conference with James re the new employer of Butts/Pack. | 0.30 | hrs. | 67.50 |
| 06/17/2011 | WAF | Review and send latest employment agreement for East-West transaction. | 0.20 | hrs. | 45.00 |
| 06/17/2011 | CTS | Revise indemnity agreements to include language on Lehman's master insurance policy. | 0.40 | hrs. | 60.00 |
| 06/17/2011 | BJH | Review/Edit of Deed Drafts. | 1.60 | hrs. | 256.00 |
| 06/17/2011 | BJH | Review of Lien Filing and draft memo. | 3.40 | hrs. | 544.00 |
| 06/17/2011 | BJH | Review/Edit Warranty Deeds. | 1.10 | hrs. | 176.00 |
| 06/17/2011 | KBB | Scan UCC Lien Search results (N/C) | 0.50 | hrs. | 0.00 |
| 06/17/2011 | KBB | Review amended title commitment and compare exceptions to previous amendment | 1.30 | hrs. | 182.00 |
| 06/17/2011 | KBB | Prepare updated version of Jack Creek Binder | 1.40 | hrs. | 196.00 |
| 06/17/2011 | KBB | Perform query for property tax information for additional exception item on title commitment | 0.20 | hrs. | 28.00 |
| 06/19/2011 | DJ | Continue research on Montana decisions on the absolute priority rule. | 1.00 | hrs. | 310.00 |
| 06/19/2011 | DJ | Review revised motion to approve settlement agreement; review revised chapter 11 plan; review revised disclosure statement. | 0.50 | hrs. | 155.00 |
| 06/19/2011 | DJ | Review diligence materials from Moonlight related to Join Operating Agreement with Boyne and exchange of easements and e-mail to Weil regarding intended treatment of contract. | 0.50 | hrs. | 155.00 |
| 06/19/2011 | DJ | Review revised schedules to settlement agreement. | 0.60 | hrs. | 186.00 |
| 06/19/2011 | DJ | E-mail to Andy Patten regarding the need for Moonlight to revise several schedules; e-mail to Pej regarding schedules and contracts issues. | 0.10 | hrs. | 31.00 |
| 06/19/2011 | DJ | Multiple e-mails from MIke Lilly regarding closing documents and diligence materials; reply to Lilly; e-mail to Patten regarding diligence materials and closing documents; e-mails to and from Pej regarding conferenc | 0.50 | hrs. | 155.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | call on the settlement agreement, schedules, and contract diligence. | | | |
| 06/20/2011 | DJ | Telephone conference with Pej, Amanda, and Christine regarding the schedules to the settlement agreement, contract diligence, and bankruptcy notice issues. | 0.50 | hrs. | 155.00 |
| 06/20/2011 | DJ | E-mails from Patten regarding the schedules; call to Patten regarding the schedules; call to Pej regarding Patten comments on Sagebrush. | 0.50 | hrs. | 155.00 |
| 06/20/2011 | DJ | E-mail the most current version of the schedules and the settlement agreement to Patten, Amanda Nelson,and April Scheuler. | 0.60 | hrs. | 186.00 |
| 06/20/2011 | DJ | E-mail from American Land Title on deeds and order approving sale; call to Jerry Wine; e-mail to Amanda regarding scheduling on order; e-mail to John at Weil regarding changes to the deeds. | 0.50 | hrs. | 155.00 |
| 06/20/2011 | DJ | Multiple e-mails regarding Insiders under the settlement agreement and plan; review settlement agreement; review response from Weil. | 0.40 | hrs. | 124.00 |
| 06/20/2011 | DJ | Work on employment application and affidavit and research potential conflicts with firm recoreds and firm attorneys. | 1.40 | hrs. | 434.00 |
| 06/20/2011 | DJ | E-mail to Lilly and Patten regarding entity consent; e-mail from Patten complaining about the necessity of consents; call to Patten regarding his complaint over documentation of entity authority. | 0.40 | hrs. | 124.00 |
| 06/20/2011 | DJ | Review Lee Poole's road rights agrement with respect to Jack Creek Road and draft assignment. | 0.30 | hrs. | 93.00 |
| 06/20/2011 | DJ | E-mail from John at Weil regading Jack Creek Road and rights of first refusal; reply to e-mail with copies of the Jack Creek Road documents and index. | 0.50 | hrs. | 155.00 |
| 06/20/2011 | DJ | E-mails and call from Patten firm about a conference on the schedules; call to Pej and conference with Patten, Nelsen, and Scheuler regarding the schedules. | 0.50 | hrs. | 155.00 |
| 06/20/2011 | DJ | Call from Amanda Hendy regarding the confirmation order and contractrs diligence issues; return call to Amanda regarding the forgoing; e-mail title commitment and legal description to Amanda. | 0.50 | hrs. | 155.00 |
| 06/20/2011 | DJ | E-mails from Pej regarding Montana Real Estate withdrawal or liquadition; review settlement agreement for pertinent provisions | 0.40 | hrs. | 124.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | and reply. | | | |
| 06/20/2011 | DJ | Call from Tom Buffa regarding a description of the litigation and discussion of the absolute priority rule and confirmation issues. | 0.10 | hrs. | 31.00 |
| 06/20/2011 | BJH | Review/Revise Quitclaim and Warranty Deeds. | 1.10 | hrs. | 176.00 |
| 06/20/2011 | BJH | Update Entities and authority checklist/binder. | 1.20 | hrs. | 192.00 |
| 06/20/2011 | BJH | Research UCC notice forms. | 0.60 | hrs. | 96.00 |
| 06/20/2011 | KBB | Review work in progress entries to adhere to guidlines | 0.50 | hrs. | 70.00 |
| 06/20/2011 | KBB | Inneroffice conf with Doug James regarding schedule organization | 0.10 | hrs. | 14.00 |
| 06/20/2011 | KBB | Inneroffice conf with Audrey Kaercher regarding expenses for May and June. (N/C) | 0.10 | hrs. | 0.00 |
| 06/20/2011 | KBB | Locate Big Sky Roadway grant document for Doug James | 0.20 | hrs. | 28.00 |
| 06/20/2011 | KBB | Insert updated title commitment and additional property tax information into physical and PDF binders | 1.00 | hrs. | 140.00 |
| 06/20/2011 | KBB | Organize schedules binder. (N/C) | 0.60 | hrs. | 0.00 |
| 06/21/2011 | DJ | E-mails from Weil regarding claims issue and reply; e-mail from Amanda regarding Lehman review of contracts and diligence issue; review e-mail and task list for morning conference call. | 0.25 | hrs. | 77.50 |
| 06/21/2011 | DJ | Conference call with Weil regarding open items and agenda. | 0.60 | hrs. | 186.00 |
| 06/21/2011 | DJ | E-mails from Patten; review status of final schedules and circulate revised schedule 18; further revisioins to 18. | 0.50 | hrs. | 155.00 |
| 06/21/2011 | DJ | Call from Andy Patten regarding hearing dates and call to the law Clerk regarding hearing dates and procedure; call to Neal Jensen regarding Moonlight Basin; call from Andy Patten and call to Dan McKay regarding hearing dates. | 0.40 | hrs. | 124.00 |
| 06/21/2011 | DJ | E-mail from Patten regarding hearing motions; call to Weil bankruptcy team regarding hearing dates for the disclosure statement, plan confirmation, and the 9019 settlement motion; returned call to Patten regarding the hearing dates. | 0.50 | hrs. | 155.00 |
| 06/21/2011 | DJ | Multiple e-mails from Patten firm with revised schedules and review of those schedules. | 3.20 | hrs. | 992.00 |
| 06/21/2011 | DJ | Call to Patten and call to the U. S. Trustee's office; call to Patten regarding missing organizational documents; e-mail to Patten regarding missing documents. | 0.25 | hrs. | 77.50 |
| 06/21/2011 | DJ | Revise Warranty Deeds and RTCs and forward | 0.90 | hrs. | 279.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | to title company for review and comment. | | | |
| 06/21/2011 | DJ | E-mail to and from Weil regarding hearing dates and milestones; call to Pej regarding the foregoing. | 0.50 | hrs. | 155.00 |
| 06/21/2011 | DJ | Returned call to Dean Stensland regarding the Saddle Ridge Claim and purchase offer. | 0.10 | hrs. | 31.00 |
| 06/21/2011 | DJ | E-mail to Steve Brown regarding water righs issue. | 0.10 | hrs. | 31.00 |
| 06/21/2011 | BJH | Review/Revise Deeds. | 2.10 | hrs. | 336.00 |
| 06/21/2011 | BJH | Update Enitties and Authority checklist and binder. | 0.60 | hrs. | 96.00 |
| 06/21/2011 | BJH | Draft Certificates. | 1.40 | hrs. | 224.00 |
| 06/21/2011 | KBB | Compare documents provided by Jessi Fanelli for Schedule 25 to Jack Creek Binder | 1.20 | hrs. | 168.00 |
| 06/22/2011 | DJ | Call from Andy Patten and April Scheuler regarding Moonlight's revised schedules. | 0.40 | hrs. | 124.00 |
| 06/22/2011 | DJ | Conference call with Lehman and Weil regarding open issues and confirmation issues. | 0.50 | hrs. | 155.00 |
| 06/22/2011 | DJ | Conference call with Patten and Kelli Harrington regarding possible hearing dates and preliminary approval of the disclosure statement. | 0.30 | hrs. | 93.00 |
| 06/22/2011 | DJ | Call to Ronit regarding conference call with Chambers regarding hearing dates; call to Ed McCarthy regarding conference call and litigation. | 0.30 | hrs. | 93.00 |
| 06/22/2011 | DJ | Return call to Dean Stensland regarding purchase of the Saddle Ridge Claim; e-mail to Lehman; e-mail to Patten; call from Patten regarding Saddle Ridge Claim. | 0.50 | hrs. | 155.00 |
| 06/22/2011 | DJ | Review additional conflicts information from staff and attorneys and revise employment application and affidavit. | 0.90 | hrs. | 279.00 |
| 06/22/2011 | DJ | E-mails from the title company regarding legal descriptions and deeds; revise deeds and e-mail to Weil. | 0.00 | hrs. | 0.00 |
| 06/22/2011 | DJ | Multiple e-mails from and to Patten Firm with new schedules to the settlement agreement. | 1.40 | hrs. | 434.00 |
| 06/22/2011 | DJ | Call to Pej regarding settlement and status of due diligence. | 0.25 | hrs. | 77.50 |
| 06/22/2011 | DJ | Conference call with John Nastasi and Pej regarding diligence on contracts. | 0.60 | hrs. | 186.00 |
| 06/22/2011 | DJ | Calls to Patten on contract review and multiple e-mails from Patten relating to Sagebrush. | 0.25 | hrs. | 77.50 |
| 06/22/2011 | DJ | Office conference regarding purchase of Saddle Ridge claim and documentation; e-mail from Ronit and Pej regarding Saddle Ridge; call | 0.40 | hrs. | 124.00 |

Invoice# 95524        Page  23

from Patten on Saddle Ridge.

| Date | Init. | Description | Hours | | Amount |
|------|-------|-------------|-------|------|--------|
| 06/22/2011 | DJ | Review multiple e-mails from Weil regarding revised schedules; set up conference call with Moonlight for tomorrow to conference on schedules; review e-mail from Patten to the United States Trustee regarding proposed time-frame for confirmation and procedures. | 0.50 | hrs. | 155.00 |
| 06/22/2011 | DJ | Review multiple e-mails regarding employment contracts. | 0.25 | hrs. | 77.50 |
| 06/22/2011 | TES | Research re PSC jurisdiction on Treeline Springs transfer and similar pending water company transfers before PSC; | 1.80 | hrs. | 495.00 |
| 06/22/2011 | BJH | FIRPTA form research re: section 1445 and draft FIRPTA affidavits | 3.80 | hrs. | 608.00 |
| 06/22/2011 | BJH | Drafting Certificates. | 3.50 | hrs. | 560.00 |
| 06/22/2011 | KBB | Review Montana Secretary of State website regarding Montana Real Estate Company LLC; Teleconf with same regarding name change and order copy of amendment | 0.50 | hrs. | 70.00 |
| 06/22/2011 | AT | Bankruptcy privacy rules, Montana consumer protection laws | 1.10 | hrs. | 110.00 |
| 06/23/2011 | DJ | Multiple e-mails from Patten Law Firm with new schedules to the settlement agreement; call to Patten regarding diligence on contracts. | 0.50 | hrs. | 155.00 |
| 06/23/2011 | DJ | Call from Andy Patten on contract review diligence by the business team and confirmation issues and scheduling. | 0.40 | hrs. | 124.00 |
| 06/23/2011 | DJ | Review e-mails from Patten to the UST and his reply; e-mails between us and the UST and Patten regarding a conference call on plan confirmation issues; call to Patten to conference with the UST on plan confirmation issues and scheduling. | 0.50 | hrs. | 155.00 |
| 06/23/2011 | DJ | Calls from Patten regarding schedule and the confirmation hearing; call  from Patten regarding copying the plan, settlement agreement and disclosure statement and getting those mailed. | 0.50 | hrs. | 155.00 |
| 06/23/2011 | DJ | Work on employment application and e-mail to Weil. | 0.80 | hrs. | 248.00 |
| 06/23/2011 | DJ | Multiple e-mails from Patten and Weil with new schedules and marked up schedules. | 1.40 | hrs. | 434.00 |
| 06/23/2011 | DJ | E-mails from Mike Lilly and Moonight with diligence information for closing. | 0.25 | hrs. | 77.50 |
| 06/23/2011 | DJ | Review deeds and certificates and e-mail to Patten and Lilly. | 0.40 | hrs. | 124.00 |
| 06/23/2011 | DJ | Office conference with Andy Patten and | 3.50 | hrs. | 1,085.00 |

Invoice# 95524        Page 24

| | | | | | |
|---|---|---|---|---|---|
| | | AprilScheuler and telephone conference with Pej and Moonlight regarding the schedules to the settlement agreement. | | | |
| 06/23/2011 | DJ | Call from Phil Cyburt regarding meeting court deadlines. | 0.10 | hrs. | 31.00 |
| 06/23/2011 | DJ | E-mails from Weil regarding various issues related to the plan and settlement agreement; e-mails from Lehman regarding finalizing the agreement; reply to e-mails regarding language on assigned contracts. | 0.50 | hrs. | 155.00 |
| 06/23/2011 | DJ | Finalize and e-mail closing documents to Weil and to the Moonlight Parties including warranty deeds, quitclaim deeds, assignment of road rights agreement, FIRPTA affidavits, and title commitment and legal descriptions. | 1.00 | hrs. | 310.00 |
| 06/23/2011 | DJ | Review bankruptcy memorandum from Weil regarding issues confirmation issues  related to the absolute priority rule and unfair discrimination; e-mails from Weil regarding the same and reply. | 0.50 | hrs. | 155.00 |
| 06/23/2011 | DJ | E-mail from Amanda regarding Possible unsecured creditor payment options based upon call with Patten and reply. | 0.30 | hrs. | 93.00 |
| 06/23/2011 | DJ | E--mail to Dean Stensland in response to his telephone message regarding Saddle Ridge. | 0.10 | hrs. | 31.00 |
| 06/23/2011 | LJS | Search Pacer bankruptcy website to confirm Saddle Ridge Townhouse has claim against only one Moonligiht entity. | 0.30 | hrs. | 39.00 |
| 06/23/2011 | TES | Review Treeline Springs and water rights transfer documents; | 3.70 | hrs. | 1,017.50 |
| 06/23/2011 | TES | Review Bankruptcy Application and Declaration; | 1.20 | hrs. | 330.00 |
| 06/23/2011 | BJH | Draft Certificates. | 2.20 | hrs. | 352.00 |
| 06/23/2011 | BJH | Update Entities Binder and checklist. | 0.50 | hrs. | 80.00 |
| 06/23/2011 | BJH | UCC Liens List. | 1.10 | hrs. | 176.00 |
| 06/23/2011 | BJH | Drafting FIRPTA affidavits. | 0.90 | hrs. | 144.00 |
| 06/23/2011 | BJH | Certificate Drafting and revisions. | 3.70 | hrs. | 592.00 |
| 06/23/2011 | BJH | Consents Revisions. | 2.60 | hrs. | 416.00 |
| 06/23/2011 | BJH | Due Diligence Mailings | 1.10 | hrs. | 176.00 |
| 06/23/2011 | BOM | Research requirements for drafting and filing assignment of claim. | 1.20 | hrs. | 192.00 |
| 06/23/2011 | BOM | Draft contract for assignment of unsecured proof of claim and accompaning notice. | 2.40 | hrs. | 384.00 |
| 06/23/2011 | KBB | Review and edit proposed retention application as special counsel | 1.30 | hrs. | 182.00 |
| 06/24/2011 | DJ | Conference call with Lehman and Weil regaring plan confirmation issues. | 0.75 | hrs. | 232.50 |

Invoice# 95524        Page 25

| | | | | | |
|---|---|---|---|---|---|
| 06/24/2011 | DJ | Conference call with Andy and Pej regarding the schedules to the settlement agreement. | 0.50 | hrs. | 155.00 |
| 06/24/2011 | DJ | E-mails to Mike Lilly and Andy Patten regarding organizational documents, consents and certificates that we need from the Moonlight Debtors and the Insiders. | 0.75 | hrs. | 232.50 |
| 06/24/2011 | DJ | Review UCC search summary and prepare certificate of mailing to lien holders who are not creditors. | 0.50 | hrs. | 155.00 |
| 06/24/2011 | DJ | Telephone conference with Weil, Patten, and Moonlight regarding revisions to some of the schedules to the settlement agreement, particularly the development rights and lists of contracts and the settlement agreement. | 3.00 | hrs. | 930.00 |
| 06/24/2011 | DJ | Review recent pleadings in the Yellowstone Mountain Club case on common issues such as exculpation clauses and notices of 9019 settlements. | 0.90 | hrs. | 279.00 |
| 06/24/2011 | DJ | E-mails to Weil regardig Yellowstone Mountain Club issues and motions; e-mail from Weil on related issues. | 0.40 | hrs. | 124.00 |
| 06/24/2011 | DJ | Work and review exhibits to the settlement agreement and e-mail comments to Weil. | 1.50 | hrs. | 465.00 |
| 06/24/2011 | DJ | E-mail from Pej relating to revised release language; research proposed language and e-mail to Alex and Pej at Weil. | 0.50 | hrs. | 155.00 |
| 06/24/2011 | DJ | Call from Andy Patten regarding settlement agreement issues and schedules; conference call with Pej regarding issues related to schedules. | 0.25 | hrs. | 77.50 |
| 06/24/2011 | DJ | Returned call to Mike Lilly regarding the settlement agreement and his accounting issues; call from Mike Lilly. | 0.20 | hrs. | 62.00 |
| 06/24/2011 | DJ | Returned call to Dean Stensland regarding the Saddle Ridge Home Owner's Claim and the associations request to have trails maintained. | 0.20 | hrs. | 62.00 |
| 06/24/2011 | DJ | Call to Pej regarding the schedules and the settlement agreement. | 0.75 | hrs. | 232.50 |
| 06/24/2011 | DJ | E-mails regarding the Moonlight Golf Contracts and rights of first refusal. | 0.40 | hrs. | 124.00 |
| 06/24/2011 | DJ | Review e-mails with revised language for settlement agreement and schedules. | 0.60 | hrs. | 186.00 |
| 06/24/2011 | DJ | E-mail to Lehman regarding open Moonlight Issues to discuss. | 0.10 | hrs. | 31.00 |
| 06/24/2011 | DJ | E-mails to Patten and Moonlight on diligence matters and open issues with respect to the settlement agreement and schedules. | 1.00 | hrs. | 310.00 |

| Date | Init. | Description | Hours | | Amount |
|------|-------|-------------|-------|------|--------|
| 06/24/2011 | DJ | Multiple e-mails from and to Pej and Alex regarding the Jack Creek Road rights and assignments. | 0.50 | hrs. | 155.00 |
| 06/24/2011 | JTJ | prep for conf call in LLC and tax issues wi Suzette, Brian Barry and Darrel (Lehman in-house) | 0.90 | hrs. | 279.00 |
| 06/24/2011 | JTJ | review IRS form 8832 re "election" for LLC to be taxed as association and review Treas Regs and MT law | 1.40 | hrs. | 434.00 |
| 06/24/2011 | JTJ | conf call wi Darrel at Lehman, Brian B and Suzette re LLC and tax issues and elections (K-1 and other tax compliance matters for the MT LLCs at Moonlight Basin) | 0.90 | hrs. | 279.00 |
| 06/24/2011 | KBB | Inneroffice conf with Doug regarding information needed to put together for Fedex (N/C) | 0.20 | hrs. | 0.00 |
| 06/24/2011 | KBB | Assemble lien search results for all entities | 0.60 | hrs. | 84.00 |
| 06/24/2011 | KBB | Prepare indexes re diligence materials.(N/C) | 0.60 | hrs. | 0.00 |
| 06/24/2011 | KBB | Assemble articles or similar documents for all entities | 0.60 | hrs. | 84.00 |
| 06/24/2011 | KBB | Assemble certificates of good standing or similar documents for all entities | 0.60 | hrs. | 84.00 |
| 06/24/2011 | KBB | Request amendments for Six Shooter LLC from Montana Secretary of State | 0.60 | hrs. | 84.00 |
| 06/24/2011 | KBB | Review Delaware Division of Corporations website regarding Poole Holdings LLC | 0.60 | hrs. | 84.00 |
| 06/24/2011 | KBB | Inneroffice conf with Brandon regarding Six Shooter and Poole Holdings | 0.20 | hrs. | 28.00 |
| 06/26/2011 | DJ | E-mails from and to Ronit regarind provisional approval of the disclosure statement; call to Patten on the UST position on provisional approval. | 0.50 | hrs. | 155.00 |
| 06/26/2011 | DJ | E-mail from John Nastasi regarding the title commitment and reply with the title commitment. | 0.20 | hrs. | 62.00 |
| 06/26/2011 | DJ | Conference call with Pej, Ronit, and Andy Patten on bankruptcy issues associated with provisional approval of the disclosure statement and withdrawal claims related to Frontier Stone and Montana Real Estate. | 0.80 | hrs. | 248.00 |
| 06/26/2011 | DJ | Conference call with Andy Patten, Pej, April Scheuler, and Russ McElyea regarding the settlement agreement, schedules, and transaction documents. | 1.10 | hrs. | 341.00 |
| 06/26/2011 | DJ | E-mails from Lehman and Weil on Poole's car; call to Patten regarding the schedules and reply. | 0.40 | hrs. | 124.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/26/2011 | DJ | Review multiple e-mails from Patten and Moonlight (McElyea) regarding the exhibits to the settlement agreement. | 1.00 | hrs. | 310.00 |
| 06/26/2011 | DJ | Call to Pej regarding Moonlight's changes to the exhibits to the settlement agreement; e-mail to Steve Brown regarding water rights issue in deeds; e-mail to Lehman regarding water rights issue in deeds; e-mail from Tom Buffa regarding warranty of water rights and reply. | 0.50 | hrs. | 155.00 |
| 06/26/2011 | DJ | Review stipulation to modify stay with respect to the HOA dues and e-mail to Lehman and Weil; call to Patten regarding the stipulaiton and the change in the numbers. | 0.30 | hrs. | 93.00 |
| 06/26/2011 | DJ | Review agreements related to water rights and e-mails to and from Lehman and multiple e-mails to Steve Brown on water rights issues. | 0.50 | hrs. | 155.00 |
| 06/26/2011 | DJ | Draft additional assignment of Jack Creek Road Rights. | 0.60 | hrs. | 186.00 |
| 06/26/2011 | DJ | Review beverage license and lease issue and e-mail questions to John Jones and Chris Sweeney. | 0.30 | hrs. | 93.00 |
| 06/26/2011 | DJ | E-mail response from Steve Brown on water rights issue with respect to the warranty deeds. | 0.10 | hrs. | 31.00 |
| 06/27/2011 | DJ | E-mails from Steve Brown and Lehman regarding warranty of water rights; e-mail from Russ McElyea regarding water rights. | 0.50 | hrs. | 155.00 |
| 06/27/2011 | DJ | Revise warranty deeds per Moonlight's request and revise warranty language relating to water rights. | 0.40 | hrs. | 124.00 |
| 06/27/2011 | DJ | Telephone conference with Tom, Brian, and Pej regarding open issues. | 0.70 | hrs. | 217.00 |
| 06/27/2011 | DJ | Call to Mike Lilly regarding Poole's car; call to Patten regarding Poole's car. | 0.10 | hrs. | 31.00 |
| 06/27/2011 | DJ | Conference call with Russ McElyea, Mike Lilly and Pej regarding the exhibits to the settlement agreement and the deeds. | 0.90 | hrs. | 279.00 |
| 06/27/2011 | DJ | Review multiple e-mails from Russ McElyea regading the warranty deeds and water righs issues and reply. | 0.50 | hrs. | 155.00 |
| 06/27/2011 | DJ | Multiple e-mails to Lehman, Weil, and Steve Brown regarding water rights issues. | 0.50 | hrs. | 155.00 |
| 06/27/2011 | DJ | Call to Chicago title, American Title, Steve Brown, and Tom Smith regarding water rights issues. | 0.50 | hrs. | 155.00 |
| 06/27/2011 | DJ | Work on revising transaction documents in anticipation of closing. | 2.25 | hrs. | 697.50 |
| 06/27/2011 | DJ | Call from Tom and Brian regarding closing; call | 0.30 | hrs. | 93.00 |

Invoice# 95524        Page 28

| | | from John Nastasi regarding disclosure of the settlement amount. | | | |
|---|---|---|---|---|---|
| 06/27/2011 | DJ | Calls from Pej regarding closing issues and transition documents. | 0.30 | hrs. | 93.00 |
| 06/27/2011 | DJ | Review title documents and e-mail to Weil regarding the title commitment and the referenced documents. | 1.40 | hrs. | 434.00 |
| 06/27/2011 | DJ | Multiple e-mails from AprilScheuler regarding the revised schedules to the settlement agreement. | 0.50 | hrs. | 155.00 |
| 06/27/2011 | DJ | Multiple e-mails from Patten firm regarding executory contracts. | 0.40 | hrs. | 124.00 |
| 06/27/2011 | DJ | E-mail from and to Steve Brown regarding water rights issue and warranty. | 0.25 | hrs. | 77.50 |
| 06/27/2011 | DJ | Revise quitclaim deeds and assignments. | 0.75 | hrs. | 232.50 |
| 06/27/2011 | DJ | Revise and forward the assignment of the Saddle Ridge proof of claim to Dean Stensvold. | 0.75 | hrs. | 232.50 |
| 06/27/2011 | DJ | Call from Andy Parren regaeding status of everything. | 0.30 | hrs. | 93.00 |
| 06/27/2011 | DJ | Call from Andy Patten regarding executory contracts issue, the non-assignment of certain contracts, warranties for water rights, the settlement agreement and closing; call to Pej and Alex regarding Moonlight's issues; e-mail to Weil regarding Patten's comments and strategy on water rights issues. | 0.50 | hrs. | 155.00 |
| 06/27/2011 | DJ | Multiple e-mails regarding the exhibits and schedules and progress towards closing. | 0.25 | hrs. | 77.50 |
| 06/27/2011 | JTJ | Review new draft of Settlement Agreement and (6) emails from Weil. | 2.20 | hrs. | 682.00 |
| 06/27/2011 | JTJ | Prep for conference call with Pej P, Doug J and Steve B re water rights and liquor license lease terminations | 0.50 | hrs. | 155.00 |
| 06/27/2011 | JTJ | Conference call with Pej P, Brown and Doug J and follow up | 0.50 | hrs. | 155.00 |
| 06/27/2011 | BJH | Revisions to Consents and Certificates. | 3.40 | hrs. | 544.00 |
| 06/27/2011 | BJH | Revise Warranty Deeds. | 2.00 | hrs. | 320.00 |
| 06/27/2011 | BJH | Revise Settlement Agreement and Update Entities Binder. | 1.80 | hrs. | 288.00 |
| 06/27/2011 | BOM | Review and revise agreement to assign Saddle Ridge proof of claim. | 0.40 | hrs. | 64.00 |
| 06/27/2011 | BOM | Review Unanimous Consent forms and Certificates for accuracy and consistency with operating agreements or articles of incorporation. | 4.30 | hrs. | 688.00 |
| 06/27/2011 | KBB | Review property descriptions on deeds | 0.50 | hrs. | 70.00 |
| 06/27/2011 | KBB | Email Doug regarding exception added to title | 0.30 | hrs. | 42.00 |

commitment but not included in Schedule B

| Date | Init | Description | Hours | | Amount |
|------|------|-------------|-------|------|--------|
| 06/27/2011 | KBB | Move Title Commitment and Exception files to one folder to simplify search. (N/C) | 1.20 | hrs. | 0.00 |
| 06/27/2011 | KBB | Inneroffice conference with Doug regarding deeds and descriptions (N/C) | 0.20 | hrs. | 0.00 |
| 06/27/2011 | KBB | Work on Quitclaim deeds exhibits and RTC's for review. | 1.00 | hrs. | 140.00 |
| 06/27/2011 | KBB | Proof and edit deeds | 0.40 | hrs. | 56.00 |
| 06/27/2011 | KBB | Review list of vehicles to be transferred, compare to copies of titles provided | 1.20 | hrs. | 168.00 |
| 06/27/2011 | KBB | Email Amanda Nelsen to advise of additional titles. | 0.30 | hrs. | 42.00 |
| 06/27/2011 | KBB | Separate RTC / exhibits and prepare PDF files for review | 0.50 | hrs. | 70.00 |
| 06/27/2011 | KBB | Work on Warranty Deeds exhibits and RTC's files for review. | 1.00 | hrs. | 140.00 |
| 06/28/2011 | DJ | Multiple e-mails from Pej with marked up schedules and reply to defination of Moonlight Basin Ranch. | 1.30 | hrs. | 403.00 |
| 06/28/2011 | DJ | Review additional e-mails regarding revisions to the schedules. | 0.30 | hrs. | 93.00 |
| 06/28/2011 | DJ | Finalize and e-mail our affidavit in connection with the Moulton Bellingham employment application; e-mail from Candace Arthur. | 0.50 | hrs. | 155.00 |
| 06/28/2011 | DJ | Returned call to the U.S. Trustee on case status; e-mail to team regarding fee issues raised by the UST. | 0.50 | hrs. | 155.00 |
| 06/28/2011 | DJ | Conference call with Weil Team. | 0.60 | hrs. | 186.00 |
| 06/28/2011 | DJ | Telephone conference with Malcolm Goodrich and e-mail to team. | 0.50 | hrs. | 155.00 |
| 06/28/2011 | DJ | Call to Andy Patten regarding solicitation motion and when the ballots shold be due and e-mail to Weil. | 0.30 | hrs. | 93.00 |
| 06/28/2011 | DJ | Research and e-mai to Lehman regarding bankruptcy procedure regarding provisional approval of the disclosure statement. | 0.90 | hrs. | 279.00 |
| 06/28/2011 | DJ | Research provisional approval of the disclosure statement without notice or a hearing. | 1.00 | hrs. | 310.00 |
| 06/28/2011 | DJ | Call to Neal Jensen, the UST regarding confirmation issues. | 0.25 | hrs. | 77.50 |
| 06/28/2011 | DJ | E-mail to Weil and Lehman regarding the UST's concern with provisional approval of the disclosure statement and absolute priority rule issues; call to Andy Patten regarding the same. | 0.50 | hrs. | 155.00 |
| 06/28/2011 | DJ | Review e-mail on environmental report; call from Andy Patten on schedule and return call. | 0.50 | hrs. | 155.00 |
| 06/28/2011 | DJ | E-mails from Russ McElyea regarding deeds, | 0.40 | hrs. | 124.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | water rights, and the title commitment. | | | |
| 06/28/2011 | DJ | Calls from and to Pej regarding closing issues and the schedule. | 0.60 | hrs. | 186.00 |
| 06/28/2011 | DJ | E-mails from Patten firm on executory contracts and closing documents. | 0.40 | hrs. | 124.00 |
| 06/28/2011 | DJ | Work on closing documents, deeds, realty transfer certificates, assignments, and legal descriptions. | 1.00 | hrs. | 310.00 |
| 06/28/2011 | DJ | Call from Patten on disclosure statement issue; e-mail from Patten on his research; e-mail Patten's research to Weil; review reply from Weil. | 0.40 | hrs. | 124.00 |
| 06/28/2011 | DJ | Review e-mail from Pej regarding grants from Insiders; review material issues list; e-mails to and from Weil and Lehman regarding scheduling a conference call. | 0.50 | hrs. | 155.00 |
| 06/28/2011 | JTJ | Reply to questions on documents/document and new language review from emails including (17) emails from Weil (Pej et al), Lehman ( J Nastasi) and other team members. | 3.90 | hrs. | 1,209.00 |
| 06/28/2011 | TES | Review revised settlement agreement with emphasis on Treeline Springs and water rights conveyance; | 2.40 | hrs. | 660.00 |
| 06/28/2011 | WAF | Review latest draft of settlement agreement re employment issues. | 0.70 | hrs. | 157.50 |
| 06/28/2011 | BJH | Review and Edit Certificates/Consents/FIRPTA/Deeds for correct signatories. | 6.10 | hrs. | 976.00 |
| 06/28/2011 | BJH | Update UCC and Entities Binders. | 0.50 | hrs. | 80.00 |
| 06/28/2011 | BOM | Review settlement agreement language related to explosives permits. | 0.40 | hrs. | 64.00 |
| 06/28/2011 | KBB | Review emails regarding amended title commitment | 0.40 | hrs. | 56.00 |
| 06/29/2011 | DJ | Telephone conference with Andy Patten and Moonlight regarding the schedules. | 1.50 | hrs. | 412.50 |
| 06/29/2011 | DJ | Conference call with Pej regarding the deeds, assignments, and schedules. | 0.50 | hrs. | 137.50 |
| 06/29/2011 | DJ | Review title issues and e-mail to the title company and Weil regarding the same. | 0.75 | hrs. | 206.25 |
| 06/29/2011 | DJ | Calls to and from Pej regarding strategy and scheduliling. | 0.40 | hrs. | 124.00 |
| 06/29/2011 | DJ | Status call with Phil Cyburt, Lehman, and Weil regarding status, strategy, and open issues. | 0.50 | hrs. | 155.00 |
| 06/29/2011 | DJ | Conference call with Andy Patten, Moonlight and Pej and Alex regarding schedule, strategy, and open issues. | 0.50 | hrs. | 155.00 |
| 06/29/2011 | DJ | Call to Andy Patten regarding plan | 0.30 | hrs. | 93.00 |

Invoice# 95524          Page 31

| | | | | | |
|---|---|---|---|---|---|
| | | confirmation issues and scheduling. | | | |
| 06/29/2011 | DJ | Multiple e-mails to and from Moonlight and Weil regarding Consents, FIRTPA affidavits, and Certificates for closing. | 0.50 | hrs. | 155.00 |
| 06/29/2011 | DJ | E-mails to and from Max Goodman regarding FIRTPA affidavits; office conference regarding revisions. | 0.40 | hrs. | 124.00 |
| 06/29/2011 | DJ | Review and revise transaction documents with respect to legal descriptions, party identifications, and water rights. | 2.25 | hrs. | 697.50 |
| 06/29/2011 | DJ | E-mails and call from Malcolm Goodrich regarding the objections of Tim and Leesa Anderson to the Settlement Agreement and related exhibits and schedules. | 0.75 | hrs. | 232.50 |
| 06/29/2011 | DJ | E-mails to team regarding Anderson's objecitons;   call to Andhy Patten regarding the Anderson's objections. | 0.50 | hrs. | 155.00 |
| 06/29/2011 | DJ | Returned call to Andy Patten regarding Moonlight's concerns over the DIP  budget; call to Pej; e-mail to Lehman and Weil regarding the DIP  budget issue. | 0.50 | hrs. | 155.00 |
| 06/29/2011 | DJ | Review Montana RE lease and e-mail to Weil. | 0.25 | hrs. | 77.50 |
| 06/29/2011 | DJ | Review revised employment application and affidavit; office  conference with staff regarding disclosure of conflicts in application and affidavit. | 0.50 | hrs. | 155.00 |
| 06/29/2011 | DJ | Review e-mails on water rights issues and the deeds with respect to the covered water rights. | 0.75 | hrs. | 232.50 |
| 06/29/2011 | DJ | Call from Andy Patten on Montana RE and on payment of creditors; e-mail to Lehman to team regarding Patten's call. | 0.30 | hrs. | 93.00 |
| 06/29/2011 | DJ | Calls to Andy Patten and e-mail to and from Andy Patten regarding the schedules and settlement issues. | 1.00 | hrs. | 310.00 |
| 06/29/2011 | JTJ | Telephone call with  Pej R., A. Patten, Nastasi et al re settlement agreement. | 1.40 | hrs. | 434.00 |
| 06/29/2011 | JTJ | Changes and services and input re liquor licenses, site leases, DOR approvals and other matters and reply to (9) emails re those issues. | 1.70 | hrs. | 527.00 |
| 06/29/2011 | BJH | Revisions to FIRPTA and Certificates w/ new entity information and suggested edits for compliance | 5.10 | hrs. | 816.00 |
| 06/29/2011 | KBB | Teleconf with Jerry Wine of title company for property descriptions in word format | 0.30 | hrs. | 42.00 |
| 06/29/2011 | KBB | Review and assemble deeds with new legals | 2.00 | hrs. | 280.00 |
| 06/29/2011 | KBB | Inneroffice conf with Doug regarding revisions to deeds. | 0.20 | hrs. | 28.00 |

Invoice# 95524          Page 32

| | | | | | |
|---|---|---|---|---|---|
| 06/29/2011 | KBB | Review and assemble Warranty Deeds, Assignments and RTCs for new legals | 1.40 | hrs. | 196.00 |
| 06/29/2011 | KBB | Prepare packets of pdf documents for review. (N/C) | 1.20 | hrs. | 0.00 |
| 06/29/2011 | KBB | Prepare index of deeds and assignments (N/C) | 0.40 | hrs. | 0.00 |
| 06/30/2011 | DJ | E-mailf from and to Tom Buffa regarding Moonlight's budget concerns and call from Tom regarding the same. | 0.60 | hrs. | 186.00 |
| 06/30/2011 | DJ | Update materials issue list and e-mail to Weil. | 0.50 | hrs. | 155.00 |
| 06/30/2011 | DJ | Multiple e-mails from Patten regarding schedules, the settlement agreement and documentation. | 0.50 | hrs. | 155.00 |
| 06/30/2011 | DJ | Review missing documentation and e-mail to Mike Lilly and Moonlight to request again. | 0.25 | hrs. | 77.50 |
| 06/30/2011 | CTS | Review settlement agreement schedules to ensure that liquor license information was correct. | 0.30 | hrs. | 45.00 |
| 06/30/2011 | BJH | Revisions of Deeds/Consents/Certificates. | 2.90 | hrs. | 464.00 |
| 06/30/2011 | BJH | UCC Liens research regarding search and notice dates. | 0.90 | hrs. | 144.00 |
| 06/30/2011 | BJH | Update of UCC list and entity binder. | 0.90 | hrs. | 144.00 |
| 06/30/2011 | BOM | Review explosives permit language in material issues list. | 0.10 | hrs. | 16.00 |
| 06/30/2011 | KBB | Continue Indexing diligence materials and closing documents. | 0.50 | hrs. | 70.00 |
| 06/30/2011 | KBB | Revise documents for correct addresses | 0.80 | hrs. | 112.00 |
| 06/30/2011 | KBB | Assemble revised documents and RTCs | 0.80 | hrs. | 112.00 |
| 06/30/2011 | KBB | Prepare index, deeds and assignments. | 0.60 | hrs. | 84.00 |
| 06/30/2011 | KBB | Update PDF binder with most recent title commitment | 0.80 | hrs. | 112.00 |
| 06/30/2011 | KBB | Prepare PDF of Six Shooter amended articles | 0.30 | hrs. | 42.00 |
| 06/30/2011 | KBB | Revise documents | 0.50 | hrs. | 70.00 |
| 06/30/2011 | KBB | Prepare packet to include revised deeds and assignments | 0.60 | hrs. | 84.00 |
| 06/30/2011 | KBB | Inneroffice conference with Doug regarding further revisions to closing documents. | 0.30 | hrs. | 42.00 |

| | | |
|---|---|---|
| **Total Professional Services** | | **$96,406.75** |

**EXPENSES**

| | | |
|---|---|---|
| 06/02/2011 | Secretary of State Fees - Montana Fees re: Sagebrush Property Management, Frontier Stone LLC, Montana Real Estate 5/12/11 | 111.00 |
| 06/02/2011 | Secretary of State Fees - Montana Fees re: Lodestar Inc, Luxury Suites Homeowners Association, Moose Creek Club Homeowners' 5/20/2011 | 41.00 |
| 06/07/2011 | Federal Express | 29.26 |

| | | | |
|---|---|---|---|
| | John Butenas, Weil Gotshal & Manges LLP  5/03/11 | | |
| 06/07/2011 | Federal Express | | 29.63 |
| | Pej Razavilar, Weil Gotshal & Manges LLP  5/03/11 | | |
| 06/07/2011 | Federal Express | | 29.26 |
| | David Herman, Weil Gotshal & Manges LLP  5/09/11 | | |
| 06/07/2011 | Federal Express | | 26.52 |
| | Amanda Hendy, Wil Gotshal & Manges LLP  5/09/11 | | |
| 06/07/2011 | Federal Express | | 25.01 |
| | David Herman, Weil Gotshal & Manges  5/11/11 | | |
| 06/07/2011 | Federal Express | | 25.01 |
| | John Butenas, Weil Gotshal & Manges LLP  5/11/11 | | |
| 06/07/2011 | Federal Express | | 25.01 |
| | From Mailroom- Division of Corporations To Kristine Boyer 5/19/11 | | |
| 06/07/2011 | Corp1, Inc. | | 400.00 |
| | UCC Searches | | |
| 06/07/2011 | Clerk of District Court | | 4.00 |
| | Searches | | |
| 06/07/2011 | Clerk of District Court | | 7.00 |
| | Copy of Register Report | | |
| 06/07/2011 | Clerk of District Court | | 5.00 |
| | Copy of Dismissal Order | | |
| 06/10/2011 | Clerk of District Court | | 40.00 |
| | 10 two year searches | | |
| 06/10/2011 | Bank of America Business Card - Luanne Struss | | 80.00 |
| | Corp1 State of Delaware - UCC Search | | |
| 06/10/2011 | Clerk of District Court - Gallatin County | | 15.00 |
| | Fax copies of court documents | | |
| 06/15/2011 | Secretary of State - Ohio | | 15.00 |
| | Filing Fee | | |
| 06/16/2011 | Clerk of Court | | 6.00 |
| | Fax Filing Fee | | |
| | | | |
| 06/30/2011 | Photocopies | | 198.90 |

|  |  |
|---|---|
| **Total Expenses Advanced** | **$1,112.60** |

**BILLING SUMMARY**

|  |  |
|---|---|
| Total professional services | $96,406.75 |
| Total expenses | $1,112.60 |
| Total of new charges for this invoice | $97,519.35 |
| Plus net balance forward | $137,622.73 |
| **Total balance now due** | **$235,142.08** |

# MOULTONBELLINGHAM PC

July 31, 2011

27 North 27th Street
P. O. Box 2559
Billings, MT  59103-2559
406-248-7731

Tax I.D. 81-0387111

Invoice# 95904   DJ
Billing through  07/31/2011

LAMCO LLC
1271 AVENUE OF THE AMERICAS
38TH FLOOR
NEW YORK, NY  10020

**MoonLight Basin Ranch Limited Partnership (KK/FO)**          **Our File #  016173  00001**

**PROFESSIONAL SERVICES**

| Date | Init | Description | Hours | | Amount |
|------|------|-------------|-------|---|--------|
| 07/01/2011 | DJ | Multiple e-mails from Lehman and Weil regarding the Sagebrush Withdrawal Agreement. | 0.50 | hrs. | 155.00 |
| 07/01/2011 | DJ | Telephone conference with Patten,  Pej, and Alex regarding the schedules to the settlement agreement. | 1.10 | hrs. | 341.00 |
| 07/01/2011 | DJ | Call from Andy Patten regarding references to Moonlight in the schedules; call  to Alex regarding the corrections. | 0.25 | hrs. | 77.50 |
| 07/01/2011 | DJ | Review e-mails regarding settlement agreement and standstill of litigation and reply. | 0.25 | hrs. | 77.50 |
| 07/01/2011 | DJ | Review related Yellowstone Mountian Club pleadings relating to the approval of a 9019 settlement and e-mail to Weil for background. | 0.40 | hrs. | 124.00 |
| 07/01/2011 | DJ | E-mails from Patten and Pej regarding schedules to the settlement and sale agreement. | 0.40 | hrs. | 124.00 |
| 07/01/2011 | TES | Review materials regarding PSC jurisidiction on Treeline Springs transfer or convergence; | 1.70 | hrs. | 467.50 |
| 07/01/2011 | CTS | Review section in settlement agreement relating to beverage license leases. | 0.30 | hrs. | 45.00 |
| 07/01/2011 | BJH | Update of entities binder and chart w/ new info from articles and OAs | 1.10 | hrs. | 176.00 |
| 07/01/2011 | BOM | Review Schedule 17 language re explosives permits. | 0.20 | hrs. | 32.00 |
| 07/01/2011 | KBB | Revise Deeds and Assignments | 2.00 | hrs. | 280.00 |
| 07/01/2011 | KBB | Revise Schedules and Realty Transfer Certificates | 2.20 | hrs. | 308.00 |
| 07/01/2011 | KBB | Assemble Deeds, Assignments with exhibits and Realty Transfer Certificates for review. (N/C) | 2.50 | hrs. | 0.00 |
| 07/04/2011 | DJ | Review e-mails from Malcolm Goodrich | 0.50 | hrs. | 155.00 |

Invoice# 95904        Page 2

| | | regarding the Anderson's position and e-mail to Pej regarding response. | | | |
|---|---|---|---|---|---|
| 07/05/2011 | DJ | Review e-mails and task list for the week. | 0.25 | hrs. | 77.50 |
| 07/05/2011 | DJ | Conference call with Weil regarding open issues and finalizing the settlement agreement. | 0.50 | hrs. | 155.00 |
| 07/05/2011 | DJ | Phone conference with Pej and conference call with Pej and Malcolm Goodrich regarding Tim and Leeza Anderson. | 0.40 | hrs. | 124.00 |
| 07/05/2011 | DJ | Call to Amanda and Christina regarding task list and call to Tom Buffa regarding Anderson's lease in theTimbers. | 0.25 | hrs. | 77.50 |
| 07/05/2011 | DJ | Telephone conversation with Pej regarding Anderson's release issue and call to Tom Buffa and Brian Barry. | 0.30 | hrs. | 93.00 |
| 07/05/2011 | DJ | Call from Andy Patten regarding the settlement agreement, disclosure statement, the Anderson's issues,and plan administrator issues. | 0.40 | hrs. | 124.00 |
| 07/05/2011 | DJ | Review and revise deeds and assignments; e-mail and to Mike Lilly and Russ McElyea regarding the deeds and assignments; call to Mike Lilly regarding the assignments. | 0.50 | hrs. | 155.00 |
| 07/05/2011 | DJ | E-mail to Amanda regarding deed language referencing the sale order; e-mail from and to Pej regarding deed issues and language. | 0.30 | hrs. | 93.00 |
| 07/05/2011 | DJ | Call from Mike Lilly regarding assigments and deeds; call to Amanda regarding reference to the confirmation order in the deeds; revise deed language. | 0.50 | hrs. | 155.00 |
| 07/05/2011 | DJ | Revise deeds per discussions with Amanda regarding description of the bankruptcy court confirmation order. | 0.75 | hrs. | 232.50 |
| 07/05/2011 | DJ | Conversation with Andy Patten regarding the settlement agreement and schedules and call to Pej. | 0.50 | hrs. | 155.00 |
| 07/05/2011 | DJ | Call from Malcolm Goodrich regarding the Andersons and e-mail to Lehman and Weil regarding his position. | 0.50 | hrs. | 155.00 |
| 07/05/2011 | DJ | Review Goodrich's e-mail and forward to Pej in preparation for call tomorrow. | 0.25 | hrs. | 77.50 |
| 07/05/2011 | DJ | Call from Mike Lilly regarding the deeds and assignments. | 0.20 | hrs. | 62.00 |
| 07/05/2011 | DJ | Work on a Joint Motion to vacate the trial date and to extend the Extended Standstill Agreement. | 1.10 | hrs. | 341.00 |
| 07/05/2011 | DJ | Review Bankruptcy Court records regarding the standstill; call to Andy Patten regarding the | 0.50 | hrs. | 155.00 |

Invoice#  95904       Page  3

| | | | | | |
|---|---|---|---|---|---|
| | | standstill. | | | |
| 07/05/2011 | DJ | Call to Pej regarding my conversations with Patten and regarding the Joint Motion to extend the standstill and to vacate the trial date. | 0.20 | hrs. | 62.00 |
| 07/05/2011 | TES | Review Montana Public Service Commission water company administrative review of transfer of Mountain Water Company; | 2.20 | hrs. | 605.00 |
| 07/05/2011 | CTS | Revise indemnification agreement to include Scott Allan's suggestions on insurance language. | 0.30 | hrs. | 45.00 |
| 07/05/2011 | KBB | Review charges for certified copies. (N/C) | 0.30 | hrs. | 0.00 |
| 07/06/2011 | DJ | Telephone conference with Lehman and Weil over open issues and the plan and settlement agreement. | 1.00 | hrs. | 310.00 |
| 07/06/2011 | DJ | Call from  John Nastasi and Tom Buffa about buying additional  claims; call to Dean Stensland regarding the purchase  of the Saddle Ridge claim; calls to Andy  Patten on Saddle Ridge and confirmation issues. | 0.50 | hrs. | 155.00 |
| 07/06/2011 | DJ | Revise standstill agreement-motion. | 0.90 | hrs. | 279.00 |
| 07/06/2011 | DJ | E-mail revised deeds and assignments to the Moonlight Team for review and comment; e-mail revised deeds and assignments to the title company  for approval. | 0.50 | hrs. | 155.00 |
| 07/06/2011 | DJ | Multiple calls to Andy Patten regarding exculpation clause and plan administrator budget. | 0.25 | hrs. | 77.50 |
| 07/06/2011 | DJ | Call from Pej and call to Malcolm Goodrich regarding the Anderson's concerns. | 0.10 | hrs. | 31.00 |
| 07/06/2011 | DJ | Call to Andy  Patten and confernece with Amanda and Christine regarding the purchase of the Saddle Ridge Claim and the exculpation clause in the plan. | 0.40 | hrs. | 124.00 |
| 07/06/2011 | DJ | E-mail from Pej regarding the stipulation and Joint Motion to vacate the trial date; call to Pej regarding the stipulation. | 0.40 | hrs. | 124.00 |
| 07/06/2011 | DJ | Call to Andy Patten regardig the strategy on the motion to vacate the trial date. | 0.20 | hrs. | 62.00 |
| 07/06/2011 | DJ | Calls to Amanda regarding plan confirmation issues and the convience class. | 0.10 | hrs. | 31.00 |
| 07/06/2011 | DJ | Returned call to Dean Stensland regarding the Saddle Ridge claim. | 0.30 | hrs. | 93.00 |
| 07/06/2011 | DJ | Multiple e-mails from Patten regarding Moonlights revisions to the schedules to the settlement agreement. | 0.75 | hrs. | 232.50 |
| 07/06/2011 | DJ | Calls from Andy Patten regarding the schedules and resolving the remaining issues. | 0.30 | hrs. | 93.00 |

Invoice# 95904        Page  4

| Date | | Description | Hours | | Amount |
|---|---|---|---|---|---|
| 07/06/2011 | DJ | Multiple e-mails from and to Mike Lilly, Malcolm Goodrich, Andy Patten and Pej regarding a conference call to review Lillly and Goodrich's comments to the settlement agreement and schedules. | 0.50 | hrs. | 155.00 |
| 07/06/2011 | DJ | E-mail to Lehman regarding the Saddle Ridge claim issue; e-mail to Pej regarding Moonlight's revised schedules and remaining issues for Poole and Anderson. | 0.30 | hrs. | 93.00 |
| 07/06/2011 | DJ | Call to Patten regarding ski pass issue; e-mail to and from Pej regarding ski pass issue. | 0.30 | hrs. | 93.00 |
| 07/06/2011 | DJ | Review diligence materials relative to the ski pass issue and the Boyne Settlement Agreement as it relates to the ski passes. | 0.60 | hrs. | 186.00 |
| 07/06/2011 | DJ | Multiple e-mails from Mike Lilly regarding revisions to the schedules to the settlement agreement; e-mail from Russ McElyea regarding the revised deeds; e-mail from Steve Brown regarding conference call on closing documents. | 0.40 | hrs. | 124.00 |
| 07/06/2011 | DJ | Multiple e-mails on death trap option for plan to and from Weil; call to Andy Patten and e-mail back to Weil regarding claim objections and claim estimation procedures. | 0.50 | hrs. | 155.00 |
| 07/06/2011 | DJ | E-mails from Malcolm Goodrich on his revisions to the settlement agreement and exhibits. | 0.70 | hrs. | 217.00 |
| 07/06/2011 | DJ | Review and revise billing statement.(N/C) | 0.75 | hrs. | 0.00 |
| 07/06/2011 | DJ | E-mail from Lynn Myers(clerk of court's office) regarding the status of settlement; call to Andy Patten and reply to Lynn Myers' e-mail. | 0.20 | hrs. | 62.00 |
| 07/06/2011 | JTJ | review multiple emails regarding beverage license transfers and new regs wi Pej R, B Barry and Lehman | 1.70 | hrs. | 527.00 |
| 07/06/2011 | BJH | Revise Certificate. | 0.80 | hrs. | 128.00 |
| 07/06/2011 | KBB | Email revised documents for review and approval | 0.30 | hrs. | 42.00 |
| 07/06/2011 | KBB | Revise Quit Claim Deeds to reduce number of documents | 0.50 | hrs. | 70.00 |
| 07/06/2011 | KBB | Email Deeds and Assignments for review and approval | 0.30 | hrs. | 42.00 |
| 07/06/2011 | KBB | Email Corp1 to request Delaware UCC lien searches | 0.40 | hrs. | 56.00 |
| 07/06/2011 | KBB | Review Ohio Secretary of State website for UCC Lien search information | 0.30 | hrs. | 42.00 |
| 07/06/2011 | KBB | Attempt to call Ohio Sec of State office for certified search results | 0.20 | hrs. | 28.00 |
| 07/06/2011 | KBB | Revise Deeds and email all for review | 0.50 | hrs. | 70.00 |

Invoice# 95904        Page 5

| Date | Initials | Description | Hours | | Amount |
|---|---|---|---|---|---|
| 07/06/2011 | KBB | Revise deeds for settlement agreement. | 0.40 | hrs. | 56.00 |
| 07/06/2011 | KBB | Inneroffice conference with Brandon Hoskins re: status of UCC search requests | 0.10 | hrs. | 14.00 |
| 07/06/2011 | BJH | Review and update entities binder. | 0.30 | hrs. | 48.00 |
| 07/06/2011 | BJH | UCC Lien Searches review for notices. | 2.70 | hrs. | 432.00 |
| 07/07/2011 | DJ | Calls to Andy Patten regarding open issues; conference call with Pej and MIke Lilly regarding Mike's comments to schedules and exhibits; e-mail to Malcolm Goodrich regarding a later call. | 0.50 | hrs. | 155.00 |
| 07/07/2011 | DJ | Call from golf member Maggie Good; e-mail to Weil team about Good's call and position; reply from Ronit and reply in turn regarding possible objecitons of golf members. | 0.40 | hrs. | 124.00 |
| 07/07/2011 | DJ | Call from Pej regarding schedule; e-mail to Moonlight regarding conference call; call from Andy Patten on schedule. | 0.40 | hrs. | 124.00 |
| 07/07/2011 | DJ | Review schedules to the settlement agreement--most recent version and the inclusion of bankruptcy schedules. | 1.10 | hrs. | 341.00 |
| 07/07/2011 | DJ | Prepare summary of bankruptcy schedules attached to settlement agreement; call to Patten; e-mail to Patten regarding changes to consider. | 0.50 | hrs. | 155.00 |
| 07/07/2011 | DJ | Research notice question from Moonlight regarding service of the 9019 motion, the plan and disclosure statement. | 0.75 | hrs. | 232.50 |
| 07/07/2011 | DJ | E-mail from Patten's office on notice issues; call to Patten and his paralegal; call to Ronit; e-mails to and from Ronit regarding notice issue and reply. | 0.50 | hrs. | 155.00 |
| 07/07/2011 | DJ | Multiple e-mails from Patten containing revised exhibits to the settlement agreement. | 0.60 | hrs. | 186.00 |
| 07/07/2011 | DJ | E-mails from and to Mike Lilly regarding the state court foreclosure action; calls to Mike Lilly and conference with the Court assistant and clerk of court regarding the scheduling conference in the state court foreclosure action. | 0.50 | hrs. | 155.00 |
| 07/07/2011 | DJ | Call to Stan Kaleczyc regarding vacating the scheduling conference in state district court; e-mail to Stan Kaleczyc regarding his consent to the motion to vacate. | 0.20 | hrs. | 62.00 |
| 07/07/2011 | DJ | Rough draft a motion to vacate the scheduling conference in state district court and proposed order. | 0.50 | hrs. | 155.00 |
| 07/07/2011 | DJ | Call from Tom and Brian regarding status. | 0.25 | hrs. | 77.50 |
| 07/07/2011 | DJ | E-mail to and from Mike Lilly on ski pass issue; | 0.50 | hrs. | 155.00 |

Invoice# 95904    Page 6

| | | | | | |
|---|---|---|---|---|---|
| | | e-mail Lilly's comments to Weil Team; e-mail to Lehman on ski pass issue; e-mail to Malcolm Goodrich on telephone conference on his comments. | | | |
| 07/07/2011 | TES | Review water rights transfer forms for Treeline Springs conveyance; | 1.30 | hrs. | 357.50 |
| 07/07/2011 | BJH | Revision and Drafting of Consents and Certificates | 3.10 | hrs. | 496.00 |
| 07/07/2011 | KBB | Update Realty Transfer Certificates and Schedules | 0.40 | hrs. | 56.00 |
| 07/07/2011 | KBB | Print and assemble revised deeds and assignments.(N/C) | 0.50 | hrs. | 0.00 |
| 07/07/2011 | KBB | Finalize deeds, assignments and realty transfer certificates | 0.50 | hrs. | 70.00 |
| 07/08/2011 | DJ | Multiple e-mails to and from Lehman and Pej regarding conference call on schedules; e-mails to and from Bankruptcy Group regarding finalizing the disclosure statement, plan, and associated motions. | 0.50 | hrs. | 155.00 |
| 07/08/2011 | DJ | Conference call with Tom and Brian and Pej to review the schedules to the settlement agreement. | 0.75 | hrs. | 232.50 |
| 07/08/2011 | DJ | Conference call with Tom, Brian and Ronit regarding plan issues and payments to unsecured creditors. | 0.40 | hrs. | 124.00 |
| 07/08/2011 | DJ | Telephone conference with Mike Lilly and Malcolm Goodrich and Weil team regarding the comments and objections of Tim and Leeza Anderson to the settlement agreement and schedules. | 0.75 | hrs. | 232.50 |
| 07/08/2011 | DJ | Multiple e-mails to and from Browning Kaleczyc and Mike Lilly regarding vacating the hearing in the state district court foreclosure action scheduled for Monday and file motion to vacate and revise and fax proposed order. | 0.30 | hrs. | 93.00 |
| 07/08/2011 | DJ | Call from Dean Stensland regarding the Saddle Ridge Counteroffer and e-mail to client. | 0.25 | hrs. | 77.50 |
| 07/08/2011 | DJ | Calls to Mike Lilly and conference with Judge Tucker regarding the hearing on Monday; e-mail to team. | 0.30 | hrs. | 93.00 |
| 07/08/2011 | DJ | Conference call with John Nastasi and Pej regarding the schedules and diligence issues. | 0.20 | hrs. | 62.00 |
| 07/08/2011 | DJ | Review revised schedules from Patten. | 1.00 | hrs. | 310.00 |
| 07/08/2011 | DJ | Address issues related to Montana law with respect to the transfer of the beverage licenses and related assets including the bank accounts and proceeds and e-mail to Pej and Alex. | 0.70 | hrs. | 217.00 |

Invoice#  95904        Page  7

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/08/2011 | DJ | Review FIRPTA Certificates and e-mail to Moonlight and Anderson parties regarding disregarded entities and responses. | 0.25 hrs. | 77.50 |
| 07/08/2011 | DJ | Review questions from Alex on the transfer of leases associated with the beverage license and reply to request. | 0.60 hrs. | 186.00 |
| 07/08/2011 | DJ | Call from Andy Patten on the status of matters the settlement agreement and schedules. | 0.20 hrs. | 62.00 |
| 07/08/2011 | DJ | Revise Joint Motion to vacate the trial date and to extend the Extended Standstill Agreement and e-mail to Weil team to review. | 0.75 hrs. | 232.50 |
| 07/08/2011 | JTJ | Legal drafting services re language changes to settlement agreement with Moonlight. | 1.20 hrs. | 372.00 |
| 07/08/2011 | JTJ | Review and reply to (6) emails from Pej, Alexander I and others | 0.90 hrs. | 279.00 |
| 07/08/2011 | BJH | Reformat and edit of Consents. | 1.90 hrs. | 304.00 |
| 07/08/2011 | KBB | Revise Treeline deeds and Realty Transfer Certificates | 0.50 hrs. | 70.00 |
| 07/08/2011 | KBB | Continue deed revisions | 0.50 hrs. | 70.00 |
| 07/08/2011 | KBB | Update Index (N/C) | 0.20 hrs. | 0.00 |
| 07/08/2011 | BJH | Draft new FIRPTA and Certificates. | 0.80 hrs. | 128.00 |
| 07/09/2011 | DJ | Work on closing documents reviewing revised language on beverage licenses, water and sewer assets (Treeline Springs) and explosives permits and provide comments to Weil. | 1.50 hrs. | 465.00 |
| 07/09/2011 | DJ | Review comments from Andy Patten to revised documents including the plan, disclosure statement, solicitation motion, etc. | 0.50 hrs. | 155.00 |
| 07/09/2011 | DJ | Reply to multiple e-mails from Pej relating to various issues related to closing including the beverage licenses, explosives permits, treeline springs assets, and insider assets; e-mail from and to Andy Patten regarding Saddle Ridge claim. | 0.40 hrs. | 124.00 |
| 07/09/2011 | JTJ | Services re final documents (settlement agreement, escrow, liquor license transfers) | 1.30 hrs. | 403.00 |
| 07/09/2011 | JTJ | Review (5) emails from Pej R and Alex L with new language changes to Settlement Agreement (specific to licenses and escrow) | 0.80 hrs. | 248.00 |
| 07/09/2011 | TES | Emails from Doug James regarding Treeline Springs transfer and PSC approval / review; email to Doug James responding regarding Treeline Springs transfer and PSC approval / review; | 0.70 hrs. | 192.50 |
| 07/10/2011 | DJ | Review e-mails from Andy Patten, Christina and Ronit regarding the plan and payment of general unsecured creditors and reply; e-mail | 0.50 hrs. | 155.00 |

Invoice# 95904      Page  8

| | | | | | |
|---|---|---|---|---|---|
| | | from Ronit and to Christina. | | | |
| 07/10/2011 | DJ | Review materials related to objections to the Saddle Ridge Proof of Claim. | 0.40 | hrs. | 124.00 |
| 07/10/2011 | DJ | Multiple e-mails regarding the Plan Administrator budget to and from Ronit and to Andy Patten. | 0.50 | hrs. | 155.00 |
| 07/10/2011 | DJ | Call from Andy Patten regarding timing concerns and e-mail to  client. | 0.40 | hrs. | 124.00 |
| 07/10/2011 | DJ | Review revised plan and disclosure statement. | 1.10 | hrs. | 341.00 |
| 07/10/2011 | DJ | E-mails to Weil and Lehman regarding timing concerns and issues. | 0.50 | hrs. | 155.00 |
| 07/10/2011 | DJ | Calls to Andy Patten; e-mails from and to Pej and Lehman regarding issues related to finalizing the S.A. and exhibits and schedules. | 0.50 | hrs. | 155.00 |
| 07/10/2011 | DJ | Multiple e-mails to and from Weil on the risks and benefits of seeking a hearing on the Disclosure Statement before the Settlement Agrement is finalized and filed with the Court. | 0.30 | hrs. | 93.00 |
| 07/10/2011 | DJ | Call from Andy Patten regarding conference call and timing concerns with filing motions. | 0.25 | hrs. | 77.50 |
| 07/10/2011 | DJ | Conference call with Russ McElyea, Patten, and Pej regarding Sagebrush and the chapter 11 plan related issues. | 0.75 | hrs. | 232.50 |
| 07/10/2011 | DJ | E-mail to and from Tom Buffa regarding Moonlight conference call. | 0.10 | hrs. | 31.00 |
| 07/10/2011 | DJ | E-mail from Pej regarding Jack Creek road Rights; review conveyance documents and reply. | 0.50 | hrs. | 155.00 |
| 07/10/2011 | DJ | Work on settlement agreement issues with Patten, Ronit, Amanda, Malcolm and Pej. | 0.75 | hrs. | 232.50 |
| 07/10/2011 | DJ | E-mails to and from Weil regarding Insider Defination and Exculpation clause in plan. | 0.40 | hrs. | 124.00 |
| 07/10/2011 | DJ | E-mail from Malcolm Goodrich regarding Aardvark tax issue; e-mail to team and telephone conference with Pej. | 0.40 | hrs. | 124.00 |
| 07/10/2011 | DJ | E-mail from Ronit regarding Exculpation clause; calls and e-mails to Patten; conference call with Patten, Amanda, and Ronit to discuss the exculpation clause, the solicitation motion, plan and disclousre statement and filing timing. | 0.50 | hrs. | 155.00 |
| 07/11/2011 | DJ | Review and comment upon revised settlement language. | 1.00 | hrs. | 310.00 |
| 07/11/2011 | DJ | E-mail from the UST; call from Andy Patten; call to Tom Buffa and e-mail to Tom regarding the UST position. | 0.50 | hrs. | 155.00 |
| 07/11/2011 | DJ | Conference call with Andy Patten and Neal Jensen the UST regarding the schedule and | 0.50 | hrs. | 155.00 |

Invoice# 95904       Page  9

| Date | Initials | Description | Hours | | Amount |
|------|----------|-------------|-------|------|--------|
| | | potential UST objections; call to Phil Cyburt regarding filing disclosure statement. | | | |
| 07/11/2011 | DJ | Call to Amanda and Andy Patten regarding additions to the disclosure statement and plan | 0.30 | hrs. | 93.00 |
| 07/11/2011 | DJ | Return call to Tom Buffa regarding today's developments regarding the schedule. | 0.20 | hrs. | 62.00 |
| 07/11/2011 | DJ | E-mail from Malcolm Goodrich and forward to team; call to Malcolm Goodrich; call to Andy Patten regarding Goodrich's e-mail. | 0.40 | hrs. | 124.00 |
| 07/11/2011 | DJ | Call from Andy Patten and call to Court regarding scheduling. | 0.40 | hrs. | 124.00 |
| 07/11/2011 | DJ | Call to Andy Patten and call to court regarding new trial dates; e-mail to team regarding new trial dates. | 0.50 | hrs. | 155.00 |
| 07/11/2011 | DJ | Call to Malcolm Goodrich regarding settlement Agreement; call to Mike Lilly regarding settlement agreement; e-mail to Mike Lilly, Malcolm Goodrich and Andy Patten regarding settlement agreement; call to Andy Patten regarding settlement agreement and timing. | 0.40 | hrs. | 124.00 |
| 07/11/2011 | DJ | Conference call with Andy Patten and Malcolm Goodrich regarding beverage license issue for Tim Anderson. | 0.60 | hrs. | 186.00 |
| 07/11/2011 | DJ | Call from Mike Lilly regarding Lee Poole issues. | 0.10 | hrs. | 31.00 |
| 07/11/2011 | DJ | Multiple e-mails from and to Andy Patten and Weil regarding closing issues and the schedules to the settlement agreement. | 0.50 | hrs. | 155.00 |
| 07/11/2011 | DJ | Calls to Andy Patten, Malcolm Goodrich, and Mike Lilly regarding closing issues; e-mail to Pej and Weil team. | 0.50 | hrs. | 155.00 |
| 07/11/2011 | DJ | Review revised settlement agreement and schedules. | 1.40 | hrs. | 434.00 |
| 07/11/2011 | DJ | Office conference and multiple e-mails on beverage license transfer and tax issues. | 0.40 | hrs. | 124.00 |
| 07/11/2011 | DJ | E-mails from Moonlight on water rights matter; e-mail to Seve Brown on water rights issues; e-mails from Pej and Steve Brown on water rights issue. | 0.40 | hrs. | 124.00 |
| 07/11/2011 | DJ | Call and e-mail to Andy Patten regarding Montana Real Estate Company and settlement agreement.(N/C) | 0.20 | hrs. | 0.00 |
| 07/11/2011 | JTJ | Review and reply to (14) emails re Settlement Agreement, liquor provisions, indemnifications etc from Pej P, T. Buffa, Alex L, et al | 2.70 | hrs. | 837.00 |
| 07/11/2011 | JTJ | Review of MT law re issues raised in emails reference above and provide consult to Lehman and Weil teams | 1.90 | hrs. | 589.00 |

Invoice# 95904        Page   10

| Date | | Description | Hours | | Amount |
|---|---|---|---|---|---|
| 07/11/2011 | TES | Review materials from Doug James regarding language on PSC juridiction in agreement and conference with Doug J.; | 2.20 | hrs. | 605.00 |
| 07/11/2011 | CTS | Review email from John Suckow regarding naming others as owners of the license and respond to his questions. | 0.90 | hrs. | 135.00 |
| 07/11/2011 | BJH | Review of signature line and entity information for settlement agreement and deed re: up to date entity information | 1.80 | hrs. | 288.00 |
| 07/12/2011 | DJ | Review internal e-mails regarding Aardvark tax issue; e-mail suggested language to Malcolm Goodrich and Moonlight; e-mail from Weil regarding disclousre statement language on draft settlement agreement and reply. | 0.50 | hrs. | 155.00 |
| 07/12/2011 | DJ | Conference call with Lehman and Weil on open issues and filing the disclosure statement and plan today. | 0.25 | hrs. | 77.50 |
| 07/12/2011 | DJ | E-mail to Mike Lilly, Malcolm Goodrich and Andy Patten on agreement; replies from Lilly and forward to Lehman; call from Amanda; review budget for plan administrator and e-mail to Patten; calls to Patten regarding disclosure statement information needed. | 0.50 | hrs. | 155.00 |
| 07/12/2011 | DJ | Call from Andy Patten on disclosure statementl; call to and conference with Amanda and Christina; e-mail to Patten and April regarding contact information. | 0.50 | hrs. | 155.00 |
| 07/12/2011 | DJ | E-mail from and to Mike Lilly regarding schedules to the settlement agreement; e-mails from Malcolm Goodrich regarding the Anderson's position with respect to the settlement agreement; call from Patten and call to the court regarding a date for the confirmation hearing. | 0.50 | hrs. | 155.00 |
| 07/12/2011 | DJ | Call from Andy Patten regarding scheduling; calls to Malcolm Goodrich regarding additional assets that Andersons want to retain. | 0.30 | hrs. | 93.00 |
| 07/12/2011 | DJ | Conference call with Ronit, Amanda, Christina and Pej regarding issues with a possible bankruptcy for Tim and Leesa Anderson and plan issues; call to Patten; call to Goodrich regarding settlement agreement issues. | 0.50 | hrs. | 155.00 |
| 07/12/2011 | DJ | E-mail from and to Brian Stafford regarding his testimony  at trial. | 0.10 | hrs. | 31.00 |
| 07/12/2011 | DJ | Review Patten's budget for the Plan Administrator and his retention letter and comment to Lehman and Weil and reply to Patten. | 0.75 | hrs. | 232.50 |

Invoice# 95904        Page 11

| | | | | | |
|---|---|---|---|---|---|
| 07/12/2011 | DJ | Call to April Scheuler regarding the schedules to the disclosure agreement and changes; conference in Amanda and Christina. | 0.40 | hrs. | 124.00 |
| 07/12/2011 | DJ | Call to Malcolm Goodrich and e-mail from and to Malcolm Goodrich regarding excluded assets; e-mail Andersons excluded assets list to Lehman and Weil. | 0.50 | hrs. | 155.00 |
| 07/12/2011 | DJ | Review e-mail from Brian on beverage license ownership and review memo and status  and reply to Brian on ownership of the beverage licenses and the related LLCs. | 1.10 | hrs. | 341.00 |
| 07/12/2011 | DJ | Call to Patten and then call to the court regarding scheduling changes; e-mail Weil and call to Lehman to approve new schedule. | 0.50 | hrs. | 155.00 |
| 07/12/2011 | DJ | Multiple e-mails from and to April Scheuler regarding the schedules and timing. | 0.20 | hrs. | 62.00 |
| 07/12/2011 | DJ | Multiple calls and e-mails to Patten regarding the Plan Administrator budget and his retention letter; e-mail to Lehman regarding budget. | 0.50 | hrs. | 155.00 |
| 07/12/2011 | DJ | Call from Patten regarding possible objections to plan based upon convience class; e-mail from Weil on research; review issue and reply to Weil and Lehman regarding issues with plan and schedule. | 0.50 | hrs. | 155.00 |
| 07/12/2011 | DJ | Conference call with Malcolm Goodrich and Pej regarding the Anderson's assets and the settlement agreement. | 0.40 | hrs. | 124.00 |
| 07/12/2011 | DJ | Call from Andy Patten regarding confirmation date issues; call back to Patten on confirmation date  issues; call to Weil and discuss issues and call back to Patten with strategy. | 0.50 | hrs. | 155.00 |
| 07/12/2011 | DJ | Call  from and to Patten and his office regarding obtaining the proper signatures for the disclosure statement and Plan; call to Weil regarding issues with signatures and Moonlight Basin Mezz; call  to Patten; e-mail from April Scheuler about the signatures issue and reply. | 0.50 | hrs. | 155.00 |
| 07/12/2011 | DJ | Calls toTom Buffa regarding status and approval to file disclosure statement and plan and conference call  with Tom, Brian, Amanda, and Christina regarding changes to the plan and disclosure statement. | 0.50 | hrs. | 155.00 |
| 07/12/2011 | DJ | Call to Patten on status of filing. | 0.25 | hrs. | 77.50 |
| 07/12/2011 | DJ | Multiple e-mails regarding the Timbers lease, contracts, water rights,and the schedules to the settlement agreement to and from Pej, Lehman, Moonlight, Steve Brown, and Malcolm Goodrich. | 0.40 | hrs. | 124.00 |
| 07/12/2011 | DJ | Review revised chapter 11 plan and disclosure | 1.00 | hrs. | 310.00 |

Invoice# 95904       Page  12

| | | | | | |
|---|---|---|---|---|---|
| | | statement for filing. | | | |
| 07/12/2011 | DJ | Negotiations over the final language in the disclosure statement and plan related to descriptions of the litigation and plan administrator budget. | 1.75 | hrs. | 542.50 |
| 07/12/2011 | DJ | Multiple calls and e-mails with Weil, Lehman and Patten regarding settlement, timing, and filing the final documents with the court. | 0.90 | hrs. | 279.00 |
| 07/12/2011 | DJ | Call and e-mail to and from Malcolm Goodrich regarding settlement issues with Tim and Leesa Anderson. | 0.10 | hrs. | 31.00 |
| 07/12/2011 | JTJ | Drafting and MT law reference services re newest version of Settlement Agreement | 1.30 | hrs. | 403.00 |
| 07/12/2011 | TES | Review materials regarding obtaining PSC approval of Treeline Springs conveyance per settlement agreement; | 1.40 | hrs. | 385.00 |
| 07/12/2011 | WAF | Review new Montana decision on employment law/contracts (.4); email to group re implications of Montana case and proposed change to employment contract (.4). | 0.80 | hrs. | 248.00 |
| 07/12/2011 | CTS | Review and comments on emails between Doug, John and Malcolm Goodrich related to Aardvark, LLC tax issues. | 0.30 | hrs. | 45.00 |
| 07/12/2011 | BJH | Review and revisions of FIRPTA/Consent/Certificates and elimination of unneeded docs | 2.00 | hrs. | 320.00 |
| 07/12/2011 | KBB | Email with Doug James / Rebecca Heller regarding deed revisions | 0.30 | hrs. | 42.00 |
| 07/13/2011 | DJ | Review filings of final plan and disclosure statement and e-mail to  Phil Cyburt; e-mails from Lehman and reply with the D.S. and Plan. | 0.50 | hrs. | 155.00 |
| 07/13/2011 | DJ | E-mail from the court clerk; call to Andy Patten regarding the solicitation motion; call from Patten and conference with the court clerk; call to christina and e-mail to client regarding new date. | 0.50 | hrs. | 155.00 |
| 07/13/2011 | DJ | Revise and circulate a new joint motion to vacate the trial date. | 0.75 | hrs. | 232.50 |
| 07/13/2011 | DJ | Multiple e-mails from Weil and Patten regarding the solicitation motion and revisions. | 0.70 | hrs. | 217.00 |
| 07/13/2011 | DJ | Calls to and from Patten and to the court regarding the solicitation motion. | 0.50 | hrs. | 155.00 |
| 07/13/2011 | DJ | Multiple e-mails from the Patten firm with revised schedules. | 1.75 | hrs. | 542.50 |
| 07/13/2011 | DJ | Calls to  Amanda and Ronit regarding the solicitation motion and order. | 0.40 | hrs. | 124.00 |
| 07/13/2011 | DJ | E-mails from Weil and reply regarding consents, | 0.50 | hrs. | 155.00 |

Invoice# 95904      Page 13

| Date | | Description | Hours | | Amount |
|---|---|---|---|---|---|
| | | legal descriptions, title commitment, and the schedules. | | | |
| 07/13/2011 | DJ | Call from Patten regarding disclosure statement issue and e-mail to Weil. | 0.25 | hrs. | 77.50 |
| 07/13/2011 | DJ | Conference call with Andy Patten, April Scheuler, and Pej regarding the schedules to the settlement agreement. | 0.70 | hrs. | 217.00 |
| 07/13/2011 | DJ | Review and revise memo on beverage license transfer issues and e-mail to Lehman and reply from Brian Barry. | 0.40 | hrs. | 124.00 |
| 07/13/2011 | DJ | Review multiple e-mails regarding the extended DIP budget, the third amendment, and the need to further extend the DIP budget for the new trial date. | 0.30 | hrs. | 93.00 |
| 07/13/2011 | JTJ | Review and reply to (13) emails from Pej P, Lehman team, T. Buffa and Alex L and Doug James regarding the settlement agreement and beverage license issues. | 1.70 | hrs. | 527.00 |
| 07/13/2011 | CTS | Work on beverage license application. | 0.80 | hrs. | 120.00 |
| 07/13/2011 | BJH | Revisions to Consents and Certificates re: up to date entity status | 0.70 | hrs. | 112.00 |
| 07/13/2011 | KBB | Inneroffice conf with Doug James regarding revisions | 0.10 | hrs. | 14.00 |
| 07/13/2011 | KBB | Email Barbara Frayle attaching most recent title commitment and legal descriptions | 0.50 | hrs. | 70.00 |
| 07/13/2011 | KBB | Email revised document to Doug James | 0.10 | hrs. | 14.00 |
| 07/13/2011 | KBB | Request certificate of existence for LPA Real Estate; Request Certified copy of Articles | 0.30 | hrs. | 42.00 |
| 07/13/2011 | KBB | Review revised assignment and prepare realty transfer certificate. | 0.30 | hrs. | 42.00 |
| 07/14/2011 | DJ | E-mail from and to Ronit on professional fees issues and conference call with Patten on issue. | 0.40 | hrs. | 124.00 |
| 07/14/2011 | DJ | Conference call with Weil and Lehman on plan and disclosure statement issues and possible objections. | 0.50 | hrs. | 155.00 |
| 07/14/2011 | DJ | E-mails from Weil and to Malcolm Goodrich and Mike Lilly regarding the settlement agreement and schedules. | 0.40 | hrs. | 124.00 |
| 07/14/2011 | DJ | Calls from Tom, Brian, and John regarding the beverage licenses and court hearings. | 0.30 | hrs. | 93.00 |
| 07/14/2011 | DJ | Calls to Andy Patten regarding getting signatures to the settlement agreement, comments to the schedules and exhibits, and plan confirmation and Plan Administrator issues; call to April Scheuler regarding timing. | 0.40 | hrs. | 124.00 |
| 07/14/2011 | DJ | E-mail from Lehman regarding new structure chart; call to Pej regarding changes to names; | 0.40 | hrs. | 124.00 |

Invoice# 95904        Page  14

| | | office conference regarding name changes in documents. | | | |
|---|---|---|---|---|---|
| 07/14/2011 | DJ | Conference with and e-mails to and from John Jones regarding beverage license issues. | 0.25 | hrs. | 77.50 |
| 07/14/2011 | DJ | Call to Andy Patten regarding professional fees and applicaitons and e-mail to Lehman and Weil;  call to  clerk of court regarding systems issue. | 0.50 | hrs. | 155.00 |
| 07/14/2011 | DJ | Review e-mails  to and from  Mike Lilly, Pej, Malcolm, and April regarding revisions to the schedules to the settlement agreement. | 0.40 | hrs. | 124.00 |
| 07/14/2011 | DJ | Review revised certificates and exhibits and e-mail to Weil. | 0.75 | hrs. | 232.50 |
| 07/14/2011 | DJ | Call to Court regarding order; review order and e-mail to Weil and Lehman. | 0.25 | hrs. | 77.50 |
| 07/14/2011 | DJ | Returned calls to Pej and Alex regarding assignment of development rights and the defination of Jack Creek Road and reference to the Fossel property. | 0.30 | hrs. | 93.00 |
| 07/14/2011 | DJ | Conference regarding beverage licenses; call to Alex regarding beverage licenses and settlement agreement; e-mail concerns to Lehman. | 0.50 | hrs. | 155.00 |
| 07/14/2011 | DJ | Multiple e-mails from the UST regarding the disclosure statement and forward to Weil. | 0.40 | hrs. | 124.00 |
| 07/14/2011 | DJ | E-mails from Weil regarding the objections of the UST; call to Andy Patten; draft reply to the UST; reply to  Weil regarding the UST objections. | 0.50 | hrs. | 155.00 |
| 07/14/2011 | DJ | Review issues related to the beverage licenses and the language in the settlement agreement; e-mails from Weil, Mike Lilly, and Malcolm Goodrich regarding the assignments and deeds. | 0.50 | hrs. | 155.00 |
| 07/14/2011 | JTJ | Review and reply to (14) emails from Pej P, T. Buffa et al at Weil and Lehman and Doug James re licenses, transfer, Closing escrow, indemnifications and tax issues | 2.10 | hrs. | 651.00 |
| 07/14/2011 | CTS | Emails with Doug about having a temporary owner of the beverage licenses now that can be replaced later. | 0.50 | hrs. | 75.00 |
| 07/14/2011 | BJH | Revisions to Deeds and FIRPTAs re: new Grantee entity names. | 1.70 | hrs. | 272.00 |
| 07/14/2011 | KBB | Revise deeds, assignments and realty transfer certificates to remove Grantee | 1.60 | hrs. | 224.00 |
| 07/14/2011 | KBB | Forward PDF and Word versions of deeds and assignments to Alex Liroff and Pej Razavilar | 0.50 | hrs. | 70.00 |
| 07/14/2011 | KBB | Work on revised documents and realty transfer | 0.90 | hrs. | 126.00 |

Invoice# 95904        Page  15

|            |     | certificates in PDF files |      |      |        |
|------------|-----|---------------------------|------|------|--------|
| 07/14/2011 | BJH | UCC Lien Search updates and indexing. | 0.50 | hrs. | 80.00 |
| 07/14/2011 | BJH | Update enities binder and chart. | 0.60 | hrs. | 96.00 |
| 07/15/2011 | DJ | Review multiple e-mails from Lehman, Weil, Goodrich and Patten on plan issues and settlement agreement issues and replies. | 0.50 | hrs. | 155.00 |
| 07/15/2011 | DJ | E-mail from  Ronit regarding Treeline Springs; e-mail to and from Patten regarding Treeline claims and reply. | 0.30 | hrs. | 93.00 |
| 07/15/2011 | DJ | Review and revise the Joint Motion to Vacate the Trial date and e-mail to Weil; comments from Weil and further revise the motion; call to Pej regarding the draft motion. | 0.50 | hrs. | 155.00 |
| 07/15/2011 | DJ | Review e-mail from Pej regarding milestone dates and calls and e-mails to Andy Patten regarding that issue; e-mail responses from Patten; review court docket to obtain additional information and e-mail to Alex and Pej regarding milestone dates for the settlement agreement. | 0.50 | hrs. | 155.00 |
| 07/15/2011 | DJ | Return call from Malcolm Goodrich on beverage license issue and  e-mail  comments to Weil regrding changes to the S.A. regarding the beverage licenses. | 0.30 | hrs. | 93.00 |
| 07/15/2011 | DJ | E-mail from Moonlight regarding Jack Creek Road rights and e-mail to American Title and Weil; review assignment of Fossel Road right. | 0.30 | hrs. | 93.00 |
| 07/15/2011 | DJ | Review e-mails from Patten and Scheuler regarding revised exhibits to the settlement agreement. | 0.40 | hrs. | 124.00 |
| 07/15/2011 | DJ | Call from Tom Buffa on case status and confirmation issues. | 0.30 | hrs. | 93.00 |
| 07/15/2011 | DJ | Review Frontier Stone issues and reply to e-mail from Pej. | 0.50 | hrs. | 155.00 |
| 07/15/2011 | DJ | Work on Joint Motion to vacate trial date and extend the Extended Standstill Agreement and e-mail to Moonlight attorneys. | 1.00 | hrs. | 310.00 |
| 07/15/2011 | DJ | Conference call with Weil on status of settlement and open tasks. | 0.50 | hrs. | 155.00 |
| 07/15/2011 | DJ | E-mail from Malcolm Goodrich regarding the Joint Motion to Vacate the trial date and e-mail to Weil. | 0.10 | hrs. | 31.00 |
| 07/15/2011 | DJ | Multiple e-mails from Patten and Weil on revisions to the schedules to the settlement agreement. | 0.40 | hrs. | 124.00 |
| 07/15/2011 | DJ | Review the most recent version of the settlement agreement. | 1.00 | hrs. | 310.00 |
| 07/15/2011 | KBB | Review Jack Creek index for certain document; | 0.40 | hrs. | 56.00 |

Invoice# 95904        Page  16

| Date | | Description | Hours | | Amount |
|------|---|-------------|-------|---|--------|
| | | Email findings to Doug James | | | |
| 07/15/2011 | KBB | Convert LPA Real Estate Articles and Certificate of Fact to PDF and email to Doug James. (N/C) | 0.40 | hrs. | 0.00 |
| 07/15/2011 | KBB | Review billing statements (N/C) | 0.40 | hrs. | 0.00 |
| 07/16/2011 | JTJ | Review/reply to (11) emails from Pej R, Lehman and Doug and Chris S regarding the beverage licenses. | 1.40 | hrs. | 434.00 |
| 07/17/2011 | DJ | Multiple e-mails from Weil regarding a revised 9019 motion and reply; review revised motion and e-mail to Andy Patten and team. | 0.50 | hrs. | 155.00 |
| 07/17/2011 | DJ | E-mail from Weil regarding settlement agreement and schedules; review revised settlement agreement. | 0.30 | hrs. | 93.00 |
| 07/17/2011 | DJ | E-mail from Weil with amended chapter 11 plan; review amended plan and e-mail reply and comments to Weil. | 0.30 | hrs. | 93.00 |
| 07/18/2011 | DJ | Review motion to sell Condo Unit A-6 and draft partial release of Lis Pendens, partial release of Final Order, and partial release of mortgage and assignment of rents. | 0.90 | hrs. | 279.00 |
| 07/18/2011 | DJ | E-mail to Patten and Moonlight requesting the title report for the sale of condo unit A-6 of Cowboy Heaven; e-mail to Weil regarding anticipated changes to the legal description of the Ranch properties based upon sales prior to closing. | 0.10 | hrs. | 31.00 |
| 07/18/2011 | DJ | Call from Andy  Patten on Plan Administrator issues related to the amended plan, the 9019 motion, and finalizing the settlement agreement. | 0.40 | hrs. | 124.00 |
| 07/18/2011 | DJ | E-mail from and to Pej regarding Joint Motion to Vacate; call to Mike Lilly regarding Joint Motion to Vacate; call to Stan Kaleczyc regarding Joint Motion to Vacate. | 0.50 | hrs. | 155.00 |
| 07/18/2011 | DJ | E-mails from and to Pej regarding Joint Motion to Vacate; revise motion and e-mail to Stan Kaleczyc, Lilly, Patten, Goodrich and the Weil team. | 0.40 | hrs. | 124.00 |
| 07/18/2011 | DJ | Calls and e-mails to Malcolm Goodrich regarding beverage licenses. | 0.30 | hrs. | 93.00 |
| 07/18/2011 | DJ | E-mail from American Title regarding road rights; e-mail to Weil; call to Pej regarding title company e-mail; e-mail back to Jerry Wine at American Title regarding road rights issue; call to Jerry Wine regarding title commitment and timing with the settlement agreement. | 0.50 | hrs. | 155.00 |
| 07/18/2011 | DJ | E-mail from Malcolm Goodrich regarding Tim Anderson and his beverage license issues; calls to Malcolm; e-mail to Weil and Lehman | 0.50 | hrs. | 155.00 |

Invoice# 95904      Page 17

| | | | | | |
|---|---|---|---|---|---|
| | | regarding issue; call from Malcolm. | | | |
| 07/18/2011 | DJ | Calls from Tom Buffa regarding the Press Release and Poole's position (2); e-mail comments to Andy Patten. | 0.40 | hrs. | 124.00 |
| 07/18/2011 | DJ | E-mail from Alex requesting documents; call to Alex; e-mail withdrawal documents and deeds to Alex. | 0.50 | hrs. | 155.00 |
| 07/18/2011 | DJ | Calls to Andy Patten regarding missing exhibits; e-mails to Patten and Lilly regarding missing exhibits to the settlement agreement; e-mail from Weil regarding exhibits and status of settlement agreement; call to and e-mail to Patten's paralegal regarding status. | 0.50 | hrs. | 155.00 |
| 07/18/2011 | DJ | E-mail to and from Stan Kaleczyc regarding Joint Motion to Vacate the Trial Date; e-mail to Weil; multiple e-mails regarding beverage licnese issues. | 0.40 | hrs. | 124.00 |
| 07/18/2011 | DJ | E-mail from Mike Lilly with Lee Poole's new beverage license issue; forward to Lehman and Weil; call from Tom Buffa and e-mail; e-mail request to Lilly for more information; call to Patten. | 0.50 | hrs. | 155.00 |
| 07/18/2011 | DJ | Call from Malcolm Goodrich regarding beverage license and bill of sale issues; returned call to Goodrich; call to Pej regarding the Aardvark license and indemnification issue; office conference with John Jones and review Jones' e-mail to Weil regarding indemnification. | 0.50 | hrs. | 155.00 |
| 07/18/2011 | DJ | E-mail from Pej about sending out the next draft and reply; seven e-mails from Pej with the "final" draft of the settlement agrement with schedules and exhibits for review and reply. | 0.50 | hrs. | 155.00 |
| 07/18/2011 | JTJ | Work on various language iterations of indemnification for income tax, revenues control and "Interim Beverage Operations"matters for JVLP, Aardvark and Six Shooter LLCs | 3.30 | hrs. | 1,023.00 |
| 07/18/2011 | JTJ | Review of (16) emails from Pej R, Max G, T Buffa et and Lehman team re Settlement Agreement, licenses and taxes for LLCs | 1.70 | hrs. | 527.00 |
| 07/18/2011 | CTS | Review multiple emails about beverage licenses issues involving Tim Anderson. | 1.10 | hrs. | 165.00 |
| 07/18/2011 | KBB | Organize and prepare PDF binder of most recent UCC search results. (N/C) | 2.10 | hrs. | 0.00 |
| 07/19/2011 | DJ | Conference call with the Weil Team regarding confirmation issues. | 0.50 | hrs. | 155.00 |
| 07/19/2011 | DJ | Review e-mails relating to beverage license issues; office conference with John Jones on beverage license issues; call to Andy Patten | 0.50 | hrs. | 155.00 |

Invoice#  95904      Page  18

regarding his review of revised documents including the motion to vacate the trial date and the settlement agreement and schedules and exhibits.

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 07/19/2011 | DJ | Calls to Tom Buffa regarding beverage license issues; e-mail to Pej and team on beverage issues; e-mail suggested language to Malcolm Goodrich regarding beverage license tax indemnity. | 0.40  hrs. | 124.00 |
| 07/19/2011 | DJ | E-mails to and from Pej and John Jones and Malcolm Goodrich on issues related to the beverage licenses. | 0.50  hrs. | 155.00 |
| 07/19/2011 | DJ | Call from Pej; call to Pej and Andy Patten regarding settlement issues; work on revision to the Joint Motion to Vacate. | 0.40  hrs. | 124.00 |
| 07/19/2011 | DJ | Returned call to Pej regarding new beverage language on tax issue; e-mail to John Jones; conference with John Jones on beverage license issues. | 0.50  hrs. | 155.00 |
| 07/19/2011 | DJ | Call to Andy Patten regarding the press release; call from Patten on the press release; e-mail to Lehman regarding the press release. | 0.40  hrs. | 124.00 |
| 07/19/2011 | DJ | Call to Ross Richardson regarding his possible representation of the golf members; call to Jon Binney. | 0.40  hrs. | 124.00 |
| 07/19/2011 | DJ | Review revised settlement agreement, schedules and exhibits and related e-mails. | 1.25  hrs. | 387.50 |
| 07/19/2011 | DJ | E-mails regarding beverage issues; conference call with Pej, Max, and John Jones. | 0.40  hrs. | 124.00 |
| 07/19/2011 | DJ | Call from Andy Patten regarding press release. | 0.25  hrs. | 77.50 |
| 07/19/2011 | DJ | E-mail from Mike Lilly on press release and forward to Lehman and Weil; call to Mike Lilly regarding obtaining signatures and e-mail to Weil and Lehman. | 0.50  hrs. | 155.00 |
| 07/19/2011 | DJ | Multiple  e-mails to and from Ronit, Pej, and Patten on the Joint Motion to Vacate the Trial date and reply. | 0.75  hrs. | 232.50 |
| 07/19/2011 | DJ | Call to Andy Patten regarding press release, settlement agreement and schedules; e-mail to Patten regarding schedules and exhibits and his reply. | 0.40  hrs. | 124.00 |
| 07/19/2011 | JTJ | Review and reply to (16) emails from Pej et al and Lehman re numerous iterations of Settlement language specific to MT law on licenses, transfer, federal tax implications and Interim Beverage Operations Periods for all LLCs | 4.10  hrs. | 1,271.00 |

Invoice#  95904          Page  19

| Date | Init | Description | Hours | | Amount |
|------|------|-------------|-------|---|--------|
| 07/19/2011 | CTS | Read continued emails on Tim Anderson and the beverage licenses. | 0.80 | hrs. | 120.00 |
| 07/19/2011 | CTS | Review emails on the JVLP revenue issues.(N/C) | 0.50 | hrs. | 0.00 |
| 07/19/2011 | BJH | Final Reveiw of Montana UCC Lien Searches for notice issues related to settlement and sale agreement. | 2.90 | hrs. | 464.00 |
| 07/19/2011 | KBB | Organize current UCC search results for review. (N/C) | 0.90 | hrs. | 0.00 |
| 07/20/2011 | DJ | Call to Andy Patten on status of Joint Motion and exhibits; call to Pej; e-mail to Pej; e-mail to Moonlight on Joint Motion; e-mail to John Jones on beverage license issue language; e-mail from Mike Lilly on Joint Motion to Vacate trial date; call to Jon Binney regarding golf members objections and concerns. | 0.50 | hrs. | 155.00 |
| 07/20/2011 | DJ | Call to Jon Binney regarding golf members; call to Ben Tiller regardin golf members; call from Andy Patten regarding the settlement agreement. | 0.50 | hrs. | 155.00 |
| 07/20/2011 | DJ | Conference call with Lehman and Weil regarding the status of settlement. | 0.50 | hrs. | 155.00 |
| 07/20/2011 | DJ | Review revised language on the beverage licenses and e-mails to and from Pej and John Jones regarding the settlement agreement language. | 0.40 | hrs. | 124.00 |
| 07/20/2011 | DJ | E-mail from Malcolm Goodrich on beverage license language and e-mail question to Pej on the same. | 0.10 | hrs. | 31.00 |
| 07/20/2011 | DJ | Call from Andy Patten regarding disclosure statement issues; e-mail to Ben Tiller; e-mail to team regarding disclosure statement; revise and e-mail revised Joint Motion to vacate trial date. | 0.50 | hrs. | 155.00 |
| 07/20/2011 | DJ | E-mails from Alex regarding the Joint Motion and further revise and e-mail; prepare order for Joint Motion. | 0.50 | hrs. | 155.00 |
| 07/20/2011 | DJ | Review 9019 revised motion and call  to Patten and e-mail comments to Weil. | 0.50 | hrs. | 155.00 |
| 07/20/2011 | DJ | Review revised disclosure statement and plan. | 1.00 | hrs. | 310.00 |
| 07/20/2011 | DJ | Call from Andy Patten regarding Exhibit B to Exhibit D to settlement agreement and e-mail to Weil. | 0.30 | hrs. | 93.00 |
| 07/20/2011 | DJ | Review claim assignments and e-mail to Lehman; e-mail from Ronit regarding claim assignments. | 0.30 | hrs. | 93.00 |
| 07/20/2011 | DJ | Conference call with John and Pej regarding beverage license language. | 0.50 | hrs. | 155.00 |

Invoice# 95904          Page 20

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 07/20/2011 | DJ | Call from Malcolm Goodrich regarding beverage license language; call to Andy Patten regarding schedules; e-mails from and to Christina regarding additional disclosure statement language; e-mail from Ronit regarding the disclosure statement. | 0.50 hrs. | 155.00 |
| 07/20/2011 | DJ | E-mails and call from Russ Mcelyea regarding the employment contracts and forward to Weil. | 0.10 hrs. | 31.00 |
| 07/20/2011 | DJ | Office conference with Andy Forsythe regarding the status of the employment contracts; e-mails from and to Pej regarding the status of the empoyment contracts; forward e-mail from Russ McElyea on the employment contracts to Weil. | 0.40 hrs. | 124.00 |
| 07/20/2011 | JTJ | Review and reply to (14 +) emails from Pej, Malcolm G, Doug J, et al re Settlement Agreement provisions | 2.60 hrs. | 806.00 |
| 07/20/2011 | JTJ | Review of DOR regs and other MT laws re issues raised in emails referenced in preceding entry dealing with tax indemnifications, K-1 forms, Temp Operating Authority and transfer of possession to Lehman | 1.20 hrs. | 372.00 |
| 07/20/2011 | JTJ | Conference call with Pej R and Doug re Goodrich email and entire transfer of liquor license process, taxes and K-1s | 0.90 hrs. | 279.00 |
| 07/20/2011 | WAF | Reply to Pej Razavilar email with revisions to employment agreement and explanation. | 0.50 hrs. | 155.00 |
| 07/20/2011 | BJH | Final Review of Delaware and Ohio UCC Lien Searches and notice Requirements | 2.40 hrs. | 384.00 |
| 07/20/2011 | KBB | Revise Assignment and email for review | 0.30 hrs. | 42.00 |
| 07/21/2011 | DJ | Review revised beverage license language and conference with John Jones; e-mails from John Jones, Pej, and Mike Lilly regarding final issues. | 0.50 hrs. | 155.00 |
| 07/21/2011 | DJ | Review revised disclosure statement and language on the absolute priority rule; e-mail to Moonlight with proposed order on motion to vacate the trial date; e-mail reply to Mike Lilly regarding proposed order; e-mail from Christina regarding the 9019 motion and e-mail to Andy Patten regarding the same. | 0.50 hrs. | 155.00 |
| 07/21/2011 | DJ | Conference call with Lehman and Weil regarding the status of the settlement agreement, issues with the beverage licenses, and the development agreements schedule. | 0.50 hrs. | 155.00 |
| 07/21/2011 | DJ | Calls to and from Andy Patten regarding the beverage license language, Schedule B, the employement agreement, and the disclosure statement amendment; e-mail to Weil about getting the amended D.S. to Patten. | 0.50 hrs. | 155.00 |

| Date | Initials | Description | Hours | | Amount |
|------|----------|-------------|-------|---|--------|
| 07/21/2011 | DJ | Review multiple drafts of revised langague dealing with the beverage license issues. | 1.00 | hrs. | 310.00 |
| 07/21/2011 | DJ | Review the UST's objections to the disclosure statement. | 0.75 | hrs. | 232.50 |
| 07/21/2011 | DJ | Calls to Pej, Patten, and Lilly regarding the revised beverage license language. | 0.50 | hrs. | 155.00 |
| 07/21/2011 | DJ | Review of final settlement agreement and schedules and e-mail comments to Weil regarding the legal description. | 0.90 | hrs. | 279.00 |
| 07/21/2011 | DJ | Calls with Christina, Ronit, and Patten regarding addressing the UST's objections to the disclosure statement. | 0.50 | hrs. | 155.00 |
| 07/21/2011 | DJ | Review appraisals and work on alternative language for disclosure statement. | 0.40 | hrs. | 124.00 |
| 07/21/2011 | DJ | Calls and e-mails to and from Patten law firm on professional fees and chapter 7 liquidation analysis; e-mails to Weil regarding the same. | 0.50 | hrs. | 155.00 |
| 07/21/2011 | DJ | Multiple e-mails regarding the Sagrbrush employment agreement and possible conference call. | 0.30 | hrs. | 93.00 |
| 07/21/2011 | DJ | Review and revise exhibits to settlement agreement and e-mail revise exhibits to Weil. | 0.90 | hrs. | 279.00 |
| 07/21/2011 | DJ | Conference call with Moonlight and Weil regarding addressing the objections of the UST. | 1.10 | hrs. | 341.00 |
| 07/21/2011 | DJ | Research voting issue in the Glacier Stone case and forward plan and related documents on to Weil. | 0.50 | hrs. | 155.00 |
| 07/21/2011 | JTJ | Review of (15+) emails from Pej, Max G, Alex, M. Lilly and Goodrich re section 46 of Agreement and definitions, replies to same | 2.70 | hrs. | 837.00 |
| 07/21/2011 | JTJ | Drafting services on Agreement (definitions and section 46 a-c) to finalize agreement | 1.20 | hrs. | 372.00 |
| 07/21/2011 | KBB | Revise Assignment of Declarant's Rights & assemble for review | 0.30 | hrs. | 42.00 |
| 07/22/2011 | DJ | E-mail to and from Lehman and Weil regarding a conference call; e-mail and call to Mike Lilly regarding signatures. | 0.50 | hrs. | 155.00 |
| 07/22/2011 | DJ | E-mails and conference call regarding beverage license strategy and legal requirements; discussion of disclosure statement and the absolute priority rule. | 0.50 | hrs. | 155.00 |
| 07/22/2011 | DJ | Calls to Patten, Kaleczyc, Lilly, Alex, and Pej regarding finalizing the Joint Motion to Vacate the Trial Date. | 0.90 | hrs. | 279.00 |
| 07/22/2011 | DJ | Finalize and file Joint Motion to Vacate the trial date. | 1.00 | hrs. | 310.00 |
| 07/22/2011 | DJ | Call to Stan Kaleczyc and Kelli Harrington; calls | 0.40 | hrs. | 124.00 |

Invoice# 95904      Page 22

| | | | | | |
|---|---|---|---|---|---|
| | | to and from Andy Patten regarding signatures and the 9091 motion; calls to Pej and Alex regarding signatures. | | | |
| 07/22/2011 | DJ | E-mail to Moonlight regarding additional signatures we need and consents and certificates; e-mail to Lehman regarding signatures and consents. | 0.25 | hrs. | 77.50 |
| 07/22/2011 | DJ | Conference call with Moonlight regarding Sagebrush matters and employment issues. | 0.60 | hrs. | 186.00 |
| 07/22/2011 | DJ | Review final settlement agreement and schedules and exhibits prior to filing. | 1.00 | hrs. | 310.00 |
| 07/22/2011 | DJ | Telephone conferences with Patten and Weil regarding finalizing the 9019 motion and the settlement agreement. | 0.75 | hrs. | 232.50 |
| 07/22/2011 | DJ | Call and e-mails from Mike Lilly; calls to Stan Kaleczyc regarding trail date motion; e-mails from Stan regarding the motion; calls with Stan to Kelli Harrington. | 0.50 | hrs. | 155.00 |
| 07/22/2011 | DJ | Review revised disclosure statement and suggest additional language to address UST objections and golf members objections. | 1.00 | hrs. | 310.00 |
| 07/22/2011 | DJ | Prepare motion to set objection period and hearing date for Rule 9019 motion and prepare related order. | 0.75 | hrs. | 232.50 |
| 07/22/2011 | DJ | Calls and e-mails to and from Patten law firm to coordinate the filing of the motions for approval of the settlement and for hearing and objection dates. | 0.50 | hrs. | 155.00 |
| 07/22/2011 | DJ | Call with Patten to Court regarding notice procedures; call from Kelli Harrington and call to Andy Patten and Stan Kaleczyc regarding Kelli's comments. | 0.40 | hrs. | 124.00 |
| 07/22/2011 | JTJ | Conference call with Doug J, Tom Buffa and John Nastasi re beverage operations post-closing for all 3 LLCs at Moonlight | 1.10 | hrs. | 341.00 |
| 07/22/2011 | JTJ | Follow up review of DOR regulations re leases, cost-sharing agreements between licensee and owner and non-institutional loan arrangements for Lehman and liquor LLCs | 1.70 | hrs. | 527.00 |
| 07/22/2011 | JTJ | Review (6) emails from Pej, Tom Buffa and John N | 0.60 | hrs. | 186.00 |
| 07/22/2011 | JTJ | Legal services re structure of setup for liquor license ownerships with LLCs and members per DOR comments and regulations | 2.70 | hrs. | 837.00 |
| 07/22/2011 | WAF | Conference call with McElyea re Employment Agreement (.5); review and revise Employment Agreement (.5); email re changes/issues (.7). | 1.70 | hrs. | 527.00 |

Invoice# 95904          Page 23

| 07/22/2011 | BJH | Email for all of the Consents/Certificates/Entity information | 1.10 | hrs. | 176.00 |
| 07/23/2011 | DJ | E-mails from Andy Patten regarding the amended disclosure statement and plan and strategy going forward; multiple calls to Patten regarding filing the amended disclosure statement and plan. | 0.50 | hrs. | 155.00 |
| 07/23/2011 | DJ | E-mails to Ronit and Christina regarding the Disclosure Statement and strategy with Patten; e-mail to Lehman regarding status of the amended disclosure statement and plan and stragegy. | 0.40 | hrs. | 124.00 |
| 07/23/2011 | DJ | Call to Andy Patten regarding addressing the comments of the golf members; e-mail to Ronit and Christina regarding Patten's comments. | 0.25 | hrs. | 77.50 |
| 07/23/2011 | DJ | E-mails from Patten and Weil regarding the revised disclosure statement and Patten's additions. | 0.10 | hrs. | 31.00 |
| 07/24/2011 | DJ | E-mail to and from Patten and Christina regarding the disclosure statement; call from Lilly and return call; e-mail to and from Lehman regarding Mountain Top claims. | 0.40 | hrs. | 124.00 |
| 07/24/2011 | DJ | Review revised disclosure statement drafts and amended plan. | 1.25 | hrs. | 387.50 |
| 07/24/2011 | DJ | In connection with review of amended disclosure statement draft, review Glacier Stone proceedings and e-mail comments on drafts to Weil. | 0.50 | hrs. | 155.00 |
| 07/24/2011 | DJ | E-mails from Brian regarding Mountain Top claims; calls to Andy Patten and e-mail to Lehman; conversation with Patten regarding Glacier Stone reference and research case and e-mail comments to Weil. | 0.50 | hrs. | 155.00 |
| 07/24/2011 | DJ | E-mails to and from Lehman regarding claims register; calls to Patten and e-mail back to Brian at Lehman. E-mail from Moonlight regarding open issues. | 0.30 | hrs. | 93.00 |
| 07/25/2011 | DJ | E-mails from and to Lehman regarding conference calls, claims, and the revised disclosure statement; order from the bankruptcy court vacating the trial date and e-mail to Lehman and Weil. | 0.50 | hrs. | 155.00 |
| 07/25/2011 | DJ | Review Ronit's comments to Moonlight's markup of the Amended Disclosure Statement. | 0.80 | hrs. | 248.00 |
| 07/25/2011 | DJ | Conference call with Weil and Lehman over Patten's proposed changes to the Disclosure Statement. | 0.50 | hrs. | 155.00 |
| 07/25/2011 | DJ | E-mails to and from Weil and Moonlight | 0.30 | hrs. | 93.00 |

| Date | | Description | | | |
|------|------|-------------|------|------|------|
| | | regarding a conference call today on Sagebrush; e-mail to and from Weil on the amended disclosure statement and specific language. | | | |
| 07/25/2011 | DJ | Conference call with Amanda, Christina, and Ronit regarding the amended disclosure statement; call to April in Patten office regarding claims in Mountain Top case and disclosure statement; e-mail to Lehman on Mountain top claim amounts; e-mail from April with proofs of claim and forward on to Lehman and Weil. | 0.50 | hrs. | 155.00 |
| 07/25/2011 | DJ | Conference call with Moonlight, Weil, and Lehman over the Sagebrush matter; call from Tom Buffa regarding the Sagebrush employment agreement and reply by e-mail. | 0.50 | hrs. | 155.00 |
| 07/25/2011 | DJ | E-mails and calls to and from Patten's office regarding the amended disclosure statement and delivery to the UST. | 0.40 | hrs. | 124.00 |
| 07/25/2011 | DJ | Review and circulate the revised amended disclosure statement for Patten to review and circulate. | 0.90 | hrs. | 279.00 |
| 07/25/2011 | DJ | Review court order ont he settlement agreement and objection deadlines; e-mail order to Lehman; review objection to the disclosure statement filed by a golf member. | 0.25 | hrs. | 77.50 |
| 07/25/2011 | DJ | Call to Andy Patten regarding disclosure statement; review additional objections to the disclosure statement; e-mail objections to Weil and Lehman. | 0.40 | hrs. | 124.00 |
| 07/25/2011 | DJ | Work on objections to Saddle Ridge Proofs of Claim. | 1.90 | hrs. | 589.00 |
| 07/25/2011 | DJ | Call from Andy Patten; e-mails from and to Weil regarding conversation with Patten and strategy moving forward on the disclosure statement and plan. | 0.40 | hrs. | 124.00 |
| 07/25/2011 | DJ | Review objections and filings by Ben Tiller and Golf Members objections to disclosure statement and e-mail team. | 0.50 | hrs. | 155.00 |
| 07/25/2011 | LJS | Obtain ECF re claims of Saddle Ridge Townhouse Owners Assoc (.5); review file for agreements and declarations of Saddle Ridge Townhouse Owners Assoc, print for DJ (1.7). | 2.20 | hrs. | 286.00 |
| 07/25/2011 | WAF | Conference call - my contribution was the Employment Agreement (.4); review, revise and send redraft of Employment Agreement (.8). | 1.20 | hrs. | 372.00 |
| 07/25/2011 | KBB | Inneroffice conference with Rebecca re: Rule 9019 Motion. | 0.20 | hrs. | 28.00 |

Invoice# 95904          Page 25

| Date | | Description | Hours | | Amount |
|------|------|------|------|------|------|
| 07/25/2011 | KBB | Review Rule 9019 Motion and exhibits. | 1.00 | hrs. | 140.00 |
| 07/25/2011 | KBB | Organize and assemble binder for Rule 9019 Motion. (N/C) | 2.90 | hrs. | 0.00 |
| 07/26/2011 | DJ | E-mail Lehman regarding the Golf Members objections. | 0.10 | hrs. | 31.00 |
| 07/26/2011 | DJ | Review most recent draft of the amended plan and telephone conference with Andy Patten regarding the revised amended disclosure statement. | 0.40 | hrs. | 124.00 |
| 07/26/2011 | DJ | Conference call with Weil regarding disclousre statement hearing and sytrategy. | 0.50 | hrs. | 155.00 |
| 07/26/2011 | DJ | Multiple conversations with Andy Patten over the disclosure statement and plan. | 0.50 | hrs. | 155.00 |
| 07/26/2011 | DJ | E-mails from and to Russ Mcelyea regarding objections to the Saddle Ridge proofs of claim. | 0.40 | hrs. | 124.00 |
| 07/26/2011 | DJ | Review research on Montana's statute of repose with respect to the Saddle Ridge proofs of claim and revise claim objections. | 0.30 | hrs. | 93.00 |
| 07/26/2011 | DJ | Multiple conversations with Brian, Tom, and John over various issues related to the disclosure statement and plan. | 0.50 | hrs. | 155.00 |
| 07/26/2011 | DJ | Multiple conversations and e-mails with Ronit, Pej, and Christina regarding various issues related to finalizing the disclosure statement. | 0.50 | hrs. | 155.00 |
| 07/26/2011 | DJ | Multiple calls to April and Andy regarding revised disclosure statement and plan | 0.50 | hrs. | 155.00 |
| 07/26/2011 | DJ | Work on Saddle Ridge Claim objection. | 1.00 | hrs. | 310.00 |
| 07/26/2011 | DJ | Call from Mike Lilly and return his call regarding status. | 0.10 | hrs. | 31.00 |
| 07/26/2011 | DJ | Call from Andy Patten regarding Lee Poole at the hearing; e-mail to team; reply from Ronit and e-mail to Patten. | 0.30 | hrs. | 93.00 |
| 07/26/2011 | DJ | Review revised disclosure statement and plan and coordinate filing with Christina and April. | 1.20 | hrs. | 372.00 |
| 07/26/2011 | DJ | Review ECF filings and e-mail to April. | 0.40 | hrs. | 124.00 |
| 07/26/2011 | BOM | Research whether homeowners association has standing to file suit on behalf of property owners. | 0.80 | hrs. | 128.00 |
| 07/26/2011 | BOM | Research Montana statute of repose for construction defects. | 0.70 | hrs. | 112.00 |
| 07/27/2011 | DJ | E-mail from Andy Patten regarding Lee Poole and reply and prepare for hearing. | 0.50 | hrs. | 155.00 |
| 07/27/2011 | DJ | Travel to Butte for hearing on disclosure statement. | 4.00 | hrs. | 1,240.00 |
| 07/27/2011 | DJ | Conference with Ronit, Christina, and Patten regarding court proceedings. | 2.50 | hrs. | 775.00 |
| 07/27/2011 | DJ | Review UST's motion to appoint examiner and | 0.50 | hrs. | 155.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | conference with team. | | | |
| 07/27/2011 | DJ | Prepare for hearing on approval of disclosure statement. | 2.75 | hrs. | 852.50 |
| 07/27/2011 | BOM | Email correspondence with A. Patten re Saddle Ridge objection. | 0.20 | hrs. | 32.00 |
| 07/28/2011 | DJ | Conference with Ronit and Christina in preparation for court hearing. | 1.00 | hrs. | 310.00 |
| 07/28/2011 | DJ | E-mails from and to Amanda regarding listening in on hearing and calls to Clerk of Court to facilitate. | 0.25 | hrs. | 77.50 |
| 07/28/2011 | DJ | Attend bankruptcy court hearing on approval of the disclosure statement. | 3.60 | hrs. | 1,116.00 |
| 07/28/2011 | DJ | Conference call with Weil and Lehman on the court hearing. | 0.75 | hrs. | 232.50 |
| 07/28/2011 | DJ | Multiple calls with Andy Patten regarding the appointment of an examiner; call from Ronit. | 0.50 | hrs. | 155.00 |
| 07/28/2011 | DJ | Return travel from Butte to Billings after hearing. | 4.20 | hrs. | 1,302.00 |
| 07/29/2011 | DJ | Review recent court filings. | 0.90 | hrs. | 279.00 |
| 07/29/2011 | DJ | Conference call with the Weil team regarding response to recent developments with the disclosure statement and examiner issue. | 0.60 | hrs. | 186.00 |
| 07/29/2011 | DJ | Calls to Andy Patten and Mike Lilly  regarding examiner issue. | 0.50 | hrs. | 155.00 |
| 07/29/2011 | DJ | Calls to Neal Jensen and  Ronit regarding the examiner issue. | 0.40 | hrs. | 124.00 |
| 07/29/2011 | DJ | E-mails to and from Patten and the UST on the examiner issue and e-mails to Weil regarding examiner issues. | 0.50 | hrs. | 155.00 |
| 07/29/2011 | DJ | Phone conversations with the UST regarding the settlement agreement and the Examiner. | 0.40 | hrs. | 124.00 |
| 07/29/2011 | DJ | Multiple calls to and from Mike Lilly regarding the settlement and payment of unsecured creditors. | 0.50 | hrs. | 155.00 |
| 07/29/2011 | DJ | Calls to Andy Patten and e-mails regarding payment of unsecured creditors and the examiner issue. | 0.50 | hrs. | 155.00 |
| 07/29/2011 | DJ | Calls and e-mails to Ronit regarding the examiner issue and my conversations with the UST and Lilly. | 0.50 | hrs. | 155.00 |
| 07/29/2011 | DJ | Conference call with Weil and Lehman over strategy given recent developments. | 0.50 | hrs. | 155.00 |
| 07/29/2011 | DJ | E-mail from Neal Jensen and review examiner stipulation and e-mail to Weil. | 0.50 | hrs. | 155.00 |
| 07/29/2011 | DJ | Calls to Andy Patten regarding saddle ridge claim and examiner issues. | 0.50 | hrs. | 155.00 |
| 07/29/2011 | DJ | E-mail from Neal Jensen and e-mail to team regarding examiner issue | 0.20 | hrs. | 62.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/29/2011 | DJ | E-mail to Lehman after call with Patten and Lilly re examiner issue. | 0.30 | hrs. | 93.00 |
| 07/30/2011 | DJ | Review e-mail from Ronit and Lehman regarding the appointment of an examiner and reply to Ronit. | 0.10 | hrs. | 31.00 |
| 07/31/2011 | DJ | E-mail from Patten and Weil; review revised stipulation regarding the appointment of an examiner and provide comment; forward Patten's e-mail regarding ability of the Debtors to fund the examiner under the DIP. | 0.50 | hrs. | 155.00 |

$77,771.00

### EXPENSES

| | | |
|---|---|---|
| 07/05/2011 | Secretary of State Fees - Montana Fees re:  Moonlight Alpenglow,  Moonlight Basin Ranch, Lodestar, Moonlight Basin, Frontier Stone, Moonlight Golf, Moonlight Lodge, Moonlight Spa, Montana Real Estate, Lone Mountain Food & Beverage, Mountain Top Construction, Treeline Springs, JVLP, Six Shooter, Aardvark, Sagebrush Property Management, Northwest Equipment Leasing 6/15/11 | 510.00 |
| 07/05/2011 | Secretary of State Fees - Montana Fees re:  Moonlight Basin Ranch Limited Partnership  6/15/11 | 30.00 |
| 07/05/2011 | Secretary of State Fees - Montana Fees re:  Madison Investments  6/07/11 | 37.00 |
| 07/05/2011 | Secretary of State Fees - Montana Fees re:  Poole Holdings  6/13/11 | 32.00 |
| 07/05/2011 | Secretary of State Fees - Montana Fees re:  Leesa Anderson Trust  6/13/11 | 32.00 |
| 07/05/2011 | Secretary of State Fees - Montana Fees re:  Tracy Poole Trust 6/13/11 | 32.00 |
| 07/05/2011 | Secretary of State Fees - Montana Fees re:  Moonlight Basin Holdings  6/13/11 | 32.00 |
| 07/05/2011 | Secretary of State Fees - Montana Fees re:  Northwest Equipment Leasing  6/16/11 | 32.00 |
| 07/07/2011 | Ohio Secretary of State UCC Information Request | 40.00 |
| 07/08/2011 | Clerk of Court Fax Filing Fee | 5.00 |
| 07/15/2011 | Federal Express Jerry Wine, American Land Title Company  5/24/11 | 23.55 |
| 07/15/2011 | Federal Express Julian Hutton, Merlin Hospitality Management 6/03/11 | 18.35 |

Invoice# 95904      Page 28

| | | |
|---|---|---:|
| 07/15/2011 | Federal Express | 20.23 |
| | Kris Harriman, Security Title Company 6/13/11 | |
| 07/15/2011 | Federal Express | 21.11 |
| | Ohio Secretary of State 6/15/11 | |
| 07/15/2011 | Federal Express | 25.22 |
| | From Secretary of State in Deleware 6/14/11 | |
| 07/15/2011 | Federal Express | 22.45 |
| | From Montana Secretary of State 6/15/11 | |
| 07/15/2011 | Federal Express | 25.22 |
| | From Deleware Secretary of State 6/15/11 | |
| 07/15/2011 | Westlaw - Computer Research - June | 24.24 |
| 07/21/2011 | Pacer | 100.00 |
| | Charges for access to court electronic records | |
| 07/26/2011 | Bank of America Business Card - Luanne Struss | 450.00 |
| | Filing with Deleware Secretary of State | |
| 07/26/2011 | Bank of America Business Card - Luanne Struss | 10.00 |
| | 2 Separate Filings for $5.00 with Ohio Secretary of State 5/19/11 | |
| 07/26/2011 | Bank of America Business Card - Luanne Struss | 11.50 |
| | Filing with Montana Secretary of State 5/31/11 | |
| 07/26/2011 | Bank of America Business Card - Luanne Struss | 75.00 |
| | Filing with South Dakota Secretary of State 6/08/11 | |
| 07/26/2011 | Bank of America Business Card - Kristine Boyer | 75.00 |
| | Filing with South Dakota Secretary of State 6/14/11 | |
| 07/26/2011 | Bank of America Business Card - Kristine Boyer | 204.00 |
| | Filing with Deleware Secretary of State 6/14/11 | |
| 07/26/2011 | Bank of America Business Card - Kristine Boyer | 204.00 |
| | Filing with Deleware Secretary of State 6/15/11 | |
| 07/27/2011 | Gambling Control Division | 29.25 |
| | Filing Fee | |
| 07/29/2011 | Doug James | 616.89 |
| | Reimburse travel expenses to Butte, MT for hearing 7/27/11 Mileage $250.92 (492 miles @ $ .51) Lodging $183.97 Meals $182.00 | |
| 07/31/2011 | Photocopies | 10.65 |
| | | $2,748.66 |

## BILLING SUMMARY

| | |
|---|---:|
| Total professional services | $77,771.00 |
| Total expenses incurred | $2,748.66 |

Invoice#  95904       Page  29

| Total balance now due | $80,519.66 |
|---|---|

# MOULTON BELLINGHAM PC

August 31, 2011

27 North 27th Street
P. O. Box 2559
Billings, MT 59103-2559
406-248-7731

Tax I.D. 81-0387111

Invoice# 95914   DJ
Billing through  08/31/2011

LAMCO LLC
1271 AVENUE OF THE AMERICAS
38TH FLOOR
NEW YORK, NY  10020

**MoonLight Basin Ranch Limited Partnership (KK/FO)**         **Our File #  016173  00001**

**PROFESSIONAL SERVICES**

| Date | | Description | Hours | | Amount |
|---|---|---|---|---|---|
| 08/01/2011 | DJ | Review multiple e-mails from Weil and Lehman regarding the examiner issue. | 0.10 | hrs. | 31.00 |
| 08/01/2011 | DJ | Call from Ronit regarding the examiner stipulation and conference with Lehman. | 0.40 | hrs. | 124.00 |
| 08/01/2011 | DJ | Returned call to Patten regarding examiner stipulation and DIP issue. | 0.25 | hrs. | 77.50 |
| 08/01/2011 | DJ | Returned call to Ed McCarthy regarding examiner issue. | 0.25 | hrs. | 77.50 |
| 08/01/2011 | DJ | Review real estate listing on Ennis Office Building. | 0.60 | hrs. | 186.00 |
| 08/01/2011 | DJ | E-mail from Lehman and reply regarding listing on the Ennis Office building. | 0.25 | hrs. | 77.50 |
| 08/01/2011 | DJ | Reviews e-mails from Moonlight and Russ McElyea and Weil regarding the Sagebrush withdrawal. | 0.25 | hrs. | 77.50 |
| 08/01/2011 | DJ | E-mail from and to Pej regarding the Ennis Office Building listing agreement. | 0.10 | hrs. | 31.00 |
| 08/01/2011 | DJ | Call from Ronit regarding the examiner stipulation. | 0.10 | hrs. | 31.00 |
| 08/01/2011 | DJ | E-mail from Ronit and e-mail examiner stipulation to the UST, e-mail Lilly and Patten re examiner issue; call to Patten re examiner issue. (No Charge) | 0.50 | hrs. | 0.00 |
| 08/01/2011 | DJ | Call from Andy  Patten; e-mail to and from Lehman; reply to Tom Buffa's e-mail on the examiner stipulation. | 0.40 | hrs. | 124.00 |
| 08/01/2011 | DJ | E-mail to and from Ronit and Alex regarding the settlement. | 0.20 | hrs. | 62.00 |
| 08/02/2011 | DJ | E-mails from and to Lehman and Weil regarding examiner stipulation and related issues. | 0.30 | hrs. | 93.00 |
| 08/02/2011 | DJ | Conference call with Lehman and Weil regarding examiner issues and stipulation. | 0.50 | hrs. | 155.00 |

Invoice# 95914          Page 2

| Date | | Description | Hours | | Amount |
|------|---|-------------|-------|---|--------|
| 08/02/2011 | DJ | Multiple calls to Andy Patten regarding the examiner stipulaiton. | 0.50 | hrs. | 155.00 |
| 08/02/2011 | DJ | E-mails from Patten and from the UST regarding the examiner stipulation and forward to Lehman and Weil. | 0.40 | hrs. | 124.00 |
| 08/02/2011 | DJ | E-mail from Lilly and forward to Lehman and Weil; calls to Mike Lilly; e-mail from and to Weil regarding examiner issues. | 0.50 | hrs. | 155.00 |
| 08/02/2011 | DJ | Call from Andy Patten re examiner issue; call to Christina; e-mails from and to Mike Bond regarding examiner issue. | 0.40 | hrs. | 124.00 |
| 08/02/2011 | DJ | E-mail  from Tom Buffa and reply; call to Tom Buffa regarding examiner issues; call to Andy Patten regarding examiner issue; e-mail to Patten regarding not objecting to examiner stipulation and amending the DIP  budget. | 0.50 | hrs. | 155.00 |
| 08/02/2011 | DJ | E-mail from the Court regarding final stipulation on the appointment of an examiner; e-mails regarding Sagebrush employment contract; e-mail to Lilly and Patten regarding signed settlement agreement, consents, and certificates and reply and forward to Weil. | 0.50 | hrs. | 155.00 |
| 08/03/2011 | DJ | Review e-mail from Moonlight regarding sale of Cowboy Heaven condo and revise partial release of Lis Pendens, partial release of mortgage and partial release of Final Order. | 0.50 | hrs. | 155.00 |
| 08/03/2011 | DJ | Call from Christina and Kyle regarding examiner order and scheduling issues. | 0.25 | hrs. | 77.50 |
| 08/03/2011 | DJ | Conference call with Lehman and Weil on open issues. | 0.50 | hrs. | 155.00 |
| 08/03/2011 | DJ | Call to Andy Patten on open issues; e-mail to Patten and Moonlight on Saddle Ridge Claim; e-mail from Russ McElyea regarding saddle ridge; e-mail from and to Tom Buffa regarding examiner; e-mail to Weil on examiner; returned call to Amanda and Christina regarding examiner and scheduling issues. | 0.50 | hrs. | 155.00 |
| 08/03/2011 | DJ | Calls to Christina and to Patten (2) regarding scheduling order and conflicts and deadlines motion. | 0.40 | hrs. | 124.00 |
| 08/03/2011 | DJ | E-mail from Russ McElyea regarding Saddle Ridge claims; e-mail from Moonlight regarding completion certificates; call to Patten regarding saddle ridge clailm. | 0.50 | hrs. | 155.00 |
| 08/04/2011 | DJ | E-mail from and to Tom Buffa regarding examiner issues; call to Andy Patten re examiner issue and Saddle Ridge. | 0.40 | hrs. | 124.00 |
| 08/04/2011 | DJ | Call from Tom Buffa regarding UCC. | 0.25 | hrs. | 77.50 |

Invoice# 95914        Page 3

| Date | | | | | |
|---|---|---|---|---|---|
| 08/04/2011 | DJ | Review court orders and e-mail from Ed McCarthy re hearing; call to Amanda regarding preparing for the September 7th hearing and Tom Buffa's preparation; e-mail to Ed McCarthy regarding preparing Tom to testify. | 0.50 | hrs. | 155.00 |
| 08/04/2011 | DJ | Call to Andy Patten regarding September 7th hearing; e-mail to and from Ed McCarthy regarding hearing; e-mail fromTom Buffa regarding hearing. | 0.25 | hrs. | 77.50 |
| 08/04/2011 | DJ | Letter from Moonlight regarding contracts and e-mail to Weil and Lehman; office conference regarding beverage license applications. | 0.50 | hrs. | 155.00 |
| 08/04/2011 | DJ | Call to Ed McCarthy regarding preparation of Tom Buffa for hearings; e-mails from Ronit and call to Andy Patten. | 0.50 | hrs. | 155.00 |
| 08/04/2011 | DJ | E-mail from Andy Patten on DTZ claim and forward to Weil; e-mail and call to Patten on 9019 motion and mailing. | 0.25 | hrs. | 77.50 |
| 08/04/2011 | DJ | Calls to Patten regarding mailing of the 9019 motion and missing creditors; review recent pleadings from the UST regarding the examiner and assignments of claims. | 0.50 | hrs. | 155.00 |
| 08/04/2011 | CTS | Review of letter indicating contracts to which Six Shooter, LLC is a party. | 0.80 | hrs. | 120.00 |
| 08/04/2011 | KBB | Working on Treeline Springs PSC transaction documents. | 0.60 | hrs. | 84.00 |
| 08/05/2011 | DJ | E-mail from and to Brian regarding the sale of condo unit 6-A; draft letter to closing agent regarding delivery of release documents; e-mail to Brian regarding partial release of Final Order. | 0.50 | hrs. | 155.00 |
| 08/05/2011 | DJ | E-mails to and from Patten regarding delivery and mailing of settlement agreement; e-mail to Ed McCarthy regarding delivery of copies to clients; e-mail to Weil regarding Patten's schedule; receipt of Rule 9019 motion and mailings; office conference on PSC transfer procedurres related to Treeline Springs. | 0.50 | hrs. | 155.00 |
| 08/05/2011 | DJ | Call to Ed McCarthy regarding the 9019 motion and mailings; call from Patten regarding disks. | 0.30 | hrs. | 93.00 |
| 08/05/2011 | DJ | Conference with Patten regarding claim objections and planning the hearing on the 9019 motion. | 1.00 | hrs. | 310.00 |
| 08/05/2011 | DJ | E-mails from Neal Jensen and forward to Weil regarding attorney fees; review Moonlight's response to Golf Members' motion. | 0.50 | hrs. | 155.00 |
| 08/05/2011 | DJ | Returned call to Christina and Amanda and conference with Patten regarding the golf objections. | 0.40 | hrs. | 124.00 |

Invoice# 95914        Page 4

| 08/05/2011 | DJ | Reply to e-mail from Ed Soto and outline anticipated testimoney for the hearing on the 9019 motion. | 0.60 | hrs. | 186.00 |
|---|---|---|---|---|---|
| 08/05/2011 | DJ | E-mail from Ronit and Ed Soto regarding 9019 hearing and reply; call to Mike Lilly regarding status report due to state district court. | 0.40 | hrs. | 124.00 |
| 08/05/2011 | DJ | Call to Neal Jensen in response to his e-mails.(No Charge) | 0.25 | hrs. | 0.00 |
| 08/05/2011 | DJ | Call from UST Neal Jensen regarding settlement options. | 0.50 | hrs. | 155.00 |
| 08/05/2011 | DJ | E-mail to team regarding conversation with Neal Jensen. | 0.20 | hrs. | 62.00 |
| 08/05/2011 | DJ | Review recent pleadings filed with the court, golf motion objection and Sagebrush withdrawal motion. | 0.25 | hrs. | 77.50 |
| 08/07/2011 | DJ | Multiple e-mails from and to Weil regarding the 9019 hearing and Patten's plan to have attorneys testify. | 0.10 | hrs. | 31.00 |
| 08/08/2011 | DJ | E-mail to Lilly and Patten on the Settlement Agreement and geetting signatures, consents, and certificates. | 0.10 | hrs. | 31.00 |
| 08/08/2011 | DJ | Call to Pej regarding the settlement agreement; call to Ed McCarthy regarding planning for the hearing on the 9019 motion. | 0.10 | hrs. | 31.00 |
| 08/08/2011 | DJ | Call from Ed McCarthy regarding the hearing on the 9019 motion. | 0.30 | hrs. | 93.00 |
| 08/08/2011 | DJ | Call from Tom Buffa and e-mails to team regarding meeting with Tom to prepare for his testimony; e-mails from Weil regarding hearing preparation with Tom. | 0.50 | hrs. | 155.00 |
| 08/08/2011 | DJ | Research case history and e-mail to Ed McCarthy and Weil. | 0.50 | hrs. | 155.00 |
| 08/08/2011 | DJ | Review objections to exclusivity period and term sheet proposal to pay creditors and e-mail to Andy Patten and Mike Lilly. | 0.50 | hrs. | 155.00 |
| 08/08/2011 | DJ | Draft Joint Status Report to Court in the State Court Foreclosure Action. | 0.75 | hrs. | 232.50 |
| 08/08/2011 | DJ | Call to Andy Patten regarding copies of the computer disks for the Joint Status Report. | 0.10 | hrs. | 31.00 |
| 08/08/2011 | DJ | Call from Pej regarding the status of matters regarding the settlement agreement. | 0.30 | hrs. | 93.00 |
| 08/08/2011 | DJ | E-mail to the team regarding joint status report due with the court this week; e-mail from Ed McCarthy. | 0.25 | hrs. | 77.50 |
| 08/08/2011 | DJ | E-mail from Ed McCarthy regarding the 9019 hearing and reply with arguments. | 0.40 | hrs. | 124.00 |
| 08/08/2011 | TES | Email from Doug James re Treeline Springs | 2.80 | hrs. | 770.00 |

Invoice# 95914        Page 5

| | | | | | |
|---|---|---|---|---|---|
| | | conveyance and PSC approval/jurisidiction; research Montana law and PSC Rules regarding transfer of Treeline Springs, a water and sewer company. | | | |
| 08/09/2011 | DJ | Telephone conference with Weil team regarding open issues and the 9019 hearing. | 0.75 | hrs. | 232.50 |
| 08/09/2011 | DJ | E-mails from Weil and reply regarding scheduling motion and correction of dates on docket. | 0.30 | hrs. | 93.00 |
| 08/09/2011 | DJ | Review record date motion and e-mail to and from Weil; e-mail final motion and order to Andy Patten for filing. | 0.50 | hrs. | 155.00 |
| 08/09/2011 | DJ | E-mail from the Examiner and forward to Weil. | 0.20 | hrs. | 62.00 |
| 08/09/2011 | DJ | E-mails from Weil regarding the record date motion and e-mail to Patten to file; e-mail from Ed McCarthy regarding Examiner question and reply. | 0.40 | hrs. | 124.00 |
| 08/09/2011 | DJ | E-mail from Ronit with transcript of argument where Lehman offered to pay unsecured trade creditors; review objection to extension of exclusivity period and term sheet of plan. | 0.50 | hrs. | 155.00 |
| 08/09/2011 | DJ | E-mail from John Amsden and from Ed McCarthy regarding response to Amsden; call to Amsden in response to his e-mail; e-mail to Patten, Lilly and Kaleczyc; call to Lilly. | 0.50 | hrs. | 155.00 |
| 08/09/2011 | DJ | Review revised minute entry; call to Christina; e-mail from Christina; calls to the Clerk of Court; review minute entry and related order regarding mix up on dates. | 0.50 | hrs. | 155.00 |
| 08/09/2011 | DJ | Call from Mike Lilly regarding state court status report and the examiner; e-mails from Patten and forward to Lehman and Weil regarding the Saddle Ridge claim. | 0.50 | hrs. | 155.00 |
| 08/09/2011 | TES | Begin work on PSC Application for jurisdictiional determination and/or approval by PSC for transfer of Treeline Springs pursuant to Plan; | 4.20 | hrs. | 1,155.00 |
| 08/10/2011 | DJ | Telephone conference with Weil and Lehman regarding case status and strategy regarding the 9019 hearing and the examiner. | 0.50 | hrs. | 155.00 |
| 08/10/2011 | DJ | Calls to and from examiner John Amsden. | 0.50 | hrs. | 155.00 |
| 08/10/2011 | DJ | Call to Andy Patten regarding the examiner; call from Andy Patten regarding the examiner. | 0.40 | hrs. | 124.00 |
| 08/10/2011 | DJ | E-mail from Weil and to Weil regarding the examiner and Rule 2004 examination request; e-mail from John Amsden. | 0.50 | hrs. | 155.00 |
| 08/10/2011 | DJ | E-mail from Ronit regarding the Joint Status Report and revise and circulate to attorneys. | 0.30 | hrs. | 93.00 |

Invoice# 95914          Page 6

| Date | | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 08/10/2011 | DJ | E-mail from and to Kim Beatty regarding the joint status report; e-mail to Andy Patten on the Joint status report. | 0.50 | hrs. | 155.00 |
| 08/10/2011 | DJ | Finalize Joint Status Rreport for state district court. | 0.60 | hrs. | 186.00 |
| 08/10/2011 | DJ | E-mails to Weil regarding examiner's request for a Rule 2004 exam and the proper person; e-mails from Weil on 2004 exam; e-mails from Tom and Phil regarding a conference call on the Rule 2004 exam. | 0.50 | hrs. | 155.00 |
| 08/10/2011 | DJ | Call to Ed McCarthy regarding Rule 2004 exam; e-mail to Patten on signatures to the settlement agreement; e-mail to Ed McCarthy regarding telephone conference on Rule 2004 exam. | 0.40 | hrs. | 124.00 |
| 08/10/2011 | DJ | Review e-mails on settlement related to examiner's request of Moonlight with document production. | 0.90 | hrs. | 279.00 |
| 08/11/2011 | DJ | E-mails from Weil and Lehman regarding telephone conference today regarding the Rule 2004 Exam; | 0.10 | hrs. | 31.00 |
| 08/11/2011 | DJ | Call to Andy Patten regarding outside director signature and Joint Status Report. | 0.10 | hrs. | 31.00 |
| 08/11/2011 | DJ | E-mail to and from Candace Aurthur regarding employment application and status. (No Charge) | 0.10 | hrs. | 0.00 |
| 08/11/2011 | DJ | Call from and call to Andy Patten regarding status of examiner requests; conference call with Tom, Ed, and Phil regarding Rule 2004 exam. | 0.50 | hrs. | 155.00 |
| 08/11/2011 | DJ | Calls to Mike Lilly regarding joint status report; e-mail to Lilly and Patten regarding joint status report; faxes from Lilly and call to Lilly regarding wrong form being signed. | 0.30 | hrs. | 93.00 |
| 08/11/2011 | DJ | Call from Patten regarding saddle ridge claim and rule 2004 exams. | 0.20 | hrs. | 62.00 |
| 08/11/2011 | DJ | Call to Examiner John Amsden regarding Rule 2004 exams; e-mail to Mike Lilly regarding joint status report. | 0.20 | hrs. | 62.00 |
| 08/11/2011 | DJ | Multiple e-mails from Andy Patten regarding joint status report; e-mail from Kim Beatty regarding the joint status report. | 0.10 | hrs. | 31.00 |
| 08/11/2011 | DJ | E-mails from Lehman and reply regarding Treeline Springs and Beverage entities and licenses and permits. | 0.50 | hrs. | 155.00 |
| 08/11/2011 | DJ | Call toJohn Amsden; finalize and file Joint Status Report; e-mails from Kim Beatty and Andy Patten regarding Kim's signature; call to Mike Lilly about his signature. | 0.50 | hrs. | 155.00 |

Invoice# 95914        Page 7

| Date | | Description | Hours | | Amount |
|------|----|-------------|-------|----|--------|
| 08/11/2011 | DJ | E-mail from Lehman regarding the golf contracts; call to Amanda regarding rejection of contracts issues; e-mail to Lehman and Weil. | 0.50 | hrs. | 155.00 |
| 08/11/2011 | TES | Email from Brian Barry regarding proper form of entity to obtain transfer of Treeline Springs. | 0.20 | hrs. | 55.00 |
| 08/11/2011 | TES | Research and response email to Doug James and Brian Barry re Montana law and limited liability company for entitiy receiving Treeline Springs conveyance. | 2.00 | hrs. | 550.00 |
| 08/11/2011 | CTS | Review of multiple emails re: permits and licenses needed between alcohol licensees and food and beverage operations. | 0.40 | hrs. | 60.00 |
| 08/12/2011 | DJ | E-mails from and to Lehman about conference call on permits and licenses; call to examiner John Amsden regarding Rule 2004 exam. | 0.25 | hrs. | 77.50 |
| 08/12/2011 | DJ | E-mail to Mike Lilly and Andy Patten regarding examiner and Rule 2004 exams. | 0.10 | hrs. | 31.00 |
| 08/12/2011 | DJ | E-mail from Mike Lilly regarding examiner status. | 0.10 | hrs. | 31.00 |
| 08/12/2011 | DJ | E-mail from Andy Patten and e-mail to examiner John Amsden regarding Rule 2004 examination. | 0.20 | hrs. | 62.00 |
| 08/12/2011 | DJ | Review court order setting record date; review Sagebrush withdrawal agreement and motion. | 0.50 | hrs. | 155.00 |
| 08/12/2011 | DJ | Call from Neal Jensen, UST regarding the Moonlight Disclosure Statement. | 0.40 | hrs. | 124.00 |
| 08/12/2011 | DJ | E-mail to team regarding calls from Ben Tiller and Neal Jensen re golf members. | 0.20 | hrs. | 62.00 |
| 08/12/2011 | DJ | Returned call from Ben Tiller regarding the golf members. | 0.10 | hrs. | 31.00 |
| 08/13/2011 | DJ | Multiple e-mails to and from Weil regarding a Sunday telephone conference to discuss the DTZ claim and strategy; e-mails from and to the examiner, Andy Patten and Weil regarding Rule 2004 exams and scheduling. | 0.50 | hrs. | 155.00 |
| 08/14/2011 | DJ | Review objections of UST and Saddle Ridge and call to Andy Patten. | 0.50 | hrs. | 155.00 |
| 08/14/2011 | DJ | E-mail from Tom Buffa and Weil regarding Rule 2004 exams and reply. | 0.20 | hrs. | 62.00 |
| 08/14/2011 | DJ | Conference call with Ed McCarthy, Ronit, Amanda, and Christina regarding objections to the disclosure statement; the Rule 2004 exam; and the DTZ claim and strategy. | 0.75 | hrs. | 232.50 |
| 08/14/2011 | DJ | Returned call to Ben Tiller regarding golf members and their claims; call to Andy Patten regarding DTZ claim; e-mail to team. | 0.40 | hrs. | 124.00 |
| 08/15/2011 | DJ | E-mail from April Scheuler in Patten office | 0.50 | hrs. | 155.00 |

| | | regarding first meeting of creditors; review records; call to April regarding transcript of 341 meeting; e-mail reply to April. | | | |
|---|---|---|---|---|---|
| 08/15/2011 | DJ | Call from Tom Buffa regarding Golf Issues. | 0.70 | hrs. | 217.00 |
| 08/15/2011 | DJ | E-mail to Weil regarding sagebrush motion and their response. | 0.30 | hrs. | 93.00 |
| 08/15/2011 | DJ | E-mail to Lehman regarding Sagebrush motion and agreement. | 0.10 | hrs. | 31.00 |
| 08/15/2011 | DJ | Conference call with Tom Buffa and Weil regarding the Rule 2004 exam. | 0.80 | hrs. | 248.00 |
| 08/15/2011 | DJ | Call to John Amsden regarding the Rule 2004 exam. | 0.10 | hrs. | 31.00 |
| 08/15/2011 | DJ | E-mail to John Amsden regarding Rule 2004 exam. | 0.10 | hrs. | 31.00 |
| 08/15/2011 | DJ | Return call to Ben Tiller regarding the golf members. | 0.40 | hrs. | 124.00 |
| 08/15/2011 | DJ | E-mail from Christina regarding the standard for approval of a Rule 9019 motion and strategy. | 0.25 | hrs. | 77.50 |
| 08/15/2011 | DJ | E-mail  to team regarding my  conversation with Ben Tiller, attorney for the golf members. | 0.30 | hrs. | 93.00 |
| 08/15/2011 | DJ | Call to Pej regarding status; e-mail from Mike Lilly regarding Rule 2004 exams. | 0.10 | hrs. | 31.00 |
| 08/15/2011 | DJ | Telephone conference with Pej regarding the status of matters. | 0.75 | hrs. | 232.50 |
| 08/15/2011 | DJ | Returned call to Dave in the Beck law office regarding Rule 2004 exams. | 0.25 | hrs. | 77.50 |
| 08/15/2011 | DJ | Call to Fisher Court Reporting regarding scheduling Rule 2004 exams; e-mails from Amsden regarding Rule 2004 exams. | 0.40 | hrs. | 124.00 |
| 08/15/2011 | DJ | E-mails to and from John Amsden regarding the Rule 2004 examinations of Lehman, Lee Poole and Russ McElyea. | 0.50 | hrs. | 155.00 |
| 08/15/2011 | DJ | E-mail from and to Mike Lilly regarding the Rule 2004 exams. | 0.10 | hrs. | 31.00 |
| 08/15/2011 | DJ | Review settlement and sale agreement in response to objections raised by Ben Tiller, attorney for the golf members. | 0.80 | hrs. | 248.00 |
| 08/16/2011 | DJ | E-mails from Tom Buffa and repy regarding conference call on golf members; e-mails from Ronit on golf members; e-mail to John Amsden regarding Rule 2004 exams. | 0.25 | hrs. | 77.50 |
| 08/16/2011 | DJ | Telephone conference with Weil regarding case status and open task items and the Rule 2004 exams. | 0.40 | hrs. | 124.00 |
| 08/16/2011 | DJ | Call to Mike Lilly regarding the Rule 2004 exams and strategy on approval of the 9019 motion and the September 7th hearing. | 0.40 | hrs. | 124.00 |

| 08/16/2011 | DJ | E-mail from and to Ed McCarthy regarding scheduling the Rule 2004 exams. | 0.25 | hrs. | 77.50 |
| 08/16/2011 | DJ | E-mails between Weil, the court reporter, and Amsden's office coordinating the Rule 2004 exams. | 0.50 | hrs. | 155.00 |
| 08/16/2011 | DJ | Call to Andy Patten regarding missing signature to the Settlement Agreement and e-mail to Weil. | 0.25 | hrs. | 77.50 |
| 08/16/2011 | DJ | Review multiple e-mails from Pej at Weil and Steve Brown related to Water Rights issues and closing. | 0.10 | hrs. | 31.00 |
| 08/16/2011 | DJ | Call from John Amsden and e-mail to Weil; reply to Amsden re Rule 2004 exams. | 0.30 | hrs. | 93.00 |
| 08/16/2011 | DJ | Call from Tom Buffa regarding preparation for the rule 2004 exam and attorney fees; e-mail court order to Tom on attorney fees; call to Andy Patten. | 0.40 | hrs. | 124.00 |
| 08/16/2011 | DJ | E-mail to Patten and Moonlight on law change relating to beverage licenses. | 0.30 | hrs. | 93.00 |
| 08/16/2011 | TES | Work on draft of PSC Application for approval Treeline Springs transfer to MT Moonlight Basin Water & Sewer, LLC; | 2.90 | hrs. | 797.50 |
| 08/16/2011 | BJH | Research re: Public Service Commission application requirements | 1.10 | hrs. | 176.00 |
| 08/17/2011 | DJ | Letter from law clerk Kelli Harrington regarding ex parte communications to Judge Kirscher; review letter to Judge Kirscher and forward letter to Lehman and Weil for discussion on conference call. | 0.50 | hrs. | 155.00 |
| 08/17/2011 | DJ | E-mail from Lehman regarding corporate structure chart and e-mail to team regarding transfer of Treeline Springs and explosives permits. | 0.25 | hrs. | 77.50 |
| 08/17/2011 | DJ | E-mail to Phil Cyburt regarding letter from Kelli Harrington, Judge's law clerk. | 0.10 | hrs. | 31.00 |
| 08/17/2011 | DJ | Telephone conference with Lehman and Weil and Bob regarding treatment of the golf members contracts under the plan and disclosure statement. | 0.75 | hrs. | 232.50 |
| 08/17/2011 | DJ | Returned call to Ben Tiller, attorney for the golf members regarding their objections to the disclosure statement, plan, and the Settlement and Sale Agreement. | 0.30 | hrs. | 93.00 |
| 08/17/2011 | DJ | Review eight court orders approving Debtors' professionals fee applications. | 0.10 | hrs. | 31.00 |
| 08/17/2011 | DJ | Calls to Tom and Brian regarding the Sagebrush Withdrawal Agreement and pending motion. | 0.10 | hrs. | 31.00 |

Invoice# 95914       Page   10

| Date | Initials | Description | Hours | | Amount |
|------|----------|-------------|-------|---|--------|
| 08/17/2011 | DJ | E-mail from Moonlight regarding the sale of condo unit A-6 and request for payoff letter; e-mail to Lehman regarding payoff letter request from Moonlight. | 0.10 | hrs. | 31.00 |
| 08/17/2011 | DJ | Review and reply to e-mails relating to Moonlight's sale of condo unit 6-A and the payoff letter and release. | 0.20 | hrs. | 62.00 |
| 08/17/2011 | DJ | Returned calls to Mike Lilly regarding the examiner's investigation, production of documents, and strategy for the 9019 hearing. | 0.30 | hrs. | 93.00 |
| 08/17/2011 | DJ | Call to Andy Patten regarding signatures and production of documents to the examiner prior to the Rule 2004 examinations. | 0.30 | hrs. | 93.00 |
| 08/17/2011 | DJ | Review structure chart and office conference with Tom Smith regarding PSC application for the transfer of ownership of Treeline Springs and the approval process. | 0.40 | hrs. | 124.00 |
| 08/17/2011 | DJ | E-mail from Ronit regarding letter from the Judge's law clerk regarding ex parte communications; call to Andy Patten regarding the letter and the issues with the Timbers lease arbitration; e-mail to Russ McElyea at Moonlight regarding the background and status of the Timbers lease arbitration and related issues. | 0.50 | hrs. | 155.00 |
| 08/17/2011 | DJ | Call to Mike Grove and revise e-mail to Andy Patten regarding settlement. | 0.30 | hrs. | 93.00 |
| 08/17/2011 | DJ | E-mail from examiner John Amsden regarding production of documents prior to the Rule 2004 examinations. | 0.10 | hrs. | 31.00 |
| 08/17/2011 | TES | Work on draft re PSC Application on Treeline Springs transfer to LLC; | 3.30 | hrs. | 907.50 |
| 08/17/2011 | CTS | Review of updated organizational chart for new entities. | 0.20 | hrs. | 30.00 |
| 08/17/2011 | BJH | Crosscheck of MT and OH UCC lien searches and fully update searches | 1.20 | hrs. | 192.00 |
| 08/18/2011 | DJ | E-mails from Examiner, Patten, and Weil regarding production of documents and the Rule 2004 exams and reply. | 0.40 | hrs. | 124.00 |
| 08/18/2011 | DJ | Review related briefing on rule 9019 settlement and exculpation clauses in the Yellowstone Mountain Club case and e-mail to Weil | 1.20 | hrs. | 372.00 |
| 08/18/2011 | DJ | Call from Fisher Court Reporting regarding the rule 2004 exams; call to Andy Patten regarding the production of documents from the debtors prior to the rule 2004 exams; e-mails from and to Brian Barry regarding new entity structure chart and explosives permit applications. | 0.40 | hrs. | 124.00 |

Invoice# 95914        Page  11

| Date | | Description | Hours | | Amount |
|---|---|---|---|---|---|
| 08/18/2011 | DJ | Legal research confidelity of settlement and mediation under Montana law and e-mail to Weil. | 0.90 | hrs. | 279.00 |
| 08/18/2011 | DJ | E-mail from Ronit regarding the absolute privilege and admissibility of settlement offers under Rule 408. | 0.50 | hrs. | 155.00 |
| 08/18/2011 | DJ | E-mails from and to Ronit regarding preparation of Tom Buffa for Rule 2004 exam by the examiner. | 0.10 | hrs. | 31.00 |
| 08/18/2011 | DJ | Review e-mail exhibits that the examiner intends to use as exhibits during the rule 2004 exam. | 0.60 | hrs. | 186.00 |
| 08/18/2011 | DJ | E-mails from Andy Patten and John Amsden regarding rule 2004 exhibits and reply. | 0.20 | hrs. | 62.00 |
| 08/18/2011 | DJ | E-mail from Fisher Court Reporting regarding scheduling rule 2004 exams and extending the time; call to Stephanie at Fisher regarding extending the exams. | 0.25 | hrs. | 77.50 |
| 08/18/2011 | DJ | Telephone conference with Tom and Ed regarding preparation of Tom for the Rule 2004 examination of Lehman by the Examiner. | 0.75 | hrs. | 232.50 |
| 08/18/2011 | DJ | Call to Andy Patten regarding document production and strategy for the Rule 2004 exams and anticipated testimony; e-mails from and to Ed McCarthy and Weil. | 0.25 | hrs. | 77.50 |
| 08/18/2011 | DJ | E-mails from John Amsden regarding the Rule 2004 exams and proposed exhibits; e-mail to Ronit, Ed, Christina and Amanda regarding the Rule 2004 exhibits; e-mail reply from Ronit with her analysis of the exhibits. | 0.40 | hrs. | 124.00 |
| 08/18/2011 | DJ | Review examiner's exhibits and prepare for Rule 2004 examinations of Lehman (Tom Buffa) and Lee Poole. | 1.00 | hrs. | 310.00 |
| 08/18/2011 | DJ | E-mails from Ronit, Christina and Ed at Weil regarding the examiner's exhibits and rule 2004 strategy. | 0.40 | hrs. | 124.00 |
| 08/19/2011 | DJ | E-mails from Andy Patten, John Amsden, and Ronit regarding the examiner's rule 2004 exhibits; e-mail comments to Weil regarding the examiner's position on commitment. | 0.50 | hrs. | 155.00 |
| 08/19/2011 | DJ | Calls to Andy Patten regarding the examiner's rule 2004 exams and exhibits; prepare for rule 2004 exams of Tom Buffa and Lee Poole and conference with Andy Patten. | 0.50 | hrs. | 155.00 |
| 08/19/2011 | DJ | Call from Ed McCarthy and Tom Buffa and e-mails from and to Weil regarding rule 2004 exams. | 0.25 | hrs. | 77.50 |

Invoice# 95914        Page 12

| | | | | | |
|---|---|---|---|---|---|
| 08/19/2011 | DJ | Attend Rule 2004 examinations of Tom Buffa and Lee Poole. | 3.20 | hrs. | 992.00 |
| 08/19/2011 | DJ | E-mails from John Amsden, Andy Patten, and Mike Lilly regarding Rule 2004 exams and e-mail to Weil. | 0.20 | hrs. | 62.00 |
| 08/19/2011 | DJ | Calls to Tom Buffa regarding rule 2004 exam; calls to Pej regarding water rights and open issues for closing. | 0.20 | hrs. | 62.00 |
| 08/19/2011 | DJ | E-mail to Andy Patten regarding the missing signature of the outside director re: the settlement and sales agreement | 0.10 | hrs. | 31.00 |
| 08/19/2011 | DJ | Call to Tom Buffa regarding his testimony in the Rule 2004 exam. | 0.20 | hrs. | 62.00 |
| 08/19/2011 | DJ | E-mails from Steve Brown and Pej regarding Moonlight water rights issue; e-mail from Ronit on water rights issue; e-mails to Russ McElyea regarding water rights and Moonlight Basin Ranch, Inc. | 0.40 | hrs. | 124.00 |
| 08/19/2011 | DJ | Review e-mail and research from Ronit and Weil on pledge issue. | 0.10 | hrs. | 31.00 |
| 08/21/2011 | DJ | Review Debtor's motion regarding Saddle Ridge; review CD of Rule 2004 exams. | 0.25 | hrs. | 77.50 |
| 08/22/2011 | DJ | Calls to Tom and Brian regarding Moonlight's motion to enter into the Sagebrush Withdrawl agreement; e-mail to Examiner John Amsden regarding Rule 2004 exam of Russ McElyea. | 0.30 | hrs. | 93.00 |
| 08/22/2011 | DJ | Call to Ed McCarthy regarding Rule 2004 exams and strategy for Russ McElyea. | 0.20 | hrs. | 62.00 |
| 08/22/2011 | DJ | E-mail from John Amsden regarding the rule 2004 examination; e-mail from Fisher Court Reporting and reply regarding the rule 2004 examination. | 0.25 | hrs. | 77.50 |
| 08/22/2011 | DJ | E-mail from Tom Buffa on beverage licenses and reply; review court order on Saddleridge brief. | 0.10 | hrs. | 31.00 |
| 08/22/2011 | DJ | E-mail from John Nastas regarding Sagebrush motioni; call from Fisher Reporting regarding exam; e-mails from and to Examiner John Amsden regarding his Rule 2004 exam of Russ McElyea. | 0.30 | hrs. | 93.00 |
| 08/22/2011 | DJ | Review marketing contract from Russ McElyea. | 0.30 | hrs. | 93.00 |
| 08/22/2011 | DJ | Legal research on independant contractor status under Montana law and Independant Contractor Exemption License. | 1.40 | hrs. | 434.00 |
| 08/22/2011 | DJ | Call to Pej regarding independant contractor issue; e-mail from and to Pej regrding independant contractor issue as part of | 0.50 | hrs. | 155.00 |

Invoice# 95914      Page  13

| | | | | | |
|---|---|---|---|---|---|
| | | diligence review; e-mail to Lehman regarding independant contractor issue in reviewing Moonlight's contracts. | | | |
| 08/22/2011 | DJ | E-mails from and to Pej regarding independant contractor issues in Montana. | 0.10 | hrs. | 31.00 |
| 08/23/2011 | DJ | E-mail from Ann Margarot regarding environmental site visit and reply. | 0.10 | hrs. | 31.00 |
| 08/23/2011 | DJ | E-mail from Christina with agenda for Tuesday conference call with teams. | 0.10 | hrs. | 31.00 |
| 08/23/2011 | DJ | Conference call with Weil regarding status of the Examiner's investigation and open task list including amending the disclosure statement. | 0.40 | hrs. | 124.00 |
| 08/23/2011 | DJ | Call from Andy Patten and e-mail to Weil regarding document procuction from Moonlight to the examiner prior to the rule 2004 examination of Russ McElyea. | 0.50 | hrs. | 155.00 |
| 08/23/2011 | DJ | E-mail to Ed McCarthy regarding conference call with Patten to review the strategy for the Rule 9019 hearing and discuss having a declaration from Lehman on file. | 0.10 | hrs. | 31.00 |
| 08/23/2011 | DJ | Review Court order on Moonlight's employment application and call to Patten regarding the same. (No Charge) | 0.10 | hrs. | 0.00 |
| 08/23/2011 | DJ | Multiple e-mails from Patten regarding document production from Moonlight for the Examiner's Rule 2004 examination and forward to Weil. | 0.20 | hrs. | 62.00 |
| 08/23/2011 | DJ | Review documents produced by Moonlight to the examiner for the Rule 2004 examination. | 0.70 | hrs. | 217.00 |
| 08/23/2011 | DJ | Call from Dean Stensland regarding the saddle ridge claim and possible settlement options. | 0.40 | hrs. | 124.00 |
| 08/23/2011 | DJ | Call to Andy Patten regarding Moonlight's assessments against Saddle Ridge and defenses to payment; e-mail to Weil regarding the status of the objections to the saddle ridge proof of claim and settlement negotations. | 0.40 | hrs. | 124.00 |
| 08/23/2011 | DJ | Call from Dean Stensland regarding sale of the saddle ridge claim to Lehman; e-mail to Lehman and Weil regarding settlement offer. | 0.50 | hrs. | 155.00 |
| 08/23/2011 | DJ | Call from Andy Patten regarding rule 2004 exam and unsecured claims; call to Ed McCarthy regarding rule 2004 exam and locations. | 0.40 | hrs. | 124.00 |
| 08/23/2011 | DJ | Call from Tom Buffa regarding saddle ridge; call to Andy Patten regarding saddle ridge; e-mail to Andy Patten on saddle ridge. | 0.50 | hrs. | 155.00 |
| 08/24/2011 | DJ | Review Moonlight's motion for summary judgment on the Saddle Ridge claims. | 1.10 | hrs. | 341.00 |

Invoice# 95914       Page  14

| 08/24/2011 | DJ | Multiple e-mails from Andy Patten on documentation of the assessments that Moonlight imposed on Saddle Ridge. | 0.50 | hrs. | 155.00 |
|---|---|---|---|---|---|
| 08/24/2011 | DJ | E-mails to Lehman regarding the Saddle Ridge assessments and Moonlight's motion for summary judgment. | 0.20 | hrs. | 62.00 |
| 08/24/2011 | DJ | Conference call with Lehman and Weil regarding status of matters, the Saddle Ridge negotiations and amendments to the disclosure statement. | 0.50 | hrs. | 155.00 |
| 08/24/2011 | DJ | E-mails from Andy Patten regarding saddle ridge; call to Andy Patten regarding Saddle Ridge. | 0.20 | hrs. | 62.00 |
| 08/24/2011 | DJ | Review materials submitted by Patten and Moonlight on the assessments owed by Saddle Ridge Condo Association to Moonlight. | 1.00 | hrs. | 310.00 |
| 08/24/2011 | DJ | Call from Christina regarding disclosure statement language regarding the assessments due from Saddle Ridge; call to Tom Buffa regarding settlement offer to Saddle Ridge. | 0.40 | hrs. | 124.00 |
| 08/24/2011 | DJ | Call from Tom Buffa regarding saddle ridge claim and call to Dean Stensland regarding settlement. | 0.30 | hrs. | 93.00 |
| 08/24/2011 | DJ | Review revised disclosure statement language from Christina and review Moonlight invoices and e-mail reply  to Christina. | 0.25 | hrs. | 77.50 |
| 08/24/2011 | DJ | E-mail from Christina with revised disclosure statement; review changes to the disclosure statement; call to Andy Patten regarding saddle ridge language in disclosure statement; e-mail to and from Christina on the Saddle Ridge language. | 0.50 | hrs. | 155.00 |
| 08/24/2011 | DJ | Call from Andy Patten; call to Patten; conference with Patten regarding rejection damages for rejected executory contracts and e-mail to Weil regarding Patten's concerns. | 0.50 | hrs. | 155.00 |
| 08/24/2011 | DJ | Call and e-mail from Dean Stensland accepting settlement offer on behalf of Saddle Ridge; call to Dean Stensland; e-mail to Lehman and to and from Weil regarding the settlement. | 0.40 | hrs. | 124.00 |
| 08/24/2011 | DJ | Call from Andy Patten regarding the PSC and golf members objections. | 0.25 | hrs. | 77.50 |
| 08/25/2011 | DJ | Review multiple e-mails regarding the disclosure statement; e-mail from Andy Patten with his comments to amended disclosure statement. | 0.30 | hrs. | 93.00 |
| 08/25/2011 | DJ | E-mail from Andy Patten with his comments and edits to the amended disclosure statement. | 0.50 | hrs. | 155.00 |

Invoice# 95914        Page 15

| | | | | | |
|---|---|---|---|---|---|
| 08/25/2011 | DJ | Review e-mail from Bob Giesen regarding the golf members language and plan in the disclosure statement; e-mails from Weil regarding the Giesen language and comments. | 0.30 | hrs. | 93.00 |
| 08/25/2011 | DJ | Attend the Rule 2004 examination of Russ McElyea. | 2.00 | hrs. | 620.00 |
| 08/25/2011 | DJ | E-mail from John Amsden's office with additional exhibits for the Rule 2004 examination; review additional exhibits; call from Andy Patten regarding examination. | 0.50 | hrs. | 155.00 |
| 08/25/2011 | DJ | Conference call with Ed McCarthy and Christina rearding the Rule 2003 exam; call to Andy Patten regarding the Public Service Commission's inquiry regarding Treeline Springs; e-mail to Weil regarding the PSC issue. | 0.50 | hrs. | 155.00 |
| 08/25/2011 | DJ | E-mails from Pej and Christina regarding the PSC issue and changes to the disclosure statement; call to Andy Patten regarding the signature of the independant directory to the settlement agreement and regarding his comments to the amended disclosure statement; e-mail from and to Pej regarding the Sagebrush withdrawal agreement and the status of court approval and execution. | 0.40 | hrs. | 124.00 |
| 08/25/2011 | DJ | E-mails from Christina and Pej regarding disclosure statement language for the benefit of the public service commission and draft revised language for consideration; reply from Christina regarding revised language; e-mail to Andy Patten regarding revised PSC language for the disclosure statement. | 0.50 | hrs. | 155.00 |
| 08/25/2011 | DJ | Conference call with Christina, Andy Patten, and Russ Mcelyea regarding Moonlight's comments to the amended dicslocure statement and balloting. | 0.75 | hrs. | 232.50 |
| 08/25/2011 | DJ | Call from Dean Stensland regarding saddle ridge settlement; reutrn call to Dean Stensland. | 0.30 | hrs. | 93.00 |
| 08/25/2011 | DJ | E-mail from Andy Patten regarding PSC position and forward to Weil; call to Andy Patten regarding the PSC. | 0.10 | hrs. | 31.00 |
| 08/25/2011 | DJ | Review examiner's report. | 0.60 | hrs. | 186.00 |
| 08/25/2011 | DJ | Forward Examiner's report and my comments to Weil and Lehman. | 0.20 | hrs. | 62.00 |
| 08/25/2011 | DJ | Call to Ed McCarthy and Ed Soto regarding the Examiner's report; call from Andy Patten and return call regarding the Examiner's report. | 0.40 | hrs. | 124.00 |
| 08/25/2011 | DJ | Conversation with Andy Patten regarding golf members objections; review objection filed by | 0.20 | hrs. | 62.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Richard Patrick and e-mail to Phil Cyburt regarding the objection. | | | |
| 08/25/2011 | DJ | Calls from Andy  Patten and return call regarding the examiner's report and Moonlight and Lehman's responses. | 0.50 | hrs. | 155.00 |
| 08/25/2011 | DJ | E-mails from and to Andy Patten regarding the Examiner's Report; review e-mail from UST regarding motion to appoint a trustee; e-mail to Weil and Lehman regarding Moonlight's position and the UST motion. | 0.50 | hrs. | 155.00 |
| 08/25/2011 | DJ | E-mails from and to Phil Cyburt regarding golf members; e-mail from Tom Buffa regarding examiner issue; call to Tom Buffa on examiner and trustee issue. | 0.50 | hrs. | 155.00 |
| 08/25/2011 | DJ | E-mail from Christina with revised disclosure statement for filing tomorrow. | 0.40 | hrs. | 124.00 |
| 08/25/2011 | TES | Review proposed language for possible stipulation with Montana Public Service Commission (PSC) for transfer of Treeline Springs to new LLC; | 1.00 | hrs. | 275.00 |
| 08/25/2011 | KBB | Review docket report for Certificate of Mailing for 9019 Motion | 0.50 | hrs. | 70.00 |
| 08/26/2011 | DJ | Review e-mails from Mike Bond and Ronit regarding the examiner and trustee issues; e-mail from John Amsden regarding the examiner report; e-mail to Weil team regarding Patten and Moonlight's asks regarding our comments on the Examiner's draft report. | 0.50 | hrs. | 155.00 |
| 08/26/2011 | DJ | Conference with Phil Cyburt, Lehman and the Weil team regarding response to the examiner's draft report and the UST threat to seek the appointment of a trustee. | 0.70 | hrs. | 217.00 |
| 08/26/2011 | DJ | Call from Andy  Patten regarding issues with the examiner's report, ways Poole could make this all go away, and finalizing the amended disclosure statement. | 0.30 | hrs. | 93.00 |
| 08/26/2011 | DJ | Multiple e-mails from Andy  Patten regarding the transcripts of the Rule 2004 examinations conducted by the examiner. | 0.25 | hrs. | 77.50 |
| 08/26/2011 | DJ | Draft response to the Examiner's  report. | 0.80 | hrs. | 248.00 |
| 08/26/2011 | DJ | E-mails to and from Weil regarding amending the disclosure statement and responding to the examiner's report; call to Andy Patten regarding Debtors response to the examiner's report. | 0.40 | hrs. | 124.00 |
| 08/26/2011 | DJ | E-mails from Mike Bond, Ronit, Christina, and Ed McCarthy regarding comments to the examiner's report; call to Ed; revise comments. | 0.50 | hrs. | 155.00 |

Invoice# 95914        Page 17

| 08/26/2011 | DJ | E-mails to and from Andy Patten regarding the amended disclosure statement; call to April Scheuler regarding the amended disclosure statement and addressing the examiner's report; call to Christina regarding revised language; e-mail from Christina with revised language for the dislosure statement on the examiner's report and Moonlight's response; e-mail suggested language to Patten on Moonlight's response to the examiner's report. | 0.50 hrs. | 155.00 |
| 08/26/2011 | DJ | Review Rule 2004 transcripts and e-mail comments to John Amsden regarding the draft examiner's report. | 0.40 hrs. | 124.00 |
| 08/26/2011 | DJ | Review letter from Mike Lilly to John Amsden in support of Lee Poole's position on the Examiner's report. | 0.40 hrs. | 124.00 |
| 08/26/2011 | DJ | Revew comments of the Moonlight team to the examiner's draft report. | 0.60 hrs. | 186.00 |
| 08/26/2011 | DJ | Call from Andy Patten regarding comments upon the examiner's report and extending the deadline for the examiner; calls to Christina and Ronit regarding an extension for the examiner; call to Patten regarding the extension; e-mails from Patten regarding comments to the examiner's report; e-mail to Neal Jensen, the UST. | 0.50 hrs. | 155.00 |
| 08/26/2011 | DJ | Call to April Scheuler in Patten office to coordinate filling of the amended disclosure statement; call to April Scheuler regarding certificates of mailing for the 9019 motion; office conference regarding the certificates of mailing and comparing them to the UCC lien searches; call from Andy Patten and Russ McElyea regarding the need for a court order extending the deadline for the examiner to file his report; e-mail to Patten regarding Kelli Harrington's contact information for the motion and order. | 0.50 hrs. | 155.00 |
| 08/26/2011 | DJ | E-mail from Ed McCarthy regarding Moonlight's comments to the examiner's report and reply. | 0.10 hrs. | 31.00 |
| 08/26/2011 | DJ | Conference call with John Nastasi and Tom Buffa to discuss our proposed response to the examiner's draft report; revise report and circulate amongst team; e-mail from John Nastasi; additional e-mails from Mike Bond and Ronit regarding additional changes to the comments. | 0.50 hrs. | 155.00 |
| 08/26/2011 | DJ | Call from Andy Patten regarding extension order; call to the Clerk of Court; e-mails from | 0.40 hrs. | 124.00 |

Invoice# 95914      Page  18

| Date | Initials | Description | Hours | | Amount |
|------|----------|-------------|-------|---|--------|
| | | Weil and Patten regarding filing the amended disclosure statement; call to Andy Patten on filing procedure. | | | |
| 08/26/2011 | DJ | Call from Dean Stensland regarding the Saddle Ridge settlement and paperwork; call to Dean Stensland; e-mail to Neal Jensen regarding the Saddle Ridge claim resolution. | 0.10 | hrs. | 31.00 |
| 08/26/2011 | DJ | Call from Mike Lilly regarding settlement; review uncontested motion for extension of time for the examiner; returned call to Mike Lilly, Russ McElyea and Andy Patten regarding settlement options; e-mail to Lehman and Weil on conversation with Lilly; e-mail from April Scheuler and reply regarding filing of disclosure statement and late exhibits. | 0.50 | hrs. | 155.00 |
| 08/26/2011 | DJ | Returned call to Andy Patten regarding dealing with the examiner's report; e-mail from Ronit and Ed on Poole's position. | 0.50 | hrs. | 155.00 |
| 08/26/2011 | BJH | Research re: check of all UCC Creditors for compliance with mailing list, notices etc. for every Moonlight entity | 3.10 | hrs. | 496.00 |
| 08/26/2011 | KBB | Inneroffice conf with Doug re: Certificate of Mailing | 0.30 | hrs. | 42.00 |
| 08/27/2011 | DJ | E-mail from Amanda, Andy Patten, and April Scheuler regarding the amended disclosure statement; review objection from Golf Members Committee; review examiner's notice. | 0.50 | hrs. | 155.00 |
| 08/27/2011 | DJ | Review final amended disclosure statement. | 1.10 | hrs. | 341.00 |
| 08/27/2011 | DJ | E-mail to Ben Tiller regarding the golf members' objections; e-mail to Weil regarding the golf members contracts and attorney fee provision. | 0.10 | hrs. | 31.00 |
| 08/27/2011 | DJ | E-mail to Andy Patten regading signature of outside director to the settlement and sale agreement and his retention letter regarding the plan administrator. | 0.10 | hrs. | 31.00 |
| 08/28/2011 | DJ | E-mail and call from Mike Lilly with new settlement proposal on behalf of Lee Poole; e-mail to Lehman and Weil regarding Poole's new proposal. | 0.50 | hrs. | 155.00 |
| 08/28/2011 | DJ | E-mail to Mike Lilly to confirm terms of Poole's new proposal; e-mails from Mike Bond and Ronit regarding Poole's new proposal and reply. | 0.50 | hrs. | 155.00 |
| 08/28/2011 | DJ | E-mail to Lehman and Weil with suggested strategy to respond to Poole's latest settlement proposal. | 0.30 | hrs. | 93.00 |
| 08/28/2011 | DJ | E-mails from Ronit, Tom, Brian, and Mike Bond; e-mail from Mike Lilly with clarification on his | 0.50 | hrs. | 155.00 |

|  |  | position; call to Andy Patten to discuss Poole's newest proposal and dealing with the UST and his objections. |  |  |  |
|---|---|---|---|---|---|
| 08/28/2011 | DJ | Draft response to Mike Lilly and Mr. Poole's proposal to increase the fund to unsecured creditors by $350,000. | 0.75 | hrs. | 232.50 |
| 08/28/2011 | DJ | E-mails from Andy Patten regarding buying claims and an extension of time for the UST and reply; e-mail from Phil Cyburt regarding settlement with Poole and reply. | 0.25 | hrs. | 77.50 |
| 08/29/2011 | DJ | E-mail from Andy Patten regarding dealing with the UST's objections; call to Andy Patten regarding the UST issue; call  to Amanda regarding Poole's claim buying proposal. | 0.50 | hrs. | 155.00 |
| 08/29/2011 | DJ | E-mails from Ronit, Amanda, and Christina regarding Poole's proposal; e-mail from Amanda regarding Rober Woods employment application and hearing; call to Patten regarding Robert Woods hearing and e-mail reply to Amanda on Woods and Debtor's plan to withdraw the applicaiton. | 0.50 | hrs. | 155.00 |
| 08/29/2011 | DJ | Call from Andy  Patten regarding the September 7th hearing and Moonlight's desire to have Tom Buffa testify; call to Ed McCarthy regarding Buffa testimony; e-mail to Pej and Weil team regarding the settlement agreement and the 9/7 hearing. | 0.50 | hrs. | 155.00 |
| 08/29/2011 | DJ | Call to Brian Barry regarding claims buying issue and the risks to Lehman. | 0.20 | hrs. | 62.00 |
| 08/29/2011 | DJ | Call to Andy Patten regarding Poole's claim buying proposal; call to Mike Lilly regarding Poole's proposal. | 0.20 | hrs. | 62.00 |
| 08/29/2011 | DJ | Multiple e-mails from Pej, Ronit, and Ed regarding the settlement agreement and the 9/7 hearing on the 9019 motion. | 0.40 | hrs. | 124.00 |
| 08/29/2011 | DJ | Returned call to Tom Buffa regarding status of matters with Lee Poole; call to Andy  Patten regarding Poole offers of settlement and the UST. | 0.50 | hrs. | 155.00 |
| 08/29/2011 | DJ | E-mail from Neal Jensen regarding payment to unsecured creditors; e-mail from Mike Lilly regarding payment to unsecured creditors; e-mail from Neal Jensen in response to Mike Lilly; e-mail to Weil team regarding the discussion between Jensen and Lilly on payment of unsecured creditors. | 0.50 | hrs. | 155.00 |
| 08/29/2011 | DJ | Call from Neal Jensen regarding Poole's proposals; returned calls to Neal Jensen | 0.50 | hrs. | 155.00 |

Invoice# 95914      Page  20

|            |     | regarding payments to unsecured creditors; e-mail to Mike Lilly and Neal Jensen clarifying Lehman's posiiton on payments to unsecured creditors. |       |      |          |
|------------|-----|---|-------|------|----------|
| 08/29/2011 | DJ  | Multiple e-mails from Andy Patten, Neal Jensen, and Weil regarding the UST proposal for Poole and Moonlight's professionals to reduce their fees by 10% in order to pay unsecured creditors; e-mails to Lehman and Weil regarding the UST proposal  and Moonlight's response. | 0.50 | hrs. | 155.00   |
| 08/29/2011 | DJ  | Call from Tom Buffa; e-mail from the UST reducing his demand to $500,000 and e-mail to Lehman and the Weil team. | 0.50 | hrs. | 155.00   |
| 08/29/2011 | DJ  | Review Outlaw Partners, LLC marketing contract and provide comments to Lehman and Weil. | 0.80 | hrs. | 248.00   |
| 08/29/2011 | DJ  | Call from Andy Patten;  attempts to contact Neal Jensen to discuss status. | 0.25 | hrs. | 77.50    |
| 08/29/2011 | DJ  | Review  Montana Public Service Commission objection to Rule 9019 motion; e-mail comments on PSC position to Lehman and Weil; reply from Pej regarding PSC position. | 0.50 | hrs. | 155.00   |
| 08/29/2011 | DJ  | Call to Ed McCarthy regarding Moonlight's request to have Tom Buffa testify. | 0.20 | hrs. | 62.00    |
| 08/29/2011 | DJ  | Work on settlement agreement and claim assignment regarding the saddle ridge claims. (N/C) | 0.60 | hrs. | 0.00     |
| 08/29/2011 | TES | Research re PSC Application for Treeline Springs conveyance and Montana PSC requirements and other pending water company asset transfer cases before PSC; | 4.30 | hrs. | 1,182.50 |
| 08/29/2011 | BOM | Email communication with D. James re explosives permit. (N/C) | 0.10 | hrs. | 0.00     |
| 08/29/2011 | KBB | Review documents filed with PACER to locate Certificate of Mailing and compare to UCC lien filings re identifying proper notice parties. | 0.50 | hrs. | 70.00    |
| 08/30/2011 | DJ  | E-mail from Brian Barry; call to Brian Barry regarding the PSC objection to the settlement and the 9019 motion. | 0.30 | hrs. | 93.00    |
| 08/30/2011 | DJ  | E-mails from Ronit and Pej regarding open issues. | 0.10 | hrs. | 31.00    |
| 08/30/2011 | DJ  | Conference call with Weil team regarding open items and case status. | 0.25 | hrs. | 77.50    |
| 08/30/2011 | DJ  | Work on stipulation to resolve Debtors' objections to the Saddle Ridge Claims. | 0.30 | hrs. | 93.00    |
| 08/30/2011 | DJ  | Call to Ben Tiller regarding golf objections; call to Andy Patten; call to UST Neal Jensen | 0.40 | hrs. | 124.00   |

Invoice#  95914      Page  21

| Date | | Description | Hours | | Amount |
|------|----|-------------|-------|------|--------|
| | | regarding the 9019 motion; office conference regarding assignment of saddle ridge claim. | | | |
| 08/30/2011 | DJ | Calls to Neal Jensen, Andy Patten, Ben Tiller, and  Sarah Neoma Norcott regarding the settlement agreement and objecitons. | 0.30 | hrs. | 93.00 |
| 08/30/2011 | DJ | Call from UST Neal Jensen regarding settlement negotiations between Moonlight, Poole and the UST over payment amounts to the unsecured creditors and claims objections and saddle ridge. | 0.30 | hrs. | 93.00 |
| 08/30/2011 | DJ | Call from Andy Patten regarding the status of Moonlight and Poole's  negotiations with the UST over payment amounts to unsecured creditors; conversation with Andy Patten over Tom Buffa's testimony and the admissability of his deposition. | 0.40 | hrs. | 124.00 |
| 08/30/2011 | DJ | Call from Ed McCarthy regarding Tom Buffa's testimony; e-mail from Tom Buffa regarding his testimony  and reply. | 0.20 | hrs. | 62.00 |
| 08/30/2011 | DJ | Call to Andy Patten regarding the signature of the outside director to the settlement agreement and notice to interested parties of the rule 9019 motion and the status of settlement. | 0.10 | hrs. | 31.00 |
| 08/30/2011 | DJ | Call from Andy  Patten regarding settlement. | 0.25 | hrs. | 77.50 |
| 08/30/2011 | DJ | Review UST position and e-mail Lehman about possible resolution of issues. | 0.75 | hrs. | 232.50 |
| 08/30/2011 | DJ | E-mails from and to Mike Bond and Ronit regarding my suggested resolution with the UST and Moonlight; call to Andy Patten and the UST regarding proposal. | 0.50 | hrs. | 155.00 |
| 08/30/2011 | DJ | Call from Tom Buffa regarding my settlement proposal with the UST,  Poole and Moonlight. | 0.20 | hrs. | 62.00 |
| 08/30/2011 | DJ | Multiple conversations with Andy Patten regarding how to structure a settlement to satisfythe UST's objections. | 0.50 | hrs. | 155.00 |
| 08/30/2011 | DJ | E-mails from and to Lehman regarding issues related to the propose settlement and questions; reply to answer Lehman's questions on the settlement being revenue neutral to Lehman. | 0.50 | hrs. | 155.00 |
| 08/30/2011 | DJ | Review draft motion from Andy Patten; call to Patten  regarding motion; call to Amanda regarding her comments; e-mail to Patten regarding approval of stipulation. | 0.50 | hrs. | 155.00 |
| 08/30/2011 | DJ | E-mail from  Andy  Patten with a revised motion seeking additional time for the examiner to file his report;  related e-mails from Mike Lilly, Neal Jensen,and Stan Kaleczyc; reply  to Patten authorization to file the motion. | 0.50 | hrs. | 155.00 |

Invoice# 95914        Page 22

| | | | | | |
|---|---|---|---|---|---|
| 08/30/2011 | DJ | Call from Tom Buffa regarding the status of settlement. | 0.10 | hrs. | 31.00 |
| 08/30/2011 | DJ | E-mail from Andy Patten sumarizing the terms of the settlement; e-mail from the UST and forward to Weil; call from the UST regardin the Saddle Ridge claim issues. | 0.40 | hrs. | 124.00 |
| 08/30/2011 | DJ | Office conference regarding revisions to the Saddle Ridge claim assignment documents; e-mail from Weil with suggested additional language; e-mail to Bob Sullivan at Boone Karlberg law firm regarding the purchase of the Saddle Ridge claims. | 0.50 | hrs. | 155.00 |
| 08/30/2011 | DJ | Call to Bob Sullivan regarding the purchase of the Saddle Ridge claims. | 0.10 | hrs. | 31.00 |
| 08/30/2011 | DJ | Review revised claims assignment documents for the two Saddle Ridge claims. | 0.60 | hrs. | 186.00 |
| 08/30/2011 | DJ | E-mail and voice mail message from Neal Jensen regarding payment to class four general unsecured creditors; e-mail to Weil team regarding the UST's concerns; e-mail and voice mail from Christina on contracts issue and schedule one; call to Neal Jensen on class four general unsecured class and contracts issue with schedule one. | 0.50 | hrs. | 155.00 |
| 08/30/2011 | TES | Research re PSC Montana juridictional statutes for Treeline Springs conveyance; | 1.90 | hrs. | 522.50 |
| 08/30/2011 | BOM | Draft assignment of claims assigning Saddle Ridge's claims to LCPI. | 2.30 | hrs. | 368.00 |
| 08/30/2011 | BOM | Telephone conference with bankruptcy clerk re filing notice of transfer of claim. | 0.20 | hrs. | 32.00 |
| 08/30/2011 | BOM | Draft assignment of claim notifications for filing in Moonlight and Mountain Top bankruptcy proceedings. | 0.70 | hrs. | 112.00 |
| 08/30/2011 | KBB | Obtain Certificate of Mailing for 9019 Motion re confirming proper notice to all notice parties. | 0.30 | hrs. | 42.00 |
| 08/31/2011 | DJ | Conference call with Lehman and Weil regarding the status of negotations and settlement and the plan and disclosure statement and the hearings set for 9/7. | 0.50 | hrs. | 155.00 |
| 08/31/2011 | DJ | Conference call with Ronit, Amanda, Christine and conference with Neal Jensen the UST regarding changes to Class Four pursuant to the settlement with the UST. | 0.30 | hrs. | 93.00 |
| 08/31/2011 | DJ | E-mails from and to Andy Patten and to Weil regarding the settlement with the UST; call to Andy Patten regarding settlement stipulation and revisions to the disclosure statement and plan per the settlement. | 0.50 | hrs. | 155.00 |

Invoice# 95914          Page 23

| Date | | Description | Hours | | Amount |
|---|---|---|---|---|---|
| 08/31/2011 | DJ | Office conference on strategy in dealing with the Montana Public Service Commission on the transfer of the assets of Treeline Springs, LLC (public utility) in accordance with the Settlement and Sale Agreement; call to Pej regarding the amendment to the Settlement and Sale Agreement in accordance with the settlement with the UST. | 0.40 | hrs. | 124.00 |
| 08/31/2011 | DJ | Draft stipulation to address the objections of the Montana Public Service Commisssion to the Rule 9019 motion and the Settlement and Sale Agreement. | 0.30 | hrs. | 93.00 |
| 08/31/2011 | DJ | Call from Amanda regarding revisions to the assignment of the Saddle Ridge claims and the stipulation with Moonlight on the settlement of the objections to the Saddle Ridge claims; revise assignment form and the stipulation and e-mail to Weil for comment; telephone conference with Patten regarding the golf members objections to the Rule 9019 motion and strategy and revisions to the plan. | 0.50 | hrs. | 155.00 |
| 08/31/2011 | DJ | Review proposed settlement stipulation from Andy Patten; call to Andy Patten regarding the stipulation. (No Charge) | 0.40 | hrs. | 0.00 |
| 08/31/2011 | DJ | Calls from Andy Patten regarding stipulation with the UST and Lehman; review stipulaiton regarding payment to unsecured creditors and attorney fees. | 0.50 | hrs. | 155.00 |
| 08/31/2011 | DJ | Call from Amanda and revise Saddle Ridge claim assignment documents and forward to Weil; e-mail to Jaymie regarding the saddle ridge documents; e-mail from Amanda regarding the saddle ridge documents; e-mail from Ronit regarding the saddle ridge documents. | 0.50 | hrs. | 155.00 |
| 08/31/2011 | DJ | Revise the PSC stipulation; call to Andy Patten regarding the PSC stipulation; e-mail the stipulation to Andy Patten and Weil for comment. | 0.50 | hrs. | 155.00 |
| 08/31/2011 | DJ | E-mail to Lehman regarding Moonlight's proposed stipulation and call to Christina; calls to Andy Patten regarding issues with the stipulation. | 0.40 | hrs. | 124.00 |
| 08/31/2011 | DJ | Review revised stipulation and forward to Weil; call to Amanda regarding revisions to the stipulation; call to Andy Patten regarding changes to sections 4 and 5 of the stipulation dealing with the general unsecured creditors | 0.50 | hrs. | 155.00 |

Invoice# 95914    Page 24

| | | | | | |
|---|---|---|---|---|---|
| | | fund. | | | |
| 08/31/2011 | DJ | E-mail to and from Tom Smith regarding the PSC stipulation on regularity approval of the asset transfer; revise stipulation and e-mail to Tom Smith; e-mail revised stipulaiton to Weil and Andy Patten for review and comment. | 0.50 | hrs. | 155.00 |
| 08/31/2011 | DJ | Call to Andy Patten regarding the PSC stipulation; e-mail from Andy Patten regarding the UST changes to the settlement stipulation; e-mail to Weil regarding the revised stipulation. | 0.40 | hrs. | 124.00 |
| 08/31/2011 | DJ | Call from Andy Patten regarding changes to the settlement stipulation to address payment to the Examiner after his order of appointment is withdrawn; e-mail to Lehman and Weil regarding the proposed changes related to payment of the Examiner. | 0.30 | hrs. | 93.00 |
| 08/31/2011 | DJ | E-mail from Andy Patten regarding Examiner's fees and forward to Weil; e-mail reply from Ronit on Examiner's fees issue. | 0.10 | hrs. | 31.00 |
| 08/31/2011 | DJ | E-mail from Andy Patten regarding PSC stipulation; call to Andy Patten regarding PSC issues; revise stipulation. | 0.20 | hrs. | 62.00 |
| 08/31/2011 | DJ | Multiple e-mails from Andy Patten regarding the settlement stipulation, the PSC stipulation and the amended disclosure statement and treatment of the examiner issue; e-mail from Christina in reply; revise PSC stipulation and saddle ridge order and e-mail to Patten and Weil for review. | 0.25 | hrs. | 77.50 |
| 08/31/2011 | DJ | E-mail from Security Title in Bozeman requesting partial releases for Condo Unit C-3 of Cowboy Heaven and reply; e-mail to Security Title requesting the closing statement and title commitment. | 0.25 | hrs. | 77.50 |
| 08/31/2011 | DJ | Prepare partial release of mortgage, partial release of les pendens, and partial release of the Final Order. | 0.75 | hrs. | 232.50 |
| 08/31/2011 | DJ | Multiple e-mails from Andy Patten regarding stipulations; call to Andy Patten on revised stipulations; call to Christina and Ronit regarding finalizing documents for filing this week; call to Amanda regarding final documents for filing. | 0.30 | hrs. | 93.00 |
| 08/31/2011 | DJ | E-mails from Christina and Amanda regarding the revised examiner stipulation and the amended chapter 11 plan; e-mail revised documents to Andy Patten, Neal Jensen, and Mike Lilly; call to Andy Patten regarding the | 0.50 | hrs. | 155.00 |

Invoice# 95914      Page 25

| Date | | Description | | | |
|---|---|---|---|---|---|
| | | revised examiner stipulaiton; e-mail reply from Patten approving revised stipulation. | | | |
| 08/31/2011 | DJ | Call from Andy Patten regarding Moonlight's desire to further revise the examiner stipulation; e-mail from Patten with requested language; e-mail reply on additional language; review amended Holmes and Turner employment application; e-mail from Christina regarding employment application; call to Andy Patten regarding Holmes and Turner application and e-mail to Weil regarding the same. | 0.25 | hrs. | 77.50 |
| 08/31/2011 | DJ | E-mails from Andy Patten, Christina, Pej, and Mike Bond and reply regarding the amended plan and negotiations. | 0.30 | hrs. | 93.00 |
| 08/31/2011 | TES | Work on draft Application for Montana PSC approval of Treeline Springs conveyance to LLC pursuant to Plan; | 3.20 | hrs. | 880.00 |
| | | | | | $47,863.00 |

**EXPENSES**

| Date | Description | Amount |
|---|---|---|
| 08/08/2011 | Federal Express<br>Pej Razavilar, Weil Gotshal & Manges LLP  6/24/11 | 43.07 |
| 08/08/2011 | Federal Express<br>Pej Razavilar, Weil Gotshal & Manges LLP  6/24/11 | 126.89 |
| 08/08/2011 | Federal Express<br>From Delaware Secretary of State to Kris Boyer  6/22/11 | 25.22 |
| 08/08/2011 | Federal Express<br>From Montana Secretary of State to Kris Boyer  6/23/11 | 15.98 |
| 08/08/2011 | Federal Express<br>From Montana Secretary of State to Brandon Hoskins 7/07/11 | 23.45 |
| 08/08/2011 | Federal Express<br>From Montana Secretary of State to Kris Boyer  7/14/11 | 15.78 |
| 08/11/2011 | US Post Office<br>Mail Documents to Virginia City, MT (paid w/ petty cash) | 18.30 |
| 08/15/2011 | CopyRight<br>CD Duplication w/ label | 55.00 |
| 08/22/2011 | Westlaw - Computer Research - July | 23.25 |
| 08/29/2011 | Bank of America Business Card - Kris Boyer<br>Secretary of State - Delaware UCC Lien Searches 7/08/11 | 320.00 |
| 08/29/2011 | Bank of America Business Card - Kris Boyer<br>Secretary of State - Delaware Certificates 6/25/11 | 20.00 |
| 08/29/2011 | Bank of America Business Card - Kris Boyer<br>Secretary of State - Delaware Certificates 6/21/11 | 90.00 |

Invoice# 95914    Page  26

| | | |
|---|---|---:|
| 08/31/2011 | Photocopies | 65.40 |
| | | $842.34 |

**BILLING SUMMARY**

| | |
|---|---:|
| Total professional services | $47,863.00 |
| Total expenses incurred | $842.34 |
| **Total balance now due** | **$48,705.34** |

# MOULTONBELLINGHAM PC

September 30, 2011

27 North 27th Street
P. O. Box 2559
Billings, MT  59103-2559
406-248-7731

Tax I.D. 81-0387111

Invoice# 96376   DJ
Billing through 09/30/2011

LAMCO LLC
1271 AVENUE OF THE AMERICAS
38TH FLOOR
NEW YORK, NY  10020

**MoonLight Basin Ranch Limited Partnership (KK/FO)**          **Our File #  016173  00001**

**PROFESSIONAL SERVICES**

| Date | | Description | Hours | | Amount |
|------|-----|-------------|-------|-----|--------|
| 09/01/2011 | DJ | Call from Andy Patten regarding concerns about designated property proceeds in the examiner stipulation and e-mail to Weil regarding the same. | 0.20 | hrs. | 62.00 |
| 09/01/2011 | DJ | Call to Ben Tiller regarding the golf members objections and e-mail to Weil; reply from Ronit regarding the golf members' objections; e-mail to Ben Tiller regarding the golf escrow; call from Christina regarding the disclosure statement language on the golf members contracts. | 0.50 | hrs. | 155.00 |
| 09/01/2011 | DJ | Calls from Andy Patten regarding stipulations and filing strategy; e-mail to team regarding calls  from Andy Patten; call to Christina regarding UST call and conference with UST Neal Jensen regarding plan provision on payment of class four claims. | 0.50 | hrs. | 155.00 |
| 09/01/2011 | DJ | Work on Examiner Stipulation language with Andy Patten, Neal Jensen, Stan Kaleczyc, Christina and Ronit. | 1.40 | hrs. | 434.00 |
| 09/01/2011 | DJ | Call from Mike Bond regarding status and e-mails; call to Ronit regarding stipulation and status; call from Andy Patten regarding examiner fee issues. | 0.50 | hrs. | 155.00 |
| 09/01/2011 | DJ | Finalize the Saddle Ridge claims purchase and e-mail to Lehman and to Saddle Ridge regarding payment; finalize the transfer notices; call to Christina regarding filing the notices; call to Andy Patten regarding the stipulation to settle the claims objections. | 0.50 | hrs. | 155.00 |
| 09/01/2011 | DJ | Call from and to Stan Kaleczyc regarding designated property proceeds issue and e-mails from John Nastasi and Ronit Berkovich regarding the attorney fees issue. | 0.30 | hrs. | 93.00 |

Invoice# 96376        Page 2

| Date | | Description | Hours | | Amount |
|------|---|-------------|-------|---|--------|
| 09/01/2011 | DJ | Calls from Andy Patten and UST Neal Jensen regarding changes to the language in the Examiner stipulation; e-mail from Stan with changes to the stipulation regarding the payment of attorneys fees and class four; review stipulation and e-mail to Lehman and Weil. | 0.50 | hrs. | 155.00 |
| 09/01/2011 | DJ | E-mail final claims objection stipulation to Patten; e-mail to and from the PSC regarding its objections to the settlement and sale agreement; draft suggested language for the amendment to the settlement and sale agreement and e-mail to Weil. | 0.50 | hrs. | 155.00 |
| 09/01/2011 | DJ | E-mail and call to Andy Patten regarding the outside director's signature to the Settlement and sale agreement; e-mail from Pej regarding the amendment to the SSA; reply to Pej regarding the amendment to the SSA. | 0.30 | hrs. | 93.00 |
| 09/01/2011 | DJ | Call from Andy Patten regarding objections to the settlement agreement and the 9/7 hearing; | 0.10 | hrs. | 31.00 |
| 09/01/2011 | DJ | E-mail from Ben Tiller regarding the Golf Members response to the amended disclosure statement; e-mail to Weil regarding the golf members objections; e-mail to Andy Patten regarding Ben Tiller's comments and objections to the Disclosure Statement. | 0.30 | hrs. | 93.00 |
| 09/01/2011 | DJ | E-mails from Stan Kaleczyc and Neal Jensen regarding not filing the examiner's report with the court; e-mails regarding a proposed order on the stipulation. | 0.10 | hrs. | 31.00 |
| 09/01/2011 | DJ | E-mail to and from Saddle Ridge regarding wire transfer instructions; e-mail from and reply to Brian Barry regarding payment of funds to the Saddle Ridge HOA to purchase its claims. | 0.25 | hrs. | 77.50 |
| 09/01/2011 | TES | Work on PSC stipulated language for Settlement Agreement regarding Treeline Springs converyance and PSC objection to the Settlement Agreement; | 2.20 | hrs. | 605.00 |
| 09/02/2011 | DJ | Return calls from Andy Patten regarding disclosure statement, golf members, and the UST objections; e-mails from Ronit and Christina regarding golf members objections. | 0.50 | hrs. | 155.00 |
| 09/02/2011 | DJ | Review and reply to Ben Tiller's e-mail and objections on behalf of golf members; review Montana law on consent issue in response to Tiller e-mail. | 0.40 | hrs. | 124.00 |
| 09/02/2011 | DJ | Review amended disclosure statement. | 0.75 | hrs. | 232.50 |
| 09/02/2011 | DJ | E-mail from Ronit regarding filing the black line | 0.30 | hrs. | 93.00 |

Invoice#  96376       Page  3

|            |    |                                                                                                                                                                                                      |      |      |        |
|------------|----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|------|--------|
|            |    | of the disclosure statement and plan; call to Andy Patten regarding filing plans; e-mail back to Ronit regarding Patten's agreement; e-mails from Ronit regarding the amended disclosure statement. |      |      |        |
| 09/02/2011 | DJ | E-mail from Saddle Ridge regarding payment and reply; e-mail to Lehman and to Jim Hill regarding wire transfer; e-mail from Jim Hill requesting additional information; e-mail to Saddle Ridge for more details; e-mail from Saddle Ridge and forward to Lehman and Jim Hill. | 0.30 | hrs. | 93.00  |
| 09/02/2011 | DJ | E-mails from Ronit regarding the disclosure statement and the amendment to the settlement agreement and reply; calls to Andy Patten regarding the disclosure statement; call from Andy Patten on plan and disclosure statement. | 0.50 | hrs. | 155.00 |
| 09/02/2011 | DJ | Call from Tom Buffa; call to Ronit; call to Andy Patten regarding signing the amendment to the SSA; call to Tom Buffa regarding getting signed documents. | 0.50 | hrs. | 155.00 |
| 09/02/2011 | DJ | Review e-mail from Andy Patten with his changes to the amended disclosure statement; call from Andy Patten and e-mail to Weil regarding his changes. | 0.50 | hrs. | 155.00 |
| 09/02/2011 | DJ | Call to Ronit regarding status; e-mail from Pej regarding status update; e-mail to Lehman and team on status of motions and objections; call from Andy Patten on status of filing. | 0.50 | hrs. | 155.00 |
| 09/02/2011 | DJ | Calls to Ronit and Tom regarding finalizing the disclosure statement and plan and getting them filed today. | 0.50 | hrs. | 155.00 |
| 09/02/2011 | DJ | Multiple calls to and from Andy Patten and April Scheuler regarding changes to the disclosure statement and filing the final version. | 0.40 | hrs. | 124.00 |
| 09/02/2011 | DJ | Review Moonlight's witness and exhibit list for the 9/7 hearing; review cour torders approving stipulation with UST and the Saddle Ridge settlement. | 0.50 | hrs. | 155.00 |
| 09/02/2011 | DJ | E-mail to and from Montana Public Serive Commission regarding proposed stipulation dealing with the Rule 9019 objections; e-mail to Ronit and Weil; call to Tom Buffa to discuss jurisdiction issue; call to Andy Patten. | 0.50 | hrs. | 155.00 |
| 09/02/2011 | DJ | Finalize and e-mail MPSC stipulation to Andy Patten for filing with the Court. | 0.20 | hrs. | 62.00  |
| 09/02/2011 | DJ | Call from Andy Patten and e-mail from Andy Patten regarding the golf members objections. | 0.30 | hrs. | 93.00  |

Invoice#  96376       Page  4

| Date | | Description | Hours | | Amount |
|------|---|-------------|-------|---|--------|
| 09/02/2011 | TES | Negotiation with Sarah Norcott of PSC legal staff re stipulation for Settlement Agreement with Montana PSC regarding Treeline Springs transfer; | 2.60 | hrs. | 715.00 |
| 09/03/2011 | DJ | E-mail to team after conversation with Patten regarding the status of hearings on 9/7; e-mail from Ed McCarthy and reply regarding a telephone conference of team; calls to Andy Patten regarding Tiller; call from Andy Patten regarding the golf members and continueing the hearing on their objections to assumption of the golf contracts. | 0.40 | hrs. | 124.00 |
| 09/04/2011 | DJ | Review witness and exhibit lists filed by Moonlight and the golf members; review recent pleadings filed by Moonlight; e-mail to team regarding the hearings on 9/7 and preparation for hearings. | 0.50 | hrs. | 155.00 |
| 09/05/2011 | DJ | E-mail from Andy Patten regarding the 9/7 hearings and forward on to Weil. | 0.10 | hrs. | 31.00 |
| 09/05/2011 | DJ | Prepare for the hearings on September 7th by reviewing relevant pleadings, objections, and exhibits. | 1.90 | hrs. | 589.00 |
| 09/05/2011 | DJ | Call to Andy Patten regarding hearings; e-mail to the Weil Team regarding the 9/7 hearing sand the objecitons of the golf members. | 0.20 | hrs. | 62.00 |
| 09/06/2011 | DJ | Call to Andy Patten regarding tomorrow's hearings and moving to continue the objections to assumption hearings. | 0.25 | hrs. | 77.50 |
| 09/06/2011 | DJ | Telephone conference with Weil team (Ronit, Christina, and Ed) regarding tomorrow's hearings and strategy. | 0.40 | hrs. | 124.00 |
| 09/06/2011 | DJ | Call  to Ben Tiller regarding the golf member's objections; e-mail to Phil Cyburt regarding Patterson objection and his reply; e-mail to Andy Patten regarding outside director's signature and the hearings tomorrow; call to Tom Buffa regarding status and tomorrow's hearings. | 0.40 | hrs. | 124.00 |
| 09/06/2011 | DJ | E-mail from Christina regarding the golf contracts and interest issue; review golf contracts in preparation for hearing. | 0.50 | hrs. | 155.00 |
| 09/06/2011 | DJ | E-mails to and from Andy Patten regarding the hearings tomorrow and the golf contracts and interest issues. | 0.25 | hrs. | 77.50 |
| 09/06/2011 | DJ | Call from Ben Tiller regarding the golf members objecitons. | 0.10 | hrs. | 31.00 |
| 09/06/2011 | DJ | Call from Tom Buffa and John Nastasi regarding tomorrow's hearings. | 0.10 | hrs. | 31.00 |

Invoice# 96376          Page 5

| Date | | Description | Hours | | Amount |
|------|---|-------------|-------|---|--------|
| 09/06/2011 | DJ | E-mail from Tom Buffa regarding execution of the amendment to the Settlement and Sale Agreement; call to Andy Patten regarding the amendment to the SSA; e-mail to Andy Patten regarding the SSA; call from Ben Tiller regarding tomorrow's hearings and the golf member's objecitons. | 0.50 | hrs. | 155.00 |
| 09/06/2011 | DJ | Travel from Billings to Butte for court hearings. | 4.50 | hrs. | 1,395.00 |
| 09/06/2011 | DJ | E-mail from Tom Buffa regarding getting the amendment to the SSA signed; calls to Andy Patten regarding the amendment; call from Patten regarding the amendment and the hearings tomorrow and objections from the golf members; e-mail to Tom Bufa regarding signing the agreement; e-mail to Weil team regarding open issues for tomorrow's hearings. | 0.50 | hrs. | 155.00 |
| 09/06/2011 | DJ | Conference with Andy Patten and prepare for court hearings. | 1.00 | hrs. | 310.00 |
| 09/06/2011 | DJ | Multiple e-mails from Weil in preparation for court hearings. | 0.30 | hrs. | 93.00 |
| 09/06/2011 | TES | Work on Application for Treeline Springs conveyance approval by Montana PSC; | 3.30 | hrs. | 907.50 |
| 09/07/2011 | DJ | Review pending motions and objections and outline argument for hearings.(No Charge) | 1.50 | hrs. | 0.00 |
| 09/07/2011 | DJ | Conference with Andy Patten regarding the court's consent calendar; calls to Ed McCarthy, Ronit and Christina regarding the consent calendar; call from Christina regarding the hearings. | 0.30 | hrs. | 93.00 |
| 09/07/2011 | DJ | Attend court hearings on approval of the disclosure statement, approval of the 9019 settlement agreement, and various claim objections. | 4.00 | hrs. | 1,240.00 |
| 09/07/2011 | DJ | Call to Ronit and Amanda after the conclulsion of the hearings regarding the court's rulings. | 0.25 | hrs. | 77.50 |
| 09/07/2011 | DJ | Return travel from Butte to Billings after the conclusion of the hearings. | 4.50 | hrs. | 1,395.00 |
| 09/07/2011 | DJ | Multiple e-mails and calls from Weil regarding the proposed orders; call from Andy Patten regarding proposed orders; review drafts of proposed orders and e-mail to Andy Patten. | 0.50 | hrs. | 155.00 |
| 09/08/2011 | DJ | Review revised orders and call to Ronit regarding orders. | 0.50 | hrs. | 155.00 |
| 09/08/2011 | DJ | E-mail from Jerry Wine at American Title regarding the status of settlement and closing; call to Jerry Wine regarding closing; e-mail from Pej regarding open items on checklist; call to and e-mail to Pej regarding recording the 9019 | 0.40 | hrs. | 124.00 |

Invoice# 96376     Page 6

| | | | | | |
|---|---|---|---|---|---|
| | | order. | | | |
| 09/08/2011 | DJ | Call to Andy Patten regarding the outside director signature; e-mail from John Nastasi regarding Lehman's executed copy of the amendment to the SSA and e-mail to Andy Patten. | 0.40 | hrs. | 124.00 |
| 09/08/2011 | DJ | Conference call with Patten and Ronit regarding the disclosure statement and the signature of the outside director; review revised proposed orders; multiple e-mails from and to Weil. | 0.50 | hrs. | 155.00 |
| 09/08/2011 | DJ | Call to Tom Buffa regarding the golf members issues; call to Ronit regarding golf members issues; call to Andy Patten regarding gholf members and the 14 who do not have escrow agreements. | 0.50 | hrs. | 155.00 |
| 09/08/2011 | DJ | Call to Pej regarding Moonlight updating the schedules to the SSA; call back to Patten regrding updating the schedules to the SSA; e-mails and calls with Patten and Weil regarding the order approving the disclosure statement. | 0.50 | hrs. | 155.00 |
| 09/08/2011 | DJ | Conference call with Lehman and Weil regarding employment contracts for Moonlight employees after the closing. | 0.75 | hrs. | 232.50 |
| 09/08/2011 | DJ | Calls to Andy Patten regarding the ski escrow and the signature of the outside director; e-mails from Weil and Patten regarding the ski tickets and the signature of the outside director. | 0.40 | hrs. | 124.00 |
| 09/08/2011 | DJ | E-mail from Tom Buffa regarding bankruptcy accountant; call to tom Buffa regarding accountant issue; call to Andy Patten regarding accountant issue. | 0.30 | hrs. | 93.00 |
| 09/08/2011 | TES | Review materials re Treeline Springs rate increase proceeding before the Montana PSC and the disclosures made therein; | 2.90 | hrs. | 797.50 |
| 09/08/2011 | WAF | Attend phone conference on employment contracts for two new Moonlight entities. | 0.90 | hrs. | 279.00 |
| 09/08/2011 | WAF | Revise Employment Agreement. | 0.30 | hrs. | 93.00 |
| 09/08/2011 | WAF | Send email with draft Employment Agreement and advice. | 0.40 | hrs. | 124.00 |
| 09/08/2011 | BOM | Review procedures for preparing and submitting special counsel fee applications. | 0.50 | hrs. | 80.00 |
| 09/09/2011 | BOM | Review order establishing procedures for interim compensation and sample applications for interim compensation in preparation for preparing application. | 0.70 | hrs. | 112.00 |
| 09/11/2011 | DJ | E-mail from Amanda regarding retention of the Plan Administrator; e-mail to Patten regarding engagement letter for the Plan Administrator. | 0.10 | hrs. | 31.00 |

Invoice# 96376    Page 7

| Date | | Description | Hours | | Amount |
|------|------|------|------|------|------|
| 09/11/2011 | DJ | Review court orders on claim objections and approval of the disclosure statement; review e-mails from Patten and Weil regarding the disclosure statement, ski passes, and the ballots. | 0.50 | hrs. | 155.00 |
| 09/11/2011 | DJ | Call from Andy Patten regarding claim objections; call to Ronit and conference with Christina; call to Andy Patten regarding motion to amend schedules and claim objections; return calls to Tom Buffa. | 0.50 | hrs. | 155.00 |
| 09/11/2011 | DJ | E-mail from Andy Patten regarding golf members objection; review objection and e-mail to Weil; e-mail from Christina regarding objections and reply. | 0.50 | hrs. | 155.00 |
| 09/11/2011 | DJ | Call to Andy Patten regarding claim objections; e -mail from Christina regarding chart of possible claim objecitons. | 0.50 | hrs. | 155.00 |
| 09/11/2011 | DJ | Call to Christina regarding golf member objections; call to Andy Patten regarding claim objections. | 0.25 | hrs. | 77.50 |
| 09/12/2011 | DJ | E-mail from Christina regarding accountant's amended employment application; call to Andy Patten; e-mail to Christina and Ronit regarding accountant and the golf members claims. | 0.50 | hrs. | 155.00 |
| 09/12/2011 | TES | Work on Application materials for PSC proceeding and approval of transfer of Treeline Springs assets to new entitiy; | 3.10 | hrs. | 852.50 |
| 09/13/2011 | DJ | Conference call with Weil regarding open issues in preparation for confirmation hearing. | 0.50 | hrs. | 155.00 |
| 09/13/2011 | DJ | Review task list and closing checklist; call to Andy Patten regarding golf members objections; review e-mails from Weil regarding analysis of golf members claims and objection strategy. | 0.50 | hrs. | 155.00 |
| 09/13/2011 | DJ | Conference call with Andy Patten and Christina regarding revising the language in the objections to the golf members claims. | 0.20 | hrs. | 62.00 |
| 09/13/2011 | DJ | Returned call to Tom Buffa. | 0.10 | hrs. | 31.00 |
| 09/13/2011 | DJ | Review e-mails relating to the objections to the golf members claims; call to Andy Patten regarding objections to the golf members claims. | 0.30 | hrs. | 93.00 |
| 09/13/2011 | DJ | Call to Tom Buffa and Brian Barry regarding the golf members, confirmation of the plan, accountants, and open issues. | 0.25 | hrs. | 77.50 |
| 09/13/2011 | DJ | Review e-mail from Andy Patten regarding ski escrow; review ski escrow stipulation and e-mail to Lehman and Weil for discussion. | 0.30 | hrs. | 93.00 |

Invoice# 96376        Page 8

| Date | | Description | Hours | | Amount |
|------|------|-------------|-------|------|--------|
| 09/13/2011 | DJ | Review multiple e-mails from Weil with golf members documents regarding the escrow accounts and notice issues. | 0.75 | hrs. | 232.50 |
| 09/13/2011 | DJ | Review multiple claim objections filed by Moonlight to various golf member claims; e-mail from Kyle at Weil regarding claim objecitons; e-mail from April at Patten firm regarding addresses and objecitons. | 0.50 | hrs. | 155.00 |
| 09/13/2011 | DJ | Review additional claims objections filed by Moonlight. | 0.40 | hrs. | 124.00 |
| 09/14/2011 | DJ | Review additional claim objections. | 0.40 | hrs. | 124.00 |
| 09/14/2011 | DJ | E-mails from Christina and Kyle regarding golf member objecitons and the ski pass escrow; e-mails from Andy Patten regarding the ski pass escrow; e-mail to Andy Patten regarding proposed changes to the ski pass escrow agreement; returned call to Andy Patten regarding the ski pass escrow and the golf members objections. | 0.50 | hrs. | 155.00 |
| 09/14/2011 | DJ | Weekly conference call with Weil and Lehman to review open task list and case status. | 0.40 | hrs. | 124.00 |
| 09/14/2011 | DJ | Review Montana accounting firms and e-mail suggestions to Lehman for post closing work. | 0.40 | hrs. | 124.00 |
| 09/14/2011 | DJ | Call to Alex regarding the closing checklist; e-mail to Ronit regarding checklist; e-mail to Alex regarding checklist. | 0.30 | hrs. | 93.00 |
| 09/14/2011 | DJ | E-mail from Andy Patten regarding ski escrow; call to Ronit regarding notice to post petition creditors; call to Andy Patten regarding notice issue. | 0.50 | hrs. | 155.00 |
| 09/14/2011 | DJ | E-mail to Alex regarding amendments to the schedules to the SSA and Patten's request for more time; e-mail to Ronit regarding notice to post petition creditors. | 0.30 | hrs. | 93.00 |
| 09/14/2011 | DJ | Review revised ski escrow agreement and e-mail to Lehman and Weil with comments; call to Ronit and Christina regarding Patten's notice issues with respect to post petition creditors. | 0.50 | hrs. | 155.00 |
| 09/14/2011 | DJ | Call from Tom Buffa regarding golf members conversation; return call to Tom Buffa regarding golf members and ski escrow; call to Amanda regarding ski pass escrow; e-mail to and from Andy Patten regarding ski pass escrow. | 0.50 | hrs. | 155.00 |
| 09/14/2011 | DJ | Multiple e-mails from Weil and Patten regarding claim objections and the ski pass escrow stipulation. | 0.50 | hrs. | 155.00 |
| 09/14/2011 | BJH | Review title commitment for Lodge at Big Sky | 1.20 | hrs. | 192.00 |
| 09/14/2011 | BOM | Begin drafting application for allowance of | 5.60 | hrs. | 896.00 |

Invoice# 96376    Page 9

| | | interim compesation and reimbursement of expenses for the ninth interim period. | | | |
|---|---|---|---|---|---|
| 09/15/2011 | DJ | Call to Andy Patten regarding claim objecitons and ski pass escrow agreement. | 0.40 | hrs. | 124.00 |
| 09/15/2011 | DJ | Review additional claim objections. | 0.50 | hrs. | 155.00 |
| 09/15/2011 | DJ | Call from Alex regarding the closing checklist. | 0.20 | hrs. | 62.00 |
| 09/15/2011 | DJ | Telephone conference with Andy Patten, Moonlight Basin, and Weil regarding plan implimentation issues and the payment of administrative claims. | 1.00 | hrs. | 310.00 |
| 09/15/2011 | DJ | Call from Christina regarding payment of administrative claims and issues related to amending the plan as proposed by Moonlight. | 0.20 | hrs. | 62.00 |
| 09/15/2011 | DJ | Review revised ski escrow agreement; e-mail from Christina regarding payment of administrative claims; call to Tom Buffa regarding transitation issues. | 0.40 | hrs. | 124.00 |
| 09/15/2011 | DJ | Call from Amanda regarding confirmation order; call to Amanda regarding confirmation order; call to Andy Patten regarding confirmation order, ski pass escrow and press issues; e-mail to Lehman and Weil regarding ski pass issues. | 0.50 | hrs. | 155.00 |
| 09/15/2011 | TES | Email from Brian Barry re risks associated with Treeline Springs as a PSC regulated utility company, and work on response thereto; | 1.30 | hrs. | 357.50 |
| 09/15/2011 | BOM | Continue drafting application for compesnation and reimbursement of expenses for ninth interim compensation period. | 3.60 | hrs. | 576.00 |
| 09/16/2011 | DJ | Call from Tom Buffa and Brian Barry regarding beverage licenses, new structure, and management company; call from Tom regarding call. | 0.50 | hrs. | 155.00 |
| 09/16/2011 | DJ | Office conference in preparation for call with Ateria regarding employment issues and beverage licenses. | 0.40 | hrs. | 124.00 |
| 09/16/2011 | DJ | Call with Moonlight and Ateria regarding employment law issues, explosives permits, and beverage licenses. | 1.00 | hrs. | 310.00 |
| 09/16/2011 | DJ | Call from Tom Buffa regarding management company. | 0.10 | hrs. | 31.00 |
| 09/16/2011 | DJ | Review e-mails and Moonlight's motion to amend schedules relating to Museum of the Rockies. | 0.30 | hrs. | 93.00 |
| 09/16/2011 | DJ | Review e-mails from Ronit and Pej regarding the amended schedules to the settlement and sale agreement. | 0.30 | hrs. | 93.00 |
| 09/16/2011 | DJ | Calls and e-mails from Tom Buffa regarding the | 0.40 | hrs. | 124.00 |

Invoice# 96376        Page   10

| Date | | | Time | | Amount |
|------|---|---|------|---|--------|
| | | management company. | | | |
| 09/16/2011 | WAF | Briefly prepare for and attend phone conference with Lehman and Atria Group to discuss Montana employment law issues. | 1.20 | hrs. | 372.00 |
| 09/16/2011 | CTS | Conference call with Doug James, Andy Forsythe, Thomas Buffa, and Brian Barry concerning liquor license issues, employment issues, and new management company for Moonlight Basin. | 1.10 | hrs. | 165.00 |
| 09/16/2011 | BOM | Continue drafting first application for interim compensation for ninth interim period seeking compensation and expenses. | 1.90 | hrs. | 304.00 |
| 09/17/2011 | DJ | Review real property issues; e-mail partial release to Lehman; e-mail to Pej and Alex about obtaining a date down endorsement on the title commitment and having the title company review the proposed confirmation order. | 0.40 | hrs. | 124.00 |
| 09/19/2011 | DJ | E-mail from Pej regarding title insurance; e-mail order approving settlement to title company requesting a date down endorsement to the title policy in contemplation of closing. | 0.40 | hrs. | 124.00 |
| 09/19/2011 | DJ | Multiple e-mails from Andy Patten, Moonlight, Mike Lilly, and Weil regarding a telephone conference on the amendments to the schedules; e-mail from April Scheuler regardign mailings to creditors and e-mail to the bankruptcy group at Weil regarding mailing of the plan and disclosure statement. | 0.40 | hrs. | 124.00 |
| 09/19/2011 | DJ | E-mail from Tom Buffa regarding the confirmation hearing and reply; e-mail from Ronit regarding the confirmation hearing. | 0.10 | hrs. | 31.00 |
| 09/19/2011 | DJ | Call to Andy Patten regarding claim objections and October hearings; review e-mails from Christina regarding various claim obje12cions; e-mails to Ed McCarthy regarding claim of Kurt Kohlmeyer. | 0.40 | hrs. | 124.00 |
| 09/19/2011 | DJ | Multiple e-mails from Christina regarding claim objections; e-mail from Ed McCarthy; call to Andy Patten regarding claim objections and hearing dates. | 0.50 | hrs. | 155.00 |
| 09/19/2011 | DJ | E-mail from and to title company regarding partial release of lis pendens on sold  condo unit; revise partial release. | 0.10 | hrs. | 31.00 |
| 09/19/2011 | TES | Review real property issues regarding conveyance  of assets pursuant to settlement agreement; | 2.80 | hrs. | 770.00 |
| 09/19/2011 | TES | Review Third Party Manager Agreement re managing assets to conveyed pursuant to | 2.10 | hrs. | 577.50 |

Invoice# 96376    Page 11

| Date | | Description | Hours | | Amount |
|---|---|---|---|---|---|
| | | settlement agreement; | | | |
| 09/19/2011 | BOM | Review interim compensation orders for relevant deadlines. | 0.20 | hrs. | 32.00 |
| 09/19/2011 | BOM | Continue drafting motion for approval of interim compensation and expenses. | 0.60 | hrs. | 96.00 |
| 09/20/2011 | DJ | Review Consulting Agreement with Atira. | 1.00 | hrs. | 310.00 |
| 09/20/2011 | DJ | Conference call with Tom, Brian and John at Lehman and Pej at Weil regarding the Atira consulting agreement. | 0.80 | hrs. | 248.00 |
| 09/20/2011 | DJ | Calls to Alex and Pej regarding the closing checklist. | 0.10 | hrs. | 31.00 |
| 09/20/2011 | DJ | E-mails from Andy Patten regarding ski passes; call to Andy Patten; calls to Pej regarding the closing checklist. | 0.50 | hrs. | 155.00 |
| 09/20/2011 | DJ | Conference call with Weil regarding open issues leading to confirmation hearing. | 0.75 | hrs. | 232.50 |
| 09/20/2011 | DJ | Review joint motions from Patten regarding the ski pass refund and the motion to vacate the golf objections hearings and e-mail to Weil. | 0.50 | hrs. | 155.00 |
| 09/20/2011 | DJ | E-mails from Patten regarding conference calls on the settlement agreement and call to Patten on golf objection and mediation suggestion. | 0.50 | hrs. | 155.00 |
| 09/20/2011 | DJ | Review Patten's mediation suggestion regarding the golf objections and e-mail to Weil for discussion. | 0.50 | hrs. | 155.00 |
| 09/20/2011 | DJ | Call from Pej regarding the closing checklist and business issues to discuss with Lehman. | 0.20 | hrs. | 62.00 |
| 09/20/2011 | DJ | Review bankruptcy checklist and e-mail regarding ballots. | 0.30 | hrs. | 93.00 |
| 09/20/2011 | DJ | Call to Patten regarding the ballots; e-mail from Patten regarding the ballots; call to Patten regarding Sagebrush withdrawl agreement; e-mail ballots to Ed McCarthy  and Christina. | 0.50 | hrs. | 155.00 |
| 09/20/2011 | DJ | Review revised motion to refund ski pass fees and forward to Andy Patten; e-mail from Ronit regarding Ski pass issue. | 0.50 | hrs. | 155.00 |
| 09/20/2011 | DJ | Call to Andy Patten regarding Sagebrush issue. | 0.25 | hrs. | 77.50 |
| 09/20/2011 | DJ | E-mail to Andy Patten requesting a copy  of the Sagebrush agreement. | 0.10 | hrs. | 31.00 |
| 09/20/2011 | DJ | Call to Andy Patten regarding the golf objecitons and the hearing. | 0.10 | hrs. | 31.00 |
| 09/21/2011 | DJ | Telephone conference with Weil and Lehman regarding the status of open items, mediation options, and the confirmation hearing and balloting. | 0.60 | hrs. | 186.00 |
| 09/21/2011 | DJ | Review e-mails and revised stipulations to vacate and continue the hearing on the golf | 0.50 | hrs. | 155.00 |

Invoice# 96376        Page 12

|  |  | members objections and the stipulation to refund ski pass revenue if the ski hill doesn't open for the season. |  |  |  |
|---|---|---|---|---|---|
| 09/21/2011 | DJ | Call to Pej regarding the telephone conference on the amendments to the settlement and sale agreement; e-mail from and to Andy Patten and Christina; finalize and e-mail to Patten the stipulaitons on the golf members objecitons and the ski pass revenue. | 0.50 | hrs. | 155.00 |
| 09/21/2011 | DJ | Call to the Public Service Commission to set up a meeting to discuss the application for the transfer of the assets of Treeline Springs. | 0.40 | hrs. | 124.00 |
| 09/21/2011 | DJ | Call to Kim Beatty regarding the PSC meeting; e-mail to Lehman and Weil regarding the PSC meeting; e-mail from Andy Patten regarding possible mediation with the golf members over their objections; call to Andy Patten regarding mediation issue. | 0.50 | hrs. | 155.00 |
| 09/21/2011 | DJ | Review the chapter 11 plan with respect to voting the Lehman claims and the Saddle Ridge claims. | 0.75 | hrs. | 232.50 |
| 09/21/2011 | DJ | E-mails from and to Patten and Weil regarding the ski pass motion and stipulation; review revised stipulation and sign and e-mail to Patten. | 0.50 | hrs. | 155.00 |
| 09/21/2011 | DJ | E-mails from Christina regarding Lehman's claims in the Moonlight cases; and reply and further discussion. | 0.50 | hrs. | 155.00 |
| 09/21/2011 | DJ | Review additional court orders; call from Andy Patten; e-mail from Tom Buffa regarding Atira; e-mail to Gerry at Atire regarding the plan and disclosure statement. | 0.50 | hrs. | 155.00 |
| 09/21/2011 | BOM | Review amended chapter 11 plan for voting procedures and ballot issues. | 0.60 | hrs. | 96.00 |
| 09/22/2011 | DJ | E-mails from Andy Patten and Pej regarding the Sagebrush withdrawal agreement; e-mail from Ronit regarding telephone conference on executory contract issue. | 0.10 | hrs. | 31.00 |
| 09/22/2011 | DJ | Conference call with Andy Patten, Ronit, and Christina regarding the golf contracts. | 0.60 | hrs. | 186.00 |
| 09/22/2011 | DJ | Call from Christina and Ronit regarding the golf course. | 0.10 | hrs. | 31.00 |
| 09/22/2011 | DJ | Review multiple ballots for Lehman and call to Christina to discuss revisions and filing. | 0.50 | hrs. | 155.00 |
| 09/22/2011 | DJ | Receipt of additional ballot; office conference regarding coordinating the receipt of ballots. | 0.40 | hrs. | 124.00 |
| 09/22/2011 | DJ | Review e-mail from Title company and updated title report. | 0.50 | hrs. | 155.00 |

Invoice# 96376          Page 13

| | | | | | |
|---|---|---|---|---|---|
| 09/22/2011 | DJ | E-mail to Weil regarding the updated title report; call to Andy Patten regarding new liens on the title commitment; e-mail to Andy Patten regarding the new title commitment. | 0.50 | hrs. | 155.00 |
| 09/22/2011 | DJ | Call from Andy Patten regarding the Sagebrush agreement and signature pages; e-mails from Patten office; call from Tom Buffa regarding beverage licenses. | 0.50 | hrs. | 155.00 |
| 09/22/2011 | DJ | Office conference with John Jones regarding beverage licenses and transfer issues; call to Tom Buffa regarding beverage licenses. | 0.25 | hrs. | 77.50 |
| 09/22/2011 | DJ | E-mail from Brian Barry regarding utility company issues and liability and reply; office conference with Tom Smith regarding the transfer of Treeline Springs and liability issues. | 0.40 | hrs. | 124.00 |
| 09/22/2011 | DJ | Call from Kim Beatty regarding PSC issues and the transfer of treeline springs; call to Andy Patten regarding the planned meeting with the PSC and the Montana Consumer Counsel regarding the proposed transfer of the utility company to a new Lehman entity. | 0.50 | hrs. | 155.00 |
| 09/22/2011 | JTJ | review (11) emails from Pej, Tom Buffa et al re liquor license transfer structure under MT law | 1.30 | hrs. | 403.00 |
| 09/22/2011 | JTJ | review new proposed structure on LLC ownership under Atira for (3) licenses and provide guidance under MT law re same | 2.10 | hrs. | 651.00 |
| 09/22/2011 | JTJ | email to Weil and Lehman team re new "mandatory training" regulations for beverage operator issued by DOR and review of same | 1.30 | hrs. | 403.00 |
| 09/22/2011 | TES | Emails with Brian Barry re Treeline Springs and scheduling a telephone conference call on 9/23/2011 to discuss regulated utility; | 1.00 | hrs. | 275.00 |
| 09/22/2011 | CTS | Conference with Doug James about Moonlight's three beverage licenses and proposed plan for those licenses. | 0.20 | hrs. | 30.00 |
| 09/22/2011 | CTS | Revise memo on Montana's beverage license law for purposes of submitting to LBHI's management company. | 1.80 | hrs. | 270.00 |
| 09/22/2011 | BOM | Draft documents for cataloging incoming plan ballots. | 0.60 | hrs. | 96.00 |
| 09/23/2011 | DJ | E-mail from Tom Buffa and reply; review e-mails from Weil and Lehman regarding contract and plan issues. | 0.50 | hrs. | 0.00 |
| 09/23/2011 | TES | Research regulated utilities under Montana PSC and telephone conference call with Brian Barry and Tom Buffa re same; | 2.30 | hrs. | 632.50 |
| 09/23/2011 | CTS | Revise memo on beverage license law and | 0.40 | hrs. | 60.00 |

Invoice# 96376      Page  14

| | | | | | |
|---|---|---|---|---|---|
| | | send to Gerry Engle at the Atira Group. | | | |
| 09/23/2011 | CTS | Revise list of documents necessary to complete beverage licenses for the three licenses owned by Moonlight Basin. | 1.00 | hrs. | 150.00 |
| 09/23/2011 | BOM | Email communication with A. Hendy and C. Manthei re Perkins Power ballot. | 0.10 | hrs. | 16.00 |
| 09/23/2011 | BOM | Email communication with C. Arthur re interim fee application deadlines.(No Charge) | 0.10 | hrs. | 0.00 |
| 09/23/2011 | BOM | Telephone conference with B. Barry and T. Buffa re explosives permit; review explosives permit and applicable regulations in preparation for call. | 0.50 | hrs. | 80.00 |
| 09/24/2011 | DJ | Review multiple e-mails from Andy Patten and Weil regarding various issues leading up  to confirmation and closing. | 0.40 | hrs. | 0.00 |
| 09/26/2011 | BOM | Email communications with A. Hendy and C. Manthei re plan ballots. | 0.20 | hrs. | 32.00 |
| 09/27/2011 | CTS | Emails to Tom Buffa and John Jones regarding beverage license laws in Montana. | 0.30 | hrs. | 45.00 |
| 09/27/2011 | BOM | Review ballots sent by Claims Recovery Group, Dietz, and others; email communications with A. Hendy and C. Manthei re same. | 0.50 | hrs. | 80.00 |
| 09/28/2011 | DJ | Review multiple  e-mails from Pej, Andy Patten, Christina and others regarding preconfirmation issues. | 0.50 | hrs. | 0.00 |
| 09/28/2011 | JTJ | Prep for scheduled call with Pej R, Tom B, Brian B and Atira group by review of emails, agenda and MT law re issues for Moulton. | 1.90 | hrs. | 589.00 |
| 09/28/2011 | JTJ | Conference call with Pej R, Tom Buffa and Atira team re employment matters, liquor licenses and other pending issues. | 1.75 | hrs. | 542.50 |
| 09/28/2011 | WAF | Review pre-closing checklist. | 0.30 | hrs. | 93.00 |
| 09/28/2011 | CTS | Preparation for weekly conference call with Lehman and Atira Group. | 0.30 | hrs. | 45.00 |
| 09/28/2011 | CTS | Weekly conference call with Lehman and Atira group to discuss employment structure, beverage licenses, the FTP site, and Atira's first site visit. | 1.40 | hrs. | 210.00 |
| 09/28/2011 | CTS | Receipt and review of Post-Signing/Pre-closing checklist sent by Pejman Razavilar. | 0.20 | hrs. | 30.00 |
| 09/29/2011 | DJ | Call to Andy Patten regarding issues related to the Timbers lease and rejection damages and possible reaction from the UST; e-mail to Weil regarding Patten's comments. | 0.25 | hrs. | 77.50 |
| 09/29/2011 | WAF | Conference call with Buffa re options for contracting with a third party to employee resort staff. | 0.70 | hrs. | 217.00 |

Invoice# 96376      Page 15

| Date | Init | Description | Hours | | Amount |
|------|------|-------------|-------|---|--------|
| 09/29/2011 | CTS | Review latest version of settlement agreement to determine trigger dates for beverage license applications. | 1.50 | hrs. | 225.00 |
| 09/29/2011 | CTS | Draft list of steps to transfer beverage licenses, along with related time frames, and send to Lehman. | 1.20 | hrs. | 180.00 |
| 09/29/2011 | CTS | Receipt of various formation documents for multiple LLCs, sent from Pejman Razavilar. | 0.20 | hrs. | 30.00 |
| 09/29/2011 | BOM | Telephone conference wtih C. McKinney at ATF re explosives permit. | 0.40 | hrs. | 64.00 |
| 09/29/2011 | BOM | Review incoming ballots from LCPI and LBHI. | 0.60 | hrs. | 96.00 |
| 09/30/2011 | DJ | Review e-mails regarding the Timbers lease and confirmation issues; call to Amanda regarding the status of the timbers lease. | 0.25 | hrs. | 77.50 |
| 09/30/2011 | LJS | Obtain ECF re Moonlight Basin Ranch bankruptcy pleadings. | 0.40 | hrs. | 52.00 |
| 09/30/2011 | WAF | Review outsourcing employment for resort entity. | 0.30 | hrs. | 93.00 |
| 09/30/2011 | WAF | Phone conference with Tom Buffa and Phil re options for employing Moonlight's staff. | 0.50 | hrs. | 155.00 |
| 09/30/2011 | CTS | Review of multiple emails concerning beverage license requirements. | 0.40 | hrs. | 60.00 |

$37,829.00

**EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| 09/06/2011 | Federal Express<br>Edward R. McCarthy, Weil Gotshal & Manges LLP  8/05/11 | 43.86 |
| 09/06/2011 | Federal Express<br>Pej Razavilar, Weil Gotshal & Manges LLP  8/08/11 | 43.86 |
| 09/06/2011 | Federal Express<br>Katie V. Keehr, Escrow Officer, Security Title Company 8/10/11 | 20.03 |
| 09/14/2011 | Doug James<br>Reimburse travel expenses to and from Butte, MT  9/06/11 to 9/07/11<br>Mileage  $238.68  (468 miles @ $ .51)<br>Meals  $127.00<br>Lodging  $121.38 | 487.06 |
| 09/30/2011 | Charles Fisher Court Reporting, Inc.<br>Deposition of Russ McElyea | 681.60 |
| 09/30/2011 | Fisher Video Conferencing Services<br>Video Deposition of Russ McElyea | 187.50 |
| 09/30/2011 | Charles Fisher Court Reporting, Inc.<br>Deposition of Lee Poole and Tom Buffa | 402.55 |
| 09/30/2011 | Fisher Video Conferencing Services<br>Video depositions of Lee Poole and Tom Buffa | 350.00 |

Invoice#  96376      Page  16

| | | |
|---|---|---:|
| 09/30/2011 | Photocopies | 75.00 |
| | | $2,291.46 |

**BILLING SUMMARY**

| | |
|---|---:|
| Total professional services | $37,829.00 |
| Total expenses incurred | $2,291.46 |
| **Total balance now due** | **$40,120.46** |

# MOULTONBELLINGHAM PC

May 31, 2011

27 North 27th Street
P. O. Box 2559
Billings, MT 59103-2559
406-248-7731

Tax I.D. 81-0387111

Invoice#  95062      DJ
Billing through  06/30/2011

ED DZIADUL
LEHMAN BROTHERS HOLDINGS INC.
1271 6TH AVENUE, 39TH FLOOR
NEW YORK, NY 10020

**LCD Lone Mountain Ranch, LLC**                    **Our File #  016173  00002**
**Robert L. Burch and Todd Morely**
**Deed in Lieu/Foreclosure (DJ)(FO)**

| | | |
|---|---|---|
| Balance forward as of invoice dated   April 30, 2011 | $10,267.00 | |
| Payments received since last invoice | 8,007.68 | |
| | | |
| Accounts receivable balance carried forward | $2,259.32 | |

---

## PROFESSIONAL SERVICES

| Date | Init | Description | Hours | | Amount |
|------|------|-------------|-------|---|--------|
| 05/01/2011 | JTJ | Services re status, application process and information. | 1.70 | hrs. | 527.00 |
| 05/01/2011 | JTJ | Review of new law re licenses. | 1.10 | hrs. | 341.00 |
| 05/01/2011 | JTJ | Work on indemnification agreement matters. | 1.10 | hrs. | 341.00 |
| 05/01/2011 | JTJ | Review (11) emails from Pej R and Brian B and reply re issues. | 1.10 | hrs. | 341.00 |
| 05/01/2011 | JTJ | (3) Telephone calls with DOR officials. | 0.20 | hrs. | 62.00 |
| 05/03/2011 | CTS | Phone call with Patrick Mace re: liquor license. | 0.30 | hrs. | 45.00 |
| 05/03/2011 | CTS | Conference with John Jones on liquor license and management agreement. | 0.20 | hrs. | 30.00 |
| 05/06/2011 | JTJ | Review (5) emails and attachments from Pej and Brian B. re liquor transfers. | 0.70 | hrs. | 217.00 |
| 05/06/2011 | JTJ | Work on settlement. | 1.30 | hrs. | 403.00 |
| 05/06/2011 | JTJ | Address liquor license and Title 15 issues and work on same. | 2.10 | hrs. | 651.00 |
| 05/07/2011 | JTJ | Review Lehman and Weil emails. | 0.40 | hrs. | 124.00 |
| 05/07/2011 | JTJ | Review agreement drafts (Merlin Management Agreement for resort, Lease for beverage operations and Management Agreement for liquor). | 4.60 | hrs. | 1,426.00 |
| 05/07/2011 | JTJ | Review ARMs (updates to 42.12.132 et seq.). | 0.70 | hrs. | 217.00 |
| 05/07/2011 | JTJ | Email recommendations and changes to agreements and review underlying documents and file. | 1.00 | hrs. | 310.00 |
| 05/09/2011 | JGS | Conference/emails with R. Fernandez re: deed | 0.40 | hrs. | 100.00 |

Invoice# 95062          Page 2

| | | | | | |
|---|---|---|---|---|---|
| | | revisions. | | | |
| 05/09/2011 | JGS | Draft statutory deed and related transfer documents. | 0.30 | hrs. | 75.00 |
| 05/09/2011 | JGS | Call to DOL re horse inspections, etc. | 0.50 | hrs. | 125.00 |
| 05/09/2011 | JGS | Emails re horse inspection appointments and documentation required. | 0.40 | hrs. | 100.00 |
| 05/09/2011 | CTS | Prepare update on beverage license applications. | 0.70 | hrs. | 105.00 |
| 05/10/2011 | CTS | Corresondence with the DOR to determine if Hutton and Gorge have to be re-fingerprinted and submit personal/criminal history statements again. | 0.20 | hrs. | 30.00 |
| 05/11/2011 | CTS | Phone call with Patrick Mace re: beverage license application. | 0.40 | hrs. | 60.00 |
| 05/11/2011 | KBB | Inneroffice conf with Chris Sweeney & email John Jones regarding entities and principals for UCC lien search | 0.40 | hrs. | 56.00 |
| 05/16/2011 | KBB | Attempt to run a principals search with Montana Secretary of State. | 0.90 | hrs. | 126.00 |
| 05/16/2011 | KBB | Inneroffice conference with Chris Sweeney. | 0.20 | hrs. | 28.00 |
| 05/16/2011 | KBB | Prepare UCC Lien Search request forms and fax to Secretary of State. | 0.50 | hrs. | 70.00 |
| 05/16/2011 | KBB | Email John Jones & Chris Sweeney regarding indivisuals to be searched. | 0.50 | hrs. | 70.00 |
| 05/17/2011 | JTJ | Review (9) emails from Pej R., Alex L. and Brain B. and reply re licenses and other matters. | 2.70 | hrs. | 837.00 |
| 05/17/2011 | JTJ | Review file and LMR ownership structure. | 0.40 | hrs. | 124.00 |
| 05/17/2011 | JTJ | (2) Two telephone calls with DOR, memo. | 0.30 | hrs. | 93.00 |
| 05/18/2011 | CTS | Phone call with Patrick Mace regarding requirements for Hutton and Gorge. | 0.70 | hrs. | 105.00 |
| 05/18/2011 | CTS | Work with DOR to determine if Hutton and Gorge have to resubmit personal/criminal history statements and fingerprints. | 0.40 | hrs. | 60.00 |
| 05/20/2011 | JTJ | Review UCC lien reports and certificates on LML, Burch, Burch Enterprises, Hutton and Gorge. | 1.70 | hrs. | 527.00 |
| 05/20/2011 | JTJ | Review file documents re UCC liens and certificates on LML, Burch, Burch Enterprises, Hutton and George. | 0.40 | hrs. | 124.00 |
| 05/20/2011 | JTJ | Emails and services re releases and issues. | 0.60 | hrs. | 186.00 |
| 05/24/2011 | CTS | Phone calls with Patrick Mace re beverage license application. | 0.30 | hrs. | 45.00 |
| 05/24/2011 | CTS | Receipt of previous Lone Mountain beverage license application from DOR. | 1.20 | hrs. | 180.00 |
| 05/24/2011 | CTS | Update list of information needed to complete | 0.50 | hrs. | 75.00 |

Invoice# 95062          Page 3

| Date | | Description | Hrs | | Amount |
|---|---|---|---|---|---|
| | | beverage license. | | | |
| 05/25/2011 | JTJ | Services re licenses and application attachments. | 1.10 | hrs. | 341.00 |
| 05/25/2011 | JTJ | Review (9) emails from Pej R re transfer language for licenses. | 0.40 | hrs. | 124.00 |
| 05/25/2011 | JTJ | Review DOR regulations. | 0.90 | hrs. | 279.00 |
| 05/25/2011 | JTJ | Services re compliance re DOR regs and state law. | 0.50 | hrs. | 155.00 |
| 05/27/2011 | JTJ | Review (8) emails and attachments. | 1.40 | hrs. | 434.00 |
| 05/27/2011 | JTJ | Services re license applications, checklists and documentation. | 1.10 | hrs. | 341.00 |
| 05/27/2011 | JTJ | (5) Telephone calls with Lehman and counsel reps. | 0.50 | hrs. | 155.00 |
| 05/27/2011 | JTJ | Work on liquor issues and Temp Op Authority. | 0.30 | hrs. | 93.00 |
| 05/27/2011 | JTJ | Review lease and work on same. | 0.40 | hrs. | 124.00 |
| 05/27/2011 | JTJ | Address indemnification issues and revise language. | 0.40 | hrs. | 124.00 |
| 05/30/2011 | CTS | Review Beverage Services Management Agreement. | 0.50 | hrs. | 75.00 |
| 05/30/2011 | CTS | Review lease between MT 750 Lone Mountain Ranch Road and Spirits. | 0.50 | hrs. | 75.00 |
| 05/30/2011 | CTS | Review Lone Mountain Ranch Management Agreement. | 0.50 | hrs. | 75.00 |
| 05/30/2011 | CTS | Revise list of information needed for beverage license. | 0.50 | hrs. | 75.00 |
| 05/30/2011 | CTS | Correspondence with Patrick, Nan and Robert. | 0.30 | hrs. | 45.00 |
| 05/31/2011 | JGS | Phone call with Bob re closing checklist. | 0.40 | hrs. | 100.00 |
| 05/31/2011 | JGS | Review checklist. | 0.60 | hrs. | 150.00 |
| 05/31/2011 | JGS | Call to State DMV re title transfer requirements. | 0.50 | hrs. | 125.00 |
| 05/31/2011 | JGS | Call to State DOL (Brand Division) re horse registrations. | 0.40 | hrs. | 100.00 |
| 05/31/2011 | JGS | Conference with JTJ re status of permit transfers. | 0.60 | hrs. | 150.00 |
| 05/31/2011 | JGS | Review permits, etc for transfer requirments. | 1.40 | hrs. | 350.00 |

|  |  |
|---|---|
| **Total Professional Services** | **$11,826.00** |

**BILLING SUMMARY**

| | |
|---|---|
| Total professional services | $11,826.00 |
| Total of new charges for this invoice | $11,826.00 |
| Plus net balance forward | $2,259.32 |

| | |
|---|---|
| **Total balance now due** | **$14,085.32** |

# MOULTONBELLINGHAM PC

June 30, 2011

27 North 27th Street
P. O. Box 2559
Billings, MT 59103-2559
406-248-7731

Tax I.D. 81-0387111

Invoice#  95525      DJ
Billing through   06/30/2011

ED DZIADUL
LEHMAN BROTHERS HOLDINGS INC.
1271 6TH AVENUE, 39TH FLOOR
NEW YORK, NY 10020

**LCD Lone Mountain Ranch, LLC**
**Robert L. Burch and Todd Morely**
**Deed in Lieu/Foreclosure (DJ)(FO)**

**Our File #  016173  00002**

| | |
|---|---|
| Balance forward as of invoice dated   May 31, 2011 | $14,085.32 |
| Payments received since last invoice | 0.00 |
| Accounts receivable balance carried forward | $14,085.32 |

---

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 06/01/2011 | DJ | Call from Bob F. regarding Montana DOR requirements on operation of beverage license at  Lone Mountain Resort; e-mail to  John Jones regarding Bob's questions. | 0.25 | hrs. | 77.50 |
| 06/01/2011 | CTS | Correspondence with Lehman team regarding documents necessary to complete beverage license application. | 0.90 | hrs. | 135.00 |
| 06/01/2011 | CTS | Review of multiple emails between Lehman team and our office. | 1.80 | hrs. | 270.00 |
| 06/01/2011 | CTS | Correspondence with Julian Hutton and Dan Gorge regading information we need from them for beverage license application. | 0.60 | hrs. | 90.00 |
| 06/02/2011 | JTJ | (9) Emails with Bob F, Mace et al at Lehman re LLC rules and licenses. | 1.10 | hrs. | 341.00 |
| 06/02/2011 | JTJ | Services re settlement, LLCs, new DOR approvals. | 2.20 | hrs. | 682.00 |
| 06/02/2011 | JTJ | Indemnification agreement changes. | 0.80 | hrs. | 248.00 |
| 06/02/2011 | JTJ | Work on various issue for lease and Temp Op Authority etc. | 0.90 | hrs. | 279.00 |
| 06/03/2011 | DJ | Review e-mails dealing with Lone Mountain Beverage license; call  from John Nastasi regarding indemnity agreement and letter on legal issues; office conference regarding the same. | 0.40 | hrs. | 124.00 |
| 06/03/2011 | CTS | Phone call with Julian Hutton regarding | 0.30 | hrs. | 45.00 |

Invoice# 95525          Page 2

| | | | | | |
|---|---|---|---|---|---|
| | | information needed for beverage license. | | | |
| 06/03/2011 | CTS | Correspondence with Julian Hutton re: the same. | 0.30 | hrs. | 45.00 |
| 06/03/2011 | CTS | Email to DOR regarding Hutton's personal/criminal history statement. | 0.30 | hrs. | 45.00 |
| 06/03/2011 | CTS | Draft letter to Hutton with fingerprint cards. | 0.40 | hrs. | 60.00 |
| 06/03/2011 | CTS | Emails to Patrick Mace re: status updates. | 1.30 | hrs. | 195.00 |
| 06/07/2011 | JTJ | Services re liquor entities. | 1.90 | hrs. | 589.00 |
| 06/07/2011 | JTJ | Review Lehman form LLC Operating Agreement. | 0.60 | hrs. | 186.00 |
| 06/07/2011 | JTJ | Services re settlement, license transfer, lease and "operating costs" sharing issues. | 0.40 | hrs. | 124.00 |
| 06/07/2011 | JTJ | Review (16) emails re same (services 6/5 and 6/7). | 0.40 | hrs. | 124.00 |
| 06/07/2011 | CTS | Revise memo on beverage license law to reflect Doug's comments. | 1.30 | hrs. | 195.00 |
| 06/07/2011 | CTS | Review regulations on nonuse status of a beverage license and incorporate findings into memo on beverage license law. | 0.50 | hrs. | 75.00 |
| 06/07/2011 | CTS | Revise idemnity agreement for Philip Cyburt and Jeffrey Fitts. | 0.80 | hrs. | 120.00 |
| 06/07/2011 | CTS | Email to Patrick Mace re: status of documents for beverage license. | 0.30 | hrs. | 45.00 |
| 06/08/2011 | JTJ | Call with Mace et al re status, missing info. | 0.70 | hrs. | 217.00 |
| 06/08/2011 | JTJ | Telephone call with Hutton and Gorge. | 0.60 | hrs. | 186.00 |
| 06/08/2011 | JTJ | Work on final applications. | 1.00 | hrs. | 310.00 |
| 06/08/2011 | JTJ | Telephone call with Chris (N/C) | 1.00 | hrs. | 0.00 |
| 06/08/2011 | JTJ | Review (9) emails and attachments. | 1.60 | hrs. | 496.00 |
| 06/08/2011 | CTS | Email with Julian Hutton and Patrick Mace re: beverage license documentation. | 0.30 | hrs. | 45.00 |
| 06/09/2011 | CTS | Revise indemnity agreement for Philip Cyburt and Jeffrey Fitts. | 1.20 | hrs. | 180.00 |
| 06/09/2011 | CTS | Correspondence with Julian Hutton re: fingerprint cards. | 0.40 | hrs. | 60.00 |
| 06/10/2011 | CTS | Receipt of Lone Mountain's estimated balance sheet; correspondence with Patrick Mace. | 0.30 | hrs. | 45.00 |
| 06/10/2011 | CTS | Phone call with Daniel Gorge at Merlin Hospitality about status of beverage license application. | 0.50 | hrs. | 75.00 |
| 06/13/2011 | JTJ | Services re liquor license applications. | 0.90 | hrs. | 279.00 |
| 06/13/2011 | JTJ | Telephone call with Patrick M and his team re material needed and time frame. | 0.80 | hrs. | 248.00 |
| 06/13/2011 | JTJ | Review (11) emails from Patrick M, Nan and others at Alvarez and Lehman re status. | 0.90 | hrs. | 279.00 |
| 06/13/2011 | JTJ | Review applications for transfer and related liquor licensing matters. | 1.40 | hrs. | 434.00 |

Invoice# 95525         Page 3

| Date | Initials | Description | Hours | | Amount |
|------|----------|-------------|-------|---|--------|
| 06/13/2011 | CTS | Correspondence with Patrick Mace re: statuts of beverage license application. | 0.30 | hrs. | 45.00 |
| 06/14/2011 | JTJ | Revise Alcohol Beverage memo for Brian and Suzette and Lehman team | 0.90 | hrs. | 279.00 |
| 06/14/2011 | CTS | Multiple revisions to memo on beverage license law to reflect revisions suggested by Brian Barry and Sussette, including adding information on how the individuals will be indemnified for tax and litigation liability, and how the beverage licenses will be structured. | 1.80 | hrs. | 270.00 |
| 06/14/2011 | CTS | Conference with Doug James regarding revisions to memon on Montana's beverage license law. | 0.30 | hrs. | 45.00 |
| 06/15/2011 | JGS | Telephone call with County Treasure re: title transfers for vehicles. | 0.40 | hrs. | 100.00 |
| 06/15/2011 | JGS | Emails re: recommendations for permits and vehicle transfers. | 0.40 | hrs. | 100.00 |
| 06/15/2011 | JGS | Review file for certificates of title. | 0.20 | hrs. | 50.00 |
| 06/15/2011 | CTS | Revise Memo on Montana Beverage License Law to incorporate further revisions by Brian Barry. | 0.30 | hrs. | 45.00 |
| 06/17/2011 | CTS | Correspondence with Julian Hutton re: information needed for beverage license application. | 0.30 | hrs. | 45.00 |
| 06/19/2011 | JTJ | Services re liquor applications and finalizing same including review of (11) emails from Robert and P. Mace on 6/16 and 6/17. | 1.70 | hrs. | 527.00 |
| 06/21/2011 | DJ | Telehone conference with John Nastasi and Patrick regarding the beverage license and operating plans. | 0.60 | hrs. | 186.00 |
| 06/21/2011 | JTJ | (5) Emails with Patrick M, John Nastasi and others and reply re deed in lieu provisions. | 0.90 | hrs. | 279.00 |
| 06/21/2011 | CTS | Prepare for phone call with John Nastasi and Patrick Mace re: beverage license application. | 0.70 | hrs. | 105.00 |
| 06/21/2011 | CTS | Phone call with John Nastasi and Patrick Mace re: beverage license application. | 0.50 | hrs. | 75.00 |
| 06/21/2011 | CTS | Correspondence wtih Department of Revenue re: does Spirits need its own bank account for purposes of beverage operation. | 0.40 | hrs. | 60.00 |
| 06/21/2011 | CTS | Revise management agreement between MT 750 Lone Mountain Spirits, LLC and Merlin Hospitality Management, LLC. | 0.60 | hrs. | 90.00 |
| 06/21/2011 | CTS | Email with Doug James, John Jones, John Nastasi and Patrick Mace re: beverage license management agreement | 0.30 | hrs. | 45.00 |
| 06/21/2011 | KBB | Review Montana Secretay of State website to request Certificate of Fact | 0.30 | hrs. | 42.00 |

Invoice# 95525          Page 4

| Date | Init | Description | Hours | | Amount |
|------|------|-------------|-------|---|--------|
| 06/21/2011 | KBB | Review Delaware Division of Corporations website and complete form to request Certificate of Good Standing | 0.40 | hrs. | 56.00 |
| 06/22/2011 | JTJ | Follow up with Fitts et al, Robert F and Patrick re license application attachments and exhibits | 2.70 | hrs. | 837.00 |
| 06/22/2011 | JGS | Emails re: closing matters | 0.50 | hrs. | 125.00 |
| 06/22/2011 | CTS | Complete PDF version of beverage license application and send to Lone Mountain team. | 1.80 | hrs. | 270.00 |
| 06/22/2011 | CTS | Receipt of MT 750 Lone Mountain Spirits Operating Agreement. | 0.80 | hrs. | 120.00 |
| 06/22/2011 | CTS | Receipt of previoius LML-MT/Merlin Hospitality Beverage Services Management Agreement. | 0.30 | hrs. | 45.00 |
| 06/22/2011 | CTS | Review Philip Cyburt's materils for beverage license application. | 0.50 | hrs. | 75.00 |
| 06/22/2011 | CTS | Email to Patrick Mace re: Philip Cyburt's previous lawsuit and Philip Cyburt's previous beverage license in Florida. | 0.30 | hrs. | 45.00 |
| 06/23/2011 | DJ | Call from Phil Cyburt regarding beverage license application and questions. | 0.10 | hrs. | 31.00 |
| 06/23/2011 | CTS | Email with Patrick Mace re: various information needed for beverage license application. | 0.60 | hrs. | 90.00 |
| 06/24/2011 | JTJ | Respond to Lehman questions re applications materials (Patrick M, Bob F et al) including (14) emails. | 1.40 | hrs. | 434.00 |
| 06/27/2011 | CTS | Review leases for existing beverage license owners | 1.00 | hrs. | 150.00 |
| 06/27/2011 | CTS | Correspondence with DOR about leases for current beverage license owners. | 0.40 | hrs. | 60.00 |
| 06/27/2011 | CTS | Respond to emails concerning leases for beverage license owners. | 0.90 | hrs. | 135.00 |
| 06/28/2011 | CTS | Review latest version of settlement agreement with respect to beverage license issues. | 0.70 | hrs. | 105.00 |
| 06/29/2011 | JTJ | Review (6) emails from DOR, C. Sweeney, Patrick Mace and John Nastasi re closing out license applications. | 1.60 | hrs. | 496.00 |
| 06/29/2011 | JTJ | Document review and services re completing applications and lease assignments. | 0.60 | hrs. | 186.00 |
| 06/29/2011 | CTS | Revise beverage license application. | 0.50 | hrs. | 75.00 |
| 06/29/2011 | CTS | Compile list of information still needed for beverage license application. | 0.80 | hrs. | 120.00 |
| 06/29/2011 | CTS | Phone calls with Patrick Mace about outstanding issues for beverage license. | 0.50 | hrs. | 75.00 |
| 06/29/2011 | CTS | Research requirements for foreign LLC to conduct business in Montana. | 0.20 | hrs. | 30.00 |
| 06/29/2011 | CTS | Search Secretary of State's website to determine whether Spirits is authorized to | 0.30 | hrs. | 45.00 |

Invoice# 95525          Page 5

conduct business in Montana.

| | | | | | |
|---|---|---|---|---|---|
| 06/29/2011 | KBB | Inneroffice conf with Chris Sweeney | 0.20 | hrs. | 28.00 |
| 06/29/2011 | KBB | Review Secretary of State Website regarding Spirits | 0.30 | hrs. | 42.00 |
| 06/29/2011 | KBB | Teleconf with Secretary of State's office regarding Spirits status | 0.20 | hrs. | 28.00 |
| 06/29/2011 | KBB | Review IRS website with regarding to inquiring about the EIN issued to an entity | 0.20 | hrs. | 28.00 |

**Total Professional Services**                                      **$13,067.50**

**EXPENSES**

| | | |
|---|---|---|
| 06/02/2011 | Secretary of State Fees - Montana<br>Fees re: LML-MT LLC, LDC Lone Mountain Ranch LLC, Daniel George, Robert Burch, Julian Hutton 5/16/11 | 70.00 |
| 06/17/2011 | Westlaw - Computer Research - May | 1.37 |

**Total Expenses Advanced**                                         **$71.37**

**BILLING SUMMARY**

| | |
|---|---|
| Total professional services | $13,067.50 |
| Total expenses | $71.37 |
| Total of new charges for this invoice | $13,138.87 |
| Plus net balance forward | $14,085.32 |

**Total balance now due**                                          **$27,224.19**

# MOULTONBELLINGHAM PC

July 31, 2011

27 North 27th Street
P. O. Box 2559
Billings, MT 59103-2559
406-248-7731

Tax I.D. 81-0387111

Invoice# 95902        DJ
Billing through    07/31/2011

ED DZIADUL
LEHMAN BROTHERS HOLDINGS INC.
1271 6TH AVENUE, 39TH FLOOR
NEW YORK, NY 10020

**LCD Lone Mountain Ranch, LLC**          **Our File #  016173  00002**
**Robert L. Burch and Todd Morely**
**Deed in Lieu/Foreclosure (DJ)(FO)**

| | | |
|---|---|---|
| Balance forward as of invoice dated   June 30, 2011 | $27,224.19 | |
| Payments received since last invoice | 0.00 | |
| Accounts receivable balance carried forward | $27,224.19 | |

---

## PROFESSIONAL SERVICES

| Date | Init | Description | Hours | | Amount |
|---|---|---|---|---|---|
| 07/01/2011 | CTS | Correspondence with Patrick Mace about the last few items we need from Merlin for beverage license application. | 0.40 | hrs. | 60.00 |
| 07/06/2011 | DJ | Review and revise billing statement.(N/C) | 0.30 | hrs. | 0.00 |
| 07/08/2011 | JTJ | Legal services re beverage license entity for Lone Mtn Ranch. | 1.10 | hrs. | 341.00 |
| 07/08/2011 | LJS | Email correspondence re reissurance of vehicle titles (.2); review file to determine whether vehicles are titled in Gallatin County or Madison County (.3). | 0.50 | hrs. | 65.00 |
| 07/08/2011 | JGS | Work on vehicle title transfers; memo to Luanne re: same | 0.50 | hrs. | 125.00 |
| 07/08/2011 | CTS | Review section of settlement agreement on beverage licenses and provide input. | 0.80 | hrs. | 120.00 |
| 07/11/2011 | CTS | Email with Doug about tax consequences once temporary operating authority is obtained. | 0.40 | hrs. | 60.00 |
| 07/11/2011 | CTS | Prepare list of items that are still needed to complete beverage license application. | 0.60 | hrs. | 90.00 |
| 07/11/2011 | CTS | Email Doug further comments on the beverage license section of the settlement agreement. | 0.40 | hrs. | 60.00 |
| 07/12/2011 | JTJ | Review (4) emails from P. Mace and Chris S re liquor applications and questions from DOR | 0.90 | hrs. | 279.00 |
| 07/12/2011 | LJS | Phone conference with Gallatin County DMV re procedure for transfer of vehicle titles (.2); email Jeff re same (.1). | 0.30 | hrs. | 39.00 |

Invoice# 95902          Page  2

| Date | Init. | Description | Hours | | Amount |
|------|-------|-------------|-------|---|--------|
| 07/13/2011 | LJS | Email correspondence with Jeff re procedure for reissuance of titles (.2); email Rachel Goetz re procedure for reissuance of titles per Gallatin County MVD (.3). | 0.50 | hrs. | 65.00 |
| 07/14/2011 | CTS | Phone call with Patrick Mace about Lone Mountain beverage license application; follow-up emails to Patrick re: same. | 0.80 | hrs. | 120.00 |
| 07/15/2011 | LJS | Email correspondence with Rachel Goetz (.2); phone call to Gallatin County to confirm that the backs of the vehicle titles need to be signed (.1). | 0.30 | hrs. | 39.00 |
| 07/19/2011 | CTS | Receipt of signature cards. | 0.20 | hrs. | 30.00 |
| 07/19/2011 | CTS | Updated search of Montana's SOS website for Certificate of Authority. | 0.40 | hrs. | 60.00 |
| 07/19/2011 | CTS | Email with Patrick Mace about certificate of authority and suggesting that Moulton Bellingham could be registered agent. | 0.30 | hrs. | 45.00 |
| 07/19/2011 | KBB | Inneroffice conf with Chris re: status of "Spirits" with Montana Secretary of State | 0.10 | hrs. | 14.00 |
| 07/19/2011 | KBB | Review Secretary of State's website re: same | 0.20 | hrs. | 28.00 |
| 07/20/2011 | CTS | Email with Patrick Mace re: certificate of authority for Spirits. | 0.30 | hrs. | 45.00 |
| 07/21/2011 | JTJ | followup services on license transfers and applications for 750 Spirits LLC | 1.10 | hrs. | 341.00 |
| 07/21/2011 | CTS | Compile documents for beverage license application. | 1.90 | hrs. | 285.00 |
| 07/22/2011 | CTS | Compile documents for beverage license application. | 2.50 | hrs. | 375.00 |
| 07/22/2011 | CTS | Emial with Patrick Mace re: beverage license application. | 0.20 | hrs. | 30.00 |
| 07/26/2011 | CTS | Correspondence with Patrick Mace re: signature on temporary operating authority sheet. | 0.30 | hrs. | 45.00 |
| 07/27/2011 | CTS | Draft letter to Department of Justice re: beverage license application. | 0.80 | hrs. | 120.00 |
| 07/27/2011 | CTS | Research disclosure items for application. | 0.80 | hrs. | 120.00 |
| 07/27/2011 | CTS | Email with Doug and John re: disclosure issues. | 0.40 | hrs. | 60.00 |
| 07/27/2011 | CTS | Continue compiling documents for beverage license application and revise application to identify the details on the deed in lieu of foreclosure. | 1.20 | hrs. | 180.00 |
| 07/27/2011 | CTS | Email with Patrick Mace re: temporary operating authority. | 0.20 | hrs. | 30.00 |

**Total Professional Services**                                    **$3,271.00**

Invoice# 95902        Page 3

## EXPENSES

| | | |
|---|---|---|
| 07/26/2011 | Gambling Control Division Filing Fee | 600.00 |
| 07/26/2011 | Gambling Control Division Filing Fee | 29.25 |
| 07/26/2011 | Gambling Control Division Filing Fee | 29.25 |
| 07/26/2011 | Gambling Control Division Filing Fee | 29.25 |

**Total Expenses Advanced**                                    **$687.75**

## BILLING SUMMARY

| | |
|---|---|
| Total professional services | $3,271.00 |
| Total expenses | $687.75 |
| Total of new charges for this invoice | $3,958.75 |
| Plus net balance forward | $27,224.19 |

**Total balance now due**                                    **$31,182.94**

# MOULTONBELLINGHAM PC

August 31, 2011

27 North 27th Street
P. O. Box 2559
Billings, MT 59103-2559
406-248-7731

Tax I.D. 81-0387111

Invoice#  95915        DJ
Billing through  08/31/2011

ED DZIADUL
LEHMAN BROTHERS HOLDINGS INC.
1271 6TH AVENUE, 39TH FLOOR
NEW YORK, NY 10020

**LCD Lone Mountain Ranch, LLC**              **Our File #  016173  00002**
**Robert L. Burch and Todd Morely**
**Deed in Lieu/Foreclosure (DJ)(FO)**

Balance forward as of invoice dated   July 31, 2011        $31,182.94
Payments received since last invoice                            0.00

Accounts receivable balance carried forward               $31,182.94

## PROFESSIONAL SERVICES

| Date | Init | Description | Hours | | Amount |
|---|---|---|---|---|---|
| 07/28/2011 | CTS | Revise beverage license application to reflect Phil Cyburt's litigation disclosure. | 0.60 | hrs. | 90.00 |
| 07/29/2011 | CTS | Email with John and Doug about Phil Cyburt's litigation disclosure. | 0.30 | hrs. | 45.00 |
| 08/02/2011 | DJ | Office conference regarding beverage application and e-mail to Phil Cyburt rearing disclosure issues. | 0.25 | hrs. | 77.50 |
| 08/03/2011 | LJS | Review liens in preparation to send to Gallatin County MVD (.2); phone conf with Gallatin County MVD to confirm liens are still of record for two vehicles (.2); email correspondence with Rachel goetz re liens on two vehicles (.2). | 0.60 | hrs. | 78.00 |
| 08/09/2011 | CTS | Conference with Doug re: Phil Cyburt's litigation disclosure. | 0.30 | hrs. | 45.00 |
| 08/12/2011 | CTS | Complete letter to Department of Justice re: application to transfer liquor license. | 1.20 | hrs. | 180.00 |
| 08/12/2011 | CTS | Final review of application and documents; submit application to DOJ. | 0.80 | hrs. | 120.00 |
| 08/16/2011 | CTS | Email with Patrick Mace re: temporary operating authority. | 0.20 | hrs. | 30.00 |
| 08/17/2011 | CTS | Emails with Stacy Rogstad re: assumed business name for MT 750 Lone Mountain Spirits; emails with John on whether an ABn can be assigned. | 0.40 | hrs. | 60.00 |
| 08/18/2011 | CTS | Email to Patrick Mace re: assumed business | 0.30 | hrs. | 45.00 |

Invoice# 95915          Page 2

name for MT 750 Lone Mountain Spirits.

| Date | | Description | | | |
|---|---|---|---|---|---|
| 08/19/2011 | CTS | Email from Patrick Mace re: assumed business name of Spirits. | 0.10 | hrs. | 15.00 |
| 08/23/2011 | CTS | Gather beverage license application and exhibits and email to Patrick Mace. | 0.30 | hrs. | 45.00 |
| 08/30/2011 | CTS | Emails with Stacy at DOJ re assumed business name for Spirits. | 0.60 | hrs. | 90.00 |
| 08/30/2011 | CTS | Phone call with Patrick Mace re: status of temporary operating authority. | 0.40 | hrs. | 60.00 |
| 08/31/2011 | LJS | Email correspondence with Rachel re lien releases for automobile titles to be transfered (.2); phone call to Gallatin County DMV to ask if they require original lien releases (.1). | 0.30 | hrs. | 39.00 |
| 08/31/2011 | CTS | Correspondence and emails with DOR re: corporation resolution naming Jeffrey Fitts and Philip Cyburt as corporate designees for license. | 0.40 | hrs. | 60.00 |

Total Professional Services                                              **$1,079.50**

**BILLING SUMMARY**

Total professional services                                              $1,079.50

Total of new charges for this invoice                                    $1,079.50

Plus net balance forward                                                 $31,182.94

**Total balance now due**                                               **$32,262.44**

# MOULTON BELLINGHAM PC

September 30, 2011

27 North 27th Street
P. O. Box 2559
Billings, MT 59103-2559
406-248-7731

Tax I.D. 81-0387111

Invoice# 96377   DJ
Billing through 09/30/2011

ED DZIADUL
LEHMAN BROTHERS HOLDINGS INC.
1271 6TH AVENUE, 39TH FLOOR
NEW YORK, NY 10020

**LCD Lone Mountain Ranch, LLC**
**Robert L. Burch and Todd Morely**
**Deed in Lieu/Foreclosure (DJ)(FO)**

**Our File #  016173  00002**

## PROFESSIONAL SERVICES

| Date | | Description | Hours | | Amount |
|------|---|---|---|---|---|
| 09/01/2011 | LJS | Phone conference with Gallatin County DMV re lien releases (.1); email correspondence with Rachel Goetz re same (.2); prepare letter to Gallatin County DMV enclosing certificates of title and lien releases for transfer (.3). | 0.60 | hrs. | 78.00 |
| 09/01/2011 | CTS | Prepare resolution on behalf of LBHI designating Jeffrey Fitts and Philip Cyburt as the LBHI officers for purposes of the MT 750 Lone Mountain Spirits, LLC beverage application. | 1.10 | hrs. | 165.00 |
| 09/06/2011 | CTS | Email to Patrick Mace requesting resolution from LBHI designating Fitts and Cyburt as officers for purposes of MT 750 Lone Mountain Spirits, LLC's beverage license application. | 0.30 | hrs. | 45.00 |
| 09/07/2011 | CTS | Emails to Doug James, John Jones and Patrick Mace regarding Department of Revenue's request for documentation establishing that Jeffrey Fitts and Philip Cyburt are authorized to be named on the application for the MT 750 Lone Mountain Spirits, LLC beverage license application. | 0.70 | hrs. | 105.00 |
| 09/08/2011 | DJ | Office conference regarding requirements of Montana DOR; call to Brian Barry; e-mail to Susette regarding Court order giving authority to Fitts and Cyburt. | 0.50 | hrs. | 155.00 |
| 09/08/2011 | CTS | Further emails between Doug James and Susette Stigliano concerning authority from LBHI for Jeffrey Fitts and Philip Cyburt to be names on MT 750 Lone Mountain Ranch, LLC's beverage license application. | 0.40 | hrs. | 60.00 |
| 09/08/2011 | CTS | Email to Susette Stigliano on her question of | 0.30 | hrs. | 45.00 |

Invoice# 96377    Page 2

|  |  | whether Jeffrey Fitts and Philip Cyburt have been signing documents for MT 750 Lone Mountain Spirits, LLC, in what capacity, and whether they were signing as managers. |  |  |  |
|---|---|---|---|---|---|
| 09/12/2011 | LJS | Two (2) phone conferences with Gallatin County DMV re status of transfer of titles (additional questions) | 0.30 | hrs. | 39.00 |
| 09/12/2011 | LJS | Email correspondence with Rachel Goetz re same. | 0.20 | hrs. | 26.00 |
| 09/12/2011 | LJS | Email Rachel Goetz re status of auto vehicle transfers. | 0.10 | hrs. | 13.00 |
| 09/12/2011 | LJS | Access State of MT website to confim MT 750 Lone Mountain Ranch Road LLC is an activity Montana entity (per Gallatin County DMV question). | 0.20 | hrs. | 26.00 |
| 09/12/2011 | CTS | Review of file to determine in which counties MT 750 Lone Mountain Ranch, LLC owns property for purposes of titling that LLC's vehicles. | 0.30 | hrs. | 45.00 |
| 09/12/2011 | LJS | Review file to determine physical address to confirm to DMV that the property is in Gallatin County. | 0.40 | hrs. | 52.00 |
| 09/13/2011 | LJS | Email correspondence with Rachel Goetz re transfer of vehicle titles with Gallatin County DMV. | 0.20 | hrs. | 26.00 |
| 09/13/2011 | LJS | Telephone conference with Gallatin County DMV re same. | 0.10 | hrs. | 13.00 |
| 09/13/2011 | JGS | Follow up on title issues | 0.60 | hrs. | 150.00 |
| 09/14/2011 | LJS | Phone conference with Bernie at Gallatin County DMV re titles not correct, need statement that MT 750 Lone Mountain Ranch Rd, LLC and MT 750 Lone Mountain Ranch, LLC are one and the same, title with whiteout will have to be returned and duplicate title requested, and estimated GVW needed for trailers (.2); email correspondence with Rachel Goetz re additional requirements of DMV (.3. | 0.50 | hrs. | 65.00 |
| 09/16/2011 | DJ | Review the status of the Department of Revenue's request for a corporate resolution and e-mail request to Lehman for court order. | 0.30 | hrs. | 93.00 |
| 09/16/2011 | LJS | Receive and review fax from Gallatin County DMV . | 0.10 | hrs. | 13.00 |
| 09/16/2011 | LJS | Telephone conference with Gallatin County DMV re application for duplicate title. | 0.20 | hrs. | 26.00 |
| 09/20/2011 | LJS | Receive and review form from Gallatin County DMV re application for duplicate title. | 0.10 | hrs. | 13.00 |
| 09/20/2011 | LJS | Email correspondence with Rachel Goetz re same. | 0.20 | hrs. | 26.00 |

Invoice#  96377        Page  3

| 09/20/2011 | CTS | Receipt of certificates from Gwen Zeisler indicating that Jeffrey Fitts and Philip Cyburt are authorized on behalf of LBHI to operate Spirits and be named on Spirits' beverage license application. | 0.20 | hrs. | 30.00 |
| 09/20/2011 | CTS | Correspondence with Department of Revenue regarding certficiates authorizing Jeffrey Fitts and Philip Cyburt to operate Spirits and be named on Spirits' beverage license application. | 0.50 | hrs. | 75.00 |
| | | | | | $1,384.00 |

**EXPENSES**

| 09/30/2011 | Photocopies | | 13.20 |
| | | | $13.20 |

**BILLING SUMMARY**

| Total professional services | $1,384.00 |
| Total expenses incurred | $13.20 |
| **Total balance now due** | **$1,397.20** |

## EXHIBIT B

### Expenses from May 1, 2011 through September 30, 2011 (by matter)

MOULTON BELLINGHAM PC
ATTORNEYS AT LAW

## Summary of Expenses for May 2011

### *Moonlight Basin Ranch*

| Date | Amount | Narrative |
|---|---|---|
| 2/17/2011 | $170.69 | Westlaw-Computer Research |
| 4/20/2011 | $18.30 | US Post Office |
| | | Mail Documents |
| 4/30/2011 | $12.00 | Secretary of State - Montana |
| | | Fees re Moonlight Basin Ranch 4/15/2011 |
| 4/30/201 | $310.00 | Secretary of State - Montana |
| | | Fees re Moonlight Basin Ranch 4/15/2011 |
| 5/5/2011 | $24.45 | Federal Express |
| | | Douglas Lambert, LAMCO LLC  3/25/11 |
| 5/5/2011 | $25.65 | Federal Express |
| | | Amanda M. Hendy, Weil Gotshal & Manges LLP  3/29/11 |
| 5/5/2011 | $26.67 | Federal Express |
| | | Pej Razavilar, Weil Gotshal & Manges LLP  3/31/11 |
| 5/5/2011 | $15.50 | Federal Express |
| | | Montana Secretary of State to Chris Sweeney  4/14/11 |
| 5/5/2011 | $78.00 | CopyRight |
| | | Photocopies |
| 5/11/2011 | $14.36 | Westlaw - Computer Research - April |
| 5/12/2011 | $20.00 | CopyRight |
| | | Photocopies |
| 5/13/2011 | $124.00 | Clerk of Court - Madison County |
| | | Filing Fee |
| 5/19/2011 | $174.00 | Clerk of District Court - Gallatin County |
| | | Searches |
| 5/25/2011 | $54.00 | Clerk of District Court - Gallatin County |
| | | 3 Year Searches |
| 5/25/2011 | $24.00 | Clerk of District Court - Gallatin County |
| | | 3 Year Searches |
| 5/25/2011 | $112.00 | CopyRight |
| | | Large Format Copies |
| **Total** | **$1,203.62** | |

## Summary of Expenses for June 2011
### *Moonlight Basin Ranch*

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/2/2011 | $111.00 | Secretary of State Fees - Montana |
| | | Sagebrush Property Management, Frontier Stone LLC, Montana |
| | | Real Estate 5/12/11 |
| 6/2/2011 | $41.00 | Secretary of State Fees - Montana |
| | | Lodestar Inc, Luxury Suites Homeowners Association, Moose |
| | | Creek Club Homeowners' 5/20/2011 |
| 6/7/2011 | $29.26 | Federal Express |
| | | John Butenas, Weil Gotshal & Manges LLP  5/03/11 |
| 6/7/2011 | $29.63 | Federal Express |
| | | Pej Razavilar, Weil Gotshal & Manges LLP  5/03/11 |
| 6/7/2011 | $29.26 | Federal Express |
| | | David Herman, Weil Gotshal & Manges LLP  5/09/11 |
| 6/7/2011 | $26.52 | Federal Express |
| | | Amanda Hendy, Wil Gotshal & Manges LLP  5/09/11 |
| 6/7/2011 | $25.01 | Federal Express |
| | | David Herman, Weil Gotshal & Manges  5/11/11 |
| 6/7/2011 | $25.01 | Federal Express |
| | | John Butenas, Weil Gotshal & Manges LLP  5/11/11 |
| 6/7/2011 | $25.01 | Federal Express |
| | | From Mailroom- Division of Corporations To Kristine Boyer 5/19/11 |
| 6/7/2011 | $400.00 | Corp1, Inc. |
| | | UCC Searches |
| 6/7/2011 | $4.00 | Clerk of District Court |
| | | Searches |
| 6/7/2011 | $7.00 | Clerk of District Court |
| | | Copy of Register Report |
| 6/7/2011 | $5.00 | Clerk of District Court |
| | | Copy of Dismissal Order |
| 6/10/2011 | $40.00 | Clerk of District Court |
| | | 10 two year searches |
| 6/10/2011 | $80.00 | Bank of America Business Card - Luanne Struss |
| | | Corp1 State of Delaware - UCC Search |
| 6/10/2011 | $15.00 | Clerk of District Court - Gallatin County |
| | | Fax copies of court documents |
| 6/15/2011 | $15.00 | Secretary of State - Ohio |
| | | Filing Fee |
| 6/16/2011 | $6.00 | Clerk of Court |
| | | Fax Filing Fee |
| 6/30/2011 | $198.90 | Photocopies |
| **Total** | **$1,112.60** | |

## Summary of Expenses for July 2011

### *Moonlight Basin Ranch*

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/5/2011 | $510.00 | Secretary of State Fees - Montana<br>Moonlight Alpenglow, Moonlight Basin Ranch,Lodestar,Moonlight Basin, Frontier Stone,Moonlight Golf, Moonlight Lodge, Moonlight Spa, Montana Real Estate, Lone Mountain Food & Beverage, Mountain Top Construction, Treeline Springs, JVLP, Six Shooter Aardvark, Sagebrush Property Management, Northwest Equipment Leasing 6/15/2011 |
| 7/5/2011 | $30.00 | Secretary of State Fees - Montana<br>Fees re:  Moonlight Basin Ranch Limited Partnership 6/15/11 |
| 7/5/2011 | $37.00 | Secretary of State Fees - Montana<br>Fees re:  Madison Investments  6/07/11 |
| 7/5/2011 | $32.00 | Secretary of State Fees - Montana<br>Fees re:  Poole Holdings 6/13/11 |
| 7/5/2011 | $32.00 | Secretary of State Fees - Montana<br>Fees re:  Leesa Anderson Trust 6/13/11 |
| 7/5/2011 | $32.00 | Secretary of State Fees - Montana<br>Fees re:  Tracy Poole Trust 6/13/11 |
| 7/5/2011 | $32.00 | Secretary of State Fees - Montana<br>Fees re:  Moonlight Basin Holdings 6/13/11 |
| 7/5/2011 | $32.00 | Secretary of State Fees - Montana<br>Fees re:  Northwest Equipment Leasing  6/16/11 |
| 7/7/2011 | $40.00 | Ohio Secretary of State<br>UCC Information Request |
| 7/8/2011 | $5.00 | Clerk of Court<br>Fax Filing Fee |
| 7/8/2011 | $10.65 | Photocopies |
| 7/15/2011 | $23.55 | Federal Express<br>Jerry Wine, American Land Title Company  5/24/11 |
| 7/15/2011 | $18.35 | Federal Express<br>Julian Hutton, Merlin Hospitality Management 6/03/11 |
| 7/15/2011 | $20.23 | Federal Express<br>Kris Harriman, Security Title Company  6/13/11 |
| 7/15/2011 | $21.11 | Federal Express<br>Ohio Secretary of State  6/15/11 |
| 7/15/2011 | $25.22 | Federal Express<br>From Secretary of State in Deleware  6/14/11 |
| 7/15/2011 | $22.45 | Federal Express<br>From Montana Secretary of State 6/15/11 |
| 7/15/2011 | $25.22 | Federal Express<br>From Deleware Secretary of State  6/15/11 |
| 7/15/2011 | $24.24 | Westlaw - Computer Research - June |
| 7/21/2011 | $100.00 | Pacer<br>Charges for access to court electronic records |
| 7/26/2011 | $450.00 | Bank of America Business Card - Luanne Struss<br><br>Filing with Deleware Secretary of State |
| 7/26/2011 | $10.00 | Bank of America Business Card - Luanne Struss<br>2 Separate Filings for $5.00 with Ohio Secretary of State 5/19/11 |
| 7/26/2011 | $11.50 | Bank of America Business Card - Luanne Struss<br>Filing with Montana Secretary of State 5/31/11 |
| 7/26/2011 | $75.00 | Bank of America Business Card - Luanne Struss<br>Filing with South Dakota Secretary of State 6/08/11 |
| 7/26/2011 | $75.00 | Bank of America Business Card - Kristine Boyer<br>Filing with South Dakota Secretary of State 6/14/11 |
| 7/26/2011 | $204.00 | Bank of America Business Card - Kristine Boyer<br>Filing with Deleware Secretary of State 6/14/11 |

| | | |
|---|---|---|
| 7/26/2011 | $204.00 | Bank of America Business Card - Kristine Boyer |
| | | Filing with Deleware Secretary of State  6/15/11 |
| 7/27/2011 | $29.25 | Gambling Control Division |
| | | Filing Fee |
| 7/29/2011 | $616.89 | Doug James |
| | | Reimburse travel expenses to Butte, MT for hearing 7/27/11 |
| | | Mileage  $250.92 (492 miles @ $ .51) |
| | | Lodging  $183.97 |
| | | Meals  $182.00 |
| | | |
| **Totals** | $2,748.66 | |

## Summary of  Expenses for August 2011
### *Moonlight Basin Ranch*

| Date | Amount | Narrative |
|---|---|---|
| 8/8/2011 | $43.07 | Federal Express |
| | | Pej Razavilar, Weil Gotshal & Manges LLP  6/24/11 |
| 8/8/2011 | $126.89 | Federal Express |
| | | Pej Razavilar, Weil Gotshal & Manges LLP  6/24/11 |
| 8/8/2011 | $25.22 | Federal Express |
| | | From Delaware Secretary of State to Kris Boyer  6/22/11 |
| 8/8/2011 | $15.98 | Federal Express |
| | | From Montana Secretary of State to Kris Boyer  6/23/11 |
| 8/8/2011 | $23.45 | Federal Express |
| | | From Montana Secretary of State to Brandon Hoskins  7/07/11 |
| 8/8/2011 | $15.78 | Federal Express |
| | | From Montana Secretary of State to Kris Boyer  7/14/11 |
| 8/8/2011 | $6.45 | Photocopies |
| 8/11/2011 | $18.30 | US Post Office |
| | | Mail Documents to Virginia City, MT |
| 8/11/2011 | $2.55 | Photocopies |
| 8/11/2011 | $56.40 | Photocopies |
| 8/15/2011 | $55.00 | CopyRight |
| | | CD Duplication w/ label |
| 8/22/2011 | $23.25 | Westlaw - Computer Research - July |
| 8/29/2011 | $320.00 | Bank of America Business Card - Kris Boyer |
| | | Secretary of State - Delaware UCC Lien Searches 7/08/11 |
| 8/29/2011 | $20.00 | Bank of America Business Card - Kris Boyer |
| | | Secretary of State - Delaware Certificates 6/25/11 |
| 8/29/2011 | $90.00 | Bank of America Business Card - Kris Boyer |
| | | Secretary of State - Delaware Certificates 6/21/11 |
| **Total** | **$842.34** | |

## Summary of Expenses for September 2011
### *Moonlight Basin Ranch*

| Date | Amount | Narrative |
|---|---|---|
| 9/6/2011 | $43.86 | Federal Express |
| | | Edward R. McCarthy, Weil Gotshal & Manges LLP  8/05/11 |
| 9/6/2011 | $43.86 | Federal Express |
| | | Pej Razavilar, Weil Gotshal & Manges LLP  8/08/11 |
| 9/6/2011 | $20.03 | Federal Express |
| | | Katie V. Keehr, Escrow Officer, Security Title Company  8/10/11 |
| 9/14/2011 | $487.06 | Doug James |
| | | Reimburse travel expenses to and from Butte, MT  9/06/11 to 9/07/11 |
| | | Mileage  $238.68  (468 miles @ $ .51) |
| | | Meals  $127.00 |
| | | Lodging  $121.38 |
| 9/30/2011 | $681.60 | Charles Fisher Court Reporting, Inc. |
| | | Deposition of Russ McElyea |
| 9/30/2011 | $187.50 | Fisher Video Conferencing Services |
| | | Video Deposition of Russ McElyea |
| 9/30/2011 | $402.55 | Charles Fisher Court Reporting, Inc. |
| | | Deposition of Lee Poole and Tom Buffa |
| 9/30/2011 | $350.00 | Fisher Video Conferencing Services |
| | | Video depositions of Lee Poole and Tom Buffa |
| 9/30/2011 | $75.00 | Photocopies |
| **Totals** | **$2,291.46** | |

## Summary of Expenses for May 2011
### *Lone Mountain Ranch*

Expense Total: <u>$0.00</u>

## Summary of Expenses for June 2011
### *Lone Mountain Ranch*

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/2/2011 | $70.00 | Secretary of State Fees - Montana |
| | | Fees re: LML-MT LLC, LDC Lone Mountain Ranch LLC, Daniel George, Robert Burch |
| | | Julian Hutton 5/16/11 |
| 6/17/2011 | $1.37 | Westlaw - Computer Research - May |
| **Total** | **$71.37** | |

## Summary of Expenses for July 2011
### *Lone Mountain Ranch*

| Date | Amount | Narrative |
| --- | --- | --- |
| 7/26/2011 | $600.00 | Gambling Control Division Filing Fee |
| 7/26/2011 | $29.25 | Gambling Control Division Filing Fee |
| 7/26/2011 | $29.25 | Gambling Control Division Filing Fee |
| 7/26/2011 | $29.25 | Gambling Control Division Filing Fee |
| **Total** | **$687.75** | |

## Summary of Expenses for August 2011
### *Lone Mountain Ranch*

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/12/2011 | $13.20 | Photocopies |
| **Total** | **$13.20** | |

# Summary of Expenses for September 2011
## *Lone Mountain Ranch*

**Expense Total:** $0.00

## EXHIBIT C

### Summary Materials of Moulton Bellingham PC for May 1, 2011 through September 30, 2011

MOULTON BELLINGHAM PC
ATTORNEYS AT LAW

MOULTON BELLINGHAM PC
Doug James
Brian O. Marty
Suite 1900, Crowne Plaza
P. O. Box 2559
Billings, Montana 59103-2559
Telephone: (406) 248-7731
Facsimile: (406) 248-7889

*Special Counsel for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re** | **Chapter 11 Case No.** |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.* | **08-13555 (JMP)** |
| **Debtors,** | **(Jointly Administered)** |

---

**SUMMARY SHEET ACCOMPANYING FIRST INTERIM APPLICATION OF
MOULTON BELLINGHAM PC, SPECIAL COUNSEL TO THE DEBTORS IN
POSSESSION, SEEKING ALLOWANCE AND PAYMENT OF INTERIM
COMPENSATION AND REIMBURSEMENT OF ACTUAL AND NECESSARY
EXPENSES FOR MAY 1, 2011 THROUGH SEPTEMBER 30, 2011**

| | |
|---|---|
| Name of Applicant: | Moulton Bellingham PC ("Moulton") |
| Authorized to Provide Professional Services to: | Lehman Brothers Holdings Inc. and its affiliated Debtors (collectively, "Debtors") |
| Date of Retention: | Approved on August 15, 2011 *Nunc Pro Tunc* to March 1, 2011[1] |
| Period for Which Compensation and Reimbursement is Sought: | May 1, 2011 to September 30, 2011 |

---

[1] Prior to that time, Moulton had been properly retained as an ordinary course professional and was assessing fees in accordance with the Amended OCP Order.

Amount of Professional Fees Sought as Actual,     $350,860.75[2]
Reasonable, and Necessary:

Amount of Expense Reimbursement Sought as     $8,971.00
Actual, Reasonable, and Necessary:

Total Amount Sought:     $359,831.75

This is an/a: $\underline{X}$ Interim __ Final Application

Total Amount Received for this Application:     $256,072.54

Total Amount Received for All Prior Applications:  $0

Aggregate Amount Paid to Date:     $256,072.54


**Total Compensation and Expenses Previously Requested and Awarded:**

This is Moulton's first application for interim compensation.

---

[2] $350,860.75 is the sum of Moulton's monthly fee statements less $110.00 of summer intern time inadvertently included in Moulton's June 2011 monthly statement. Moulton is not seeking compensation for any summer intern time.

2

MOULTON BELLINGHAM PC
ATTORNEYS AT LAW

## SUMMARY OF MONTHLY FEE STATEMENTS
## SERVED FROM MAY 1, 2011 THROUGH SEPTEMBER 30, 2011

*Moonlight Basin Ranch, L.P. Matter*

| Period | Fees Requested | Expenses Requested | Fees Paid | Expenses Paid |
|---|---|---|---|---|
| 5/1/2011 - 5/31/2011 | $48,378.40 | $1,203.62 | $48,378.40 | $1,203.62 |
| 6/1/2011 - 6/30/2011 | $77,125.40 | $1,112.60 | $77,125.40 | $1,112.60 |
| 7/1/2011 - 7/31/2011 | $62,216.80 | $2,748.66 | $62,216.80 | $2,748.66 |
| 8/1/2011 - 8/31/2011 | $38,290.40 | $842.34 | $38,290.40 | $842.34 |
| 9/1/2011 - 9/30/2011 | $30,263.20 | $2,291.46 | $0.00 | $0.00 |
| Totals: | $256,274.20 | $8,198.68 | $226,011.00 | $5,907.22 |

*Lone Mountain Ranch Matter*

| Period | Fees Requested | Expenses Requested | Fees Paid | Expenses Paid |
|---|---|---|---|---|
| 5/1/2011 - 5/31/2011 | $9,460.80 | $0.00 | $9,460.80 | $0.00 |
| 6/1/2011 - 6/30/2011 | $10,454.00 | $71.37 | $10,454.00 | $71.37 |
| 7/1/2011 - 7/31/2011 | $2,616.80 | $687.75 | $2,616.80 | $687.75 |
| 8/1/2011 - 8/31/2011 | $863.60 | $13.20 | $863.60 | $0.00 |
| 9/1/2011 - 9/30/2011 | $1,107.20 | $0.00 | $0.00 | $0.00 |
| Totals: | $24,502.40 | $772.32 | $23,395.20 | $759.12 |

MOULTON BELLINGHAM PC
ATTORNEYS AT LAW

## SUMMARY OF PROFESSIONALS PROVIDING SERVICES
## FROM MAY 1, 2011 THROUGH SEPTEMBER 30, 2011

| Timekeeper | Title | Year Admitted | Rate[3] | Hours | Amount[4] |
|---|---|---|---|---|---|
| **Shareholders** | | | | | |
| Doug James | Senior Shareholder | 1982 | $310.00 | 652.83 | $202,376.75 |
| John Jones | Senior Shareholder | 1984 | $310.00 | 180.75 | $56,032.50 |
| Andy Forsythe | Senior Shareholder | 1979 | $310.00 | 11.90 | $3,689.00 |
| Andy Forsythe | Senior Shareholder | 1979 | $225.00 | 9.60 | $2,160.00 |
| Tom Smith | Senior Shareholder | 1984 | $275.00 | 81.40 | $22,385.00 |
| Duncan Peete | Shareholder | 1991 | $250.00 | 0.70 | $175.00 |
| Duncan Peete | Shareholder | 1991 | $235.00 | 1.30 | $305.50 |
| Jeff Sorenson | Shareholder | 2003 | $250.00 | 8.10 | $2,025.00 |
| **Blended Rate** | | | **$305.47** | | |
| **Totals** | | | | **946.58** | **$289,148.75** |
| | | | | | |
| **Associates** | | | | | |
| Chris Sweeney | Associate | 2008 | $150.00 | 98.7 | $14,805.00 |
| Ross McLinden | Associate | 2008 | $180.00 | 0.20 | $36.00 |
| Brian Marty | Associate | 2010 | $160.00 | 38.70 | $6,192.00 |

---

[3] Moulton's rates will not increase in 2012.

[4] Moulton's fees in this column total $350,971.75. Moulton bookkeepers have been unable to reconcile this figure with the total fees included in the monthly statements, $350,970.75, and therefore Moulton has made a voluntary deduction of the $1.00 difference.

MOULTON BELLINGHAM PC
ATTORNEYS AT LAW

| Brandon Hoskins | Associate | 2010 | $160.00 | 130.10 | $20,816.00 |
|---|---|---|---|---|---|
| **Blended Rate** | | | **$156.33** | | |
| **Totals** | | | | **267.7** | **$41,849.00** |
| | | | | | |
| **Paraprofessionals** | | | | | |
| Kristine Boyer | Paralegal | N/A | $140.00 | 128.70 | $18,018.00 |
| Luanne Struss | Paralegal | N/A | $130.00 | 14.20 | $1,846.00 |
| **Blended Rate** | | | **$139.01** | | |
| **Totals** | | | | **142.9** | **$19,864.00** |
| | | | | | |
| **Interns** | | | | | |
| Adam Tunning | Intern | N/A | $100.00 | 1.10 | $110.00[5] |
| **Blended Rate** | | | **$100.00** | | |
| **Totals** | | | | **1.10** | **$110.00** |

---

[5] This $110.00 of summer intern time was inadvertently included in Moulton's June 2011 monthly statement. Moulton is not seeking compensation for any intern time, and therefore has subtracted $110.00 from the final amount of compensation it is seeking.

MOULTON BELLINGHAM PC
ATTORNEYS AT LAW

## SUMMARY OF PROFESSIONALS PROVIDING SERVICES
## FROM MAY 1, 2011 THROUGH SEPTEMBER 30, 2011
## (BY MATTER)

*Moonlight Basin Ranch, L.P. Matter*

| Timekeeper | Title | Year Admitted | Rate | Hours | Amount |
|---|---|---|---|---|---|
| **Shareholders** | | | | | |
| Doug James | Senior Shareholder | 1982 | $310.00 | 650.43 | $201,632.75 |
| John Jones | Senior Shareholder | 1984 | $310.00 | 122.55 | $37,990.5 |
| Andy Forsythe | Senior Shareholder | 1979 | $310.00 | 11.90 | $3,689.00 |
| Andy Forsythe | Senior Shareholder | 1979 | $225.00 | 9.60 | $2,160.00 |
| Tom Smith | Senior Shareholder | 1984 | $275.00 | 81.4 | $22,385.00 |
| Duncan Peete | Shareholder | 1991 | $250.00 | 0.70 | $175.00 |
| Duncan Peete | Shareholder | 1991 | $235.00 | 1.30 | $305.50 |
| **Totals** | | | | **877.88** | **$268,337.75** |
| | | | | | |
| **Associates** | | | | | |
| Chris Sweeney | Associate | 2008 | $150.00 | 42.30 | $6,345.00 |
| Ross McLinden | Associate | 2008 | $180.00 | 0.20 | $36.00 |
| Brian Marty | Associate | 2010 | $160.00 | 38.70 | $6,192.00 |
| Brandon Hoskins | Associate | 2010 | $160.00 | 130.10 | $20,816.00 |
| **Totals** | | | | **211.30** | **$33,389.00** |

6

| Paraprofessionals | | | | | |
|---|---|---|---|---|---|
| Kristine Boyer | Paralegal | N/A | $140.00 | 124.30 | $17,402.00 |
| Luanne Struss | Paralegal | N/A | $130.00 | 8.50 | $1,105.00 |
| **Totals** | | | | **132.8** | **$18,507.00** |
| | | | | | |
| **Interns** | | | | | |
| Adam Tunning | Intern | N/A | $100.00 | 1.10 | $110.00[6] |
| **Totals** | | | | **1.10** | **$110.00** |

*Lone Mountain Ranch Matter*

| Timekeeper | Title | Year Admitted | Rate | Hours | Amount |
|---|---|---|---|---|---|
| **Shareholders** | | | | | |
| Doug James | Senior Shareholder | 1982 | $310.00 | 2.4 | $744.00 |
| John Jones | Senior Shareholder | 1984 | $310.00 | 58.20 | $18,042.00 |
| Jeff Sorenson | Shareholder | 2003 | $250.00 | 8.10 | $2,025.00 |
| **Totals** | | | | **68.70** | **$20,811.00** |
| | | | | | |
| **Associates** | | | | | |
| Chris Sweeney | Associate | 2008 | $150.00 | 56.4 | $8,460.00 |
| **Totals** | | | | **56.4** | **$8,460.00** |

---

[6] Moulton has subtracted this $110.00 from the final amount of compensation it is seeking.  *See* FN 5.

MOULTON BELLINGHAM PC
ATTORNEYS AT LAW

| | | | | | |
|---|---|---|---|---|---|
| **Paraprofessionals** | | | | | |
| Kristine Boyer | Paralegal | N/A | $140.00 | 4.40 | $616.00 |
| Luanne Struss | Paralegal | N/A | $130.00 | 5.70 | $741.00 |
| **Totals** | | | | **10.10** | **$1,357.00** |

MOULTON BELLINGHAM PC
ATTORNEYS AT LAW

## SUMMARY OF COURTESY DISCOUNTS FROM
## MAY 1, 2011 THROUGH SEPTEMBER 30, 2011

| Timekeeper | Title | Hours | Discount Amount |
|---|---|---|---|
| Doug James | Senior Shareholder | 10.45 | $3,239.50 |
| John Jones | Senior Shareholder | 2.00 | $620.00 |
| Chris Sweeney | Associate | 0.70 | $105.00 |
| Brian Marty | Associate | 0.20 | $32.00 |
| Kris Boyer | Paralegal | 17.10 | $2,394.00 |
| Adam Tunning | Intern | 2.20 | $220.00 |
| **Totals** | | **32.65** | **$6,610.50** |

9

## EXHIBIT D

### Multiple Timekeepers Attending Same Court Hearing

None

### Multiple Timekeepers Attending Same Deposition or Rule 2004 Examination

None

### Multiple Timekeepers Attending Same Meeting

| Timekeepers | Date | Hearing/Outside Meeting/Deposition | Reason for Multiple Timekeepers |
|---|---|---|---|
| Doug James and Chris Sweeney | 5/13/2011 | Conference call with Lehman re beverage licenses | Doug James is responsible for bankruptcy matters. Chris Sweeney is responsible for issues related to the beverage licenses and the related leases and concessions agreements. This conference call involved multiple overlapping issues regarding each of these areas of responsibility. |
| Doug James, Chris Sweeney, and Andy Forsythe | 9/16/2011 | Conference call with Lehman re beverage licenses and employment issues | Doug James is responsible for bankruptcy matters. Andy Forsythe is responsible for employment law issues. Chris Sweeney is responsible for issues related to the beverage licenses and the related leases and concessions agreements. This conference call involved multiple overlapping issues regarding each of these areas of responsibility. |

MOULTON BELLINGHAM PC
ATTORNEYS AT LAW

# **EXHIBIT E**

## **Doug James Certification**

MOULTON BELLINGHAM PC
ATTORNEYS AT LAW

MOULTON BELLINGHAM PC
Doug James
Brian O. Marty
Suite 1900, Crowne Plaza
P. O. Box 2559
Billings, Montana 59103-2559
Telephone: (406) 248-7731
Facsimile: (406) 248-7889

*Special Counsel for Debtors
and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re** | **Chapter 11 Case No.** |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.* | **08-13555 (JMP)** |
| **Debtors,** | **(Jointly Administered)** |

**CERTIFICATION OF DOUG JAMES IN SUPPORT OF THE APPLICATION OF
MOULTON BELLINGHAM PC FOR ALLOWANCE OF INTERIM COMPENSATION
AND REIMBURSEMENT OF EXPENSES FOR MAY 1, 2011
<u>THROUGH SEPTEMBER 30, 2011</u>**

I, Doug James, hereby certify that:

1.    I am a shareholder in the law firm of Moulton Bellingham PC ("<u>Moulton</u>").  I

submit this certification with respect to the application (the "<u>Application</u>")[9] of Moulton, special

counsel for the debtors in possession in the above-captioned cases (the "<u>Debtors</u>"), for allowance

---

[9] Unless otherwise defined herein, all capitalized terms used herein shall have the meanings set forth in the
Application.

MOULTON BELLINGHAM **PC**
ATTORNEYS AT LAW

of compensation for professional services rendered, and reimbursement of actual and necessary expenses incurred, for the period from May 1, 2011 through September 30, 2011.

2.    I make this certification in accordance with General Order M-389, the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases, adopted by the United States Bankruptcy Court for the Southern District of New York on November 25, 2009 (the "Local Guidelines").

3.    In connection therewith, I hereby certify that

    a. I have read the Application;

    b. to the best of my knowledge, information and belief formed after reasonable inquiry, the fees and disbursements sought in the Application fall within the Local Guidelines and the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "UST Guidelines") except as specifically noted therein;

    c. except to the extent that fees or disbursements are prohibited by the Local Guidelines or the UST Guidelines, the fees and disbursements sought are billed at rates customarily employed by Moulton and generally accepted by Moulton's clients; and

    d. in providing a reimbursable service, Moulton does not make a profit on that service, whether the service is performed by Moulton in house or through a third party.

DATED this 12th day of December 2011.

MOULTON BELLINGHAM PC

By  _/s/ Doug James_____
       Doug James

       *Special Counsel for Debtors*
       *and Debtors in Possession*

MOULTON BELLINGHAM PC
ATTORNEYS AT LAW

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re | Chapter 11 Case No. |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.* | **08-13555 (JMP)** |
| Debtors, | (Jointly Administered) |

## ORDER AWARDING INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES TO MOULTON BELLINGHAM PC

Upon consideration of the First Interim Application of Moulton Bellingham PC ("Moulton"), Special Counsel to the Debtors In Possession, Seeking Allowance and Payment of Interim Compensation and Reimbursement of Actual and Necessary Expenses for May 1, 2011 Through September 30, 2011 (the "Application"), dated _____, 2011, relating to the above-referenced bankruptcy case for the period from May 1, 2011 through September 30, 2011 for the (i) allowance of compensation for professional services performed by Moulton from May 1, 2011 through September 30, 2011 in the total amount of $350,860.75; (ii) allowance of Moulton's actual and necessary expenses incurred from May 1, 2011 through September 30, 2011 in the total amount of $8,971.00; and (iii) payment of the twenty percent (20%) holdback withheld from payments of the Monthly Fee Statements, plus amounts due for September 2011, and less voluntary reductions, and after notice and hearing thereon, and sufficient cause

33

appearing therefore, and capitalized terms used in this Order being given the same meanings as are ascribed to those terms in the Application, it is hereby

ORDERED that the Application is hereby granted; and it is further

ORDERED that Moulton is authorized to apply against such amounts the amounts previously paid to it in respect of the Eighth and Ninth Interim Period pursuant to the Fourth Amended Interim Compensation Order (as such terms are defined in the Application); and it is further

ORDERED that the Debtors pay to Moulton the twenty percent (20%) holdback withheld from the payment of monthly statements, plus amounts due for September 2011, and less voluntary reductions, for a total payment of $103,759.21.

This ___ day of _____, 2011.

_____
THE HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE

Prepared and presented by:

MOULTON BELLINGHAM PC

/s/     *Doug James*
         DOUG JAMES
         Suite 1900, Crowne Plaza
         P. O. Box 2559
         Billings, Montana 59103-2559
         Telephone: (406) 248-7731
         Facsimile:  (406) 248-7889