CLYDE CLICK, P.C.
Clyde E. Click, Esq.
3475 Piedmont Road, N.E., Suite 1910
Atlanta, Georgia 30305
Telephone: (404) 760-2707
Fax: (404) 760-2701
e-mail: cclick@clydeclick.com

Special Counsel for
Lehman Brothers Holdings Inc., et al.
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| LEHMAN BROTHERS HOLDINGS INC., et al., | ) | Case No. 08-13555 (JMP) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

**SUMMARY STATEMENT FOR THIRD INTERIM FEE APPLICATION**
**OF CLYDE CLICK, P.C., SPECIAL COUNSEL FOR THE DEBTORS,**
**FOR COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND**
**REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED**

Name of Applicant:                          Clyde Click, P.C.

Second Interim Fee Application as Special Counsel

Role in the Case:                           Special Counsel to the Debtors

Date of retention as Special Counsel:       October 1, 2010

Period for which Compensation is Sought:    June 1, 2011 through September 30, 2011

**PROFESSIONALS AND PARAPROFESSIONALS RENDERING SERVICES**

**CLYDE CLICK, P.C.**

**June 1, 2011 through September 30, 2011**

| Person | Title | Year of Law School Graduation | Hourly Rate | Aggregate Hours | Total Fees |
|--------|-------|-------------------------------|-------------|-----------------|------------|
| Clyde E. Click | Member | 1978 | $495 | 106.50 | $52,717.50 |
| Mary J. O'Kelley | Associate | 2000 | $415 | 34.60 | $14,359.00 |
| Steve Camp | Of Counsel | 1983 | $300 | .5 | $150.00 |
| Cathy Barshay | Paralegal | 1986 | $250 | 31.90 | $7,975.00 |
| | | | | | |
| Totals | -- | -- | -- | 173.50 | $75,201.50 |
| | | | | | |
| | | | | | |

No time spent in preparing any fee application is included in the hours described in this Application, though the right is reserved to apply for payment for preparation of this and subsequent Fee Applications.

Total Professional Hours:          141.6

Total Paraprofessional Hours:      31.9

Total Hours:                       173.5

Total Fee Amount Sought:           $75,201.50

Blended Rate:                      $433.44

Excluding Paraprofessional Hours:  $474.76

Total Expense Amount Sought:       $5,699.25

Prior Interim Fee Applications:    2

Amounts Previously Requested:      $ 196,508.11

2

CLYDE CLICK, P.C.
Clyde E. Click, Esq.
3475 Piedmont Road, N.E., Suite 1910
Atlanta, Georgia 30305
Telephone: (404) 760-2707
Fax: (404) 760-2701
e-mail: cclick@clydeclick.com

Special Counsel for
Lehman Brothers Holdings Inc., et al.
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| LEHMAN BROTHERS HOLDINGS INC., et al., | ) | Case No. 08-13555 (JMP) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | |

**INTERIM FEE APPLICATION OF CLYDE CLICK, P.C.**
**AS 327(e) SPECIAL COUNSEL, FOR COMPENSATION FOR**
**PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT**
**OF ACTUAL AND NECESSARY EXPENSES INCURRED**
**DURING THE PERIOD JUNE 1, 2011 THROUGH SEPTEMBER 30, 2011**

       1.      The law firm of Clyde Click, P.C. ("CCPC"), attorneys authorized to

provide legal services as Special Counsel to Lehman Brothers Holdings Inc. ("LBHI")

and its affiliated debtors in the above captioned chapter 11 cases, hereby files this

application (the "Application") pursuant to sections 330 and 331 of chapter 11 of title 11

of the United States Code, 11 U.S.C. § 101 et seq. (the "Bankruptcy Code") and Rule

2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and the

Order Pursuant to Section 327(e) of the Bankruptcy Code Authorizing the Employment

and Retention of Clyde Click, P.C., as Special Counsel to the Debtors, dated November 2, 2010 [Docket No. 12497] (the "Special Counsel Order"), for an award of compensation for professional services rendered to the Debtors in the amount of $75,201.50, incurred during the period from June 1, 2011 through September 30, 2011 (the "Compensation Period"), and reimbursement of actual and necessary expenses incurred during the same period in the amount of $5,699.25.

## BACKGROUND

### A.    The Chapter 11 Cases

2.    On September 15, 2008 and periodically thereafter (the "Commencement Date"), LBHI and certain of its subsidiaries filed voluntary cases under chapter 11 of the Bankruptcy Code. The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Rule 1015(b) of the Bankruptcy Rules. The Debtors are authorized to operate their businesses and manage their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

3.    On September 17, 2008, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed the statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors' Committee").

4.    On September 19, 2008, a proceeding was commenced under the Securities Investor Protection Act of 1970 ("SIPA") with respect to Lehman Brothers, Inc. ("LBI"). A trustee appointed under SIPA (the "SIPC Trustee") is administering LBI's estate.

5.    On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas

4

as examiner in the above-captioned chapter 11 cases (the "Examiner") and by order dated January 20, 2009 [Docket No. 2583], the Court approved the U.S. Trustee's appointment of the Examiner.

6.     On May 26, 2009, the Court appointed a fee committee and approved a fee protocol in the above-referenced chapter 11 cases. [Docket No. 3651].

7.     LBHI filed its First Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and its Affiliated Debtors, dated January 25, 2011 [Docket No. 14150]. LBHI filed the Debtors' Disclosure Statement for First Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and its Affiliated Debtors Pursuant to Section 1125 of the Bankruptcy Code, dated January 25, 2011 [Docket No. 14151].

**B.     The Debtor's Business**

8.     Prior to the events leading up to these chapter 11 cases, Lehman was the fourth largest investment bank in the United States. For more than 150 years, LBHI has been a leader in the global financial markets, serving the financial needs of corporations, governmental units, institutional clients and individuals worldwide. Its headquarters in New York and regional headquarters in London and Tokyo are complemented by a network of offices in North America, Europe, the Middle East, Latin America, and the Asia Pacific region.

9.     Additional information regarding the Debtors' businesses, capital structures, and the circumstances leading to these chapter 11 filings is contained in the Affidavit of Jan T. Lowitt Pursuant to rule 1007-2 of the Local Bankruptcy Rules for the Southern District of New York in Support of First-Day Motions and Applications, filed on September 15, 2008 [Docket No. 2].

5

## JURISDICTION

10.    The Court has subject matter jurisdiction to consider and determine this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper before this court pursuant to 28 U.S.C. §§ 1408 and 1409.

## RELIEF REQUESTED

11.    The statutory predicates for the relief requested herein are section 330 and 331 of the Bankruptcy Code, Rule 2016 of the Bankruptcy Rules, and rule 2016-1 of the Local Rules for the United States Bankruptcy Court for the Southern District of New York (the "Local Rules").  By this Application, CCPC respectfully seeks Court approval and allowance for compensation for professional services rendered to the Debtors during the Compensation Period in the aggregate amount of $75,201.50, and for reimbursement of actual and necessary expenses incurred in connection with the rendition of such services in the aggregate amount of $5,699.25.

## BASIS FOR RELIEF

### A.    CCPC's Retention

12.    CCPC began performing legal services on behalf of the Debtors as an Ordinary Course Professional pursuant to this Court's Amended Order Pursuant to Sections 105(a), 327, 328, and 330 of the Bankruptcy Code Authorizing the Debtors to Employ Professionals Utilized in the Ordinary Course of Business, dated March 25, 2010 [Docket No. 7822] (the "Amended Ordinary Course Professional Order").  On September 30, 2010, the Debtors filed their Application of the Debtors Pursuant to Section 327(e) of the Bankruptcy Code and Rule 2014(a) of the Federal Rules of Bankruptcy Procedure for

6

Authorization to Employ and Retain Clyde Click, P.C., as Special Counsel to the Debtors, effective as of October 1, 2010 [Docket No. 11733] because CCPC's total fees exceeded $1 million in or about September 2010. The Court entered the Special Counsel Order on November 2, 2010 [Docket No. 12497].

13.    The Fourth Amended Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals [Docket No. 15997] (the "Interim Compensation Order"), entered by the court on April 14, 2011, outlines the procedures that all professionals must follow in order to receive compensation and reimbursement of expenses for services provided to the Debtors.

**B.    Compensation**

14.    This Application is CCPC's third application for interim compensation and reimbursement of expenses as special counsel in these chapter 11 cases, and, in accordance with the Ordinary Course Professionals Order and the Special Counsel Order, includes all amounts received by CCPC in excess of $1 million and the amounts requested in CCPC's first application for interim compensation and reimbursement of expenses as special counsel, which was submitted on April 18, 2011, and second application for interim compensation and reimbursement of expenses as special counsel, which was submitted on August 15, 2011.

15.    Pursuant to the Special Counsel Order, and in compliance with the Interim Compensation Order, CCPC has submitted monthly fee statements for the Compensation Period.

16.    This Application seeks compensation of CCPC for the fair and

7

reasonable fees and expenses incident to the professional services rendered by CCPC to the estates of the Debtors during the Compensation Period. The compensation requested herein is consistent with the fees customarily charged by CCPC for similar services, reflects the time, labor, and expertise brought to bear on the problems presented, and is in line with the rates charged by similar firms operating in a competitive market for legal services.

17. Descriptions of the services performed by CCPC during the Compensation Period are set forth in detail in the contemporaneous time records as Exhibit "F", which indicate the date services were performed, the name of the professional or paraprofessional who rendered the services, a description of the services provided, the amount of time expended, and the cost of such services. These descriptions have been redacted for attorney client privilege where necessary to protect the Debtors and their estates. In addition, a summary of expenses by categories that were incurred by CCPC during the Compensation Period are set forth in Exhibit "C". An itemization of each of the actual expenses incurred is included with the time records as a part of the annexed Exhibit "F". All such expenses are reflected in the books and records of CCPC, which are contemporaneously maintained in the ordinary course of its business.

18. The professional services for which compensation is sought were rendered in the ordinary course of the Debtors' business and solely on behalf of the Debtors.

19. By this Application, CCPC seeks allowance in full of interim compensation for professional services rendered to the Debtors during the Compensation Period, in the aggregate amount of $75,201.50, and for reimbursement of actual,

necessary expenses incurred in connection with such services in the amount of $5,699.25. During the Compensation Period, CCPC attorneys and paraprofessionals expended a total of 173.5 hours for which compensation is requested.

### C.    Applicable Authority

20.    CCPC prepared this Application in accordance with: (a) the Administrative Order Re: Amended Guidelines for Fees and Disbursements of Professionals in Southern District of New York Bankruptcy Cases, adopted by the Court on April 19, 1995 (the "Local Guidelines"); (b) the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "UST Guidelines"); (c) the Interim Compensation Order; and (d) this Court's Order Appointing Fee Committee and Approving Fee Protocol [Docket No. 3651] (the "Fee Protocol Order," and together with the Local Guidelines, UST Guidelines, and the Interim Compensation Order, the "Guidelines"). Pursuant to the Local Guidelines, a certification regarding compliance with the Guidelines is annexed hereto as Exhibit "A".

### SUMMARY OF PROFESSIONAL COMPENSATION AND REIMBURSEMENT OF EXPENSES REQUESTED

21.    CCPC believes that the fair and reasonable value of its professional services rendered during the Compensation Period is $75,201.50. Based upon the total attorneys' and paraprofessionals' time expended, and a resulting blended hourly rate of $433.44 for professionals, CCPC believes the compensation requested herein to be reasonable and appropriate.

22.    CCPC also seeks reimbursement of its actual, reasonable, and

9

necessary out-of-pocket expenses in the aggregate amount of $5,699.25. These expenses were incurred during the course of rendering professional services on behalf of the Debtors during the Compensation Period.

23.    CCPC has utilized its existing hourly rate structure and has calculated its request for compensation by multiplying the hours of time spent on services rendered on behalf of the Debtors by the hourly rate assigned to each attorney or paraprofessional rendering such services. CCPC respectfully submits that the fees sought herein are customary and based on its normal criteria in matters of this type.

24.    Pursuant to the UST Guidelines, annexed hereto as Exhibit "B" is a schedule setting forth: (a) all CCPC professionals and paraprofessionals who have performed services in these chapter 11 cases during the Compensation Period; (b) the capacities in which each such individual is employed by CCPC; (c) the hourly rate charged by CCPC for services performed by each such individual; (d) the aggregate number of hours expended by each such individual on behalf of the Debtors during the Compensation Period; and (e) the year in which each professional was first licensed to practice law.

25.    Annexed hereto as Exhibit "C" is a schedule specifying the categories of expenses for which CCPC is seeking reimbursement and the total amount of reimbursement requested for each such expense category. In addition, included as a part of the time records the annexed Exhibit "F" is an itemization of each of the actual expenses incurred.

26.    Pursuant to the UST Guidelines, annexed hereto as Exhibit "E" is a summary by matter of the services performed by CCPC during the Compensation Period.

10

All services pertained to real estate matters.

27.    CCPC maintains computerized records of the time spent by all CCPC attorneys and paraprofessionals in connection with its representation of the Debtors. Subject to redaction for attorney client privilege where necessary to protect the Debtors and their estates, copies of such computerized records for the Compensation Period are annexed hereto as Exhibit "F" (which includes an itemization of the expenses incurred) and a summary of CCPC's disbursements for the Compensation Period are annexed hereto as Exhibit "C".

## SERVICES RENDERED BY CCPC

28.    The Debtors have asked that CCPC represent the Debtors in a wide variety of real estate matters including loan modifications, loan and asset sales, asset management issues, and workouts of defaulted loans and related matters involving distressed assets.

29.    CCPC also represents certain non-Debtor affiliates in connection with matters where CCPC's fees are paid by non-Debtor entities. Because such fees and expenses are not being paid by the Debtors, fees and expenses for those matters have not been included in this Fee Application.

30.    During the Compensation Period, CCPC performed a variety of services relating to real estate and loan matters. The description of services on the annexed "Exhibit "E" summarizes the primary services rendered by CCPC during the Compensation Period and highlights the benefits conferred upon the Debtors and their estates and creditors as a result of CCPC's services.

## EXPENSES INCURRED BY CCPC

31.     Section 330 of the Bankruptcy Code authorizes "reimbursement for actual, necessary expenses" incurred by professionals employed in a chapter 11 case. 11 U.S.C. § 330.    Accordingly, CCPC seeks reimbursement of expenses incurred in rendering services during the Compensation Period.    Section 330 provides that in determining the amount of reasonable compensation to be awarded, the court should consider the nature, extent and value of the services rendered to the estate, taking into account all relevant factors, including:

(A)    the time spent on such services;

(B)    the rates charged for such services;

(C)    whether the services were necessary to the administration of, or beneficial at the time at which the services were rendered toward the completion of, a case under this title;

(D)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and

(E)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in case other than cases under this title.

32.     In accordance with the requirements of the Bankruptcy Code, the Bankruptcy Rules, and the Guidelines, CCPC maintains the following policies with respect to expenses for which reimbursement is sought:

a.    <u>Internal Photocopying</u> – CCPC does not charge for internal photocopying.

b.    <u>Outside Photocopying</u> – Outside duplicating by third parties is charged at the actual cost billed to CCPC.

c.    <u>Computer Research Charges</u> – CCPC does not charge for computer research above hourly rates for time spent by the professional.

12

d.    <u>Local Car Service</u> – CCPC does not charge these to the Debtors.

e.    <u>Travel</u> – During the Compensation Period, a CCPC professional traveled frequently to the Debtor's offices in New York for consultation with the Debtor on the matters for which CCPC was retained. The entire cost of this travel, including meals, lodging and transportation, was paid by CCPC and not billed to the Debtors.

f.    <u>Delivery Services</u> – Overnight delivery and courier services are billed at the actual cost to CCPC.

g.    <u>Meals</u> – CCPC does not pass through meal charges of any kind to the Debtors.

33.    A summary of expenses by categories that were incurred by CCPC during the Compensation Period are set forth in <u>Exhibit "C"</u>. In addition, included as a part of the time records the annexed <u>Exhibit "F"</u> is an itemization of each of the actual expenses incurred.

## AUTHORITY FOR
## ALLOWANCE OF COMPENSATION

34.    Bankruptcy Code section 331 allows a bankruptcy court to authorize interim compensation for "[a] trustee, an examiner, a debtor's attorney, or any professional person employed under section 327 or 1103 of this title, not more than once every 120 days after an order for relief in a case under this title . . . ."

35.    Section 330 of the Bankruptcy Code authorizes the bankruptcy court to award a trustee, examiner, ombudsman or professional employed pursuant to 11 U.S.C. § 327 reasonable compensation for services and reimbursement of expenses.

36.    As set forth below, under the standards set forth in Bankruptcy Code section 330(a) and related case law, CCPC's representation of the Debtors warrants payment of its fees and reimbursement of its expenses. All of the time spent by CCPC in

these cases was necessary and appropriate and benefited the Debtors, their estates, their creditors, and other parties-in-interest. CCPC submits that it has represented the Debtors in an efficient, timely, and cost-effective manner. The experience, knowledge, and expertise of the various CCPC professionals and paraprofessionals representing the Debtors in these cases have facilitated and expedited the results achieved. The hourly rates charged by CCPC for the services performed in these cases are the hourly rates regularly charged by CCPC in other similar matters and representations, and CCPC submits that they are comparable to or lower than the customary charges of other professionals and paraprofessionals with similar degrees of skill and expertise.

## CONCLUSION

37.    WHEREFORE, CCPC respectfully requests that the Court enter an order (i) that allowance be made to it in the sum of $75,201.50 as the fair and reasonable value of its actual and necessary professional services rendered by CCPC to the Debtors during the Compensation Period; (ii) that allowance be made to it in the sum of $5,699.25 as reimbursement for CCPC's actual and necessary expenses incurred during the Compensation Period; (iii) authorizing and directing the Debtors to pay to CCPC the unpaid balance of all approved fees and expenses; (iv) holding that the allowance of such interim compensation for professional services rendered and reimbursement of actual necessary expenses incurred be without prejudice to CCPC's right to seek additional compensation for services performed and expenses incurred during the Compensation Period which were not processed at the time of this Application; and (v) granting CCPC such other and further relief as it deems just and proper.

14

Dated:  December 14, 2011
        Atlanta, Georgia

CLYDE CLICK, P.C.

/s/ Clyde E. Click
Clyde E. Click

Clyde Click, P.C.
3475 Piedmont Road, NE
Suite 1910
Atlanta, Georgia 30305 Telephone: (404)
760-2707 Facsimile: (404) 760-2701
cclick@clydeclick.com

Special Counsel for Lehman Brothers
Holdings Inc., et al.

Debtors in Possession

15

CLYDE CLICK, P.C.
Clyde E. Click, Esq.
3475 Piedmont Road, N.E., Suite 1910
Atlanta, Georgia 30305
Telephone: (404) 760-2707
Fax: (404) 760-2701
e-mail: cclick@clydeclick.com

Special Counsel for
Lehman Brothers Holdings Inc., et al.
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| LEHMAN BROTHERS HOLDINGS, INC., et al., | Case No. 08-13555 (JMP) |
| Debtors. | (Jointly Administered) |

## STATEMENT PURSUANT TO
## FEDERAL RULE OF BANKRUPTCY PROCEDURE 2016(b)

1.    I am President of Clyde Click, P.C. ("CCPC"), Special Counsel for Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors in the above-captioned cases (collectively, "Lehman" or in the alternative, the "Debtors"), and the attorney in charge of the several of the matters for which CCPC is seeking compensation.

2.    CCPC submits that all of the professional services for which the above application is made have been rendered solely for the benefit of the Debtors' estates and creditors thereof.

3.    No agreement exists between CCPC and any other person, firm or entity concerning the compensation or reimbursement received as a result of these cases.

4.    CCPC has received no retainer in these cases and has made no agreements with the Debtors for compensation or reimbursement.

5.    CCPC has received no transfer, assignment or pledge of property of the Debtors' estates except pursuant to an Order of the Court for compensation.

Dated: December 14, 2011           CLYDE CLICK, P.C.
      Atlanta, Georgia

                                  /s/ Clyde E. Click
                                  Clyde E. Click

                                  Clyde Click, P.C.
                                  3475 Piedmont Road, NE
                                  Suite 1910
                                  Atlanta, Georgia 30305 Telephone: (404) 760-2707 Facsimile: (404) 760-2701
                                  cclick@clydeclick.com

                                  Special Counsel for Lehman Brothers Holdings Inc., et al.

                                  Debtors in Possession

## SCHEDULE OF EXHIBITS

| | |
|---|---|
| Exhibit "A" | Certification |
| Exhibit "B" | Summary of Professional Compensation by Timekeeper |
| Exhibit "C" | Summary of Expenses by Categories |
| Exhibit "D" | Summary of Charges by Matter |
| Exhibit "E" | Summary of Matters |
| Exhibit "F" | Redacted Time Records |

**EXHIBIT "A"**

**CERTIFICATION**

CLYDE CLICK, P.C.
Clyde E. Click, Esq.
3475 Piedmont Road, N.E., Suite 1910
Atlanta, Georgia 30305
Telephone: (404) 760-2707
Fax: (404) 760-2701
e-mail: cclick@clydeclick.com

Special Counsel for
Lehman Brothers Holdings Inc., et al.
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| LEHMAN BROTHERS HOLDINGS, INC., et al., | Case No. 08-13555 (JMP) |
| Debtors. | (Jointly Administered) |

**CERTIFICATION OF PROFESSIONAL**

Clyde E. Click, President of the firm of Clyde Click, P.C. ("Applicant"), attorneys authorized to provide legal services as Special Counsel to Lehman Brothers Holdings Inc. ("LBHI"), and its affiliated debtors in the above-captioned cases and attorney in charge of this matter, hereby certifies as follows:

1.      I have read the foregoing application (the "Application");

2.      To the best of my knowledge, information and belief, formed after reasonable inquiry, the Application substantially complies with the mandatory guidelines of this Court for fees and disbursements for professionals (the

"Guidelines");

3.      To the best of my knowledge, information and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application fall within the Guidelines;

4.      The fees and disbursements sought in the Application are billed at rates and in accordance with practices customarily employed by the Applicant and generally accepted by the Applicant's clients;

5.      The disbursements requested to be reimbursed in the Application:

     (a)      do not include any amount of profit for the Applicant;

     (b)      do not include the amortization of the cost of any investment, equipment or capital outlay; and

     (c)      to the extent provided by a third party vendor only include the amount billed to the Applicant to such vendor.

Dated: December 14, 2011
     Atlanta, Georgia

CLYDE CLICK, P.C.

/s/ Clyde E. Click
Clyde E. Click

Clyde Click, P.C.
3475 Piedmont Road, NE
Suite 1910
Atlanta, Georgia 30305
Telephone: (404) 760-2707
Facsimile: (404) 760-2701
cclick@clydeclick.com

Special Counsel for Lehman
Brothers Holdings Inc., et al.

Debtors in Possession

**EXHIBIT "B"**

**SUMMARY OF PROFESSIONAL COMPENSATION SOUGHT (BY TIMEKEEPER)**

| Person | Title | Year of Law School Graduation | Hourly Rate | Aggregate Hours | Total Fees |
|--------|-------|------------------------------|-------------|-----------------|------------|
| Clyde E. Click | Member | 1978 | $495 | 106.5 | $52,717.50 |
| Mary J. O'Kelley | Associate | 2000 | $415 | 34.6 | $14,359.00 |
| Steve Camp | Of Counsel | 1983 | $300 | .5 | $150.00 |
| Cathy Barshay | Paralegal | 1986 | $250 | 31.90 | $7,975.00 |
| | | | | | |
| Totals | -- | -- | -- | 173.5 | $75,201.50 |
| | | | | | |

**EXHIBIT "C"**

**SUMMARY OF EXPENSE REIMBURSEMENTS SOUGHT (BY CATEGORY)**

| | |
|---|---|
| Record/UCC Searches | $ 2,849.00 |
| Overnight Courier | $ 1,199.64 |
| Filing Fees | $ 1,628.25 |
| Certified Mail | $    22.36 |
| | |
| **Totals** | $ 5,699.25 |

**EXHIBIT "D"**

**SUMMARY OF PROFESSIONAL COMPENSATION SOUGHT (BY MATTER)**

| Matter Name | Matter Number | Hours | Amount |
|---|---|---|---|
| Stamford Financial | 1003.105 | 3.1 | $ 1,534.50 |
| Swedbank Assignments | 1003.127 | 2.5 | $ 1,237.50 |
| UCC Continuations | 1003.129 | 9.6 | $ 2,400.00 |
| Entity Dissolutions | 1003.132 | .4 | $ 148.50 |
| State Street Assignments | 1003.163 | 15.1 | $ 7,356.00 |
| Thunder Springs | 1003.168 | 3.7 | $ 1,299.50 |
| Liberty Square | 1003.210 | 21.3 | $ 9,269.00 |
| Clocktower II | 1003.212 | 5.5 | $ 2,516.50 |
| Pearson Square | 1003.251 | 1.7 | $ 841.50 |
| Aurora Bank Assignments | 1003.272 | 19.7 | $ 10,649.00 |
| Smith Tower B Loan | 1003.277 | 3.5 | $ 1,732.50 |
| Wachovia Place | 1003.282 | 45.5 | $ 20,922.50 |
| Kojaian Portfolio Assignments | 1003.289 | 7.1 | $ 1,463.50 |
| Lyon Sandy Springs | 1003.290 | 26.5 | $ 11,412.50 |
| Bankruptcy Administration | 1003.293 | 1.0 | $ 250.00 |
| Lunar | 1003.296 | 7.3 | $ 2,168.50 |
| **Totals** | | **173.5** | **$75,201.50** |

## EXHIBIT "E"

## SUMMARY OF MATTERS

- CCPC professional assisted in the review of legal descriptions and other matters in connection with the sale of a building in Stamford, Connecticut. During the Compensation Period, CCPC paraprofessionals expended 3.1 hours for this matter resulting in time charges of $1,534.50.

- CCPC professionals prepared and negotiated assignment documents transferring numerous mortgage loans from LBHI to Swedbank and from Swedbank to LBHI in connection with the final settlement of the claims by Swedbank under a repurchase agreement. During the Compensation Period, CCPC professionals and paraprofessionals expended 2.5 hours for this matter resulting in time charges of $1,237.50.

- CCPC paraprofessionals ordered UCC searches and drafted and filed numerous UCC continuation statements for various loans. During the Compensation Period, CCPC paraprofessionals expended 9.6 hours for this matter resulting in time charges of $2,400.00.

- CCPC professionals prepared and filed in the offices of the appropriate secretaries of state entity dissolution documents in connection with the Lehman entity simplification project. During the Compensation Period, CCPC professionals and paraprofessionals expended .4 hours for this matter resulting in time charges of $148.50.

- CCPC professionals prepared and negotiated assignment documents transferring numerous mortgage loans from LBHI to and from State Street Bank in connection with the final settlement of the claims by State Street under a repurchase agreement. During the Compensation Period, CCPC professionals and paraprofessionals expended 15.1 hours for this matter resulting in time charges of $7,356.00.

- CCPC professionals conducted closing follow up work from the closing of the restructure of a loan and equity relationship in Colorado. During the Compensation Period, CCPC paraprofessionals expended 3.7 hours for this matter resulting in time charges of $1,299.50.

- CCPC professionals reviewed forbearance agreements and related documentation, reviewed operating agreements and correspondence, drafted documentation for a possible deed in lieu of foreclosure transaction, and

participated in strategy discussions regarding the possible foreclosure or transfer by deed in lieu of foreclosure of two loans. During the Compensation Period, CCPC professionals and paraprofessionals expended 21.3 hours for these matters resulting in time charges of $9,269.00.

- CCPC professionals drafted and negotiated a loan sale agreement and related documentation in connection with a loan on a multifamily project known as Clocktower II in Nashua, New Hampshire. During the Compensation Period, CCPC professionals expended 5.5 hours for these matters resulting in time charges of $2,516.50.

- CCPC professionals prepared and negotiated assignment documentation for the transfer of numerous real estate loans (including both mortgage loans and mezzanine loans) by LBHI to Aurora Bank and from Aurora Bank to LBHI. This project also involved the negotiation of consents from senior lenders and agents, as well as further transfers to repurchase agreement counterparties. During the Compensation Period, CCPC professionals and paraprofessionals expended 19.7 hours for this matter resulting in time charges of $10,649.00.

- CCPC professionals reviewed and consulted with Lamco personnel regarding provisions of loan documents and the co-lender agreement governing a subordinate position in a $42,500,000 real estate loan on a project in Seattle, Washington known as Smith Towers. During the Compensation Period, CCPC professionals expended 3.5 hours for this matter resulting in time charges of $1,732.50.

- CCPC professionals assisted in the preparation for foreclosure of a mezzanine loan with respect to an asset in Greensboro, North Carolina. CCPC professionals expended 45.5 hours for these matters resulting in time charges of $20,922.50.

- CCPC professionals and paraprofessionals reviewed operating agreements and drafted documentation for the purpose of conveying interests in thirteen properties in the Detroit area, known as the Kojaian portfolio. During the Compensation Period, CCPC professionals and paraprofessionals expended 7.1 hours for these matters resulting in time charges of $1,463.50.

- CCPC professionals assisted other counsel in connection with the monitoring of the possible foreclosure on a multifamily project in Georgia with respect to which LBHI is the holder of a mezzanine loan. During the Compensation Period, CCPC professionals and paraprofessionals expended 26.5 hours for these matters resulting in time charges of $11,412.50.

- CCPC professionals and paraprofessionals expended significant time in the preparation of its first interim fee application in compliance with the bankruptcy rules and the applicable rulings and approved protocols in these bankruptcy cases, which involved material time and effort that would not have been required outside of bankruptcy. During the Compensation Period, CCPC professionals and paraprofessionals expended 1.0 hours resulting in time charges of $250.00.

- For each of these matters, CCPC professionals corresponded electronically and participated in conference calls with the Debtors and/or various of their professionals regarding, among other things, debtor-creditor issues and restructuring strategies.

## EXHIBIT "F"

## REDACTED TIME RECORDS

Firm Name: Clyde Click, P.C.

Billing Period: June 1, 2011 through September 30, 2011

| Row No. | | Timekeeper Detail | | | | Billing Detail | | | | | |
| | Last Name | First Name | Position Title | Rate | Matter Name | Matter Number | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 6/2/2011 | 0.70 | Prepare UCC continuation (Petrini). | $175.00 |
| 2 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 6/2/2011 | 0.30 | Prepare correspondence regarding continuation filings at the request of L. Burks (Petrini). | $75.00 |
| 3 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 6/7/2011 | 0.30 | Prepare UCC continuation (Petrini). | $75.00 |
| 3 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 6/7/2011 | 0.30 | Prepare correspondence regarding continuation filing at the request of L. Burks (Petrini). | $75.00 |
| 4 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 6/9/2011 | 0.30 | Review of original UCC financing statements at the request of L. Burks (Normandy Gator). | $75.00 |
| 5 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 6/13/2011 | 0.30 | Preparation of correspondence by C. Barshay to L. Burks regarding recorded documents (AMX Cabo). | $75.00 |
| 6 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 6/13/2011 | 0.30 | Preparation of correspondence by C. Barshay to L. Burks regarding recorded documents (425 Park Avenue). | $75.00 |
| 7 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 6/20/2011 | 0.20 | Review of recorded UCC continuations at the request of L. Burks (Petrini). | $50.00 |
| 8 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 6/21/2011 | 0.60 | Preparation of UCC amendments (Normandy Gator). | $150.00 |
| 8 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 6/21/2011 | 0.20 | Prepare correspondence regarding amendments at the request of L. Burks (Normandy Gator). | $50.00 |
| 9 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 6/23/2011 | 0.20 | Preparation of UCC continuations and related correspondence at the request of L. Burks (Normandy Gator). | $50.00 |
| 10 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 6/27/2011 | 0.60 | Preparation of UCC continuations (Normandy Gator). | $150.00 |
| 10 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 6/27/2011 | 0.30 | Prepare correspondence to L. Burks regarding recorded documents (Normandy Gator). | $75.00 |
| 11 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 6/27/2011 | 1.00 | Preparation of UCC continuations (SunCal Del Amo). | $250.00 |
| 11 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 6/27/2011 | 0.30 | Prepare correspondence regarding continuations at the request of L. Burks (SunCal Del Amo). | $75.00 |
| 18 | Barshay | Cathy | Legal Assistant | $250 | Liberty Square | 1003.210 | 2600 | 6/14/2011 | 0.60 | Review UCC policy. | $150.00 |

Page 1

Firm Name: Clyde Click, P.C.

Billing Period: June 1, 2011 through September 30, 2011

| | Timekeeper Detail | | | | | Billing Detail | | | | | |
| Row No. | Last Name | First Name | Position Title | Rate | Matter Name | Matter Number | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | Barshay | Cathy | Legal Assistant | $250 | Liberty Square | 1003.210 | 2600 | 6/14/2011 | 0.10 | Order updated UCC search needed for preparation of continuations at the request of C. Click. | $25.00 |
| 25 | Barshay | Cathy | Legal Assistant | $250 | Liberty Square | 1003.210 | 2600 | 6/16/2011 | 1.20 | Preparation of notice of change of address correspondence at the request of J. Halperin. | $300.00 |
| 26 | Barshay | Cathy | Legal Assistant | $250 | Liberty Square | 1003.210 | 2600 | 6/20/2011 | 0.70 | Revise and prepare notice of change of address correspondence at the request of J. Halperin. | $175.00 |
| 47 | Barshay | Cathy | Legal Assistant | $250 | Lunar | 1003.296 | 2600 | 6/16/2011 | 0.60 | Preparation of mortgage satisfaction regarding One Woodward Way at the request of J. Pomeranz. | $150.00 |
| 1 | Click | Clyde | Member | $495 | Swedbank Assign. | 1003.127 | 2600 | 6/27/2011 | 2.00 | Review by C. Click of co-lender agreement and related documentation per request of A. Gupta for analysis of notice and other requirements. | $990.00 |
| 1 | Click | Clyde | Member | $495 | Swedbank Assign. | 1003.127 | 2600 | 6/27/2011 | 0.50 | Various correspondence from C. Click to A. Gupta regarding same. | $247.50 |
| 13 | Click | Clyde | Member | $495 | State Street | 1003.163 | 2600 | 6/13/2011 | 0.90 | Correspondence from C. Click to D. Emilio regarding execution documents for assignment of 300 South Wacker mezzanine loan from Aurora Bank and to State Street. | $445.50 |
| 14 | Click | Clyde | Member | $495 | State Street | 1003.163 | 2600 | 6/30/2011 | 0.20 | Telephone conversation between C. Click and J. Marcus of Weil regarding assignment of 300 South Wacker loan. | $99.00 |
| 15 | Click | Clyde | Member | $495 | State Street | 1003.163 | 2600 | 6/30/2011 | 0.20 | Telephone conversation between C. Click and J. Black of Bingham McCutchen regarding assignment of 300 South Wacker loan. | $99.00 |
| 16 | Click | Clyde | Member | $495 | State Street | 1003.163 | 2600 | 6/30/2011 | 0.20 | Telephone conversation between C. Click and J. Halperin regarding same and further correspondence from C. Click to J. Black regarding same. | $99.00 |
| 17 | Click | Clyde | Member | $495 | State Street | 1003.163 | 2600 | 6/30/2011 | 1.20 | Correspondence from C. Click to J. Black transmitting assignment documents for 300 South Wacker loan. | $594.00 |

Page 2

Firm Name: Clyde Click, P.C.

Billing Period: June 1, 2011 through September 30, 2011

| | Timekeeper Detail | | | | Billing Detail | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row No. | Last Name | First Name | Position Title | Rate | Matter Name | Matter Number | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
| 19 | Click | Clyde | Member | $495 | Liberty Square | 1003.210 | 2600 | 6/14/2011 | 0.30 | Telephone conversation between C. Click and M. Mosher of KeyBank (senior loan servicer) regarding address for notices and correspondence from C. Click to O. Samari regarding same. | $148.50 |
| 20 | Click | Clyde | Member | $495 | Liberty Square | 1003.210 | 2600 | 6/14/2011 | 0.50 | Drafting by C. Click of notice of change of address to senior lender for purposes of intercreditor agreement. | $247.50 |
| 20 | Click | Clyde | Member | $495 | Liberty Square | 1003.210 | 2600 | 6/14/2011 | 0.20 | Correspondence from C. Click to O. Samari regarding notice of change of address to senior lender for purposes of intercreditor agreement. | $99.00 |
| 21 | Click | Clyde | Member | $495 | Liberty Square | 1003.210 | 2600 | 6/14/2011 | 0.80 | Work by C. Click on prenegotiation agreement. | $396.00 |
| 21 | Click | Clyde | Member | $495 | Liberty Square | 1003.210 | 2600 | 6/14/2011 | 0.20 | Correspondence from C. Click to O. Samari regarding prenegotiation agreement. | $99.00 |
| 22 | Click | Clyde | Member | $495 | Liberty Square | 1003.210 | 2600 | 6/14/2011 | 1.20 | Preparation by C. Click of maturity default letter. | $594.00 |
| 22 | Click | Clyde | Member | $495 | Liberty Square | 1003.210 | 2600 | 6/14/2011 | 1.20 | Review of loan documents by C. Click in connection with maturity default letter. | $594.00 |
| 23 | Click | Clyde | Member | $495 | Liberty Square | 1003.210 | 2600 | 6/15/2011 | 0.20 | Revision by C. Click of change of address letter to senior lender. | $99.00 |
| 24 | Click | Clyde | Member | $495 | Liberty Square | 1003.210 | 2600 | 6/15/2011 | 0.50 | Review by C. Click of Co-Tenancy Agreement. | $247.50 |
| 27 | Click | Clyde | Member | $495 | Liberty Square | 1003.210 | 2600 | 6/20/2011 | 0.30 | Revision by C. Click of prenegotiation agreement in accordance with comments from J. Pomeranz and correspondence from C. Click to J. Pomeranz regarding same. | $148.50 |
| 28 | Click | Clyde | Member | $495 | Liberty Square | 1003.210 | 2600 | 6/21/2011 | 0.20 | Correspondence from C. Click to W. White regarding prenegotiation agreement. | $99.00 |
| 29 | Click | Clyde | Member | $495 | Pearson Square | 1003.251 | 2600 | 6/15/2011 | 0.20 | Telephone conversation between C. Click and B. Payne of TriMont regarding background and status of matter. | $99.00 |
| 30 | Click | Clyde | Member | $495 | Pearson Square | 1003.251 | 2600 | 6/15/2011 | 0.40 | Review by C. Click of background information per request of S. Bordogna and discussion with S. Bordogna regarding same. | $198.00 |

Firm Name: Clyde Click, P.C.

Billing Period: June 1, 2011 through September 30, 2011

| Row No. | Timekeeper Detail | | | Rate | Matter Name | Matter Number | Task Code | Date of Service | Time (Hours) | Billing Detail | Total Fees for Each Task |
| | Last Name | First Name | Position Title | | | | | | | Activity Description (Notes) | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 31 | Click | Clyde | Member | $495 | Pearson Square | 1003.251 | 2600 | 6/24/2011 | 0.20 | Telephone conversation between C. Click and B. Payne regarding same. | $99.00 |
| 32 | Click | Clyde | Member | $495 | Pearson Square | 1003.251 | 2600 | 6/24/2011 | 0.20 | Review by C. Click of letter to Adam Schulman prepared by B. Payne and correspondence from C. Click to B. Payne regarding same. | $99.00 |
| 33 | Click | Clyde | Member | $495 | Pearson Square | 1003.251 | 2600 | 6/24/2011 | 0.70 | Research regarding Carr Enterprises and Atlantic Realty, Vienna, Virginia, per request of S. Bordogna, in connection with attempt to locate Adam Schulman regarding operating account and escrow with city of Falls Church. | $346.50 |
| 40 | Click | Clyde | Member | $495 | Aurora Bank | 1003.272 | 2600 | 6/30/2011 | 0.50 | Review by C. Click of discrepancies as to dates and amounts of loans to be assigned. | $247.50 |
| 40 | Click | Clyde | Member | $495 | Aurora Bank | 1003.272 | 2600 | 6/30/2011 | 0.20 | Correspondence from C. Click to all parties regarding resolution of same. | $99.00 |
| 41 | Click | Clyde | Member | $495 | Smith Tower | 1003.277 | 2600 | 6/2/2011 | 1.50 | Various correspondence from C. Click to all parties regarding receipt of funds, completion of escrow and transmission of escrowed documents for completion of loan sale transaction. | $742.50 |
| 42 | Click | Clyde | Member | $495 | Smith Tower | 1003.277 | 2600 | 6/13/2011 | 1.00 | Correspondence from C. Click to S. Kass transmitting original files received from LaSalle. | $495.00 |
| 43 | Click | Clyde | Member | $495 | Smith Tower | 1003.277 | 2600 | 6/13/2011 | 1.00 | Review by C. Click of all original files for transmittal to S. Kass for MHB. | $495.00 |
| 44 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 6/14/2011 | 1.50 | Commence review by C. Click of loan documents in connection with analysis of remedies and status of loan. | $742.50 |
| 45 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 6/15/2011 | 0.50 | Drafting by C. Click of reference notes for loan documents and status of default letters, continuations and other matters. | $247.50 |
| 46 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 6/15/2011 | 0.70 | Review by C. Click of intercreditor agreement for analysis of ability to foreclose and cure rights with respect to senior loan. | $346.50 |

Firm Name: Clyde Click, P.C.

Billing Period: June 1, 2011 through September 30, 2011

| | Timekeeper Detail | | | | | | | | | Billing Detail | |
| Row No. | Last Name | First Name | Position Title | Rate | Matter Name | Matter Number | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | O'Kelley | Mary | Associate | $415 | State Street | 1003.163 | 2600 | 6/8/2011 | 0.20 | Correspondence between M. O'Kelley and J. Black regarding status of transfer document review. | $83.00 |
| 34 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 6/9/2011 | 0.10 | Correspondence between M. O'Kelley, J. Early and J. Daniel regarding status of transfer document review for Seven Corners loan. | $41.50 |
| 35 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 6/9/2011 | 0.10 | Correspondence between M. O'Kelley and A. Haywood regarding status of transfer document review for Seven Corners loan. | $41.50 |
| 36 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 6/24/2011 | 0.10 | Correspondence between M. O'Kelley, A. Haywood and J. Ho regarding review by Aurora of loan transfer documentations for outstanding loan transfers. | $41.50 |
| 37 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 6/24/2011 | 0.20 | Review and update by M. O'Kelley to loan transfer status report. | $83.00 |
| 38 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 6/29/2011 | 0.30 | Correspondence between M. O'Kelley, R. Dooley and J. Halperin regarding timing of transfers and amounts transferred on outstanding loans. | $124.50 |
| 39 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 6/29/2011 | 0.40 | Review by M. O'Kelley of correspondence regarding timing of transfers and amounts transferred on outstanding loans. | $166.00 |
| 1 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 7/12/2011 | 0.20 | Preparation of correspondence by C. Barshay to L. Burks regarding recorded documents and status of filings ( Petrini- PB5 Ventures). | $50.00 |
| 2 | Click | Clyde | Member | $495 | Dissolutions | 1003.132 | 2600 | 7/13/2011 | 0.40 | Meeting between C. Click and J. Pomeranz regarding additional entity simplifications to be done. | $148.50 |
| 3 | O'Kelley | Mary | Associate | $415 | State Street Assign. | 1003.163 | 2600 | 7/6/2011 | 0.20 | Correspondence between M. O'Kelley and J. Black regarding UCC-3s to be filed in connection with 300 South Wacker loan transfer. | $83.00 |
| 4 | Barshay | Cathy | Legal Assistant | $250 | State Street Assign. | 1003.163 | 2600 | 7/7/2011 | 1.30 | (300 South Wacker) Preparation of UCC amendments and assignments. | $198.00 |

Firm Name: Clyde Click, P.C.

Billing Period: June 1, 2011 through September 30, 2011

| Row No. | Timekeeper Detail | | | | Matter Name | Matter Number | Task Code | Date of Service | Time (Hours) | Billing Detail | Total Fees for Each Task |
| | Last Name | First Name | Position Title | Rate | | | | | | Activity Description (Notes) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | Click | Clyde | Member | $495 | State Street Assign. | 1003.163 | 2600 | 7/7/2011 | 0.40 | Correspondence from C. Click to J. Black regarding executed Indemnification Agreement for 300 South Wacker. | $198.00 |
| 6 | Click | Clyde | Member | $495 | State Street Assign. | 1003.163 | 2600 | 7/11/2011 | 1.00 | Review by C. Click of status of all assignments per request of N. Camerik of Weil Gotshal. | $539.50 |
| 7 | Click | Clyde | Member | $495 | State Street Assign. | 1003.163 | 2600 | 7/21/2011 | 0.40 | Telephone conversation between C. Click and J. Scharff regarding Hollins Ferry assignment and correspondence from C. Click to D. Alvarez and J. Halperin regarding same. | $99.00 |
| 8 | Click | Clyde | Member | $495 | Thunder Springs | 1003.168 | 2600 | 7/19/2011 | 0.50 | Telephone conversation between C. Click and M. O'Kelley regarding inquiry from M. Martinez regarding release issues in potential sale of property by Thunder Springs LLC and review by C. Click of documentation in connection with same. | $148.50 |
| 9 | O'Kelley | Mary | Associate | $415 | Thunder Springs | 1003.168 | 2600 | 7/19/2011 | 1.20 | ████████████ | $332.00 |
| 10 | Click | Clyde | Member | $495 | Thunder Springs | 1003.168 | 2600 | 7/20/2011 | 0.30 | ████████████ | $198.00 |
| 11 | Click | Clyde | Member | $495 | Thunder Springs | 1003.168 | 2600 | 7/20/2011 | 0.40 | Review by M. O'Kelley of Thunder Springs loan modification documents, term sheet and organizational documents | $247.50 |
| 12 | O'Kelley | Mary | Associate | $415 | Thunder Springs | 1003.168 | 2600 | 7/20/2011 | 1.30 | ████████████ | $373.50 |
| 13 | Click | Clyde | Member | $495 | Liberty Square | 1003.210 | 2600 | 7/6/2011 | 0.20 | Further revision by C. Click of default letter per comments from K. Mihalek and correspondence from C. Click to K. Mihalek regarding same. | $450.00 |

Page 6

Firm Name: Clyde Click, P.C.

Billing Period: June 1, 2011 through September 30, 2011

| Row No. | Timekeeper Detail | | | | Matter Name | Billing Detail | | | | | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Last Name | First Name | Position Title | Rate | | Matter Number | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) | |
| 14 | Click | Clyde | Member | $495 | Liberty Square | 1003.210 | 2600 | 7/6/2011 | 0.30 | Revision by C. Click of default letter per comments from K. Mihalek and correspondence from C. Click to K. Mihalek regarding same. | $495.00 |
| 15 | Click | Clyde | Member | $495 | Liberty Square | 1003.210 | 2600 | 7/6/2011 | 0.40 | Telephone conversation between C. Click and K. Mihalek regarding maturity default letter and review by C. Click of same, and correspondence from C. Click to K. Mihalek regarding same. | $99.00 |
| 16 | Click | Clyde | Member | $495 | Liberty Square | 1003.210 | 2600 | 7/7/2011 | 0.50 | Revision by C. Click of maturity default letter in accordance with comments form J. Pomeranz and K. Mihalek. | $247.50 |
| 17 | Barshay | Cathy | Legal Assistant | $250 | Liberty Square | 1003.210 | 2600 | 7/11/2011 | 1.80 | Preparation of maturity default letter at the request of J. Halperin. | $83.00 |
| 18 | Click | Clyde | Member | $495 | Liberty Square | 1003.210 | 2600 | 7/13/2011 | 1.00 | Correspondence from C. Click to K. Burroughs, foreclosure counsel, regarding identity of parties | $693.00 |
| 19 | Click | Clyde | Member | $495 | Liberty Square | 1003.210 | 2600 | 7/28/2011 | 0.20 | Telephone conversation between C. Click and O. Samari regarding discussion with C. Weiss. | $247.50 |
| 20 | Click | Clyde | Member | $495 | Liberty Square | 1003.210 | 2600 | 7/28/2011 | 0.50 | Telephone conversation between C. Click and C. Weiss, counsel for TriMont, regarding cure notice, possible background of matter, forbearance proposal, prenegotiation agreement, and related matters. | $124.50 |
| 21 | Click | Clyde | Member | $495 | Liberty Square | 1003.210 | 2600 | 7/29/2011 | 1.40 | Work by C. Click on prenegotiation agreement between senior lender and mezzanine lender. | $41.50 |
| 22 | Click | Clyde | Member | $495 | Clocktower II | 1003.212 | 2600 | 7/25/2011 | 0.50 | Review by C. Click of loan purchase agreement and telephone conversation between C. Click and N. Horsfield regarding terms of loan purchase agreement; correspondence from C. Click to N. Horsfield regarding extension letter and outside date for loan purchase. | $41.50 |

Page 7

Firm Name: Clyde Click, P.C.

Billing Period: June 1, 2011 through September 30, 2011

| Row No. | Timekeeper Detail | | | Billing Detail | | | | | | Total Fees for Each Task |
| | Last Name | First Name | Position Title | Rate | Matter Name | Matter Number | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | O'Kelley | Mary | Associate | $415 | Aurora Bank Assign. | 1003.272 | 2600 | 7/5/2011 | 0.30 | Correspondence between M. O'Kelley and S. Bordogna regarding transfer dates and amounts of loans to be transferred from Aurora Bank to LBHI. | $456.50 |
| 24 | O'Kelley | Mary | Associate | $415 | Aurora Bank Assign. | 1003.272 | 2600 | 7/6/2011 | 0.10 | Correspondence between M. O'Kelley, A. Haywood and J. Ho regarding status of their review of transfer documents. | $830.00 |
| 25 | O'Kelley | Mary | Associate | $415 | Aurora Bank Assign. | 1003.272 | 2600 | 7/6/2011 | 0.10 | Correspondence between M. O'Kelley, Y. Dyatlovitsky, R. Dooley, and J. Halperin regarding transfer dates and amounts of loans to be transferred from Aurora Bank to LBHI. | $124.50 |
| 26 | Click | Clyde | Member | $495 | Aurora Bank Assign. | 1003.272 | 2600 | 7/13/2011 | 0.20 | Meeting between C. Click and R. Dooley regarding transfer dates, and telephone conversation between C. Click and M. O'Kelley regarding same. | $99.00 |
| 27 | Click | Clyde | Member | $495 | Aurora Bank Assign. | 1003.272 | 2600 | 7/13/2011 | 0.40 | Meeting between C. Click and S. Bordogna regarding transfer dates. | $198.00 |
| 28 | Click | Clyde | Member | $495 | Aurora Bank Assign. | 1003.272 | 2600 | 7/13/2011 | 1.60 | Review by C. Click of correspondence regarding coordination of assignment dates. | $792.00 |
| 29 | O'Kelley | Mary | Associate | $415 | Aurora Bank Assign. | 1003.272 | 2600 | 7/13/2011 | 0.60 | Correspondence between M. O'Kelley, A. Haywood and J. Ho regarding ▮▮▮▮ facilitate completion of transfers. | $124.50 |
| 30 | O'Kelley | Mary | Associate | $415 | Aurora Bank Assign. | 1003.272 | 2600 | 7/18/2011 | 0.30 | Correspondence between M. O'Kelley, A. Haywood, J. Ho, Y. Dyatlovitsky, R. Dooley, and J. Halperin regarding ▮▮▮▮ facilitate completion of transfers. | $249.00 |
| 31 | Click | Clyde | Member | $495 | Aurora Bank Assign. | 1003.272 | 2600 | 7/21/2011 | 0.20 | Review by C. Click of language regarding settlement of interest and correspondence from C. Click to M. O'Kelley regarding same. | $249.00 |

Firm Name: Clyde Click, P.C.

Billing Period: June 1, 2011 through September 30, 2011

| Row No. | Last Name | First Name | Position Title | Rate | Matter Name | Matter Number | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | O'Kelley | Mary | Associate | $415 | Aurora Bank Assign. | 1003.272 | 2600 | 7/21/2011 | 0.10 | Correspondence between M. O'Kelley, A. Haywood, J. Ho, Y. Dyatlovitsky, R. Dooley, and J. Halperin regarding revised assignment documents. | $830.00 |
| 33 | O'Kelley | Mary | Associate | $415 | Aurora Bank Assign. | 1003.272 | 2600 | 7/21/2011 | 0.70 | Drafting by M. O'Kelley of provision relating to allocation of interest between assignor and assignee loan assignment. | $148.50 |
| 34 | O'Kelley | Mary | Associate | $415 | Aurora Bank Assign. | 1003.272 | 2600 | 7/26/2011 | 0.10 | Correspondence between M. O'Kelley, A. Haywood, J. Ho, Y. Dyatlovitsky, R. Dooley, and J. Halperin regarding facilitate completion of transfers. | $148.50 |
| 35 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 7/13/2011 | 0.60 | Correspondence from C. Click to K. Burroughs, foreclosure counsel, regarding identity of parties | $124.50 |
| 36 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 7/25/2011 | 0.10 | Various correspondence from C. Click to O. Samari, et al., regarding discussions with special servicer. | $99.00 |
| 37 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 7/25/2011 | 2.10 | Drafting by C. Click of prenegotiation agreement between LBHI as mezzanine lender and Midland as special servicer for senior lender. | $41.50 |
| 38 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 7/26/2011 | 0.50 | Revision by C. Click of prenegotiation agreement with senior lender in response to comments from P. Wexelman. | $290.50 |
| 39 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 7/27/2011 | 0.20 | Discussion between C. Click and P. Wexelman regarding draft forbearance agreement. | $41.50 |
| 40 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 7/27/2011 | 0.20 | Meeting between C. Click and O. Samari to discuss conversation with brokers regarding valuation and marketing prospects. | $297.00 |
| 41 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 7/27/2011 | 0.40 | Preparation by C. Click of list of issues to be covered in forbearance agreement. | $49.50 |

Page 9

Firm Name: Clyde Click, P.C.

Billing Period: June 1, 2011 through September 30, 2011

| Row No. | Timekeeper Detail | | | | | Matter Number | Task Code | Date of Service | Time (Hours) | Billing Detail | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Last Name | First Name | Position Title | Rate | Matter Name | | | | | Activity Description (Notes) | |
| 42 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 7/27/2011 | 0.50 | Preparation by C. Click for conference call to discuss possible forbearance agreement with senior lender. | $1,039.50 |
| 43 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 7/27/2011 | 0.80 | Conference call among C. Click, O. Samari, P. Wexelman and K. Burroughs to discuss possible forbearance arrangement with senior lender. | $247.50 |
| 44 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 7/27/2011 | 1.40 | Follow up document research by C. Click regarding ███ | $99.00 |
| 45 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 7/28/2011 | 0.30 | Telephone conversation between C. Click and ██ Samari regarding discussions with counsel for special servicer. | $99.00 |
| 46 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 7/28/2011 | 0.30 | Telephone conversations between C. Click and O. Samari regarding discussions with senior lender, borrower and others. | $198.00 |
| 47 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 7/28/2011 | 0.40 | Conference call among C. Click, E. Hippen and R. Brown, counsel for Midland, regarding forbearance agreement, prenegotiation agreement, possible UCC foreclosure, and related matters. | $247.50 |
| 48 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 7/28/2011 | 0.60 | Correspondence from C. Click to K. Burroughs, et al., regarding discussions with counsel for special servicer. | $396.00 |
| 49 | Barshay | Cathy | Legal Assistant | $250 | Portfolio Assign. | 1003.289 | 2600 | 7/14/2011 | 1.60 | (Lunar) Preparation of mortgage satisfaction documents for recording. | $325.00 |
| 50 | Barshay | Cathy | Legal Assistant | $250 | Portfolio Assign. | 1003.289 | 2600 | 7/18/2011 | 1.60 | (Lunar) Preparation of legal descriptions for mortgage satisfaction documents and UCC terminations for recording. | $198.00 |
| 51 | Barshay | Cathy | Legal Assistant | $250 | Portfolio Assign. | 1003.289 | 2600 | 7/19/2011 | 2.70 | (Lunar) Preparation of mortgage satisfaction documents and UCC terminations for recording. | $495.00 |

Firm Name: Clyde Click, P.C.

Billing Period: June 1, 2011 through September 30, 2011

| Row No. | Timekeeper Detail | | | Rate | Matter Name | Matter Number | Task Code | Date of Service | Time (Hours) | Billing Detail | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Last Name | First Name | Position Title | | | | | | | Activity Description (Notes) | |
| 52 | Barshay | Cathy | Legal Assistant | $250 | Portfolio Assign. | 1003.289 | 2600 | 7/20/2011 | 0.70 | (Lunar) Preparation of various correspondence regarding recording documents at the request of J. Pomeranz. | $198.00 |
| 53 | Click | Clyde | Member | $495 | Lyon-Sandy Springs | 1003.290 | 2600 | 7/14/2011 | 0.20 | Telephone conversation between C. Click and M. Rios regarding ███ | $693.00 |
| 54 | Click | Clyde | Member | $495 | Lyon-Sandy Springs | 1003.290 | 2600 | 7/14/2011 | 0.30 | Telephone conversation between C. Click and J. MacEvoy regarding ███ | $148.50 |
| 55 | Click | Clyde | Member | $495 | Lyon-Sandy Springs | 1003.290 | 2600 | 7/14/2011 | 0.30 | Research by C. Click regarding ███ | $148.50 |
| 56 | Barshay | Cathy | Legal Assistant | $250 | Lyon-Sandy Springs | 1003.290 | 2600 | 7/15/2011 | 0.50 | Preparation of correspondence regarding ███ the request of J. Halperin. | $247.50 |
| 57 | Click | Clyde | Member | $495 | Lyon-Sandy Springs | 1003.290 | 2600 | 7/15/2011 | 0.50 | Continued research by C. Click of issue relating to ███ and ███ telephone conversation between C. Click and M. Rios regarding same. | $198.00 |
| 58 | Click | Clyde | Member | $495 | Lyon-Sandy Springs | 1003.290 | 2600 | 7/15/2011 | 0.70 | Telephone conversation between C. Click and J. Mills of Barnes & Thornburg and others regarding ███ | $297.00 |
| 59 | Barshay | Cathy | Legal Assistant | $250 | Lyon-Sandy Springs | 1003.290 | 2600 | 7/18/2011 | 0.50 | Review document search report; prepare correspondence regarding UCC at the request of J. Halperin. | $498.00 |
| 60 | Click | Clyde | Member | $495 | Lyon-Sandy Springs | 1003.290 | 2600 | 7/18/2011 | 0.80 | Review by C. Click of assignment documents provided by J. Halperin. | $400.00 |
| 61 | Click | Clyde | Member | $495 | Lyon-Sandy Springs | 1003.290 | 2600 | 7/18/2011 | 0.80 | Telephone conversation between C. Click and M. O'Kelley regarding research of ███ | $400.00 |
| 62 | Click | Clyde | Member | $495 | Lyon-Sandy Springs | 1003.290 | 2600 | 7/18/2011 | 1.30 | Review by C. Click of preliminary research. | $675.00 |

Firm Name: Clyde Click, P.C.

Billing Period: June 1, 2011 through September 30, 2011

| Row No. | Timekeeper Detail | | | | | | | | Billing Detail | | |
| | Last Name | First Name | Position Title | Rate | Matter Name | Matter Number | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 63 | O'Kelley | Mary | Associate | $415 | Lyon-Sandy Springs | 1003.290 | 2600 | 7/18/2011 | 0.80 | Conferences between M. O'Kelley and C. Click regarding research of | $198.00 |
| 64 | O'Kelley | Mary | Associate | $415 | Lyon-Sandy Springs | 1003.290 | 2600 | 7/18/2011 | 0.90 | Review by M. O'Kelley o | $198.00 |
| 65 | O'Kelley | Mary | Associate | $415 | Lyon-Sandy Springs | 1003.290 | 2600 | 7/18/2011 | 1.10 | Review by M. O'Kelley o | $247.50 |
| 66 | O'Kelley | Mary | Associate | $415 | Lyon-Sandy Springs | 1003.290 | 2600 | 7/18/2011 | 2.00 | Review and summary by M. O'Kelley of Pooling and Servicing Agreement and Mortgage Loan Purchase Agreement to determine | $247.50 |
| 67 | O'Kelley | Mary | Associate | $415 | Lyon-Sandy Springs | 1003.290 | 2600 | 7/18/2011 | 0.30 | Conference between M. O'Kelley and C. Click regarding requirements of mortgage loan purchase agreement and pooling and servicing agreeme | $346.50 |
| 68 | O'Kelley | Mary | Associate | $415 | Lyon-Sandy Springs | 1003.290 | 2600 | 7/19/2011 | 0.30 | Conference between M. O'Kelley and Z. Win regarding | $747.00 |
| 69 | O'Kelley | Mary | Associate | $415 | Lyon-Sandy Springs | 1003.290 | 2600 | 7/19/2011 | 0.60 | Research by M. O'Kelley of caselaw pertaining to | $99.00 |
| 70 | O'Kelley | Mary | Associate | $415 | Lyon-Sandy Springs | 1003.290 | 2600 | 7/19/2011 | 2.00 | Review and summary by M. O'Kelley of Pooling and Servicing Agreement and Mortgage Loan Purchase Agreement to determine | $247.50 |

Firm Name: Clyde Click, P.C.

Billing Period: June 1, 2011 through September 30, 2011

| Row No. | Timekeeper Detail | | | | | | | | Billing Detail | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Last Name | First Name | Position Title | Rate | Matter Name | Matter Number | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
| 71 | Click | Clyde | Member | $495 | Lyon-Sandy Springs | 1003.290 | 2600 | 7/20/2011 | 0.30 | Telephone conversation between C. Click and M. O'Kelley regarding related provision▪ | $175.00 |
| 72 | Click | Clyde | Member | $495 | Lyon-Sandy Springs | 1003.290 | 2600 | 7/20/2011 | 0.30 | Meeting between C. Click and M. Rios to discuss ▪ | $99.00 |
| 73 | Click | Clyde | Member | $495 | Lyon-Sandy Springs | 1003.290 | 2600 | 7/20/2011 | 0.40 | Review by C. Click of draft LNR term sheet for forbearance agreement. ▪ | $148.50 |
| 74 | Click | Clyde | Member | $495 | Lyon-Sandy Springs | 1003.290 | 2600 | 7/20/2011 | 0.40 | Telephone conversation between C. Click and Z. Win regarding ▪ | $346.50 |
| 75 | Click | Clyde | Member | $495 | Lyon-Sandy Springs | 1003.290 | 2600 | 7/20/2011 | 0.50 | Further meeting between C. Click and M. Rios and follow up telephone conversation between C. Click and Z. Win regarding same issues. | $125.00 |
| 76 | Click | Clyde | Member | $495 | Lyon-Sandy Springs | 1003.290 | 2600 | 7/20/2011 | 0.50 | Drafting by C. Click of proposed response to LNR term sheet and correspondence from C. Click to M. Rios, et al., regarding same. | $247.50 |
| 77 | Click | Clyde | Member | $495 | Lyon-Sandy Springs | 1003.290 | 2600 | 7/20/2011 | 0.70 | Meeting among J. Halperin, M. Rios, C. Click, C. Demartino, and A. Barsanti to discuss issues relating ▪ | $346.50 |
| 78 | O'Kelley | Mary | Associate | $415 | Lyon-Sandy Springs | 1003.290 | 2600 | 7/20/2011 | 1.80 | Drafting by M. O'Kelley of memo to client summarizing findings of research on ▪ | $198.00 |
| 79 | Click | Clyde | Member | $495 | Lyon-Sandy Springs | 1003.290 | 2600 | 7/21/2011 | 0.20 | Further revision and redline by C. Click of correspondence to reflect additional comments and correspondence from C. Click to all parties regarding same. | $125.00 |

Firm Name: Clyde Click, P.C.

Billing Period: June 1, 2011 through September 30, 2011

| | Timekeeper Detail | | | | | | Billing Detail | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row No. | Last Name | First Name | Position Title | Rate | Matter Name | Matter Number | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
| 80 | Click | Clyde | Member | $495 | Lyon-Sandy Springs | 1003.290 | 2600 | 7/21/2011 | 0.50 | Revision by C. Click of response to LNR term sheet per comments of C. Demartino and correspondence from C. Click to C. Demartino, et al., regarding same; and correspondence from C. Click to L. Martins regarding comments on same. | $396.00 |
| 81 | Click | Clyde | Member | $495 | Lyon-Sandy Springs | 1003.290 | 2600 | 7/25/2011 | 0.40 | Review by C. Click of transcript of hearing on [redacted] | $396.00 |
| 82 | O'Kelley | Mary | Associate | $415 | Lyon-Sandy Springs | 1003.290 | 2600 | 7/25/2011 | 3.40 | Drafting by M. O'Kelley of memo to client summarizing findings of research on [redacted] | $1,411.00 |
| 83 | O'Kelley | Mary | Associate | $415 | Lyon-Sandy Springs | 1003.290 | 2600 | 7/26/2011 | 0.30 | Review by M. O'Kelley of bankruptcy court transcript involving [redacted] | $124.50 |
| 1 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 8/10/2011 | 0.20 | Preparation of correspondence regarding status of continuations at the request of L. Burks (Monument). | $50.00 |
| 2 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 8/15/2011 | 0.20 | Preparation of correspondence regarding UCC search at the request of L. Burks. | $50.00 |
| 3 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 8/25/2011 | 0.20 | Preparation of correspondence regarding UCC terminations on the Kojaian portfolio at the request of L. Burks. (Twelve Mile) | $50.00 |
| 4 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 8/29/2011 | 0.40 | Review UCC policy, recorded documents and related correspondence at the request of L. Burks (Serrano). | $100.00 |
| 5 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 8/30/2011 | 0.20 | Preparation of correspondence regarding UCC continuations in VA and MD at the request of L. Burks. (Monument) | $50.00 |

Firm Name: Clyde Click, P.C.

Billing Period: June 1, 2011 through September 30, 2011

| | Timekeeper Detail | | | | | | Billing Detail | | | | |
| Row No. | Last Name | First Name | Position Title | Rate | Matter Name | Matter Number | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 8/30/2011 | 0.40 | Review UCC continuation at the request of L. Burks (Serrano). | $100.00 |
| 7 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 8/30/2011 | 0.50 | Preparation of UCC continuations in VA and MD at the request of L. Burks. (Monument) | $125.00 |
| 8 | Click | Clyde | Member | $495 | State Street Assign | 1003.163 | 2600 | 8/10/2011 | 0.30 | Various correspondence from C. Click to R. Morrison in connection with review of loan sale agreement and related documents. | $148.50 |
| 9 | Click | Clyde | Member | $495 | State Street Assign | 1003.163 | 2600 | 8/10/2011 | 1.80 | Review by C. Click of loan purchase agreement for Prologis loan per request of R. Morrison. | $891.00 |
| 10 | Click | Clyde | Member | $495 | State Street Assign | 1003.163 | 2600 | 8/11/2011 | 0.30 | Correspondence from C. Click to R. Morrison regarding comments on Prologis purchase agreement and assignment documents. | $148.50 |
| 11 | Click | Clyde | Member | $495 | State Street Assign | 1003.163 | 2600 | 8/11/2011 | 1.50 | Continued review by C. Click of loan purchase agreement for Prologis loan per request of R. Morrison. | $742.50 |
| 12 | Barshay | Cathy | Legal Assistant | $250 | State Street Assign | 1003.163 | 2600 | 8/15/2011 | 0.40 | Review of recorded UCC assignments and continuations and preparation of related correspondence to J. Black. (300 S. Wacker) | $100.00 |
| 13 | Click | Clyde | Member | $495 | State Street Assign | 1003.163 | 2600 | 8/17/2011 | 0.10 | Correspondence from C. Click to R. Morrison regarding loan purchase agreement for ProLogis loan. | $49.50 |
| 14 | Click | Clyde | Member | $495 | State Street Assign | 1003.163 | 2600 | 8/17/2011 | 0.20 | Telephone conversation between C. Click and R. Morrison regarding Prologis assignment documents. | $99.00 |
| 15 | Click | Clyde | Member | $495 | State Street Assign | 1003.163 | 2600 | 8/17/2011 | 0.50 | Review by C. Click of revised loan purchase agreement for ProLogis loan. | $247.50 |
| 16 | Barshay | Cathy | Legal Assistant | $250 | State Street Assign | 1003.163 | 2600 | 8/22/2011 | 0.20 | Preparation of UCC assignment from State Street to LCPI at the request of C. Click. | $50.00 |
| 17 | Click | Clyde | Member | $495 | State Street Assign | 1003.163 | 2600 | 8/22/2011 | 0.40 | Review by C. Click of loan documents and file to determine status of any UCC9 title insurance. | $198.00 |
| 18 | Click | Clyde | Member | $495 | State Street Assign | 1003.163 | 2600 | 8/22/2011 | 1.10 | Work by C. Click on revision of transfer documents for ProLogis settlement. | $544.50 |

Firm Name: Clyde Click, P.C.

Billing Period: June 1, 2011 through September 30, 2011

| Row No. | Last Name | First Name | Position Title | Rate | Matter Name | Matter Number | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | Click | Clyde | Member | $495 | State Street Assign | 1003.163 | 2600 | 8/31/2011 | 0.30 | Revision by C. Click of assignment documents and correspondence from C. Click to R. Morrison regarding same. | $148.50 |
| 20 | Click | Clyde | Member | $495 | Liberty Square | 1003.210 | 2600 | 8/3/2011 | 0.20 | Review by C. Click of intercreditor agreement for analysis o■■■ | $99.00 |
| 21 | Click | Clyde | Member | $495 | Liberty Square | 1003.210 | 2600 | 8/9/2011 | 0.30 | Review by C. Click of revised prenegotiation agreement. | $148.50 |
| 22 | Click | Clyde | Member | $495 | Liberty Square | 1003.210 | 2600 | 8/9/2011 | 0.30 | Correspondence from C. Click to O. Samari, et al., regarding comments on prenegotiation agreement. | $148.50 |
| 23 | Click | Clyde | Member | $495 | Liberty Square | 1003.210 | 2600 | 8/9/2011 | 0.30 | Telephone conversation between C. Click and D. Flaum regarding comments on prenegotiation agreement. | $148.50 |
| 24 | Click | Clyde | Member | $495 | Liberty Square | 1003.210 | 2600 | 8/9/2011 | 0.40 | Review by C. Click of comments on prenegotiation agreement from D. Flaum of McKenna Long, representing TriMont. | $198.00 |
| 25 | Click | Clyde | Member | $495 | Liberty Square | 1003.210 | 2600 | 8/9/2011 | 0.50 | Telephone conversation between C. Click and C. Weiss for continued negotiation of prenegotiation agreement. | $247.50 |
| 26 | Click | Clyde | Member | $495 | Liberty Square | 1003.210 | 2600 | 8/11/2011 | 0.10 | Correspondence from C. Click to K. Mihalek regarding proposed meeting and need for prenegotiation agreement. | $49.50 |
| 27 | Click | Clyde | Member | $495 | Liberty Square | 1003.210 | 2600 | 8/11/2011 | 0.20 | Telephone conversation between C. Click and K. Mihalek regarding proposed meeting with borrower and need for prenegotiation agreement. | $99.00 |
| 28 | Click | Clyde | Member | $495 | Liberty Square | 1003.210 | 2600 | 8/11/2011 | 0.20 | Telephone conversation between C. Click and O. Samari regarding proposed meeting with borrower. | $99.00 |
| 29 | Click | Clyde | Member | $495 | Liberty Square | 1003.210 | 2600 | 8/11/2011 | 0.20 | Further telephone conversation between C. Click and K. Mihalek regarding proposed meeting with borrower. | $99.00 |

Timekeeper Detail · Billing Detail

Firm Name: Clyde Click, P.C.

Billing Period: June 1, 2011 through September 30, 2011

| Row No. | Timekeeper Detail | | | | | Billing Detail | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Last Name | First Name | Position Title | Rate | Matter Name | Matter Number | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
| 30 | Click | Clyde | Member | $495 | Liberty Square | 1003.210 | 2600 | 8/15/2011 | 0.10 | Correspondence from C. Click to J. Rini regarding UCC foreclosure documents and comments on same. | $49.50 |
| 31 | Click | Clyde | Member | $495 | Liberty Square | 1003.210 | 2600 | 8/15/2011 | 1.40 | Review by C. Click of UCC foreclosure documents prepared by J. Rini at Dechert. | $693.00 |
| 32 | Click | Clyde | Member | $495 | Liberty Square | 1003.210 | 2600 | 8/16/2011 | 0.70 | Drafting by C. Click of CBRE listing agreement for UCC sale. | $346.50 |
| 33 | Click | Clyde | Member | $495 | Clocktower | 1003.212 | 2600 | 8/1/2011 | 0.20 | Telephone conversation between C. Click and N. Horsfield regarding provisions of agreement and response to borrower regarding request for extension. | $99.00 |
| 34 | Click | Clyde | Member | $495 | Clocktower | 1003.212 | 2600 | 8/1/2011 | 0.30 | Review by C. Click of Agreement Regarding Loan provisions relating to as of right extensions of termination date. | $148.50 |
| 35 | Click | Clyde | Member | $495 | Clocktower | 1003.212 | 2600 | 8/12/2011 | 0.30 | Correspondence from C. Click to all parties regarding proposed extension of deadlines in forbearance agreement. | $148.50 |
| 36 | Click | Clyde | Member | $495 | Clocktower | 1003.212 | 2600 | 8/15/2011 | 0.20 | Correspondence from C. Click to N. Horsfield regarding draft amendment. | $99.00 |
| 37 | Click | Clyde | Member | $495 | Clocktower | 1003.212 | 2600 | 8/15/2011 | 0.30 | Review by C. Click of exchange of correspondence regarding proposed new dates for refinance in connection with drafting of amendment. | $148.50 |
| 38 | Click | Clyde | Member | $495 | Clocktower | 1003.212 | 2600 | 8/15/2011 | 1.20 | Drafting by C. Click of amendment to agreement regarding loan to reflect extensions of deadlines relating to refinance. | $594.00 |
| 39 | Click | Clyde | Member | $495 | Clocktower | 1003.212 | 2600 | 8/17/2011 | 0.20 | Correspondence from C. Click to A. Prolman regarding draft amendment of Agreement Regarding Loan. | $99.00 |
| 40 | Click | Clyde | Member | $495 | Clocktower | 1003.212 | 2600 | 8/23/2011 | 0.20 | Correspondence from C. Click to N. Horsfield regarding request to extend deadline for notice of extension of agreement regarding loan. | $99.00 |

Page 17

Firm Name: Clyde Click, P.C.

Billing Period: June 1, 2011 through September 30, 2011

| Row No. | Timekeeper Detail | | | | | Matter Number | Task Code | Date of Service | Time (Hours) | Billing Detail | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Last Name | First Name | Position Title | Rate | Matter Name | | | | | Activity Description (Notes) | |
| 41 | Click | Clyde | Member | $495 | Clocktower | 1003.212 | 2600 | 8/23/2011 | 0.20 | Revision by C. Click of amendment of agreement regarding loan per request of A. Prolman and correspondence from C. Click to A. Prolman regarding same. | $99.00 |
| 42 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 8/17/2011 | 0.20 | Correspondence between M. O'Kelley and A. Haywood regarding revisions to assignment documents. | $83.00 |
| 43 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 8/21/2011 | 0.50 | Correspondence between M. O'Kelley and A. Haywood regarding final loan assignment documents for outstanding loan transfers. | $207.50 |
| 44 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 8/21/2011 | 2.70 | Review and revision by M. O'Kelley of transfer documentation for remaining seven loan transfers. | $1,120.50 |
| 45 | Barshay | Cathy | Legal Assistant | $250 | Aurora Bank | 1003.272 | 2600 | 8/23/2011 | 0.50 | Review of loan documents and search for UCC filing in Dade County at the request of M. OKelley (Palm Lake). | $125.00 |
| 46 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 8/30/2011 | 0.20 | Correspondence between M. O'Kelley, J. Halperin and D. Emiliano regarding execution of final transfer documents for loan transfers from Aurora to LBHI. | $83.00 |
| 47 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 8/30/2011 | 0.30 | Correspondence between M. O'Kelley, A. Haywood, J. Ho and R. Dooley regarding execution of final transfer documents for loan transfers from Aurora to LBHI. | $124.50 |
| 48 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 8/31/2011 | 0.20 | Review by M. O'Kelley of UCC searches for all outstanding loan transfers. | $83.00 |
| 49 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 8/31/2011 | 0.20 | Correspondence between M. O'Kelley and R. Dooley regarding status of execution of final transfer documents for loan transfers from Aurora to LBHI. | $83.00 |
| 50 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 8/31/2011 | 0.30 | Correspondence between M. O'Kelley, A. Haywood and J. Ho regarding execution of final transfer documents for loan transfers from Aurora to LBHI. | $124.50 |

Firm Name: Clyde Click, P.C.

Billing Period: June 1, 2011 through September 30, 2011

| Row No. | Timekeeper Detail | | | | | Billing Detail | | | | | Total Fees for Each Task |
| | Last Name | First Name | Position Title | Rate | Matter Name | Matter Number | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 8/31/2011 | 0.50 | Drafting by M. O'Kelley of UCC assignment for Main Place loan. | $207.50 |
| 52 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 8/1/2011 | 0.20 | Telephone conversation between C. Click and E. Hippen regarding possible sale of loan and applicability of subordination provisions of intercreditor agreement. | $99.00 |
| 53 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 8/1/2011 | 0.20 | Telephone conversation between C. Click and O. Samari regarding same. | $99.00 |
| 54 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 8/3/2011 | 0.40 | Review by C. Click of intercreditor agreement for analysis of ▓▓▓ | $198.00 |
| 55 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 8/5/2011 | 0.20 | Correspondence from C. Click to J. Rini of Dechert, UCC foreclosure counsel, regarding CBRE brokerage agreement. | $99.00 |
| 56 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 8/5/2011 | 1.30 | Review by C. Click of CBRE brokerage agreement. | $643.50 |
| 57 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 8/8/2011 | 0.20 | Correspondence from C. Click to O. Samari, et al., regarding brokerage agreement. | $99.00 |
| 58 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 8/8/2011 | 0.30 | Revision by C. Click of UCC sale brokerage agreement in accordance with comments from P. Wexelman. | $148.50 |
| 59 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 8/8/2011 | 0.50 | Conference call among C. Click, O. Samari, P. Wexelman, K. Burroughs, et al., for discussion of comments on UCC sale brokerage agreement. | $247.50 |
| 60 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 8/8/2011 | 0.50 | Correspondence from C. Click to O. Samari, P. Wexelman, K. Burroughs, et al., regarding UCC sale brokerage agreement. | $247.50 |
| 61 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 8/8/2011 | 2.30 | Revision by C. Click of UCC sale brokerage agreement. | $1,138.50 |
| 62 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 8/9/2011 | 0.20 | Correspondence from C. Click to O. Samari, et al., regarding final revised CBRE engagement letter. | $99.00 |

Page 19

Firm Name: Clyde Click, P.C.

Billing Period: June 1, 2011 through September 30, 2011

| Row No. | Timekeeper Detail | | | | | Matter Number | Task Code | Date of Service | Time (Hours) | Billing Detail | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Last Name | First Name | Position Title | Rate | Matter Name | | | | | Activity Description (Notes) | |
| 63 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 8/9/2011 | 0.40 | Further revision by C. Click of CBRE engagement letter in accordance with comments from Dechert. | $198.00 |
| 64 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 8/10/2011 | 0.20 | Meeting between C. Click and O. Samari for discussion of open issues in CBRE listing agreement. | $99.00 |
| 65 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 8/10/2011 | 0.30 | Review by C. Click of CBRE comments on listing agreement. | $148.50 |
| 66 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 8/10/2011 | 0.50 | Conference call among C. Click, O. Samari, K. Burroughs, S. Rini regarding response to comments on CBRE listing agreement. | $247.50 |
| 67 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 8/10/2011 | 0.60 | Revision by C. Click of CBRE listing agreement in accordance with comments on conference call. | $297.00 |
| 68 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 8/12/2011 | 0.20 | Further revision by C. Click of engagement letter in accordance with comments of J. Rini. | $99.00 |
| 69 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 8/12/2011 | 0.20 | Correspondence from C. Click to J. Rini, et al., regarding revised engagement letter. | $99.00 |
| 70 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 8/12/2011 | 0.30 | Conference call among C. Click, CBRE counsel and J. Rini for negotiation of engagement letter. | $148.50 |
| 71 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 8/12/2011 | 0.30 | Correspondence from C. Click to C. Shamaly, counsel for CBRE, regarding revised engagement letter. | $148.50 |
| 72 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 8/12/2011 | 0.40 | Correspondence from C. Click to O. Samari, et al., regarding negotiation of engagement letter and proposed resolution of open issues. | $198.00 |
| 73 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 8/12/2011 | 0.40 | Correspondence from C. Click to O. Samari, et al., regarding negotiation of engagement letter and proposed resolution of open issues. | $198.00 |
| 74 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 8/12/2011 | 0.50 | Preparation by C. Click for conference call to discuss open issues in engagement letter with CBRE. | $247.50 |
| 75 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 8/12/2011 | 0.60 | Revision by C. Click of engagement letter. | $297.00 |

Firm Name: Clyde Click, P.C.

Billing Period: June 1, 2011 through September 30, 2011

| Row No. | Timekeeper Detail | | | | Matter Name | Matter Number | Task Code | Date of Service | Time (Hours) | Billing Detail | Total Fees for Each Task |
| | Last Name | First Name | Position Title | Rate | | | | | | Activity Description (Notes) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 76 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 8/12/2011 | 0.60 | Correspondence from C. Click to W. White, counsel for borrower, regarding recourse event in guaranty, previously proposed settlements and exercise of remedies. | $297.00 |
| 77 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 8/15/2011 | 0.10 | Correspondence from C. Click to J. Rini regarding UCC foreclosure documents and comments on same. | $49.50 |
| 78 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 8/15/2011 | 0.20 | Correspondence from C. Click to O. Samari, et al., regarding CBRE comments on engagement letter. | $99.00 |
| 79 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 8/15/2011 | 0.20 | Review by C. Click of comments from counsel for CBRE on engagement letter. | $99.00 |
| 80 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 8/15/2011 | 1.40 | Review by C. Click of UCC foreclosure documents prepared by J. Rini at Dechert. | $693.00 |
| 81 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 8/16/2011 | 0.20 | Telephone conversation between C. Click and P. Wexelman regarding listing agreement with CBRE and insurance issue. | $99.00 |
| 82 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 8/16/2011 | 0.20 | Correspondence from C. Click to S. Allan, et al., regarding CBRE certificate of professional liability and E&O insurance. | $99.00 |
| 83 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 8/16/2011 | 0.20 | Revision by C. Click of listing agreement. | $99.00 |
| 84 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 8/16/2011 | 0.20 | Correspondence from C. Click to C. Shamaly regarding revised listing agreement. | $99.00 |
| 85 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 8/16/2011 | 0.30 | Telephone conversation between C. Click and O. Samari regarding limitation on liability in CBRE listing agreement. | $148.50 |
| 86 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 8/16/2011 | 0.30 | Telephone conversation between C. Click and C. Shamaly, counsel for CBRE, regarding open issues in listing agreement. | $148.50 |

Page 21

Firm Name: Clyde Click, P.C.

Billing Period: June 1, 2011 through September 30, 2011

| Row No. | Timekeeper Detail | | | Rate | Matter Name | Matter Number | Task Code | Date of Service | Time (Hours) | Billing Detail | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Last Name | First Name | Position Title | | | | | | | Activity Description (Notes) | |
| 87 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 8/17/2011 | 0.20 | Discussion with P. Wexelman regarding execution of listing agreement and further correspondence from C. Click to C. Shamaly regarding execution of listing agreements and commencement of work in anticipation of execution. | $99.00 |
| 88 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 8/17/2011 | 0.20 | Correspondence from C. Click to C. Shamaly, counsel to CBRE, regarding execution of listing agreements. | $99.00 |
| 89 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 8/17/2011 | 0.30 | Correspondence from C. Click to all parties regarding finalization of listing agreement and recommendation to proceed. | $148.50 |
| 90 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 8/18/2011 | 0.20 | Telephone conversations between C. Click, K. Mihalek and O. Samari regarding leases and due diligence. | $99.00 |
| 91 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 8/18/2011 | 0.20 | Conference call among C. Click, O. Samari, K. Burroughs, P. Wexelman and S. Levy of CBRE regarding UCC sale, launch date, and related matters. | $99.00 |
| 92 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 8/18/2011 | 0.30 | Correspondence from C. Click to O. Samari regarding ███████████ | $148.50 |
| 93 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 8/18/2011 | 0.30 | Review by C. Click of revised notice of sale and related documents. | $148.50 |
| 94 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 8/31/2011 | 0.80 | Conference call among C. Click, K. Burroughs, O. Samari, J. Rini, P. Wexelman and CBRE regarding UCC foreclosure strategy, process, and time line. | $396.00 |
| 95 | Click | Clyde | Member | $495 | Portfolio Assign | 1003.289 | 2600 | 8/29/2011 | 0.50 | Meeting between C. Click and C. Barshay regarding assignments of Boulder Springs and Troxler entities. | $247.50 |
| 96 | Click | Clyde | Member | $495 | Lyon–Sandy Springs | 1003.290 | 2600 | 8/19/2011 | 0.30 | Telephone conversation between C. Click and M. Rios regarding revision of term sheet with LNR for settlement of senior loan. | $148.50 |

Page 22

Firm Name: Clyde Click, P.C.

Billing Period: June 1, 2011 through September 30, 2011

| Row No. | Timekeeper Detail | | | | Matter Name | Matter Number | Task Code | Date of Service | Time (Hours) | Billing Detail | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Last Name | First Name | Position Title | Rate | | | | | | Activity Description (Notes) | |
| 97 | Click | Clyde | Member | $495 | Lyon-Sandy Springs | 1003.290 | 2600 | 8/22/2011 | 0.20 | Telephone conversation between C. Click and L. Martins regarding term sheet and regarding Georgia real estate transfer taxes. | $99.00 |
| 98 | Click | Clyde | Member | $495 | Lyon-Sandy Springs | 1003.290 | 2600 | 8/22/2011 | 0.20 | Correspondence from C. Click to M. Rios, et al., regarding term sheet. | $99.00 |
| 99 | Click | Clyde | Member | $495 | Lyon-Sandy Springs | 1003.290 | 2600 | 8/22/2011 | 1.60 | Drafting by C. Click of term sheet for forbearance agreement with LNR as special servicer. | $792.00 |
| 100 | Click | Clyde | Member | $495 | Lyon-Sandy Springs | 1003.290 | 2600 | 8/31/2011 | 0.20 | Meeting between C. Click and M. Rios regarding status of negotiations with senior lender special servicer. | $99.00 |
| 101 | Barshay | Cathy | Legal Assistant | $250 | Bankruptcy Admin | 1003.293 | 2600 | 8/14/2011 | 1.00 | Preparation of Second Interim Fee Application. | $250.00 |
| 102 | Barshay | Cathy | Legal Assistant | $250 | Lunar | 1003.296 | 2600 | 8/15/2011 | 0.70 | Review of recorded mortgage discharge documents and UCC terminations. | $175.00 |
| 103 | Barshay | Cathy | Legal Assistant | $250 | Lunar | 1003.296 | 2600 | 8/18/2011 | 0.40 | Preparation of draft correspondence regarding recorded mortgage discharge documents and UCC terminations. | $100.00 |
| 104 | Barshay | Cathy | Legal Assistant | $250 | Lunar | 1003.296 | 2600 | 8/18/2011 | 0.70 | Review of recorded mortgage discharge documents and UCC terminations. | $175.00 |
| 105 | Barshay | Cathy | Legal Assistant | $250 | Lunar | 1003.296 | 2600 | 8/23/2011 | 0.50 | Review of entity formation documents regarding Boulder Springs at the request of J. Pomeranz. | $125.00 |
| 106 | Barshay | Cathy | Legal Assistant | $250 | Lunar | 1003.296 | 2600 | 8/24/2011 | 1.20 | Preparation of various correspondence regarding recording documents at the request of J. Pomeranz. | $300.00 |
| 107 | Barshay | Cathy | Legal Assistant | $250 | Lunar | 1003.296 | 2600 | 8/29/2011 | 0.50 | Review of transfer documents regarding Troxler and TTERT at the request of J. Pomeranz. | $125.00 |
| 108 | Barshay | Cathy | Legal Assistant | $250 | Lunar | 1003.296 | 2600 | 8/30/2011 | 0.10 | Preparation of correspondence regarding | $25.00 |
| 1 | Click | Clyde | Member | $495 | Stamford Financial | 1003.105 | 2600 | 9/14/2011 | 0.40 | Discussion between C. Click and L. Lisser regarding purchase option; discussion between C. Click and C. Polanco regarding same; commence review by C. Click of same. | $198.00 |

Firm Name: Clyde Click, P.C.

Billing Period: June 1, 2011 through September 30, 2011

| Row No. | Last Name | First Name | Position Title | Rate | Matter Name | Matter Number | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Click | Clyde | Member | $495 | Stamford Financial | 1003.105 | 2600 | 9/16/2011 | 0.30 | Conference call among C. Click, O. Samari and J. Halperin regarding ▮ | $148.50 |
| 3 | Click | Clyde | Member | $495 | Stamford Financial | 1003.105 | 2600 | 9/16/2011 | 1.80 | Review by C. Click of option in ground lease in preparation for conference call with O. Samari and J. Halperin. | $891.00 |
| 4 | Click | Clyde | Member | $495 | Stamford Financial | 1003.105 | 2600 | 9/20/2011 | 0.20 | Telephone conversation between C. Click and O. Samari regarding ▮ | $99.00 |
| 5 | Click | Clyde | Member | $495 | Stamford Financial | 1003.105 | 2600 | 9/21/2011 | 0.40 | Review by C. Click of ground lease documentation per request of O. Samari and transmittal to O. Samari regarding amendment of notice of ground lease. | $198.00 |
| 6 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 9/1/2011 | 0.50 | Review UCC continuations at the request of L. Burks (Serrano). | $125.00 |
| 7 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 9/8/2011 | 0.60 | Review UCC continuations at the request of L. Burks (Jasmine Village). | $150.00 |
| 8 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 9/22/2011 | 0.30 | Review of correspondence regarding UCC continuations at the request of L. Burks (Octopus) | $75.00 |
| 9 | Click | Clyde | Member | $495 | State Street Assign | 1003.163 | 2600 | 9/19/2011 | 0.30 | Review by C. Click of revised loan purchase and sale agreement and attachments for sale of ProLogis loan, as revised by R. Morrison. | $148.50 |
| 10 | Click | Clyde | Member | $495 | State Street Assign | 1003.163 | 2600 | 9/27/2011 | 0.20 | Telephone conversation between C. Click and R. Morrison regarding revisions to ProLogis loan transfer documents. | $99.00 |
| 11 | Click | Clyde | Member | $495 | State Street Assign | 1003.163 | 2600 | 9/30/2011 | 0.20 | Correspondence from C. Click to R. Morrison regarding comments on ProLogis loan sale documents. | $99.00 |
| 12 | Click | Clyde | Member | $495 | State Street Assign | 1003.163 | 2600 | 9/30/2011 | 1.10 | Review by C. Click of revised settlement agreement for Prologis and related documents. | $544.50 |
| 13 | Click | Clyde | Member | $495 | Liberty Square | 1003.210 | 2600 | 9/2/2011 | 1.10 | Drafting by C. Click of checklist o▮ per request of O. Samari. | $544.50 |

Timekeeper Detail

Billing Detail

Firm Name: Clyde Click, P.C.

Billing Period: June 1, 2011 through September 30, 2011

| Row No. | Timekeeper Detail | | | Rate | Matter Name | Matter Number | Task Code | Date of Service | Time (Hours) | Billing Detail | Total Fees for Each Task |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Last Name | First Name | Position Title | | | | | | | Activity Description (Notes) | |
| 14 | Click | Clyde | Member | $495 | Liberty Square | 1003.210 | 2600 | 9/6/2011 | 0.20 | Review by C. Click of revised terms sheet and correspondence from C. Click to O. Samari regarding proposed forbearance arrangement with senior lender. | $99.00 |
| 15 | Click | Clyde | Member | $495 | Liberty Square | 1003.210 | 2600 | 9/7/2011 | 0.20 | Correspondence from C. Click to P. Wexelman and O. Samari regarding comments on terms sheet. | $99.00 |
| 16 | Click | Clyde | Member | $495 | Liberty Square | 1003.210 | 2600 | 9/7/2011 | 0.40 | Review by C. Click of comments from P. Wexelman on terms sheet for transfer of portfolio to FRI. | $198.00 |
| 17 | Click | Clyde | Member | $495 | Clocktower II | 1003.212 | 2600 | 9/9/2011 | 0.20 | Correspondence from C. Click to TriMont regarding calculation of outstanding balance of interest and principal in First Amendment. | $99.00 |
| 18 | Click | Clyde | Member | $495 | Clocktower II | 1003.212 | 2600 | 9/9/2011 | 0.50 | Revision by C. Click of First Amendment to correct interest amount and total balance per message from CWCapital. | $247.50 |
| 19 | Click | Clyde | Member | $495 | Clocktower II | 1003.212 | 2600 | 9/13/2011 | 0.20 | Correspondence from C. Click to A. Prolman, et al., regarding changes to amendment to Agreement Regarding Loan. | $99.00 |
| 20 | Click | Clyde | Member | $495 | Clocktower II | 1003.212 | 2600 | 9/13/2011 | 0.40 | Revision by C. Click of amendment to Agreement Regarding Loan to reflect correct balances. | $198.00 |
| 21 | Click | Clyde | Member | $495 | Clocktower II | 1003.212 | 2600 | 9/15/2011 | 0.20 | Correspondence from C. Click to A. Prolman regarding fully signed First Amendment to Agreement Regarding Loan. | $99.00 |
| 22 | Click | Clyde | Member | $495 | Clocktower II | 1003.212 | 2600 | 9/15/2011 | 0.40 | Work by C. Click on execution copies of agreement regarding loan amendments and circulation by C. Click of same. | $198.00 |
| 23 | Barshay | Cathy | Legal Assistant | $250 | Aurora Bank | 1003.272 | 2600 | 9/1/2011 | 0.70 | Preparation of UCC 1 financing statement and related exhibits at the request of M. OKelley (Akron Main Place). | $175.00 |
| 24 | Barshay | Cathy | Legal Assistant | $250 | Aurora Bank | 1003.272 | 2600 | 9/6/2011 | 0.70 | Preparation of UCC 1 financing statement and related exhibits at the request of M. OKelley (Akron Main Place). | $175.00 |

Firm Name: Clyde Click, P.C.

Billing Period: June 1, 2011 through September 30, 2011

| Row No. | Timekeeper Detail | | | | | Matter Number | Task Code | Date of Service | Time (Hours) | Billing Detail | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Last Name | First Name | Position Title | Rate | Matter Name | | | | | Activity Description (Notes) | |
| 25 | Click | Clyde | Member | $495 | Aurora Bank | 1003.272 | 2600 | 9/19/2011 | 0.30 | Review by C. Click of correspondence history and correspondence from C. Click to A. Haywood and J. Ho, counsel for Aurora, regarding status of final assignments. | $148.50 |
| 26 | Click | Clyde | Member | $495 | Aurora Bank | 1003.272 | 2600 | 9/20/2011 | 0.30 | Correspondence from C. Click to A. Haywood regarding additional comments on final assignment documents. | $148.50 |
| 27 | Click | Clyde | Member | $495 | Aurora Bank | 1003.272 | 2600 | 9/20/2011 | 0.50 | Correspondence from C. Click to A. Haywood, et al., regarding revised assignment documents. | $247.50 |
| 28 | Click | Clyde | Member | $495 | Aurora Bank | 1003.272 | 2600 | 9/20/2011 | 1.20 | Review by C. Click of correspondence regarding approval of final effective dates of transfers. | $594.00 |
| 29 | Click | Clyde | Member | $495 | Aurora Bank | 1003.272 | 2600 | 9/20/2011 | 1.30 | Revision by C. Click of assignment documents. | $643.50 |
| 30 | Click | Clyde | Member | $495 | Aurora Bank | 1003.272 | 2600 | 9/23/2011 | 0.20 | Review by C. Click of St. Vincent summary and status and telephone conversation between C. Click and Z. Win regarding status of assignment of B loans. | $99.00 |
| 31 | Click | Clyde | Member | $495 | Aurora Bank | 1003.272 | 2600 | 9/25/2011 | 0.20 | Further telephone conversation between C. Click and S. Kass regarding same. | $99.00 |
| 32 | Click | Clyde | Member | $495 | Aurora Bank | 1003.272 | 2600 | 9/25/2011 | 0.40 | Telephone conversations between C. Click and S. Kass of King & Spalding regarding original allonge from Aurora for Smith Florence B Note. | $198.00 |
| 33 | Click | Clyde | Member | $495 | Aurora Bank | 1003.272 | 2600 | 9/25/2011 | 0.50 | Correspondence from C. Click to S. Kass regarding original allonge from Aurora for Smith Florence B Note. | $247.50 |
| 34 | Click | Clyde | Member | $495 | Aurora Bank | 1003.272 | 2600 | 9/25/2011 | 0.50 | Review by C. Click of file materials regarding transmittal of original allonge from Aurora for Smith Florence B Note. | $247.50 |
| 35 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 9/26/2011 | 0.10 | Correspondence between M. O'Kelley, A. Haywood and J. Ho regarding revised loan transfer documents. | $41.50 |

Firm Name: Clyde Click, P.C.

Billing Period: June 1, 2011 through September 30, 2011

| Row No. | Last Name | First Name | Position Title | Rate | Matter Name | Matter Number | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 9/26/2011 | 0.20 | Review by M. O'Kelley of correspondence from A. Haywood regarding revisions to assignment agreements for loan transfers. | $83.00 |
| 37 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 9/26/2011 | 0.40 | Revisions by M. O'Kelley to assignment agreements for Normandy Gator, Main Place and Smoky Hill loan transfers. | $166.00 |
| 38 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 9/1/2011 | 0.30 | Follow up telephone conversation between C. Click and P. Wexelman regarding discussion with counsel for special servicer. | $148.50 |
| 39 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 9/1/2011 | 0.30 | Correspondence from C. Click to M. O'Kelley regarding ▮▮▮ | $148.50 |
| 40 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 9/1/2011 | 0.40 | Correspondence from C. Click to O. Samari regarding summary of conversation with counsel for special servicer. | $198.00 |
| 41 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 9/1/2011 | 0.50 | Preparation by C. Click for conference call with counsel for special servicer to discuss status of exercise of remedies and possible forbearance. | $247.50 |
| 42 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 9/1/2011 | 0.70 | Conference call among C. Click, P. Wexelman, C. Fernandez and E. Hippen to discuss status of exercise of remedies and possible forbearance, and related matters. | $346.50 |
| 43 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 9/2/2011 | 0.30 | Preparation for telephone conversation between C. Click and E. Hippen regarding ▮▮▮ | $148.50 |
| 44 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 9/2/2011 | 0.50 | Conference call among C. Click, C. Fernandez, E. Hippen regarding ▮▮▮ | $247.50 |
| 45 | O'Kelley | Mary | Associate | $415 | Wachovia Place | 1003.282 | 2600 | 9/5/2011 | 0.30 | Review by M. O'Kelley of correspondence and summary of status of mezzanine foreclosure transaction. | $124.50 |

Page 27

Firm Name: Clyde Click, P.C.

Billing Period: June 1, 2011 through September 30, 2011

| Row No. | Timekeeper Detail | | | | Matter Number | Task Code | Date of Service | Time (Hours) | Billing Detail | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|
| | Last Name | First Name | Position Title | Rate | Matter Name | | | | Activity Description (Notes) | |
| 46 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 9/6/2011 | 0.20 | Review by C. Click of K. Burroughs comments on | $99.00 |
| 47 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 9/6/2011 | 0.20 | Correspondence from C. Click to O. Samari and others regarding | $99.00 |
| 48 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 9/6/2011 | 0.20 | Correspondence from C. Click to CBRE, et al., regarding sample teaser ad. | $99.00 |
| 49 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 9/6/2011 | 0.20 | Correspondence from C. Click to O. Samari regarding | $99.00 |
| 50 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 9/6/2011 | 0.30 | Correspondence from C. Click to K. Burroughs, et al., regarding | $148.50 |
| 51 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 9/6/2011 | 0.30 | Review by C. Click of sample teaser ad for UCC foreclosure from CBRE. | $148.50 |
| 52 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 9/6/2011 | 0.40 | Revision by C. Click of | $198.00 |
| 53 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 9/7/2011 | 0.30 | Revision by C. Click of and correspondence from C. Click to all parties regarding same. | $148.50 |
| 54 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 9/7/2011 | 0.50 | Revision by C. Click of schedule of in response to comments from K. Burroughs. | $247.50 |
| 55 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 9/7/2011 | 0.50 | Conference call among CBRE, Dechert, Lehman and C. Click to discuss UCC foreclosure procedures and draft advertisements. | $247.50 |
| 56 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 9/7/2011 | 0.50 | Conference call among Dechert, C. Click, and Lehman to discuss | $247.50 |
| 57 | O'Kelley | Mary | Associate | $415 | Wachovia Place | 1003.282 | 2600 | 9/7/2011 | 0.70 | Correspondence between M. O'Kelley, K. Burroughs, C. Click, O. Samari and P. Wexelman regarding | $290.50 |

Page 28

Firm Name: Clyde Click, P.C.

Billing Period: June 1, 2011 through September 30, 2011

| Row No. | Timekeeper Detail | | | | Matter Name | Billing Detail | | | | | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Last Name | First Name | Position Title | Rate | | Matter Number | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) | |
| 58 | O'Kelley | Mary | Associate | $415 | Wachovia Place | 1003.282 | 2600 | 9/7/2011 | 1.20 | Review by M. O'Kelley of senior loan foreclosure documentation. | $498.00 |
| 59 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 9/12/2011 | 0.20 | Telephone conversation between C. Click and counsel for special servicer regarding possible forbearance arrangement. | $99.00 |
| 60 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 9/14/2011 | 0.20 | Correspondence from C. Click to K. Mihalek regarding copies of leases and related matters. | $99.00 |
| 61 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 9/14/2011 | 0.30 | Correspondence from C. Click to O. Samari, et al., regarding proposed negotiations with senior lender and status of UCC foreclosure. | $148.50 |
| 62 | O'Kelley | Mary | Associate | $415 | Wachovia Place | 1003.282 | 2600 | 9/14/2011 | 0.30 | Correspondence between M. O'Kelley and E. Culbertson regarding ███████ | $124.50 |
| 63 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 9/15/2011 | 0.20 | Telephone conversation between C. Click and M. Rios regarding ███████ | $99.00 |
| 64 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 9/15/2011 | 0.20 | Correspondence from C. Click to E. Hippen regarding status of UCC foreclosure. | $99.00 |
| 65 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 9/15/2011 | 0.20 | Correspondence from C. Click to O. Samari, et al., regarding discussion with Midland regarding forbearance. | $99.00 |
| 66 | O'Kelley | Mary | Associate | $415 | Wachovia Place | 1003.282 | 2600 | 9/15/2011 | 0.40 | Review by M. O'Kelley and summarize senior loan documents in preparation for forbearance agreement negotiations with senior lender. | $166.00 |
| 67 | O'Kelley | Mary | Associate | $415 | Wachovia Place | 1003.282 | 2600 | 9/19/2011 | 0.20 | Review by M. O'Kelley of forbearance agreements negotiation points to determine provisions of senior loan documents to be amended in connection therewith. | $83.00 |
| 68 | O'Kelley | Mary | Associate | $415 | Wachovia Place | 1003.282 | 2600 | 9/19/2011 | 2.00 | Review and summary by M. O'Kelley of senior loan documents in preparation for forbearance agreement negotiations with senior lender. | $830.00 |
| 69 | O'Kelley | Mary | Associate | $415 | Wachovia Place | 1003.282 | 2600 | 9/21/2011 | 1.00 | Review by M. O'Kelley of senior loan documents in preparation for forbearance agreement negotiations with senior lender. | $415.00 |

Page 29

Firm Name: Clyde Click, P.C.

Billing Period: June 1, 2011 through September 30, 2011

| Row No. | Timekeeper Detail | | | | Matter Number | Matter Name | Task Code | Date of Service | Time (Hours) | Billing Detail | Total Fees for Each Task |
| | Last Name | First Name | Position Title | Rate | | | | | | Activity Description (Notes) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70 | O'Kelley | Mary | Associate | $415 | Wachovia Place | 1003.282 | 2600 | 9/26/2011 | 2.20 | Preparation by M. O'Kelley of summary of senior loan agreement in preparation for forbearance agreement negotiations with senior lender. | $913.00 |
| 71 | O'Kelley | Mary | Associate | $415 | Wachovia Place | 1003.282 | 2600 | 9/27/2011 | 0.60 | Continued work by M. O'Kelley on summary of senior loan agreement in preparation for forbearance agreement negotiations with senior lender. | $249.00 |
| 72 | Barshay | Cathy | Legal Assistant | $250 | Lunar | 1003.296 | 2600 | 9/1/2011 | 0.80 | Preparation of conveyance agreement between PAMI and Lunar Real Estate Holdings re TTERT portfolio. | $200.00 |
| 73 | Click | Clyde | Member | $495 | Lunar | 1003.296 | 2600 | 9/21/2011 | 0.50 | Work by C. Click on conveyance agreements and shareholder consents, and correspondence from C. Click to J. Pomeranz regarding same. | $247.50 |
| 74 | Camp | Steve | Associate | $300 | Lunar | 1003.296 | 2600 | 9/22/2011 | 0.40 | Correspondence with C. Click regarding assignments to Lunar; review same. | $120.00 |
| 75 | Click | Clyde | Member | $495 | Lunar | 1003.296 | 2600 | 9/22/2011 | 0.20 | Correspondence from C. Click to S. Camp regarding review of share transfers. | $99.00 |
| 76 | Click | Clyde | Member | $495 | Lunar | 1003.296 | 2600 | 9/22/2011 | 0.60 | Continued work by C. Click on conveyance agreements and shareholder consents. | $297.00 |
| 77 | Camp | Steve | Associate | $300 | Lunar | 1003.296 | 2600 | 9/23/2011 | 0.10 | Correspondence with C. Click regarding assignments to Lunar. | $30.00 |
| | | | | | | | | | | | $75,201.50 |

Page 30

Firm Name: Clyde Click, P.C.

Billing Period: June 1, 2011 through September 30, 2011

Expense Detail

| Row No. | Date of Service | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Matter Number | Matter Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|---|---|
| 19 | 6/22/2011 | Certified Mail | Barshay | Cathy | 1003.210 | Liberty Square | Certified Mail | $16.77 |
| 8 | 7/12/2011 | Certified Mail | Barshay | Cathy | 1003.210 | Liberty Square | Certified Mail for Demand/Maturity Letter | $22.36 |
| | | **Certified Mail Total** | | | | | | $22.36 |
| 1 | 7/16/2011 | Delaware Corp | Barshay | Cathy | 1003.129 | UCC Continuations | Delaware Corp and Tax Web (Riverside Mezz) | $30.00 |
| 2 | 7/16/2011 | Delaware Corp | Barshay | Cathy | 1003.129 | UCC Continuations | Delaware Corp and Tax Web (SunCal Del Amo) | $120.00 |
| 3 | 7/16/2011 | Delaware Corp | Barshay | Cathy | 1003.129 | UCC Continuations | Delaware Corp and Tax Web (Normandy Gator) | $120.00 |
| 3 | 9/1/2011 | Delaware Corp | Barshay | Cathy | 1003.129 | UCC Continuations | Delaware Corp and Tax Web (Serano) | $30.00 |
| 4 | 9/1/2011 | Delaware Corp | Barshay | Cathy | 1003.129 | UCC Continuations | Delaware Corp and Tax Web (Monument) | $30.00 |
| 5 | 9/11/2011 | Delaware Corp | Barshay | Cathy | 1003.129 | UCC Continuations | Delaware Corp and Tax Web (Jasmine Village) | $360.00 |
| | | **Delaware Corp Total** | | | | | | $360.00 |
| 1 | 6/6/2011 | FedEx | Barshay | Cathy | 1003.129 | UCC Continuations | Federal Express (45 Broadstreet) | $27.52 |
| 2 | 6/6/2011 | FedEx | Barshay | Cathy | 1003.129 | UCC Continuations | Federal Express (Triden) | $27.69 |
| 3 | 6/6/2011 | FedEx | Barshay | Cathy | 1003.129 | UCC Continuations | Federal Express (Triden) | $29.78 |
| 4 | 6/6/2011 | FedEx | Barshay | Cathy | 1003.129 | UCC Continuations | Federal Express (SunCal Oak) | $30.85 |
| 14 | 6/6/2011 | FedEx | Barshay | Cathy | 1003.163 | State Street | Federal Express | $31.30 |
| 15 | 6/6/2011 | FedEx | Barshay | Cathy | 1003.163 | State Street | Federal Express | $44.99 |
| 18 | 6/6/2011 | FedEx | Barshay | Cathy | 1003.184 | Storage Deluxe | Federal Express | $149.16 |
| 21 | 6/6/2011 | FedEx | Barshay | Cathy | 1003.272 | Aurora Bank | Federal Express | $27.69 |
| 22 | 6/6/2011 | FedEx | Barshay | Cathy | 1003.272 | Aurora Bank | Federal Express | $29.78 |
| 8 | 6/21/2011 | FedEx | Barshay | Cathy | 1003.129 | UCC Continuations | Federal Express (425 Park Avenue) | $28.12 |
| 9 | 6/21/2011 | FedEx | Barshay | Cathy | 1003.129 | UCC Continuations | Federal Express (Petrini) | $31.53 |
| 10 | 6/21/2011 | FedEx | Barshay | Cathy | 1003.129 | UCC Continuations | Federal Express (Petrini) | $31.53 |
| 11 | 6/21/2011 | FedEx | Barshay | Cathy | 1003.129 | UCC Continuations | Federal Express (Amy Cabo) | $37.68 |
| 16 | 6/21/2011 | FedEx | Barshay | Cathy | 1003.163 | State Street | Federal Express | $42.17 |
| 23 | 6/21/2011 | FedEx | Barshay | Cathy | 1003.272 | Aurora Bank | Federal Express (Smith Florence) | $28.37 |
| 24 | 6/21/2011 | FedEx | Barshay | Cathy | 1003.272 | Aurora Bank | Federal Express (Smith Florence) | $30.43 |
| 25 | 6/21/2011 | FedEx | Barshay | Cathy | 1003.272 | Aurora Bank | Federal Express (Smith Florence) | $101.30 |
| 5 | 7/19/2011 | FedEx | Barshay | Cathy | 1003.163 | State Street Assign. | Federal Express (300 Wacker) | $26.57 |
| 6 | 7/19/2011 | FedEx | Barshay | Cathy | 1003.163 | State Street Assign. | Federal Express (300 Wacker) | $28.00 |
| 7 | 7/19/2011 | FedEx | Barshay | Cathy | 1003.163 | State Street Assign. | Federal Express (300 Wacker) | $28.37 |
| 9 | 7/19/2011 | FedEx | Barshay | Cathy | 1003.210 | Liberty Square | Federal Express | $26.91 |

Firm Name: Clyde Click, P.C.

Billing Period: June 1, 2011 through September 30, 2011

Expense Detail

| Row No. | Date of Service | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Matter Number | Matter Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|---|---|
| 10 | 7/19/2011 | FedEx | Barshay | Cathy | 1003.210 | Liberty Square | Federal Express | $28.18 |
| 11 | 7/19/2011 | FedEx | Barshay | Cathy | 1003.210 | Liberty Square | Federal Express | $28.37 |
| 12 | 7/19/2011 | FedEx | Barshay | Cathy | 1003.210 | Liberty Square | Federal Express | $31.34 |
| 13 | 7/19/2011 | FedEx | Barshay | Cathy | 1003.210 | Liberty Square | Federal Express Charges | $31.57 |
| 7 | 8/16/2011 | FedEx | Barshay | Cathy | 1003.296 | Lunar | Federal Express (Michigan Secretary of State) | $34.33 |
| 8 | 8/16/2011 | FedEx | Barshay | Cathy | 1003.296 | Lunar | Federal Express (Wayne County Register of Deeds) | $45.14 |
| 9 | 8/16/2011 | FedEx | Barshay | Cathy | 1003.296 | Lunar | Federal Express (Oakland County Register of Deeds) | $45.14 |
| 1 | 9/1/2011 | FedEx | Barshay | Cathy | 1003.129 | UCC Continuations | Federal Express (Monument) | $26.57 |
| 2 | 9/1/2011 | FedEx | Barshay | Cathy | 1003.129 | UCC Continuations | Federal Express (Monument) | $26.57 |
| 7 | 9/13/2011 | FedEx | Barshay | Cathy | 1003.129 | UCC Continuations | Federal Express (Jasmine Village) | $17.90 |
| 11 | 9/21/2011 | FedEx | Barshay | Cathy | 1003.296 | Lunar | Federal Express | $44.79 |
| | | **FedEx Total** | | | | | | **$1,199.64** |
| 5 | 6/6/2011 | Filing Fee-Secretary of State | Barshay | Cathy | 1003.129 | UCC Continuations | Delaware Corp & Tax Web | $30.00 |
| 6 | 6/6/2011 | Filing Fee-Secretary of State | Barshay | Cathy | 1003.129 | UCC Continuations | Delaware Corp & Tax Web | $90.00 |
| 12 | 6/22/2011 | Filing Fee-Secretary of State | Barshay | Cathy | 1003.129 | UCC Continuations | Delaware Corp & Tax (PB Ventures) | $30.00 |
| 17 | 6/30/2011 | Filing Fee-Secretary of State | Barshay | Cathy | 1003.163 | State Street | Delaware Secretary of State (300 South Wacker) UCC Amendment and Assignments Michigan Secretary of State (Lunar) - Discharge of UCCs | $400.00 |
| 14 | 7/19/2011 | Filing Fee-Secretary of State | Barshay | Cathy | 1003.289 | Portfolio Assign. | Oakland County Register of Deeds (Lunar) Discharge of Mortgages and UCCs | $135.00 |
| 15 | 7/19/2011 | Filing Fee-Secretary of State | Barshay | Cathy | 1003.289 | Portfolio Assign. | Wayne County Register of Deeds (Lunar), Discharge of Mortgages and UCCs | $240.00 |
| 16 | 7/19/2011 | Filing Fee-Secretary of State | Barshay | Cathy | 1003.289 | Portfolio Assign. | Discharge of Mortgages and UCCs | $246.00 |
| 6 | 8/29/2011 | Filing Fee-Secretary of State | Barshay | Cathy | 1003.290 | Lyon-Sandy Springs | West Information Charges | $42.25 |
| 2 | 8/30/2011 | Filing Fee-Secretary of State | Barshay | Cathy | 1003.129 | UCC Continuations | Virginia State Corporation Commission (Monument) UCC-3 Continuation | $20.00 |
| 3 | 8/30/2011 | Filing Fee-Secretary of State | Barshay | Cathy | 1003.129 | UCC Continuations | Maryland Dept. of Taxes & Assessment (Monument) Filing UCC-3 Continuation | $25.00 |
| 6 | 9/12/2011 | Filing Fee-Secretary of State | Barshay | Cathy | 1003.129 | UCC Continuations | Clerk of Superior Court of Gwinnett County (UCC Continuation for Jasmine Village) | $10.00 |
| | | **Filing Fee-Secretary of State Total** | | | | | | **$1,268.25** |

Firm Name: Clyde Click, P.C.

Billing Period: June 1, 2011 through September 30, 2011

Expense Detail

| Row No. | Date of Service | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Matter Number | Matter Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|---|---|
| 7 | 6/13/2011 | NRAI Corporate Services | Barshay | Cathy | 1003.129 | UCC Continuations | NRAI Corporate Services (Triden) | $112.00 |
| 13 | 6/30/2011 | NRAI Corporate Services | Barshay | Cathy | 1003.129 | UCC Continuations | NRAI Corporate Services (Normandy Gator) | $210.00 |
| 20 | 6/30/2011 | NRAI Corporate Services | Barshay | Cathy | 1003.210 | Liberty Square | NRAI Corporate Services | $246.00 |
| 26 | 6/30/2011 | NRAI Corporate Services | Barshay | Cathy | 1003.278 | Woodlands Assign. | NRAI Corporate Services (Wakarusa) | $296.00 |
| 4 | 7/18/2011 | NRAI Corporate Services | Barshay | Cathy | 1003.129 | UCC Continuations | NRAI Corporate Services (SunCal Oak) | $420.00 |
| 17 | 7/23/2011 | NRAI Corporate Services | Barshay | Cathy | 1003.289 | Portfolio Assign. | NRAI Corporate Services (Lunar) | $126.00 |
| 18 | 7/23/2011 | NRAI Corporate Services | Barshay | Cathy | 1003.290 | Lyon-Sandy Springs | NRAI Corporate Services | $419.00 |
| 1 | 8/15/2011 | NRAI Corporate Services | Barshay | Cathy | 1003.129 | UCC Continuations | NRAI Corporate Services (425 Park Avenue) | $336.00 |
| 4 | 8/15/2011 | NRAI Corporate Services | Barshay | Cathy | 1003.272 | Aurora Bank | NRAI Corporate Services (Smith Florence) | $180.00 |
| 5 | 8/30/2011 | NRAI Corporate Services | Barshay | Cathy | 1003.272 | Aurora Bank | NRAI Corporate Services (Palm Lake) | $79.00 |
| 8 | 9/19/2011 | NRAI Corporate Services | Barshay | Cathy | 1003.129 | UCC Continuations | NRAI Corporate Services (Serrano Partners) | $97.00 |
| 9 | 9/19/2011 | NRAI Corporate Services | Barshay | Cathy | 1003.129 | UCC Continuations | NRAI Corporate Services (Jasmine Village) | $252.00 |
| 10 | 9/19/2011 | NRAI Corporate Services | Barshay | Cathy | 1003.296 | Lunar | NRAI Corporate Services | $76.00 |
| | | **NRAI Corporate Services Total** | | | | | | $2,849.00 |
| | | **Grand Total** | | | | | | $5,699.25 |