**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
:
**In re** : **Chapter 11 Case No.**
:
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*, : **08-13555 (JMP)**
:
**Debtors.** : **(Jointly Administered)**
:
:
-------------------------------------------------------------------x

**SECOND INTERIM APPLICATION FOR THE NINTH INTERIM**
**APPLICATION PERIOD OF LOCKE LORD LLP FOR**
**COMPENSATION AND REIMBURSEMENT OF EXPENSES**

Name of Applicant:                          <u>Locke Lord LLP</u>

Authorized to Provide Professional Services to:   Lehman Brothers Holdings Inc.

Date of Retention:                          August 2008

Period for which compensation and
reimbursement are sought:                   June 1, 2011 through September 30, 2011

Amount of compensation sought as
Actual, reasonable and necessary:           $224,224.40

Amount of expenses sought as
Actual, reasonable and necessary:           $27,092.51

This is a(n):          ___ Monthly   __**X**__ Interim          _____ Final Application

**First Interim Application for the Eighth Interim Application Period**

| Monthly Fee Statement Period | Total Fees Requested | Total Expenses Requested | Fees Paid | Expenses Paid | Holdback Amount |
|---|---|---|---|---|---|
| First Monthly 6/1/10 – 5/31/11 | $1,242,675.11 | $106,574.87 | $994,140.09 | $106,574.87 | $248,535.02 |
| **Totals** | **$1,242,675.11** | **$106,574.87** | **$994,140.09** | **$106,574.87** | **$248,535.02** |

**Second Interim Application for the Ninth Interim Application Period**

| Monthly Fee Statement Period | Total Fees Requested | Total Expenses Requested | Fees Paid | Expenses Paid | Holdback Amount |
|---|---|---|---|---|---|
| Second Monthly 6/1/2011 – 6/30/11 | $69,421.69 | $11,356.37 | $55,537.35 | $11,356.37 | $13,884.34 |
| Third Monthly 7/1/2011 – 7/31/11 | $65,169.75 | $4,978.59 | $52,135.80 | $4,978.59 | $13,033.95 |
| Fourth Monthly 8/1/2011 – 8/31/11 | $56,536.34 | $4,226.40 | $45,229.07 | $4,226.40 | $11,307.27 |
| Fifth Monthly 9/1/2011 – 9/30/11 | $33,096.62 | $6,531.15 | $26,477.30 | $6,531.15 | $6,619.32 |
| **Totals** | **$224,224.40** | **$27,092.51** | **$179,379.52** | **$27,092.51** | **$44,844.88** |

2

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x
                                                    :
**In re**                                           :         **Chapter 11 Case No.**
                                                    :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,        :         **08-13555 (JMP)**
                                                    :
                                  **Debtors.**      :         **(Jointly Administered)**
                                                    :
                                                    :
---------------------------------------------------------------x

**SECOND INTERIM APPLICATION FOR THE NINTH INTERIM**
**APPLICATION PERIOD OF LOCKE LORD LLP FOR**
**COMPENSATION AND REIMBURSEMENT OF EXPENSES**

Locke Lord LLP ("Locke Lord" or "Applicant"), special counsel for Lehman Brothers

Holdings Inc. ("LBHI") and certain of its direct and indirect subsidiaries, as debtors and debtors

in possession here (collectively, the "Debtors"), submit this Second Interim Application for the

Ninth Interim Application Period of Locke Lord LLP for Compensation and Reimbursement of

Expenses (the "Application") seeking the entry of an Order pursuant to 11 U.S.C. §§ 330 and

331 awarding interim compensation to Locke Lord for the period of June 1, 2011 through and

including September 30, 2011 (the "Ninth Interim Application Period") of $224,224.40 for fees

incurred by the Debtor for services totaling 754.60 hours (resulting in a blended hourly rate of

$297.14) and $27,092.51 for expenses, in accordance with the Fourth Amended Order Pursuant

to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing

Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals

dated April 14, 2011 (Docket No. 15997) (the "Monthly Compensation Order"), and granting

related relief, and respectfully sets forth and represents as follows:

1.      This Application is made in accordance with the Monthly Compensation Order. Locke Lord has incurred fees of $224,224.40 during the Ninth Interim Application Period. Summaries reflecting the incurrence of fees and expenses are annexed hereto as follows:

**Exhibit A** is a list of all open matters;

**Exhibit B** are summaries of the total fees and expenses for all open matters and for each individual matter from June 1, 2011 through September 30, 2011;

**Exhibit C** is a detailed description of the services rendered on behalf of the Debtors, including the actual time recorded, the date services were rendered, and the names and rates of the professionals performing the services, for all open matters from June 1, 2011 through September 30, 2011;

**Exhibit D** is a detailed description of the expenses Locke Lord has incurred on behalf of the Debtors from June 1, 2011 through September 30, 2011;[1]

**Exhibit E** are true and correct copies of invoices of expenses in amounts over $1,000 for services rendered on behalf of the Debtors from June 1, 2011 through September 30, 2011.

2.      Assuming no objections are interposed to Locke Lord's monthly fee statements, it would be entitled to be paid $224,224.40 in fees, and $27,092.51 in expenses under the Monthly Compensation Order.  Assuming Locke Lord is paid 80% of all fees and 100% of all expenses incurred during the Ninth Interim Application Period through the monthly compensation procedure, the outstanding balance due to Locke Lord on account of the monthly invoices for that period will be $44,844.88 (the "Ninth Interim Holdback").

---

[1] Some of the expenses in **Exhibit C** were submitted prior to June 1, 2011, but were not incurred until the Ninth Interim Application Period.

**Background**

3.       Commencing on September 15, 2008 and periodically thereafter (as applicable, the "Commencement Date"), LBHI and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"). The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

4.       On September 17, 2008, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed the statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors Committee").

5.       On September 19, 2008, a proceeding was commenced under the Securities Investor Protection Act of 1970 ("SIPA") with respect to Lehman Brothers Inc. ("LBI").  A trustee appointed under SIPA is administering LBI's estate.

6.       By order dated March 23, 2011 (Docket No. 15720), Locke Lord was retained by the Debtors as special counsel, effective *nunc pro tunc* to July 1, 2010, to prosecute loss recovery litigation and/or pre-filing settlement negotiations against sellers of defective mortgage loans on the secondary market to an affiliate of LBHI and ancillary matters arising in such lawsuits.  A copy of the Order Authorizing Employment and Retention of Locke Lord as Special Counsel is annexed hereto as **Exhibit F**.

7.       On September 1, 2011, the Debtors filed a third amended joint chapter 11 plan (the "Plan") and disclosure statement (the "Disclosure Statement") (Docket Nos. 19627 and

19629).    On September 1, 2011, the Court entered an amended order (Docket No. 19631) approving the Disclosure Statement, establishing solicitation and voting procedures in connection with the Plan, scheduling the confirmation hearing and establishing notice and objection procedures for the confirmation hearing.    On September 15, 2011, the Court entered an order (Docket No. 20016) approving a modification to the Disclosure Statement.

8.    This Court has subject matter jurisdiction to consider and determine this matter pursuant to 28 U.S.C. § 1334, and the Order of Reference of the United States District Court for the Southern District of New York, dated July 10, 1984 (Ward, Acting C.J.).    This Court is the proper venue for this proceeding in accordance with 28 U.S.C. § 1409.

## The Application

9.    This Application is made pursuant to 11 U.S.C. §§105, 330 and 331 and the Monthly Compensation Order, a copy of which is annexed hereto as **Exhibit G**.

10.    Locke Lord is a full-service, national law firm with approximately 650 attorneys, that, in this matter, prosecutes loss recovery litigation and/or pre-filing settlement negotiations against sellers of defective mortgage loans on the secondary market to an affiliate of LBHI and ancillary matters arising in such lawsuits.    Locke Lord has extensive knowledge and experience with these kinds of matters and has represented the Debtors and their affiliates in these types of matters for several years.    In addition, Locke Lord's litigation professionals frequently represent individuals and business entities in a wide range of litigation matters, including government investigations and proceedings.

11.    Locke Lord has represented LBHI, directly or through its subsidiary Aurora Loan Services, LLC, since 2006 in loss recovery litigation.    During that time, Locke Lord has represented LBHI or its affiliates in state and federal court litigation in several states.    Over the

6

course of its representation of the Debtors and their affiliates, Locke Lord has become familiar

with the relevant business personnel and operations, as well as the legal matters described in this

Application.

12.     Locke Lord has annexed to this Application, as incorporated in **Exhibit A**, a list

of all open matters.  Locke Lord has annexed to this Application, as incorporated in **Exhibit B**,

summaries of the total fees and expenses for all open matters and for each individual matter

during the Ninth Interim Application Period.  Pursuant to the Fee Committee Billing Guidelines

and as reflected in the "Adjusted Fees" column of **Exhibit B**, the total fees incurred by Debtor

include a 50% reduction for non-working travel time and the fees for reviewing and/or editing

time entries, monthly invoices, and fee applications have also been adjusted to not exceed 1% of

the fees sought during the Ninth Monthly Interim Application Period (the "Adjustments").[2]

Locke Lord has annexed to this Application, as incorporated in **Exhibit C**, a detailed description

of the services rendered on behalf of the Debtors, including the actual time recorded, the date

services were rendered and the names and rates of the professionals performing the services

during the Ninth Interim Application Period.  The rate for each of the individuals referred to

above is equal to the billing rate for such individual's time, inclusive of a 7% discount that Locke

Lord gives to the Debtors, for similar services rendered to clients in connection with non-

bankruptcy matters.  Locke Lord believes that these rates, as well as its standard rates exclusive

of the 7% discount it gives to the Debtors, constitute market rates and are equal to or less than

the rates charged by professionals with similar experience.  Locke Lord has annexed to this

Application, as incorporated in **Exhibit D**, a detailed print-out of the expenses Locke Lord has

necessarily incurred on behalf of the Debtors during the Ninth Interim Application Period. Locke

---

[2] The 50% reduction in fees for non-working travel time was made prior to calculating the reduction in fees for
reviewing and/or editing time entries, monthly invoices, and fee applications.

Lord has annexed to this Application, as incorporated in **Exhibit E**, true and correct copies of invoices of expenses in amounts over $1,000 for services rendered on behalf of the Debtors during the Ninth Interim Application Period.

### **Professional Services Rendered**

13.    To date in this case, Locke Lord has been asked to assist the Debtors in mortgage loan-related litigation.  Specifically, Locke Lord has researched, prepared, filed, litigated, and/or settled cases on behalf of the Debtors against sellers of defective mortgage loans on the secondary mortgage market to an affiliate of LBHI.

14.    Locke Lord regularly maintains records of time expended in the rendition of all professional services and records of costs and expenses incurred on behalf of the Debtors.  These records were made substantially concurrent with the rendition of the professional services.  All such records are available for inspection.  A copy of the time records, in chronological order and segregated by individual matter, relating to Locke Lord's representation of the Debtors during the Ninth Monthly Application Period, is annexed hereto as **Exhibit C**.[3]

15.    The foregoing services performed by Locke Lord were necessary and appropriate to the effective and efficient administration of the secondary market litigation.  The professional services performed by Locke Lord were in the best interests of the Debtors, their creditors, and other parties in interest and were provided without unnecessary duplication of effort or expense. Compensation for the foregoing services as requested is commensurate with the complexity, importance, and nature of the problems, issues, or tasks involved.  The professional services were performed with expedition and in an efficient manner.

---

[3] The descriptions of the services rendered by Locke Lord in **Exhibit C** have been modified to conform with the Fee Committee Billing Guidelines where appropriate and therefore do not in all instances exactly match the descriptions that Locke Lord attorneys and paraprofessionals entered into Locke Lord's timekeeping software.

16.     The professional services performed by Locke Lord's partners, associates, and paraprofessionals on behalf of the Debtors during the Ninth Monthly Application Period required an aggregate expenditure of approximately 1,095.50 worked hours resulting in $303,922.98 in worked fees.  Taking into consideration Locke Lord's customary practice of reducing and/or removing certain time entries from the Debtors' invoices (which are not reflected in **Exhibits B**, **C**, and **D**), the professional services performed by Locke Lord on behalf of the Debtors during the Ninth Monthly Application Period resulted in an aggregate expenditure of approximately 754.60 billed hours totaling $230,408.43 in billed fees, exclusive of the Adjustments.  *See* **Exhibit B**.  Of the aggregate billed time expended, 263.60 billed hours were expended by partners, 369.80 billed hours were expended by associates, and 121.20 billed hours were expended by paraprofessionals.  *Id*.  Taking into consideration the Adjustments, the total fees during the Ninth Monthly Application Period incurred by the Debtor for professional services performed by Locke Lord are $224,224.40.

17.     During the Ninth Monthly Application Period, Locke Lord's discounted hourly billing rates for attorneys ranged from $199.95 to $613.80 per hour.  Allowance of compensation in the amount requested would result in a blended hourly rate for attorneys of approximately $297.14 based on recorded hours at Locke Lord's discounted billing rates in effect at the time of the performance of services.  As noted, annexed hereto as **Exhibit B** is a summary of each individual matter listing each Locke Lord professional and paraprofessional who performed services in these cases during the Ninth Monthly Application Period, the discounted hourly rate charged by Locke Lord for services performed by each individual, and the aggregate number of hours and charges by each such individual.

## Actual and Necessary Disbursements of Locke Lord

18.     As stated, annexed hereto as **Exhibit D** is a schedule of the actual and necessary expenses incurred by Locke Lord in connection with its representation of the Debtors.  As set forth in **Exhibit D**, Locke Lord requests allowance of actual and necessary expenses incurred by Locke Lord during the Ninth Monthly Application Period in the aggregate amount of $27,092.51.  Also annexed hereto as **Exhibit E** are invoices of expenses of amounts over $1,000 for services rendered on behalf of the Debtors during the Ninth Monthly Application Period.

## The Requested Compensation Should Be Allowed

19.     Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 to govern the Court's award of such compensation. 11 U.S.C. § 331.   Section 330 provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual necessary services rendered . . . and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded, the court should consider the nature, extent, and the value of such services, taking into account all relevant factors, including ---
>
> (A)     the time spent on such services;
>
> (B)     the rates charged for such services;
>
> (C)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and
>
> (E)     whether the compensation is reasonable based on the customary compensation charged by comparably skilled

practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

20.     In the instant cases, Locke Lord respectfully submits that the professional services and the expenditures for which it seeks reimbursement in this Application were, at the time rendered, believed to be necessary for and beneficial to the Debtors and their chapter 11 estates. Accordingly, Locke Lord further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Debtors, their estates, and all parties in interest.

### Notice

21.     Pursuant to the Monthly Compensation Order, notice of this Application will be served upon (i) Lehman Brothers Holdings Inc., 1271 Avenue of the Americas, 45th Floor, New York, New York 10020 (Attn:  John Suckow and David Coles); (ii) Weil, Gotshal & Manges, LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Y. Waisman, Esq.); (iii) Milbank, Tweed, Hadley & McCoy LLP 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq. and Evan Fleck, Esq.), attorneys for the Creditors' Committee; (iv) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 22nd Floor, New York, New York 10004 (Attn: Elisabetta G. Gasparini and Andrea B. Schwartz); and (v) Richard Gitlin, Chair of the Fee Committee c/o Godfrey & Kahn, S.C., One East Main Street, P.O. Box 2719, Madison, WI 53701-2719.   In addition to being served with a paper copy, the Office of the United States Trustee, Richard Gitlin through Godfrey & Kahn, and Lehman Brothers Holdings Inc. are also being served with a disc containing an electronic version of this Application and its Exhibits.

22.     All services for which compensation and reimbursement of expenses are requested by Locke Lord were performed for and on behalf of the Debtors.  No agreement or

11

understanding exists between Locke Lord and any other person for the sharing of compensation to be received for the services rendered in connection with Locke Lord's representation of the Debtors, and no action prohibited by §504 of the Bankruptcy Code has been, or will be, made by Locke Lord.

23.    No previous application or motion for the relief requested herein has been made to this or any other Court.

### Conclusion

24.    Based on the foregoing, Locke Lord respectfully submits that the services rendered in the instant case during the Ninth Interim Application Period have been efficient and effective.  Locke Lord will continue to prosecute loss recovery litigation and/or pre-filing settlement negotiations against sellers of defective mortgage loans on the secondary market to an affiliate of LBHI and ancillary matters arising in such lawsuits.  As previously stated, Locke Lord seeks (i) an award of fees in the amount of $224,224.40 (inclusive of the Adjustments) and expenses of $27,092.51, all incurred from June 1, 2011 through September 30, 2011; and (ii) authorization for the Debtors to pay those amounts.

WHEREFORE, Locke Lord respectfully requests that this Court enter an Order consistent with the relief requested herein for such other and further relief as the Court deems just and proper.

Respectfully submitted,

*/s/ Robert T. Mowrey*

**Robert T. Mowrey**
  e-mail:  rmowrey@lockelord.com
**Jason L. Sanders**
  e-mail:  jsanders@lockelord.com
LOCKE LORD LLP
2200 Ross Avenue, Suite 2200
Dallas, Texas  711201
Telephone:  (214) 740-8000
Telecopier:  (214) 740-8800

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
----------------------------------------------------------------x
                                            :
**In re**                                   :        **Chapter 11 Case No.**
                                            :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,* :        **08-13555 (JMP)**
                                            :
                              **Debtors.**  :        **(Jointly Administered)**
                                            :
                                            :
----------------------------------------------------------------x

## CERTIFICATION OF ROBERT T. MOWREY

Robert T. Mowrey, a member of the firm of Locke Lord LLP, ("Locke Lord" or "Applicant"), attorneys authorized to provide legal services as Special Counsel to Lehman Brothers Holdings Inc. ("LBHI"), and its affiliated debtors in the above referenced chapter 11 cases pursuant to an order of this Court. This certification is made in support of the Second Interim Application for the Ninth Interim Application Period of Locke Lord LLP for Compensation and Reimbursement of Expenses (the "Application") seeking the entry of an Order pursuant to 11 U.S.C. §§ 330 and 331 awarding interim compensation to Locke Lord for the period of June 1, 2011 through and including September 30, 2011 (the "Ninth Interim Application Period") and in compliance with Rule 2016(a) and with the United States Trustee's Guidelines for Review Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330.

I have read the Application and I certify that the Application substantially complies with the Rule and the Guidelines.

DATED:  December 12, 2011

_/s/ Robert T. Mowrey_

**Robert T. Mowrey**
e-mail:  rmowrey@lockelord.com
LOCKE LORD LLP
2200 Ross Avenue, Suite 2200
Dallas, Texas  711201
Telephone:  (214) 740-8000
Telecopier:  (214) 740-8800

# **EXHIBIT A**

## OPEN MATTERS

| Matter ID | Matter Name |
|---|---|
| 103045.00001 | Cornerstone Mortgage Company |
| 103045.00005 | Gateway Mortgage Group |
| 103045.00006 | Pine State Mortgage Corporation |
| 103045.00007 | 1st New England Mortgage Corporation |
| 103045.00010 | Realty Mortgage Corporation |
| 103045.00011 | Loan Network LLC |
| 103045.00012 | Lincoln Mortgage Company |
| 103045.00013 | Eagle Home Mortgage, LLC |
| 103045.00016 | Residential Home Funding Corp. |
| 103045.00017 | Wall Street Mortgage Bankers, Ltd. d/b/a Power Express |
| 103045.00019 | Fairmont Funding, Ltd. |
| 103045.00021 | America HomeKey, Inc. |
| 103045.00022 | Primary Capital Advisors |
| 103045.00023 | Evergreen Moneysource Mortgage Co. |
| 103045.00026 | Brightgreen Home Loans, Inc. |
| 103045.00027 | United Northern Mortgage Bankers Limited |
| 103045.00028 | Allied Home Mortgage capital Corp. |

# **EXHIBIT B**

**ALL MATTERS**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Cabrera, Marc D. | Associate | 2009 (TX) | 280.70 | 199.95 | 56,125.97 |
| Froehlich, Joseph N | Partner | 1996 (NJ); 1997 (NY) | 18.60 | 558.00 | 10,378.80 |
| Mowrey, Robert T. | Partner | 1977 (TX) | 27.40 | 613.80 | 16,818.12 |
| Richards, P. Nelsene | Paralegal | N/A | 107.10 | 213.90 | 22,908.69 |
| Sanders, Jason L. | Partner | 2002 (TX); 2004 (CA); 2004 (AZ) | 147.10 | 367.35 | 54,037.19 |
| Lowry, Gregory A. | Partner | 1986 (TX) | 61.20 | 595.20 | 36,426.24 |
| Booker, Tami | Paralegal | N/A | 1.00 | 195.30 | 195.30 |
| Kham, Oscar | Litigation Supp | N/A | 4.10 | 227.85 | 934.19 |
| Sheets, Shelly E. | Paralegal | N/A | 3.60 | 213.90 | 770.04 |
| Collins, Johnathan E. | Associate | 2006 (TX) | 18.20 | 274.35 | 4,993.17 |
| Lepak, Benjamin M. | Associate | 2009 (TX) | 10.20 | 199.95 | 2,039.49 |
| Hansen, Eric L. | Associate | 2009 (TX) | 5.50 | 199.95 | 1,099.73 |
| Hopkins, J. David | Partner | 1995 (GA) | 9.30 | 478.95 | 4,454.24 |
| Burcham, Amanda L. | Associate | 2008 (TX) | 4.50 | 213.90 | 962.55 |
| Wax, David I. | Associate | 2009 (NY) | 7.70 | 269.70 | 2,076.69 |
| De Rose, R. James | Associate | 2004 (NY) | 20.00 | 441.75 | 8,835.00 |
| Wilson, Clyde P. | Paralegal | N/A | 2.50 | 195.30 | 488.25 |
| Gaffney, Brendan | Associate | 2010 (TX) | 1.80 | 199.95 | 359.91 |
| Kirby, Brent | Associate | 2010 (TX) | 2.30 | 199.95 | 459.89 |
| Quandahl, Wendy T. | Paralegal | N/A | 0.30 | 213.90 | 64.17 |
| Raynor, Brian A. | Associate | 2009 (IL) | 18.90 | 288.30 | 5,448.87 |
| Wegner, Erin | Paralegal | N/A | 2.60 | 204.60 | 531.96 |
| | | **TOTALS:** | **754.60** | | **230,408.43** |

**SUMMARY OF SERVICES BY TASK CODE**

| TASK CODE | DESCRIPTION | HOURS | TOTAL | ADJUSTED FEES* |
|---|---|---|---|---|
| 0100 | General Case Admin | 22.30 | 4,796.94 | 4,796.94 |
| 0500 | Non-Working Travel | 19.80 | 6,866.66 | 3,433.33 |
| 4000 | Non-Bankruptcy Litigation | 654.10 | 200,554.50 | 200,554.50 |
| 4600 | Firm's Own Billing/Fee Appl | 23.80 | 4,942.95 | 2,192.25 |
| 2200 | Data Preservation/Migration | 4.10 | 934.19 | 934.19 |
| 3800 | Other Bankruptcy Motions and Matters | 30.50 | 12,313.20 | 12,313.20 |
| | **TOTALS:** | **754.60** | **230,408.43** | **224,224.40** |

**ALL MATTERS**
**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| TASK CODE | DESCRIPTION | TOTAL |
|---|---|---|
| E101 | Copying | 2,840.19 |
| E105 | Telephone | 54.45 |
| E106 | Online Research | 6,054.10 |
| E107 | Delivery services/messengers | 1,042.64 |
| E113 | Subpoena Fees | 1,694.55 |
| E115 | Deposition Transcripts | 1,134.24 |
| E123 | Other Professionals | 7,562.00 |
| E124 | Other | 234.08 |
| E110 | Out-of-town travel | 2,629.28 |
| E111 | Meals | 946.04 |
| E102 | Outside Printing | 2,335.10 |
| E112 | Court Fees | 328.84 |
| E118 | Litigation Support Vendors | 237.00 |

**TOTALS:    27,092.51**

*Pursuant to the Fee Committee Billing Guidelines, the total fees incurred by Debtor have been adjusted to include a 50% reduction for non-working travel time and the fees for reviewing and/or editing time entries, monthly invoices, and fee applications have also been adjusted to not exceed 1% of the fees sought during the Ninth Interim Application Period.

**MATTER: 00001 - Cornerstone Mortgage Company**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| Matter | 103045.00001 | | | | |
|--------|--------------|--|--|--|--|
| **PROFESSIONAL NAME** | **TITLE** | **YEAR ADMITTED** | **HOURS** | **RATE** | **FEES** |
| | | | 0.00 | | 0.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Matter | 103045.00005 | | |
|--------|--------------|--|--|
| **TASK CODE** | **DESCRIPTION** | **HOURS** | **TOTAL** |
| | | 0.00 | 0.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Matter | 103045.00001 | |
|--------|--------------|--|
| **TASK CODE** | **DESCRIPTION** | **TOTAL** |
| E101 | Copying | 78.00 |
| E107 | Delivery services/messengers | 172.46 |
| | | 250.46 |

**MATTER: 00005 - Gateway Mortgage Group**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| Matter | 103045.00005 | | | | |
|---|---|---|---|---|---|
| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
| Cabrera, Marc D. | Associate | 2009 (TX) | 61.20 | 199.95 | 12,236.94 |
| Mowrey, Robert T. | Partner | 1977 (TX) | 7.50 | 613.80 | 4,603.50 |
| Richards, P. Nelsene | Paralegal | N/A | 39.40 | 213.90 | 8,427.66 |
| Sanders, Jason L. | Partner | 2002 (TX); 2004 (CA); 2004 (AZ) | 54.50 | 367.35 | 20,020.58 |
| Booker, Tami | Paralegal | N/A | 1.00 | 195.30 | 195.30 |
| Kham, Oscar | Litigation Supp | N/A | 1.80 | 227.85 | 410.13 |
| Sheets, Shelly E. | Paralegal | N/A | 0.80 | 213.90 | 171.12 |
| | | | 166.20 | | 46,065.23 |

**SUMMARY OF SERVICES BY TASK CODE**

| Matter | 103045.00005 | | |
|---|---|---|---|
| TASK CODE | DESCRIPTION | HOURS | TOTAL |
| 0100 | General Case Admin | 3.20 | 770.51 |
| 0500 | Non-Working Travel | 8.10 | 2,975.54 |
| 4000 | Non-Bankruptcy Litigation | 146.90 | 40,669.37 |
| 4600 | Firm's Own Billing/Fee Appl | 6.20 | 1,239.69 |
| 2200 | Data Preservation/Migration | 1.80 | 410.13 |
| | | 166.20 | 46,065.23 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Matter | 103045.00005 | |
|---|---|---|
| TASK CODE | DESCRIPTION | TOTAL |
| E101 | Copying | 822.71 |
| E105 | Telephone | 4.00 |
| E106 | Online Research | 463.84 |
| E107 | Delivery services/messengers | 235.54 |
| E115 | Deposition Transcripts | 391.40 |
| E124 | Other | 73.00 |
| E110 | Out-of-town travel | 2,202.88 |
| E111 | Meals | 90.60 |
| E112 | Court Fees | 98.84 |
| E118 | Litigation Support Vendors | 237.00 |
| | | 4,619.81 |

**MATTER: 00006 - Pine State Mortgage Corporation**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| Matter | 103045.00006 | | | | |
|---|---|---|---|---|---|
| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
| Cabrera, Marc D. | Associate | 2009 (TX) | 0.80 | 199.95 | 159.96 |
| Mowrey, Robert T. | Partner | 1977 (TX) | 3.50 | 613.80 | 2,148.30 |
| Sanders, Jason L. | Partner | 2002 (TX); 2004 (CA); 2004 (AZ) | 9.40 | 367.35 | 3,453.09 |
| Collins, Johnathan E. | Associate | 2006 (TX) | 17.50 | 274.35 | 4,801.13 |
| Lepak, Benjamin M. | Associate | 2009 (TX) | 10.20 | 199.95 | 2,039.49 |
| Hansen, Eric L. | Associate | 2009 (TX) | 5.50 | 199.95 | 1,099.73 |
| Hopkins, J. David | Partner | 1995 (GA) | 9.30 | 478.95 | 4,454.24 |
| | | | 56.20 | | 18,155.93 |

**SUMMARY OF SERVICES BY TASK CODE**

| Matter | 103045.00006 | | |
|---|---|---|---|
| TASK CODE | DESCRIPTION | HOURS | TOTAL |
| 0100 | General Case Admin | 10.90 | 2,179.46 |
| 4000 | Non-Bankruptcy Litigation | 44.50 | 15,816.51 |
| 4600 | Firm's Own Billing/Fee Appl | 0.80 | 159.96 |
| | | 56.20 | 18,155.93 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Matter | 103045.00006 | |
|---|---|---|
| TASK CODE | DESCRIPTION | TOTAL |
| E105 | Telephone | 4.96 |
| E106 | Online Research | 1,098.58 |
| | | 1,103.54 |

**MATTER: 00007 - 1st New England Mortgage Corporation**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| Matter | 103045.00007 | | | | |
|---|---|---|---|---|---|
| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
| Cabrera, Marc D. | Associate | 2009 (TX) | 41.10 | 199.95 | 8,217.95 |
| Mowrey, Robert T. | Partner | 1977 (TX) | 1.80 | 613.80 | 1,104.84 |
| Richards, P. Nelsene | Paralegal | N/A | 14.00 | 213.90 | 2,994.60 |
| Sanders, Jason L. | Partner | 2002 (TX); 2004 (CA); 2004 (AZ) | 8.10 | 367.35 | 2,975.54 |
| Burcham, Amanda L. | Associate | 2008 (TX) | 4.50 | 213.90 | 962.55 |
| | | | 69.50 | | 16,255.47 |

**SUMMARY OF SERVICES BY TASK CODE**

| Matter | 103045.00007 | | |
|---|---|---|---|
| TASK CODE | DESCRIPTION | HOURS | TOTAL |
| 0100 | General Case Admin | 0.90 | 179.96 |
| 4000 | Non-Bankruptcy Litigation | 65.10 | 15,375.69 |
| 4600 | Firm's Own Billing/Fee Appl | 3.50 | 699.83 |
| | | 69.50 | 16,255.47 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Matter | 103045.00007 | |
|---|---|---|
| TASK CODE | DESCRIPTION | TOTAL |
| E101 | Copying | 299.80 |
| E105 | Telephone | 1.12 |
| E106 | Online Research | 102.54 |
| E102 | Outside Printing | 151.70 |
| | | 555.16 |

**MATTER: 00010 - Realty Mortgage Corporation**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| Matter | 103045.00010 | | | | |
|--------|--------------|--------------|-------|------|------|
| **PROFESSIONAL NAME** | **TITLE** | **YEAR ADMITTED** | **HOURS** | **RATE** | **FEES** |
| Sanders, Jason L. | Partner | 2002 (TX); 2004 (CA); 2004 (AZ) | 0.20 | 367.35 | 73.47 |
| | | | 0.20 | | 73.47 |

**SUMMARY OF SERVICES BY TASK CODE**

| Matter | 103045.00010 | | |
|--------|--------------|-----------|---------|
| **TASK CODE** | **DESCRIPTION** | **HOURS** | **TOTAL** |
| 4000 | Non-Bankruptcy Litigation | 0.20 | 73.47 |
| | | 0.20 | 73.47 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Matter | 103045.00010 | |
|--------|--------------|---------|
| **TASK CODE** | **DESCRIPTION** | **TOTAL** |
| E123 | Other Professionals | 300.00 |
| | | 300.00 |

**MATTER: 00011 - Loan Network LLC**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| Matter | 103045.00011 | | | | |
|---|---|---|---|---|---|
| **PROFESSIONAL NAME** | **TITLE** | **YEAR ADMITTED** | **HOURS** | **RATE** | **FEES** |
| Cabrera, Marc D. | Associate | 2009 (TX) | 1.90 | 199.95 | 379.91 |
| Sanders, Jason L. | Partner | 2002 (TX); 2004 (CA); 2004 (AZ) | 0.10 | 367.35 | 36.74 |
| Sheets, Shelly E. | Paralegal | N/A | 0.90 | 213.90 | 192.51 |
| | | | 2.90 | | 609.15 |

**SUMMARY OF SERVICES BY TASK CODE**

| Matter | 103045.00011 | | |
|---|---|---|---|
| **TASK CODE** | **DESCRIPTION** | **HOURS** | **TOTAL** |
| 0100 | General Case Admin | 0.90 | 192.51 |
| 4000 | Non-Bankruptcy Litigation | 2.00 | 416.64 |
| | | 2.90 | 609.15 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Matter | 103045.00011 | |
|---|---|---|
| **TASK CODE** | **DESCRIPTION** | **TOTAL** |
| E105 | Telephone | 0.64 |
| E106 | Online Research | 2.56 |
| | | 3.20 |

**MATTER: 00012 - Lincoln Mortgage Company**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| Matter | 103045.00012 | | | | |
|---|---|---|---|---|---|
| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
| Cabrera, Marc D. | Associate | 2009 (TX) | 29.50 | 199.95 | 5,898.53 |
| Froehlich, Joseph N | Partner | 1996 (NJ); 199 | 18.60 | 558.00 | 10,378.80 |
| Mowrey, Robert T. | Partner | 1977 (TX) | 2.10 | 613.80 | 1,288.98 |
| Richards, P. Nelsene | Paralegal | N/A | 5.00 | 213.90 | 1,069.50 |
| Sanders, Jason L. | Partner | 2002 (TX); 2004 (CA); 2004 (AZ) | 9.50 | 367.35 | 3,489.83 |
| | | | 64.70 | | 22,125.63 |

**SUMMARY OF SERVICES BY TASK CODE**

| Matter | 103045.00012 | | |
|---|---|---|---|
| TASK CODE | DESCRIPTION | HOURS | TOTAL |
| 0100 | General Case Admin | 0.90 | 179.96 |
| 4000 | Non-Bankruptcy Litigation | 61.30 | 21,445.80 |
| 4600 | Firm's Own Billing/Fee Appl | 2.50 | 499.88 |
| | | 64.70 | 22,125.63 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Matter | 103045.00012 | |
|---|---|---|
| TASK CODE | DESCRIPTION | TOTAL |
| E101 | Copying | 0.40 |
| E105 | Telephone | 1.12 |
| E106 | Online Research | 1.36 |
| | | 2.88 |

**MATTER: 00013 - Eagle Home Mortgage, LLC**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| Matter | 103045.00013 | | | | |
|---|---|---|---|---|---|
| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
| Cabrera, Marc D. | Associate | 2009 (TX) | 50.90 | 199.95 | 10,177.46 |
| Mowrey, Robert T. | Partner | 1977 (TX) | 3.20 | 613.80 | 1,964.16 |
| Richards, P. Nelsene | Paralegal | N/A | 10.70 | 213.90 | 2,288.73 |
| Sanders, Jason L. | Partner | 2002 (TX); 2004 (CA); 2004 (AZ) | 5.80 | 367.35 | 2,130.63 |
| Kham, Oscar | Litigation Supp | N/A | 2.30 | 227.85 | 524.06 |
| | | | 72.90 | | 17,085.03 |

**SUMMARY OF SERVICES BY TASK CODE**

| Matter | 103045.00013 | | |
|---|---|---|---|
| TASK CODE | DESCRIPTION | HOURS | TOTAL |
| 0100 | General Case Admin | 1.20 | 364.10 |
| 4000 | Non-Bankruptcy Litigation | 67.70 | 15,856.97 |
| 4600 | Firm's Own Billing/Fee Appl | 1.70 | 339.92 |
| 2200 | Data Preservation/Migration | 2.30 | 524.06 |
| | | 72.90 | 17,085.03 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Matter | 103045.00013 | |
|---|---|---|
| TASK CODE | DESCRIPTION | TOTAL |
| E101 | Copying | 180.20 |
| E105 | Telephone | 7.44 |
| E106 | Online Research | 250.17 |
| E115 | Deposition Transcripts | 722.84 |
| | | 1,160.65 |

**MATTER: 00016 - Residential Home Funding Corp.**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| Matter | 103045.00016 | | | | |
|--------|--------------|--|--|--|--|
| **PROFESSIONAL NAME** | **TITLE** | **YEAR ADMITTED** | **HOURS** | **RATE** | **FEES** |
| Wax, David I. | Associate | 2009 (NY) | 0.80 | 269.70 | 215.76 |
| De Rose, R. James | Associate | 2004 (NY) | 0.20 | 441.75 | 88.35 |
| | | | 1.00 | | 304.11 |

**SUMMARY OF SERVICES BY TASK CODE**

| Matter | 103045.00016 | | |
|--------|--------------|--|--|
| **TASK CODE** | **DESCRIPTION** | **HOURS** | **TOTAL** |
| 4000 | Non-Bankruptcy Litigation | 1.00 | 304.11 |
| | | 1.00 | 304.11 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Matter | 103045.00016 | |
|--------|--------------|--|
| **TASK CODE** | **DESCRIPTION** | **TOTAL** |
| E112 | Court Fees | 35.00 |
| | | 35.00 |

**MATTER: 00017 - Wall Street Mortgage Bankers, Ltd. d/b/a Power Express**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| Matter | 103045.00017 | | | | |
|--------|--------------|------|-------|------|------|
| **PROFESSIONAL NAME** | **TITLE** | **YEAR ADMITTED** | **HOURS** | **RATE** | **FEES** |
| Wax, David I. | Associate | 2009 (NY) | 2.50 | 269.70 | 674.25 |
| De Rose, R. James | Associate | 2004 (NY) | 6.10 | 441.75 | 2,694.68 |
| Wilson, Clyde P. | Paralegal | N/A | 2.50 | 195.30 | 488.25 |
| | | | 11.10 | | 3,857.18 |

**SUMMARY OF SERVICES BY TASK CODE**

| Matter | 103045.00017 | | |
|--------|--------------|------|------|
| **TASK CODE** | **DESCRIPTION** | **HOURS** | **TOTAL** |
| 0100 | General Case Admin | 0.50 | 97.65 |
| 4000 | Non-Bankruptcy Litigation | 10.60 | 3,759.53 |
| | | 11.10 | 3,857.18 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Matter | 103045.00017 | |
|--------|--------------|------|
| **TASK CODE** | **DESCRIPTION** | **TOTAL** |
| E101 | Copying | 55.60 |
| E112 | Court Fees | 45.00 |
| | | 100.60 |

**MATTER: 00019 - Fairmont Funding, Ltd.**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| Matter | 103045.00019 | | | | |
|---|---|---|---|---|---|
| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
| Wax, David I. | Associate | 2009 (NY) | 0.60 | 269.70 | 161.82 |
| De Rose, R. James | Associate | 2004 (NY) | 3.10 | 441.75 | 1,369.43 |
| | | | 3.70 | | 1,531.25 |

**SUMMARY OF SERVICES BY TASK CODE**

| Matter | 103045.00019 | | |
|---|---|---|---|
| TASK CODE | DESCRIPTION | HOURS | TOTAL |
| 4000 | Non-Bankruptcy Litigation | 3.70 | 1,531.25 |
| | | 3.70 | 1,531.25 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Matter | 103045.00019 | |
|---|---|---|
| TASK CODE | DESCRIPTION | TOTAL |
| E105 | Telephone | 0.24 |
| | | 0.24 |

**MATTER: 00021 - America HomeKey, Inc.**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| Matter | 103045.00021 | | | | |
|--------|--------------|--|--|--|--|
| **PROFESSIONAL NAME** | **TITLE** | **YEAR ADMITTED** | **HOURS** | **RATE** | **FEES** |
| Cabrera, Marc D. | Associate | 2009 (TX) | 9.90 | 199.95 | 1,979.51 |
| Mowrey, Robert T. | Partner | 1977 (TX) | 2.00 | 613.80 | 1,227.60 |
| Sanders, Jason L. | Partner | 2002 (TX); 2004 (CA); 2004 (AZ) | 12.80 | 367.35 | 4,702.08 |
| Collins, Johnathan E. | Associate | 2006 (TX) | 0.40 | 274.35 | 109.74 |
| | | | 25.10 | | 8,018.93 |

**SUMMARY OF SERVICES BY TASK CODE**

| Matter | 103045.00021 | | |
|--------|--------------|--|--|
| **TASK CODE** | **DESCRIPTION** | **HOURS** | **TOTAL** |
| 0100 | General Case Admin | 0.90 | 179.96 |
| 4000 | Non-Bankruptcy Litigation | 21.30 | 7,158.68 |
| 4600 | Firm's Own Billing/Fee Appl | 2.90 | 680.30 |
| | | 25.10 | 8,018.93 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Matter | 103045.00021 | |
|--------|--------------|--|
| **TASK CODE** | **DESCRIPTION** | **TOTAL** |
| E101 | Copying | 142.20 |
| E105 | Telephone | 5.28 |
| E106 | Online Research | 16.80 |
| E107 | Delivery services/messengers | 11.87 |
| E113 | Subpoena Fees | 642.95 |
| E115 | Deposition Transcripts | 20.00 |
| | | 839.10 |

**MATTER: 00022 - Primary Capital Advisors**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| Matter | 103045.00022 | | | | |
|---|---|---|---|---|---|
| **PROFESSIONAL NAME** | **TITLE** | **YEAR ADMITTED** | **HOURS** | **RATE** | **FEES** |
| Cabrera, Marc D. | Associate | 2009 (TX) | 44.60 | 199.95 | 8,917.77 |
| Mowrey, Robert T. | Partner | 1977 (TX) | 2.30 | 613.80 | 1,411.74 |
| Richards, P. Nelsene | Paralegal | N/A | 31.40 | 213.90 | 6,716.46 |
| Sanders, Jason L. | Partner | 2002 (TX); 2004 (CA); 2004 (AZ) | 13.60 | 367.35 | 4,995.96 |
| Sheets, Shelly E. | Paralegal | N/A | 1.90 | 213.90 | 406.41 |
| De Rose, R. James | Associate | 2004 (NY) | 4.00 | 441.75 | 1,767.00 |
| Gaffney, Brendan | Associate | 2010 (TX) | 1.80 | 199.95 | 359.91 |
| Kirby, Brent | Associate | 2010 (TX) | 2.30 | 199.95 | 459.89 |
| Quandahl, Wendy T. | Paralegal | N/A | 0.30 | 213.90 | 64.17 |
| | | | 102.20 | | 25,099.31 |

**SUMMARY OF SERVICES BY TASK CODE**

| Matter | 103045.00022 | | |
|---|---|---|---|
| **TASK CODE** | **DESCRIPTION** | **HOURS** | **TOTAL** |
| 0100 | General Case Admin | 2.20 | 470.58 |
| 4000 | Non-Bankruptcy Litigation | 93.80 | 23,305.34 |
| 4600 | Firm's Own Billing/Fee Appl | 6.20 | 1,323.39 |
| | | 102.20 | 25,099.31 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Matter | 103045.00022 | |
|---|---|---|
| **TASK CODE** | **DESCRIPTION** | **TOTAL** |
| E101 | Copying | 307.20 |
| E105 | Telephone | 11.25 |
| E106 | Online Research | 1,413.89 |
| E107 | Delivery services/messengers | 487.43 |
| E113 | Subpoena Fees | 1,051.60 |
| E123 | Other Professionals | 1,650.00 |
| E124 | Other | 136.00 |
| E102 | Outside Printing | 2,183.40 |
| | | 7,240.77 |

**MATTER: 00023 - Evergreen Moneysource Mortgage Co.**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| Matter | 103045.00023 | | | | |
|---|---|---|---|---|---|
| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
| Cabrera, Marc D. | Associate | 2009 (TX) | 40.80 | 199.95 | 8,157.96 |
| Mowrey, Robert T. | Partner | 1977 (TX) | 3.40 | 613.80 | 2,086.92 |
| Richards, P. Nelsene | Paralegal | N/A | 6.60 | 213.90 | 1,411.74 |
| Sanders, Jason L. | Partner | 2002 (TX); 2004 (CA); 2004 (AZ) | 32.30 | 367.35 | 11,865.41 |
| Collins, Johnathan E. | Associate | 2006 (TX) | 0.30 | 274.35 | 82.31 |
| | | | 83.40 | | 23,604.33 |

**SUMMARY OF SERVICES BY TASK CODE**

| Matter | 103045.00023 | | |
|---|---|---|---|
| TASK CODE | DESCRIPTION | HOURS | TOTAL |
| 0500 | Non-Working Travel | 9.20 | 3,379.62 |
| 4000 | Non-Bankruptcy Litigation | 74.20 | 20,224.71 |
| | | 83.40 | 23,604.33 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Matter | 103045.00023 | |
|---|---|---|
| TASK CODE | DESCRIPTION | TOTAL |
| E101 | Copying | 162.51 |
| E105 | Telephone | 4.24 |
| E106 | Online Research | 2,704.36 |
| E123 | Other Professionals | 5,612.00 |
| E124 | Other | 5.08 |
| E111 | Meals | 855.44 |
| | | 9,343.63 |

**MATTER: 00026 - Brightgreen Home Loans, Inc.**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| Matter | 103045.00026 | | | | |
|---|---|---|---|---|---|
| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
| Mowrey, Robert T. | Partner | 1977 (TX) | 0.30 | 613.80 | 184.14 |
| Sanders, Jason L. | Partner | 2002 (TX); 2004 (CA); 2004 (AZ) | 0.50 | 367.35 | 183.68 |
| Lowry, Gregory A. | Partner | 1986 (TX) | 61.20 | 595.20 | 36,426.24 |
| Raynor, Brian A. | Associate | 2009 (IL) | 18.90 | 288.30 | 5,448.87 |
| | | | 80.90 | | 42,242.93 |

**SUMMARY OF SERVICES BY TASK CODE**

| Matter | 103045.00026 | | |
|---|---|---|---|
| TASK CODE | DESCRIPTION | HOURS | TOTAL |
| 4000 | Non-Bankruptcy Litigation | 50.40 | 29,929.73 |
| 3800 | Other Bankruptcy Motions and Matters | 30.50 | 12,313.20 |
| | | 80.90 | 42,242.93 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Matter | 103045.00026 | |
|---|---|---|
| TASK CODE | DESCRIPTION | TOTAL |
| E101 | Copying | 791.57 |
| E105 | Telephone | 13.92 |
| E107 | Delivery services/messengers | 135.34 |
| E124 | Other | 20.00 |
| E110 | Out-of-town travel | 426.40 |
| E112 | Court Fees | 150.00 |
| | | 1,537.23 |

**MATTER: 00027 - United Northern Mortgage Bankers Limited**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| Matter | 103045.00027 | | | | |
|---|---|---|---|---|---|
| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
| Wax, David I. | Associate | 2009 (NY) | 3.80 | 269.70 | 1,024.86 |
| De Rose, R. James | Associate | 2004 (NY) | 6.60 | 441.75 | 2,915.55 |
| Wegner, Erin | Paralegal | N/A | 2.60 | 204.60 | 531.96 |
| | | | 13.00 | | 4,472.37 |

**SUMMARY OF SERVICES BY TASK CODE**

| Matter | 103045.00027 | | |
|---|---|---|---|
| TASK CODE | DESCRIPTION | HOURS | TOTAL |
| 0100 | General Case Admin | 0.70 | 182.28 |
| 0500 | Non-Working Travel | 2.50 | 511.50 |
| 4000 | Non-Bankruptcy Litigation | 9.80 | 3,778.59 |
| | | 13.00 | 4,472.37 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Matter | 103045.00027 | |
|---|---|---|
| TASK CODE | DESCRIPTION | TOTAL |
| E105 | Telephone | 0.24 |
| | | 0.24 |

**MATTER: 00028 - Allied Home Mortgage capital Corp.**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| Matter | 103045.00028 | | | | |
|--------|--------------|--|--|--|--|
| **PROFESSIONAL NAME** | **TITLE** | **YEAR ADMITTED** | **HOURS** | **RATE** | **FEES** |
| Mowrey, Robert T. | Partner | 1977 (TX) | 1.30 | 613.80 | 797.94 |
| Sanders, Jason L. | Partner | 2002 (TX); 2004 (CA); 2004 (AZ) | 0.30 | 367.35 | 110.21 |
| | | | 1.60 | | 908.15 |

**SUMMARY OF SERVICES BY TASK CODE**

| Matter | 103045.00028 | | |
|--------|--------------|--|--|
| **TASK CODE** | **DESCRIPTION** | **HOURS** | **TOTAL** |
| 4000 | Non-Bankruptcy Litigation | 1.60 | 908.15 |
| | | 1.60 | 908.15 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Matter | 103045.00005 | |
|--------|--------------|--|
| **TASK CODE** | **DESCRIPTION** | **TOTAL** |
| | | 0.00 |

# **EXHIBIT C**

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 6/3/2011 | 00005 | Cabrera, Marc D. | 4000 | Revise declaration of J. Baker in support of motion for summary judgment. | 0.30 | 199.95 | 59.99 |
| 6/5/2011 | 00005 | Cabrera, Marc D. | 4000 | Revise affidavit of J. Baker in support of motion for summary judgment. | 6.10 | 199.95 | 1,219.70 |
| 6/6/2011 | 00005 | Mowrey, Robert T. | 4000 | Work on summary judgment and deposition strategy. | 0.30 | 613.80 | 184.14 |
| 6/6/2011 | 00005 | Booker, Tami | 0100 | Prepare cover letter and coordinate the delivery of Plaintiff's Requests for disclosure per Mr. Sanders. | 1.00 | 195.30 | 195.30 |
| 6/6/2011 | 00005 | Sanders, Jason L. | 4000 | Review interrogatories, requests for production, and requests for admission to determine additional discovery to serve (.7); draft additional discovery (.3); .review and revise protective order to produce additional documents (.2). | 1.20 | 367.35 | 440.82 |
| 6/7/2011 | 00005 | Cabrera, Marc D. | 4000 | Exchange e-mails with J. Sanders regarding status of motion for summary judgment and affidavit thereto. | 0.10 | 199.95 | 20.00 |
| 6/7/2011 | 00005 | Cabrera, Marc D. | 4000 | Conference with J. Sanders regarding status of document production. | 0.20 | 199.95 | 39.99 |
| 6/7/2011 | 00005 | Sanders, Jason L. | 4000 | Finalize document production (2.2) and review final protective order for the production of the documents (.3). | 2.50 | 367.35 | 918.38 |
| 6/7/2011 | 00005 | Richards, P. Nelsene | 4000 | Work on document production. | 4.00 | 213.90 | 855.60 |
| 6/8/2011 | 00005 | Cabrera, Marc D. | 4000 | Revise affidavit of J. Baker with focus on damages section. | 2.50 | 199.95 | 499.88 |
| 6/9/2011 | 00005 | Kham, Oscar | 2200 | Load electronic production docs "Lehman000001" through "Lehman006873" into database for review by P.N. Richards. | 1.30 | 227.85 | 296.21 |
| 6/9/2011 | 00005 | Richards, P. Nelsene | 4000 | Attention to documents produced by LBHI. | 2.00 | 213.90 | 427.80 |
| 6/10/2011 | 00005 | Richards, P. Nelsene | 4000 | Index documents produced in summation. | 2.50 | 213.90 | 534.75 |
| 6/10/2011 | 00005 | Richards, P. Nelsene | 4000 | Work on exhibits to Motion for Summary Judgment. | 3.00 | 213.90 | 641.70 |
| 6/11/2011 | 00005 | Cabrera, Marc D. | 4000 | Revise declaration of J. Baker. | 0.50 | 199.95 | 99.98 |
| 6/13/2011 | 00005 | Mowrey, Robert T. | 4000 | Work on damages and supplemental production. | 0.30 | 613.80 | 184.14 |
| 6/13/2011 | 00005 | Cabrera, Marc D. | 4000 | Attention to Whole Loan Tracking document. | 0.30 | 199.95 | 59.99 |
| 6/13/2011 | 00005 | Cabrera, Marc D. | 4000 | Conference with T. Booker regarding Trustee's Deeds. | 0.30 | 199.95 | 59.99 |
| 6/13/2011 | 00005 | Cabrera, Marc D. | 4000 | Attention to Trustee's Deeds for Cardona and Samuel Loans. | 0.50 | 199.95 | 99.98 |
| 6/13/2011 | 00005 | Cabrera, Marc D. | 4000 | Attention to production of documents to Gateway. | 0.50 | 199.95 | 99.98 |

| 6/13/2011 | 00005 | Kham, Oscar | 2200 | Processing and import of production docs "LBHI-Gateway003132 - 003137" into database for review by P.N. Richards | 0.50 | 227.85 | 113.93 |
|-----------|-------|-------------|------|------|------|--------|--------|
| 6/13/2011 | 00005 | Cabrera, Marc D. | 4600 | Conference with A. Sladnok regarding revisions to entries related to expenses to conform with fee committee guidelines for purposes of monthly statement for compensation and reimbursement of expenses. | 0.70 | 199.95 | 139.97 |
| 6/13/2011 | 00005 | Cabrera, Marc D. | 4000 | Revise affidavit of J. Baker. | 1.70 | 199.95 | 339.92 |
| 6/13/2011 | 00005 | Sanders, Jason L. | 4000 | Review and analyze documents for motion for summary judgment and affidavit (.1.4); review and revise affidavit for motion for summary judgment (1.0). | 2.40 | 367.35 | 881.64 |
| 6/14/2011 | 00005 | Cabrera, Marc D. | 4600 | Meeting with K. Smith to discuss next steps regarding monthly statement for compensation and reimbursement of expenses. | 0.30 | 199.95 | 59.99 |
| 6/14/2011 | 00005 | Cabrera, Marc D. | 4000 | Review invoices for privileged information in support of affidavit of R. Mowrey. | 0.40 | 199.95 | 79.98 |
| 6/14/2011 | 00005 | Richards, P. Nelsene | 4000 | Redact attorney fee statements in preparation of Motion for Summary Judgment. | 3.50 | 213.90 | 748.65 |
| 6/14/2011 | 00005 | Cabrera, Marc D. | 4000 | Draft motion for summary judgment. | 5.80 | 199.95 | 1,159.71 |
| 6/15/2011 | 00005 | Cabrera, Marc D. | 4000 | Draft and revise affidavit of R. Mowrey. | 1.10 | 199.95 | 219.95 |
| 6/15/2011 | 00005 | Cabrera, Marc D. | 4000 | Revise motion for summary judgment. | 3.50 | 199.95 | 699.83 |
| 6/16/2011 | 00005 | Sanders, Jason L. | 4000 | Work on motion for summary judgment. | 1.20 | 367.35 | 440.82 |
| 6/17/2011 | 00005 | Cabrera, Marc D. | 4000 | Attention to exhibits for motion for summary judgment. | 0.30 | 199.95 | 59.99 |
| 6/17/2011 | 00005 | Richards, P. Nelsene | 4000 | Work on exhibits to declaration and PDF for review by M. Cabrera. | 1.50 | 213.90 | 320.85 |
| 6/17/2011 | 00005 | Richards, P. Nelsene | 4000 | Attention to redaction of exhibits to declaration in preparation of Motion for Summary Judgment. | 4.00 | 213.90 | 855.60 |
| 6/18/2011 | 00005 | Cabrera, Marc D. | 4000 | Revise motion for summary judgment; Revise affidavit of J. Baker; Revise affidavit of R. Mowrey; Review attorney invoices for privileged information. | 2.30 | 199.95 | 459.89 |
| 6/20/2011 | 00005 | Mowrey, Robert T. | 4000 | Work on summary judgment (.3); review Gateway expert disputes (.2). | 0.50 | 613.80 | 306.90 |
| 6/20/2011 | 00005 | Sanders, Jason L. | 4000 | Work on motion for summary judgment. | 0.60 | 367.35 | 220.41 |
| 6/20/2011 | 00005 | Richards, P. Nelsene | 4000 | Attention to redaction of additional attorney fee statements. | 2.00 | 213.90 | 427.80 |

| 6/20/2011 | 00005 | Cabrera, Marc D. | 4000 | Conference with J. Sanders regarding motion for summary judgment (.5); Review and analyze exhibits for motion for summary judgment (1); Revise affidavit of J. Baker (.5); Revise motion for summary judgment (.6); Review attorney fee invoices (.5) | 3.10 | 199.95 | 619.85 |
|---|---|---|---|---|---|---|---|
| 6/21/2011 | 00005 | Sanders, Jason L. | 4000 | Work on expert designation | 0.20 | 367.35 | 73.47 |
| 6/21/2011 | 00005 | Cabrera, Marc D. | 4600 | Conference with J. Sanders regarding monthly statement for compensation and reimbursement of expenses. | 0.20 | 199.95 | 39.99 |
| 6/21/2011 | 00005 | Mowrey, Robert T. | 4000 | Work on expert designation (.3); work on summary judgment (.2). | 0.50 | 613.80 | 306.90 |
| 6/21/2011 | 00005 | Cabrera, Marc D. | 4600 | Review and revise monthly statement for compensation and reimbursement of expenses. | 1.50 | 199.95 | 299.93 |
| 6/22/2011 | 00005 | Mowrey, Robert T. | 4000 | Review Baker affidavit and summary judgment issues. | 0.30 | 613.80 | 184.14 |
| 6/22/2011 | 00005 | Cabrera, Marc D. | 4600 | Revise entries related to expenses to conform with fee committee guidelines for purposes of monthly statement for compensation and reimbursement of expenses. | 0.80 | 199.95 | 159.96 |
| 6/22/2011 | 00005 | Cabrera, Marc D. | 4600 | Prepare exhibits to monthly statement for compensation and reimbursement of expenses. | 1.00 | 199.95 | 199.95 |
| 6/24/2011 | 00005 | Mowrey, Robert T. | 4000 | Review and execute attorney fee affidavit. | 0.30 | 613.80 | 184.14 |
| 6/27/2011 | 00005 | Cabrera, Marc D. | 4000 | Draft proposed order on motion for summary judgment. | 0.30 | 199.95 | 59.99 |
| 6/27/2011 | 00005 | Cabrera, Marc D. | 4000 | Revise affidavit of J. Baker. | 0.50 | 199.95 | 99.98 |
| 6/29/2011 | 00005 | Mowrey, Robert T. | 4000 | Work on summary judgment issues. | 0.30 | 613.80 | 184.14 |
| 6/29/2011 | 00005 | Cabrera, Marc D. | 4000 | Review Gateway's amended expert designation. | 0.30 | 199.95 | 59.99 |
| 6/29/2011 | 00005 | Cabrera, Marc D. | 4000 | Conference with J. Sanders regarding obtaining discovery deadline extension (.1); Conference with K. Wolber regarding exhibits to G. Joseph affidavit (.2). | 0.30 | 199.95 | 59.99 |
| 6/29/2011 | 00005 | Sanders, Jason L. | 4000 | Work on expert and title issues. | 0.60 | 367.35 | 220.41 |
| 6/29/2011 | 00005 | Cabrera, Marc D. | 4000 | Telephone call with potential rebuttal expert; Conference with J. Sanders regarding the same. | 0.60 | 199.95 | 119.97 |
| 6/29/2011 | 00005 | Cabrera, Marc D. | 4000 | Review and redact exhibits to affidavit of G. Joseph for confidential information. | 1.00 | 199.95 | 199.95 |
| 6/29/2011 | 00005 | Cabrera, Marc D. | 4000 | Legal research related to when statue of limitations begins to accrue on title insurance policy (1.2); E-mail J. Sanders regarding the same (.1). | 1.30 | 199.95 | 259.94 |

| 6/30/2011 | 00005 | Cabrera, Marc D. | 4000 | Draft supplemental response to request for disclosure (.3); Attention to serving the same (.10). | 0.40 | 199.95 | 79.98 |
|---|---|---|---|---|---|---|---|
| 6/30/2011 | 00005 | Cabrera, Marc D. | 4000 | Review documents for response to title claim letter to Esquire (.3); Conference with J. Sanders regarding the same (.2). | 0.50 | 199.95 | 99.98 |
| 6/30/2011 | 00005 | Cabrera, Marc D. | 4000 | Attention to filing motion for summary judgment. | 0.50 | 199.95 | 99.98 |
| 6/30/2011 | 00005 | Cabrera, Marc D. | 4000 | Telephone call with potential rebuttal expert (.8); Conference with J. Sanders regarding same (.2). | 1.00 | 199.95 | 199.95 |
| 7/1/2011 | 00005 | Mowrey, Robert T. | 4000 | Work on title issues and case strategy. | 0.30 | 613.80 | 184.14 |
| 7/6/2011 | 00005 | Sanders, Jason L. | 4000 | Conference with opposing counsel regarding expert rebuttal designation. | 0.10 | 367.35 | 36.74 |
| 7/6/2011 | 00005 | Sheets, Shelly E. | 0100 | Review trial preparation order for deadlines and settings. | 0.10 | 213.90 | 21.39 |
| 7/6/2011 | 00005 | Sheets, Shelly E. | 0100 | Update computer calendar entry for discovery completion deadline and computer calendar entry for deadline for parties to serve discovery requests via fax/U.S. mail pursuant to Rule 11 agreement regarding extension of discovery completion deadline. | 0.40 | 213.90 | 85.56 |
| 7/6/2011 | 00005 | Mowrey, Robert T. | 4000 | Work on discovery, deposition strategy, and continuance motion (.3); review disclosures and expert issues (.2). | 0.50 | 613.80 | 306.90 |
| 7/8/2011 | 00005 | Mowrey, Robert T. | 4000 | Work on discovery strategy and summary judgment issues. | 0.30 | 613.80 | 184.14 |
| 7/8/2011 | 00005 | Cabrera, Marc D. | 4000 | Telephone call to court clerk setting hearing date on motion for summary judgment (.2); Draft notice of hearing (.4). | 0.60 | 199.95 | 119.97 |
| 7/12/2011 | 00005 | Sanders, Jason L. | 4000 | E-mail with Mr. Mowrey regarding continuance. | 0.10 | 367.35 | 36.74 |
| 7/13/2011 | 00005 | Mowrey, Robert T. | 4000 | Work on deposition and discovery issues and strategy. | 0.30 | 613.80 | 184.14 |
| 7/13/2011 | 00005 | Cabrera, Marc D. | 4000 | Review documents produced by title company related to the Cardona Loan pursuant to Gateway subpoena. | 0.30 | 199.95 | 59.99 |
| 7/13/2011 | 00005 | Sanders, Jason L. | 4000 | Review Gateway's counterclaim (.2); review continuance (.2). | 0.40 | 367.35 | 146.94 |
| 7/13/2011 | 00005 | Sanders, Jason L. | 4000 | Attention to strategy going forward. | 0.40 | 367.35 | 146.94 |
| 7/13/2011 | 00005 | Cabrera, Marc D. | 4000 | Telephone call with J. Sanders regarding designation of rebuttal expert. | 0.60 | 199.95 | 119.97 |
| 7/13/2011 | 00005 | Cabrera, Marc D. | 4000 | Conference with K. Wolber regarding deadlines and designation of experts. | 0.60 | 199.95 | 119.97 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/14/2011 | 00005 | Sanders, Jason L. | 4000 | Conference with opposing counsel regarding how to proceed in litigation. | 0.30 | 367.35 | 110.21 |
| 7/14/2011 | 00005 | Cabrera, Marc D. | 4600 | Review fourth amended order establishing procedures for monthly interim compensation and reimbursement of expenses. | 0.30 | 199.95 | 59.99 |
| 7/14/2011 | 00005 | Cabrera, Marc D. | 4600 | Draft detailed e-mail regarding deadlines for second monthly statement and first interim application. | 0.30 | 199.95 | 59.99 |
| 7/15/2011 | 00005 | Cabrera, Marc D. | 4000 | E-mail D. Carson regarding hearing date on motion for summary judgment. | 0.10 | 199.95 | 20.00 |
| 7/17/2011 | 00005 | Sanders, Jason L. | 4000 | Review and analyze Gateway's recent pleading, expert designation, and deposition notice (.6); e-mail LBHI group regarding the same (.9). | 1.50 | 367.35 | 551.03 |
| 7/18/2011 | 00005 | Mowrey, Robert T. | 4000 | Work on discovery, deposition, and expert issues. | 0.30 | 613.80 | 184.14 |
| 7/18/2011 | 00005 | Sanders, Jason L. | 4000 | E-mails regarding strategy and depositions. | 0.30 | 367.35 | 110.21 |
| 7/20/2011 | 00005 | Sanders, Jason L. | 4000 | Review rules and answer and counterclaim. | 0.20 | 367.35 | 73.47 |
| 7/21/2011 | 00005 | Sanders, Jason L. | 4000 | E-mail opposing counsel regarding continuance. | 0.10 | 367.35 | 36.74 |
| 7/21/2011 | 00005 | Cabrera, Marc D. | 4600 | Revise invoice summary spreadsheet (.3); E-mail the same to K. Vigil (.1). | 0.40 | 199.95 | 79.98 |
| 7/22/2011 | 00005 | Sanders, Jason L. | 4000 | E-mail opposing counsel regarding motion for continuance. | 0.10 | 367.35 | 36.74 |
| 7/24/2011 | 00005 | Cabrera, Marc D. | 4000 | Continue to draft agreed motion for continuance (.5); Draft order on agreed motion for continuance (.3). | 0.80 | 199.95 | 159.96 |
| 7/25/2011 | 00005 | Cabrera, Marc D. | 4000 | Revise agreed motion to continue (.2); Revise order on agreed motion to continue (.1). | 0.30 | 199.95 | 59.99 |
| 7/25/2011 | 00005 | Sanders, Jason L. | 4000 | Work on motion for continuance (.2); telephone conference with John Krugh regarding proceeding forward (.2). | 0.40 | 367.35 | 146.94 |
| 7/26/2011 | 00005 | Cabrera, Marc D. | 4000 | Revise agreed motion for continuance and order granting the same. | 0.20 | 199.95 | 39.99 |
| 7/27/2011 | 00005 | Cabrera, Marc D. | 4000 | E-mail C. Pignuolo (opposing counsel) agreed motion for continuance and order. | 0.10 | 199.95 | 20.00 |
| 7/28/2011 | 00005 | Cabrera, Marc D. | 0100 | Draft case status update, determine monthly fees, and determine aggregate fees for purposes of inclusion in monthly report to LBHI (.40); Conference with J. Sanders regarding the same(.20). | 0.60 | 199.95 | 119.97 |

| 7/29/2011 | 00005 | Sanders, Jason L. | 4000 | Review letter from opposing counsel regarding depositions and send e-mail regarding depositions. | 0.10 | 367.35 | 36.74 |
|---|---|---|---|---|---|---|---|
| 7/29/2011 | 00005 | Cabrera, Marc D. | 0100 | Revise monthly case status report. | 0.30 | 199.95 | 59.99 |
| 8/2/2011 | 00005 | Sanders, Jason L. | 4000 | Work on discovery issues. | 0.20 | 367.35 | 73.47 |
| 8/4/2011 | 00005 | Sheets, Shelly E. | 0100 | Prepare computer calendar entry for hearing regarding Plaintiff's motion for summary judgment. | 0.30 | 213.90 | 64.17 |
| 8/4/2011 | 00005 | Cabrera, Marc D. | 4000 | Telephone call to clerk to reset hearing on motion for summary judgment (.2); Draft revised notice of hearing (.2). | 0.40 | 199.95 | 79.98 |
| 8/8/2011 | 00005 | Sanders, Jason L. | 4000 | Work on deposition strategy. | 0.40 | 367.35 | 146.94 |
| 8/9/2011 | 00005 | Sanders, Jason L. | 4000 | Attention to deposition issues. | 0.20 | 367.35 | 73.47 |
| 8/9/2011 | 00005 | Mowrey, Robert T. | 4000 | Work on discovery and deposition issues. | 0.30 | 613.80 | 184.14 |
| 8/10/2011 | 00005 | Sanders, Jason L. | 4000 | Review subpoena. | 0.10 | 367.35 | 36.74 |
| 8/10/2011 | 00005 | Cabrera, Marc D. | 4600 | Conference with J. Sanders regarding second monthly application for compensation and reimbursement and eighth interim application. | 0.40 | 199.95 | 79.98 |
| 8/11/2011 | 00005 | Sanders, Jason L. | 4000 | E-mail opposing counsel regarding depositions. | 0.10 | 367.35 | 36.74 |
| 8/11/2011 | 00005 | Mowrey, Robert T. | 4000 | Work on discovery strategy and deposition issues. | 0.30 | 613.80 | 184.14 |
| 8/14/2011 | 00005 | Sanders, Jason L. | 4000 | Review and analysis of title company documents. | 0.50 | 367.35 | 183.68 |
| 8/17/2011 | 00005 | Cabrera, Marc D. | 4000 | Conference with J. Sanders deposition of R. Cardona. | 0.20 | 199.95 | 39.99 |
| 8/17/2011 | 00005 | Cabrera, Marc D. | 4000 | Telephone call with J. Krugh (opposing counsel) regarding corporate representative depositions. | 0.20 | 199.95 | 39.99 |
| 8/17/2011 | 00005 | Sanders, Jason L. | 4000 | Work on case strategy. | 0.30 | 367.35 | 110.21 |
| 8/18/2011 | 00005 | Sanders, Jason L. | 4000 | Work on case strategy. | 0.20 | 367.35 | 73.47 |
| 8/18/2011 | 00005 | Cabrera, Marc D. | 4000 | Review e-mails regarding corporate representative depositions. | 0.20 | 199.95 | 39.99 |
| 8/18/2011 | 00005 | Mowrey, Robert T. | 4000 | Work on deposition issues. | 0.30 | 613.80 | 184.14 |
| 8/22/2011 | 00005 | Sanders, Jason L. | 4000 | Review deposition notice. | 0.10 | 367.35 | 36.74 |
| 8/22/2011 | 00005 | Mowrey, Robert T. | 4000 | Review deposition notice (.1); consider strategy regarding deposition of borrower on EPD claims (.2). | 0.30 | 613.80 | 184.14 |
| 8/22/2011 | 00005 | Cabrera, Marc D. | 4000 | Review notice of intent to take deposition of R. Cardona and subpoena duces tecum (.3); E-mail J. Sanders regarding the same (.1). | 0.40 | 199.95 | 79.98 |
| 8/23/2011 | 00005 | Mowrey, Robert T. | 4000 | Work on summary judgment and deposition strategy. | 0.30 | 613.80 | 184.14 |

| 8/24/2011 | 00005 | Sanders, Jason L. | 4000 | E-mail opposing counsel regarding depositions scheduled next week. | 0.20 | 367.35 | 73.47 |
|---|---|---|---|---|---|---|---|
| 8/25/2011 | 00005 | Sanders, Jason L. | 4000 | E-mails regarding deposition of Aurora and LBHI. | 0.10 | 367.35 | 36.74 |
| 8/26/2011 | 00005 | Richards, P. Nelsene | 4000 | Organize and assemble documents for review by J. Sanders in preparation of upcoming depositions. | 6.00 | 213.90 | 1,283.40 |
| 8/28/2011 | 00005 | Sanders, Jason L. | 4000 | Review and analyze documents for Cardona deposition. | 0.40 | 367.35 | 146.94 |
| 8/28/2011 | 00005 | Cabrera, Marc D. | 4000 | Gather relevant documents for purposes of use in depositions of R. Cardona and N. Samuel (.3); E-mail the same to J. Sanders (.1). | 0.40 | 199.95 | 79.98 |
| 8/28/2011 | 00005 | Richards, P. Nelsene | 4000 | Organize and assemble documents for review by J. Sanders in preparation of upcoming depositions. | 1.30 | 213.90 | 278.07 |
| 8/29/2011 | 00005 | Richards, P. Nelsene | 4000 | Attention to documents for upcoming deposition. | 2.00 | 213.90 | 427.80 |
| 8/29/2011 | 00005 | Sanders, Jason L. | 4000 | Review and analyze documents for deposition of Ms. Cardona and Ms. Samuel. | 2.60 | 367.35 | 955.11 |
| 8/29/2011 | 00005 | Cabrera, Marc D. | 4000 | Review relevant documents for purposes of borrower depositions (1.2); Conference with J. Sanders regarding the same (.5); Draft deposition outlines (1.2); Prepare for deposition of N. Samuel (1.5). | 4.40 | 199.95 | 879.78 |
| 8/30/2011 | 00005 | Cabrera, Marc D. | 4000 | Depose N. Samuel regarding loan at issue. | 2.50 | 199.95 | 499.88 |
| 8/30/2011 | 00005 | Sanders, Jason L. | 0500 | Travel to Houston for borrower depositions. | 4.20 | 367.35 | 1,542.87 |
| 8/30/2011 | 00005 | Sanders, Jason L. | 4000 | Prepare for and conduct deposition of Mr. Cardona. | 4.50 | 367.35 | 1,653.08 |
| 8/31/2011 | 00005 | Cabrera, Marc D. | 4000 | Review e-mails regarding extension of expert deadlines. | 0.20 | 199.95 | 39.99 |
| 8/31/2011 | 00005 | Mowrey, Robert T. | 4000 | Work on case strategy regarding depositions and discovery. | 0.30 | 613.80 | 184.14 |
| 8/31/2011 | 00005 | Sanders, Jason L. | 4000 | Conference with Mr. Mowrey regarding depositions (.1); review scheduling order (.1); e-mails regarding expert designations (.1). | 0.30 | 367.35 | 110.21 |
| 9/1/2011 | 00005 | Sanders, Jason L. | 4000 | Review of subpoenaed documents (.2); E-mail opposing counsel regarding document production (.1). | 0.30 | 367.35 | 110.21 |
| 9/2/2011 | 00005 | Cabrera, Marc D. | 4000 | Review e-mail regarding potential deposition dates. | 0.10 | 199.95 | 20.00 |
| 9/6/2011 | 00005 | Sanders, Jason L. | 4000 | Work on issues related to depositions and motion for summary judgment hearing. | 0.60 | 367.35 | 220.41 |
| 9/7/2011 | 00005 | Mowrey, Robert T. | 4000 | Work on upcoming depositions. | 0.30 | 613.80 | 184.14 |

| 9/7/2011 | 00005 | Sanders, Jason L. | 4000 | Conference with opposing counsel regarding depositions (.1); e-mail Jamie Siler regarding the same (.1). | 0.20 | 367.35 | 73.47 |
|---|---|---|---|---|---|---|---|
| 9/8/2011 | 00005 | Sanders, Jason L. | 4000 | E-mail and call John Krugh regarding depositions. | 0.10 | 367.35 | 36.74 |
| 9/9/2011 | 00005 | Sanders, Jason L. | 4000 | Work on deposition issues. | 0.30 | 367.35 | 110.21 |
| 9/12/2011 | 00005 | Sanders, Jason L. | 4000 | Work on deposition issues. | 0.50 | 367.35 | 183.68 |
| 9/13/2011 | 00005 | Cabrera, Marc D. | 0100 | Conference with J. Sanders regarding case status. | 0.20 | 199.95 | 39.99 |
| 9/13/2011 | 00005 | Cabrera, Marc D. | 4600 | Revise time entries to conform with fee committee guidelines for Third Monthly Statement for Compensation and Reimbursement of Expenses. | 0.30 | 199.95 | 59.99 |
| 9/13/2011 | 00005 | Cabrera, Marc D. | 4000 | Review documents produced to Gateway for purposes of deposition notebook. | 1.00 | 199.95 | 199.95 |
| 9/13/2011 | 00005 | Mowrey, Robert T. | 0100 | Review departure notice and work on case strategy. | 0.30 | 613.80 | 184.14 |
| 9/13/2011 | 00005 | Richards, P. Nelsene | 4000 | Attention to depositions for processing in summation and print for review by J. Sanders (.5); Attention to preparation of notebooks for upcoming depositions (.5). | 1.00 | 213.90 | 213.90 |
| 9/13/2011 | 00005 | Sanders, Jason L. | 4000 | Prepare for depositions of LBHI and Aurora. | 2.50 | 367.35 | 918.38 |
| 9/14/2011 | 00005 | Cabrera, Marc D. | 4000 | Review documents related to all loans for deposition notebook. | 0.50 | 199.95 | 99.98 |
| 9/14/2011 | 00005 | Richards, P. Nelsene | 4000 | Organize and assemble documents into chronological order and prepare notebooks for upcoming depositions. | 6.10 | 213.90 | 1,304.79 |
| 9/14/2011 | 00005 | Sanders, Jason L. | 4000 | E-mail Aurora's counsel the protective order governing discovery in this matter. | 0.30 | 367.35 | 110.21 |
| 9/15/2011 | 00005 | Sanders, Jason L. | 4000 | Prepare for deposition of LBHI and Aurora. | 1.30 | 367.35 | 477.56 |
| 9/16/2011 | 00005 | Sanders, Jason L. | 0500 | Travel to Denver for deposition of Mr. Baker and Aurora's corporate representative. | 2.00 | 367.35 | 734.70 |
| 9/16/2011 | 00005 | Sanders, Jason L. | 4000 | Prepare for deposition (2.0); Prepare Mr. Baker for deposition (4.5). | 6.50 | 367.35 | 2,387.78 |
| 9/18/2011 | 00005 | Cabrera, Marc D. | 4000 | Draft objections and responses to Gateway deposition topics and document requests (2.4); Conference with K. Wolber regarding the same (.3). | 2.70 | 199.95 | 539.87 |
| 9/18/2011 | 00005 | Sanders, Jason L. | 4000 | Review and revise objections and responses to deposition topics and duces tecum. | 1.80 | 367.35 | 661.23 |
| 9/19/2011 | 00005 | Mowrey, Robert T. | 4000 | Work on deposition issues. | 0.30 | 613.80 | 184.14 |
| 9/19/2011 | 00005 | Sanders, Jason L. | 0500 | Travel from depositions of LBHI and Aurora in Denver back to Dallas. | 1.90 | 367.35 | 697.97 |

| Date | Matter | Name | Task | Description | Hours | Rate | Amount |
|------|--------|------|------|-------------|-------|------|--------|
| 9/19/2011 | 00005 | Sanders, Jason L. | 4000 | Attend depositions of LBHI and Aurora corporate representatives. | 7.60 | 367.35 | 2,791.86 |
| 9/20/2011 | 00005 | Cabrera, Marc D. | 4000 | Conference with J. Sanders regarding endorsements. | 0.30 | 199.95 | 59.99 |
| 9/20/2011 | 00005 | Cabrera, Marc D. | 4000 | Conference with N. Richards regarding issues with CDs sent to C. Morrow (.2); Draft letter enclosing Seller's Guide CD (.1). | 0.30 | 199.95 | 59.99 |
| 9/20/2011 | 00005 | Sanders, Jason L. | 4000 | Review and consideration of documents for motion for summary judgment. | 0.40 | 367.35 | 146.94 |
| 9/22/2011 | 00005 | Sanders, Jason L. | 4000 | Work on strategy related to document issues. | 0.50 | 367.35 | 183.68 |
| 9/25/2011 | 00005 | Sanders, Jason L. | 4000 | E-mail opposing counsel regarding settlement (.1); review scheduling order and e-mail opposing counsel regarding the same (.1). | 0.20 | 367.35 | 73.47 |
| 9/26/2011 | 00005 | Mowrey, Robert T. | 4000 | Work on assignment issues and case strategy. | 0.30 | 613.80 | 184.14 |
| 9/27/2011 | 00005 | Sanders, Jason L. | 4000 | E-mail opposing counsel regarding experts and amendment to pleading (.1); e-mail opposing counsel regarding settlement (.1). | 0.20 | 367.35 | 73.47 |
| 9/28/2011 | 00005 | Cabrera, Marc D. | 4000 | Review petition to determine if amendment is necessary based on newly discovered fraud (.2); E-mail to J. Sanders regarding the same (.1). | 0.30 | 199.95 | 59.99 |
| 9/29/2011 | 00005 | Mowrey, Robert T. | 4000 | Work on scheduling issues. | 0.30 | 613.80 | 184.14 |
| 9/29/2011 | 00005 | Richards, P. Nelsene | 4000 | Attention to documents produced by Gateway received by email for processing in summation (.2); download documents to and send to O. Kham in preparation of summation production database (.1); prepare detailed email with instructions for processing documents for summation and coordinate with O. Kham summation load files (.1); attention to production log (.1). | 0.50 | 213.90 | 106.95 |
| 9/29/2011 | 00005 | Sanders, Jason L. | 4000 | Review scheduling order (.1); e-mail opposing counsel rule 11 agreement regarding deadlines (.1). | 0.20 | 367.35 | 73.47 |
| | 00005 Total | | | | 166.20 | | 46,065.23 |
| 6/1/2011 | 00006 | Sanders, Jason L. | 4000 | Work on settlement negotiations. | 0.10 | 367.35 | 36.74 |
| 6/1/2011 | 00006 | Mowrey, Robert T. | 4000 | Work on settlement issues. | 0.30 | 613.80 | 184.14 |
| 6/2/2011 | 00006 | Collins, Johnathan E. | 4000 | Correspond with defense counsel relating to terms of settlement and counter-offer. | 0.30 | 274.35 | 82.31 |
| 6/6/2011 | 00006 | Sanders, Jason L. | 4000 | Review and respond to e-mails from opposing counsel and Mr. Collins regarding obtaining an agreed judgment and settlement. | 0.20 | 367.35 | 73.47 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/6/2011 | 00006 | Collins, Johnathan E. | 4000 | Follow up with defense counsel on settlement response. | 0.20 | 274.35 | 54.87 |
| 6/8/2011 | 00006 | Mowrey, Robert T. | 4000 | Work on settlement strategy. | 0.30 | 613.80 | 184.14 |
| 6/8/2011 | 00006 | Collins, Johnathan E. | 4000 | Attention to settlement issues. | 0.30 | 274.35 | 82.31 |
| 6/8/2011 | 00006 | Sanders, Jason L. | 4000 | E-mail LBHI group regarding release language (.2); e-mails with Mr. Drosdick regarding the status of the lawsuit and settlement negotiations (.2). | 0.40 | 367.35 | 146.94 |
| 6/12/2011 | 00006 | Sanders, Jason L. | 4000 | Review and consideration of counter to settlement demand. | 0.10 | 367.35 | 36.74 |
| 6/14/2011 | 00006 | Collins, Johnathan E. | 4000 | Review settlement offer from defendant. | 0.10 | 274.35 | 27.44 |
| 6/14/2011 | 00006 | Collins, Johnathan E. | 4000 | Draft e-mail to client relating to settlement offer. | 0.20 | 274.35 | 54.87 |
| 6/16/2011 | 00006 | Mowrey, Robert T. | 4000 | Emails regarding possible settlement (.10); consider case strategy (.20). | 0.30 | 613.80 | 184.14 |
| 6/16/2011 | 00006 | Sanders, Jason L. | 4000 | E-mail Mr. Baker regarding settlement status. | 0.30 | 367.35 | 110.21 |
| 6/16/2011 | 00006 | Collins, Johnathan E. | 4000 | Correspond with defense counsel on settlement. | 0.30 | 274.35 | 82.31 |
| 6/18/2011 | 00006 | Sanders, Jason L. | 4000 | Work on settlement issues. | 0.10 | 367.35 | 36.74 |
| 6/20/2011 | 00006 | Mowrey, Robert T. | 4000 | Telephone call with Messrs. Drosdick and Baker regarding case strategy and piercing corporate veil (.3); work on legal issues to be researched (.2). | 0.50 | 613.80 | 306.90 |
| 6/20/2011 | 00006 | Sanders, Jason L. | 4000 | Work on response to motion to strike motion for summary judgment. | 0.70 | 367.35 | 257.15 |
| 6/20/2011 | 00006 | Lepak, Benjamin M. | 0100 | Conference with Jason Sanders; research. | 0.80 | 199.95 | 159.96 |
| 6/21/2011 | 00006 | Sanders, Jason L. | 4000 | Work on piercing corporate veil issues. | 0.20 | 367.35 | 73.47 |
| 6/21/2011 | 00006 | Collins, Johnathan E. | 4000 | Conference with Eric Hansen on motion to strike. | 0.20 | 274.35 | 54.87 |
| 6/21/2011 | 00006 | Collins, Johnathan E. | 4000 | Correspond with Rob Mowrey on motion to strike. | 0.20 | 274.35 | 54.87 |
| 6/21/2011 | 00006 | Sanders, Jason L. | 4000 | Work on response to motion to strike motion for summary judgment. | 0.50 | 367.35 | 183.68 |
| 6/21/2011 | 00006 | Lepak, Benjamin M. | 0100 | Research re: piercing the corporate veil; conference with Jason Sanders and Johnathan Collins. | 4.60 | 199.95 | 919.77 |
| 6/22/2011 | 00006 | Sanders, Jason L. | 4000 | Work on issues related to piercing Pine State's corporate veil. | 0.10 | 367.35 | 36.74 |
| 6/23/2011 | 00006 | Sanders, Jason L. | 4000 | Work on response to motion to strike. | 0.20 | 367.35 | 73.47 |
| 6/23/2011 | 00006 | Hansen, Eric L. | 0100 | Analyze cases citing Court's Local Rules re separate statement of facts. | 0.90 | 199.95 | 179.96 |
| 6/23/2011 | 00006 | Hansen, Eric L. | 0100 | Draft Response to Defendant's Motion to Strike Plaintiff's MSJ. | 2.80 | 199.95 | 559.86 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/24/2011 | 00006 | Collins, Johnathan E. | 4000 | Review response to motion to strike; conference with Jason Sanders and Eric Hansen on response. | 0.40 | 274.35 | 109.74 |
| 6/24/2011 | 00006 | Sanders, Jason L. | 4000 | Work on response to motion to strike. | 0.70 | 367.35 | 257.15 |
| 6/24/2011 | 00006 | Hopkins, J. David | 4000 | Review and consider Motion to Strike (.4); review Motion for Summary Judgment and proposed response to Motion to Strike (.6); telephone conference with Mr. Sanders regarding same (.4). | 1.40 | 478.95 | 670.53 |
| 6/26/2011 | 00006 | Sanders, Jason L. | 4000 | Review and analyze case law related to piercing the corporate veil under Georgia and New York case law (1.1); review and revise e-mail to LBHI group regarding piercing the corporate veil (.4). | 1.50 | 367.35 | 551.03 |
| 6/27/2011 | 00006 | Mowrey, Robert T. | 4000 | Work on piercing corporate veil issues. | 0.30 | 613.80 | 184.14 |
| 6/27/2011 | 00006 | Sanders, Jason L. | 4000 | Conference with Messrs Collins and Lepak regarding piercing the corporate veil research (.3); conference with Mr. Lepak regarding the same (.1); conference with David Hopkins regarding the same. | 0.60 | 367.35 | 220.41 |
| 6/27/2011 | 00006 | Cabrera, Marc D. | 4600 | Revise exhibits to monthly statement for compensation and reimbursement of expenses. | 0.80 | 199.95 | 159.96 |
| 6/27/2011 | 00006 | Lepak, Benjamin M. | 4000 | Research regarding piercing the corporate veil (2.8); draft summary of research (2.0). | 4.80 | 199.95 | 959.76 |
| 6/28/2011 | 00006 | Sanders, Jason L. | 4000 | Work on response to motion to strike. | 0.30 | 367.35 | 110.21 |
| 6/28/2011 | 00006 | Hansen, Eric L. | 0100 | Revise Response to Defendant's Motion to Strike Plaintiff's summary judgment. | 0.70 | 199.95 | 139.97 |
| 6/29/2011 | 00006 | Hansen, Eric L. | 0100 | Revise Statement of Facts and Motion for Summary Judgment to comply with Court's local rules. | 1.10 | 199.95 | 219.95 |
| 6/30/2011 | 00006 | Collins, Johnathan E. | 4000 | Review and revise amended motion for summary judgment. | 0.40 | 274.35 | 109.74 |
| 6/30/2011 | 00006 | Collins, Johnathan E. | 4000 | Review and revise response to motion to strike. | 0.40 | 274.35 | 109.74 |
| 6/30/2011 | 00006 | Hopkins, J. David | 4000 | Review draft of response to motion to strike (1.0); review and consider original and amended motion for summary judgment (1.0); review relevant local rules and motion to strike (.5); revise response to motion to strike (3.0). | 5.50 | 478.95 | 2,634.23 |
| 7/1/2011 | 00006 | Mowrey, Robert T. | 4000 | Work on piercing veil argument. | 0.30 | 613.80 | 184.14 |
| 7/1/2011 | 00006 | Sanders, Jason L. | 4000 | Work on settlement of the lawsuit. | 0.50 | 367.35 | 183.68 |
| 7/1/2011 | 00006 | Collins, Johnathan E. | 4000 | Draft settlement agreement in consultation with client. | 1.00 | 274.35 | 274.35 |

| 7/5/2011 | 00006 | Collins, Johnathan E. | 4000 | Draft e-mail update to client relating to motion to strike. | 0.20 | 274.35 | 54.87 |
|---|---|---|---|---|---|---|---|
| 7/5/2011 | 00006 | Mowrey, Robert T. | 4000 | work on response to attorney fee motion. | 0.30 | 613.80 | 184.14 |
| 7/5/2011 | 00006 | Hopkins, J. David | 4000 | Revise and file Response in Opposition to Motion to Strike. | 2.40 | 478.95 | 1,149.48 |
| 7/6/2011 | 00006 | Collins, Johnathan E. | 4000 | Correspond with client on settlement issues and terms. | 0.10 | 274.35 | 27.44 |
| 7/6/2011 | 00006 | Collins, Johnathan E. | 4000 | Conference with client on possible settlement. | 0.20 | 274.35 | 54.87 |
| 7/6/2011 | 00006 | Collins, Johnathan E. | 4000 | Correspond with defense counsel on settlement issues and terms. | 0.20 | 274.35 | 54.87 |
| 7/6/2011 | 00006 | Collins, Johnathan E. | 4000 | Conference with opposing counsel on possible settlement. | 0.30 | 274.35 | 82.31 |
| 7/7/2011 | 00006 | Collins, Johnathan E. | 4000 | Draft settlement agreement and related documents. | 2.00 | 274.35 | 548.70 |
| 7/8/2011 | 00006 | Collins, Johnathan E. | 4000 | Conference with Jason Sanders on settlement. | 0.10 | 274.35 | 27.44 |
| 7/8/2011 | 00006 | Collins, Johnathan E. | 4000 | Correspond with defense counsel on settlement. | 0.10 | 274.35 | 27.44 |
| 7/8/2011 | 00006 | Sanders, Jason L. | 4000 | Work on settlement agreement. | 0.20 | 367.35 | 73.47 |
| 7/8/2011 | 00006 | Mowrey, Robert T. | 4000 | Work on settlement agreement. | 0.30 | 613.80 | 184.14 |
| 7/8/2011 | 00006 | Collins, Johnathan E. | 4000 | Review and revise settlement agreement. | 0.30 | 274.35 | 82.31 |
| 7/13/2011 | 00006 | Collins, Johnathan E. | 4000 | Correspond with opposing counsel on status of settlement agreement review. | 0.20 | 274.35 | 54.87 |
| 7/13/2011 | 00006 | Collins, Johnathan E. | 4000 | Review edits from defense counsel to settlement agreement. | 0.20 | 274.35 | 54.87 |
| 7/14/2011 | 00006 | Sanders, Jason L. | 4000 | Work on settlement. | 0.10 | 367.35 | 36.74 |
| 7/14/2011 | 00006 | Collins, Johnathan E. | 4000 | Review and revise settlement agreement (.3); draft response e-mail to Pine State relating to suggested changes to settlement agreement (.2). | 0.50 | 274.35 | 137.18 |
| 7/15/2011 | 00006 | Collins, Johnathan E. | 4000 | Correspond with defense counsel on settlement agreement(.2); review and revise settlement agreement (.2). | 0.40 | 274.35 | 109.74 |
| 7/19/2011 | 00006 | Sanders, Jason L. | 4000 | Work on settlement issues. | 0.10 | 367.35 | 36.74 |
| 7/19/2011 | 00006 | Mowrey, Robert T. | 4000 | Work on settlement agreement. | 0.30 | 613.80 | 184.14 |
| 7/19/2011 | 00006 | Collins, Johnathan E. | 4000 | Review correspondence from defense counsel on settlement (.3); correspond with client on settlement (.2). | 0.50 | 274.35 | 137.18 |
| 7/21/2011 | 00006 | Sanders, Jason L. | 4000 | Work on settlement. | 0.10 | 367.35 | 36.74 |
| 7/21/2011 | 00006 | Collins, Johnathan E. | 4000 | Review and revise settlement agreement. | 0.20 | 274.35 | 54.87 |
| 7/21/2011 | 00006 | Collins, Johnathan E. | 4000 | Conference again with client on terms of Section 4 of settlement agreement dealing with fraudulent transfers. | 0.20 | 274.35 | 54.87 |
| 7/21/2011 | 00006 | Collins, Johnathan E. | 4000 | Conference with client on terms of Section 4 of settlement agreement dealing with fraudulent transfers. | 0.30 | 274.35 | 82.31 |

| 7/21/2011 | 00006 | Collins, Johnathan E. | 4000 | Conference with defense counsel on terms of settlement agreement. | 0.30 | 274.35 | 82.31 |
|---|---|---|---|---|---|---|---|
| 7/25/2011 | 00006 | Collins, Johnathan E. | 4000 | Correspond with defense counsel on settlement (.2); correspond with client on settlement (.10). | 0.30 | 274.35 | 82.31 |
| 7/26/2011 | 00006 | Collins, Johnathan E. | 4000 | Correspond with defense on settlement (.20); correspond with client on possible settlement (.10). | 0.30 | 274.35 | 82.31 |
| 7/27/2011 | 00006 | Sanders, Jason L. | 4000 | Telephone conference with Messrs Drosdick, Baker, and Collins regarding settlement agreement (.3); telephone conference with opposing counsel regarding settlement (.2). | 0.50 | 367.35 | 183.68 |
| 7/27/2011 | 00006 | Collins, Johnathan E. | 4000 | Correspond with client on language of section in settlement agreement relating to fraudulent transfers (.3); correspond with defense counsel on language relating to fraudulent transfers (.3). | 0.60 | 274.35 | 164.61 |
| 7/27/2011 | 00006 | Collins, Johnathan E. | 4000 | Review and revise settlement agreement language. | 0.40 | 274.35 | 109.74 |
| 7/28/2011 | 00006 | Sanders, Jason L. | 4000 | Work on settlement issues. | 0.70 | 367.35 | 257.15 |
| 7/28/2011 | 00006 | Collins, Johnathan E. | 4000 | Conference with defense counsel on settlement agreement and specifically language relating to fraudulent transfers (.3); conference with client on same (.3). | 0.60 | 274.35 | 164.61 |
| 7/28/2011 | 00006 | Collins, Johnathan E. | 4000 | Review and revise settlement agreement (.4); correspond with defense counsel on settlement agreement (.3). | 0.70 | 274.35 | 192.05 |
| 7/29/2011 | 00006 | Collins, Johnathan E. | 4000 | Draft motion to extend stay (.8); correspond with court on motion to extend stay (.1); conference with defense counsel on stay and settlement (.3). | 1.20 | 274.35 | 329.22 |
| 8/1/2011 | 00006 | Collins, Johnathan E. | 4000 | Review order granting motion for extension of stay. | 0.20 | 274.35 | 54.87 |
| 8/3/2011 | 00006 | Collins, Johnathan E. | 4000 | Correspond with defense counsel on possible new settlement terms. | 0.20 | 274.35 | 54.87 |
| 8/8/2011 | 00006 | Sanders, Jason L. | 4000 | Work on settlement. | 0.10 | 367.35 | 36.74 |
| 8/9/2011 | 00006 | Collins, Johnathan E. | 4000 | Draft correspondence to defense counsel relating to settlement authority and terms. | 0.30 | 274.35 | 82.31 |
| 8/10/2011 | 00006 | Collins, Johnathan E. | 4000 | Review correspondence from defense counsel on settlement. | 0.10 | 274.35 | 27.44 |
| 8/10/2011 | 00006 | Collins, Johnathan E. | 4000 | Correspond with client on settlement authority. | 0.10 | 274.35 | 27.44 |
| 8/10/2011 | 00006 | Collins, Johnathan E. | 4000 | Conference with Jason Sanders on suggested settlement authority. | 0.10 | 274.35 | 27.44 |

| 8/10/2011 | 00006 | Collins, Johnathan E. | 4000 | Review and revise e-mail to defense counsel relating to settlement terms and authority to negotiate. | 0.20 | 274.35 | 54.87 |
|---|---|---|---|---|---|---|---|
| 8/10/2011 | 00006 | Mowrey, Robert T. | 4000 | Work on settlement issues and strategy. | 0.30 | 613.80 | 184.14 |
| 8/10/2011 | 00006 | Sanders, Jason L. | 4000 | Review and revise e-mail to opposing counsel regarding settlement. | 0.40 | 367.35 | 146.94 |
| 8/11/2011 | 00006 | Collins, Johnathan E. | 4000 | Review correspondence from Pine State's counsel regarding settlement negotiations. | 0.10 | 274.35 | 27.44 |
| 8/11/2011 | 00006 | Collins, Johnathan E. | 4000 | Conference with Jason Sanders on case strategy, settlement negotiations, and ramifications of Pine State filing bankruptcy relating to our ability to look into fraudulent transfers. | 0.40 | 274.35 | 109.74 |
| 8/11/2011 | 00006 | Sanders, Jason L. | 4000 | Work on settlement issues. | 0.50 | 367.35 | 183.68 |
| 8/15/2011 | 00006 | Collins, Johnathan E. | 4000 | Correspond with client relating to possible settlement parameters. | 0.10 | 274.35 | 27.44 |
| 8/15/2011 | 00006 | Collins, Johnathan E. | 4000 | Correspond with defense counsel on possible settlement parameters. | 0.10 | 274.35 | 27.44 |
| 8/18/2011 | 00006 | Sanders, Jason L. | 4000 | Work on settlement strategy. | 0.10 | 367.35 | 36.74 |
| 8/18/2011 | 00006 | Collins, Johnathan E. | 4000 | Correspond with defense counsel relating to possible settlement; correspond with Jason Sanders on defense counsel's position, settlement, and strategy. | 0.10 | 274.35 | 27.44 |
| 8/18/2011 | 00006 | Collins, Johnathan E. | 4000 | Correspond with client on defense counsel's position, settlement, and strategy. | 0.10 | 274.35 | 27.44 |
| 8/22/2011 | 00006 | Collins, Johnathan E. | 4000 | Correspond with defense counsel relating to joint status report. | 0.20 | 274.35 | 54.87 |
| 8/22/2011 | 00006 | Collins, Johnathan E. | 4000 | Review defense counsel's changes to status notice. | 0.20 | 274.35 | 54.87 |
| 8/22/2011 | 00006 | Collins, Johnathan E. | 4000 | Draft notice to court regarding status of settlement negotiations per court order. | 0.30 | 274.35 | 82.31 |
| 8/24/2011 | 00006 | Collins, Johnathan E. | 4000 | Review, revise, and finalize notice of settlement status. | 0.30 | 274.35 | 82.31 |
| 8/25/2011 | 00006 | Sanders, Jason L. | 4000 | Work on joint report issues. | 0.10 | 367.35 | 36.74 |
| 8/25/2011 | 00006 | Mowrey, Robert T. | 4000 | Review court order regarding lifting stay and discovery strategy. | 0.30 | 613.80 | 184.14 |
| | 00006 Total | | | | 56.20 | | 18,155.93 |
| 6/3/2011 | 00007 | Sanders, Jason L. | 4000 | Conference with Ms. Burcham regarding letter to Mr. Gately. | 0.10 | 367.35 | 36.74 |
| 6/6/2011 | 00007 | Burcham, Amanda L. | 4000 | Revise and finalize draft repurchase demand letter addressed to Defendant's counsel of recorded, Mr. Andrew Gately, including review and preparation of the documents referenced and incorporated by attachment thereto (2.90). | 2.90 | 213.90 | 620.31 |

| 6/10/2011 | 00007 | Burcham, Amanda L. | 4000 | Review controlling scheduling order and District Court Clerk's docket sheet to confirm upcoming pretrial deadlines and trial setting (.20); email Jason Sanders regarding same deadlines (.10). | 0.30 | 213.90 | 64.17 |
|---|---|---|---|---|---|---|---|
| 6/10/2011 | 00007 | Sanders, Jason L. | 4000 | Review and revise demand letter. | 0.40 | 367.35 | 146.94 |
| 6/13/2011 | 00007 | Sanders, Jason L. | 4000 | Review and analyze documents. | 0.40 | 367.35 | 146.94 |
| 6/13/2011 | 00007 | Burcham, Amanda L. | 4000 | Conference and work with Nelsene Richards to discuss and prepare documents attached to additional repurchase demand letter being sent to Defendant's attorney of record, Mr. Andrew Gately (.50). | 0.50 | 213.90 | 106.95 |
| 6/13/2011 | 00007 | Richards, P. Nelsene | 4000 | Organize and assemble documents for review by J. Sanders | 3.00 | 213.90 | 641.70 |
| 6/14/2011 | 00007 | Sanders, Jason L. | 4000 | Telephone conference with Mr. Gatley regarding status of the litigation and summary judgment. | 0.20 | 367.35 | 73.47 |
| 6/15/2011 | 00007 | Cabrera, Marc D. | 4000 | Draft vacation letter for J. Sanders. | 0.30 | 199.95 | 59.99 |
| 6/16/2011 | 00007 | Sanders, Jason L. | 4000 | E-mail John regarding relying on documentary evidence versus taking depositions. | 0.30 | 367.35 | 110.21 |
| 6/17/2011 | 00007 | Sanders, Jason L. | 4000 | Work on demand letter. | 0.20 | 367.35 | 73.47 |
| 6/18/2011 | 00007 | Sanders, Jason L. | 4000 | E-mail Mr. Baker regarding strategy with respect to depositions. | 0.20 | 367.35 | 73.47 |
| 6/20/2011 | 00007 | Mowrey, Robert T. | 4000 | Work on third party subpoena issues. | 0.30 | 613.80 | 184.14 |
| 6/21/2011 | 00007 | Sanders, Jason L. | 4000 | Work on document production and strategy going forward. | 0.20 | 367.35 | 73.47 |
| 6/21/2011 | 00007 | Richards, P. Nelsene | 4000 | Attention to documents received by Third Parties pursuant to subpoenas. | 1.00 | 213.90 | 213.90 |
| 6/28/2011 | 00007 | Mowrey, Robert T. | 4000 | Work on demand letter. | 0.30 | 613.80 | 184.14 |
| 6/28/2011 | 00007 | Sanders, Jason L. | 4000 | Review and revise demand letter (.1.9); review and analyze documents for the same (.4); e-mail the same to LBHI group (.1). | 2.40 | 367.35 | 881.64 |
| 6/30/2011 | 00007 | Sanders, Jason L. | 4000 | E-mail Mr. Gately demand letter. | 0.10 | 367.35 | 36.74 |
| 6/30/2011 | 00007 | Burcham, Amanda L. | 4000 | Edit and finalize Additional Repurchase Demand Letter addressed to First New England Mortgage and Mr. Andrew Gately (.80). | 0.80 | 213.90 | 171.12 |
| 7/8/2011 | 00007 | Sanders, Jason L. | 4000 | E-mail opposing counsel regarding demand letter. | 0.10 | 367.35 | 36.74 |
| 7/12/2011 | 00007 | Cabrera, Marc D. | 4600 | Received telephone call from K. Vigil regarding monthly application for compensation and reimbursement and invoices (.2); E-mail K. Vigil monthly application for compensation and reimbursement (.1). | 0.30 | 199.95 | 59.99 |

| 7/12/2011 | 00007 | Richards, P. Nelsene | 4000 | Attention to documents produced to date. | 0.50 | 213.90 | 106.95 |
| 7/14/2011 | 00007 | Cabrera, Marc D. | 4600 | Conference with J. Sanders regarding first interim application. | 0.20 | 199.95 | 39.99 |
| 7/14/2011 | 00007 | Cabrera, Marc D. | 4600 | Draft detailed e-mail regarding deadlines for second monthly statement and first interim application. | 0.30 | 199.95 | 59.99 |
| 7/15/2011 | 00007 | Sanders, Jason L. | 4000 | Conference with Mr. Cabrera regarding motion for summary judgment. | 0.10 | 367.35 | 36.74 |
| 7/22/2011 | 00007 | Cabrera, Marc D. | 4600 | Review monthly and interim fee application deadlines spreadsheet (.1); E-mail the same to J. Sanders (.2). | 0.30 | 199.95 | 59.99 |
| 7/28/2011 | 00007 | Cabrera, Marc D. | 0100 | Draft case status update, determine monthly fees, and determine aggregate fees for purposes of inclusion in monthly report to LBHI (.3); Conference with J. Sanders regarding the same (.3). | 0.60 | 199.95 | 119.97 |
| 7/29/2011 | 00007 | Cabrera, Marc D. | 0100 | Revise monthly case status report. | 0.30 | 199.95 | 59.99 |
| 8/1/2011 | 00007 | Cabrera, Marc D. | 4000 | Review e-mails regarding motion for summary judgment. | 0.10 | 199.95 | 20.00 |
| 8/1/2011 | 00007 | Sanders, Jason L. | 4000 | Work on summary judgment issues. | 0.20 | 367.35 | 73.47 |
| 8/10/2011 | 00007 | Sanders, Jason L. | 4000 | Work on summary judgment issues. | 0.20 | 367.35 | 73.47 |
| 8/10/2011 | 00007 | Cabrera, Marc D. | 4600 | Conference with J. Sanders regarding second monthly application for compensation and reimbursement and eighth interim application. | 0.40 | 199.95 | 79.98 |
| 8/18/2011 | 00007 | Cabrera, Marc D. | 4000 | E-mail J. Sanders regarding additional document production. | 0.10 | 199.95 | 20.00 |
| 8/18/2011 | 00007 | Cabrera, Marc D. | 4600 | Revise hours/invoice spreadsheet (.5); E-mail the same to K. Vigil (.1). | 0.60 | 199.95 | 119.97 |
| 8/18/2011 | 00007 | Cabrera, Marc D. | 4000 | Review documents for declaration of J. Baker. | 1.20 | 199.95 | 239.94 |
| 8/19/2011 | 00007 | Cabrera, Marc D. | 4000 | Draft declaration of J. Baker. | 1.50 | 199.95 | 299.93 |
| 8/21/2011 | 00007 | Cabrera, Marc D. | 4000 | Exchange e-mails with J. Sanders regarding motion for summary judgment. | 0.10 | 199.95 | 20.00 |
| 8/22/2011 | 00007 | Cabrera, Marc D. | 4600 | Telephone calls with J. Sanders regarding distribution of fees from First Monthly Statement for Compensation and Reimbursement (.3); Exchange e-mail with J. Sanders regarding same (.2). | 0.50 | 199.95 | 99.98 |
| 8/22/2011 | 00007 | Cabrera, Marc D. | 4000 | Continue to draft declaration of J. Baker (1.4); Review documents regarding the same (.5). | 1.90 | 199.95 | 379.91 |

| 8/22/2011 | 00007 | Richards, P. Nelsene | 4000 | Review and redact attorney fee statements. | 6.50 | 213.90 | 1,390.35 |
|---|---|---|---|---|---|---|---|
| 8/23/2011 | 00007 | Cabrera, Marc D. | 4000 | Review subpoenaed documents related to borrowers' employment. | 1.00 | 199.95 | 199.95 |
| 8/23/2011 | 00007 | Richards, P. Nelsene | 4000 | Continue to review and redact attorney fee statements; proofread redactions for accuracy. | 1.50 | 213.90 | 320.85 |
| 8/24/2011 | 00007 | Sanders, Jason L. | 4000 | Conference with opposing counsel regarding depositions and settlement (.2); review order from Court (.1); e-mail Mr. Gately regarding deposition (.1); Conference with Mr. Cabrera regarding motion for summary judgment (.1). | 0.50 | 367.35 | 183.68 |
| 8/24/2011 | 00007 | Cabrera, Marc D. | 4000 | Revise declaration of J. Baker. | 1.10 | 199.95 | 219.95 |
| 8/24/2011 | 00007 | Cabrera, Marc D. | 4000 | Review and analyze documents related to the borrowers' income. | 2.00 | 199.95 | 399.90 |
| 8/25/2011 | 00007 | Sanders, Jason L. | 4000 | Conference with Mr. Cabrera regarding motion for summary judgment. | 0.10 | 367.35 | 36.74 |
| 8/25/2011 | 00007 | Cabrera, Marc D. | 4000 | Revise declaration of John Baker. | 4.00 | 199.95 | 799.80 |
| 8/26/2011 | 00007 | Cabrera, Marc D. | 4000 | Review additional documents to be produced. | 0.40 | 199.95 | 79.98 |
| 8/27/2011 | 00007 | Sanders, Jason L. | 4000 | Conference with Mr. Cabrera regarding strategy and motion for summary judgment. | 0.10 | 367.35 | 36.74 |
| 8/27/2011 | 00007 | Cabrera, Marc D. | 4000 | Review additional documents for production. | 1.10 | 199.95 | 219.95 |
| 8/29/2011 | 00007 | Sanders, Jason L. | 4000 | Work on motion for summary judgment issues. | 0.10 | 367.35 | 36.74 |
| 8/29/2011 | 00007 | Cabrera, Marc D. | 4000 | Telephone call to H. Gray regarding loans at issue. | 0.20 | 199.95 | 39.99 |
| 8/29/2011 | 00007 | Cabrera, Marc D. | 4000 | Revise declaration of John Baker. | 0.70 | 199.95 | 139.97 |
| 8/30/2011 | 00007 | Cabrera, Marc D. | 4000 | Telephone conference with H. Gray and J. Sanders regarding loans at issue. | 0.30 | 199.95 | 59.99 |
| 8/30/2011 | 00007 | Sanders, Jason L. | 4000 | Conference with Messrs Gray and Cabrera regarding summary judgment and damages issues. | 0.50 | 367.35 | 183.68 |
| 8/30/2011 | 00007 | Cabrera, Marc D. | 4000 | Revise declaration of J. Baker. | 0.50 | 199.95 | 99.98 |
| 8/30/2011 | 00007 | Richards, P. Nelsene | 4000 | Attention to documents in preparation of production. | 1.00 | 213.90 | 213.90 |
| 8/31/2011 | 00007 | Sanders, Jason L. | 4000 | Work on issues related to motion for summary judgment. | 0.10 | 367.35 | 36.74 |
| 8/31/2011 | 00007 | Cabrera, Marc D. | 4000 | Revise declaration of J. Baker. | 1.40 | 199.95 | 279.93 |
| 9/1/2011 | 00007 | Cabrera, Marc D. | 4000 | Conference with J. Sanders regarding demands made to 1st New England. | 0.20 | 199.95 | 39.99 |
| 9/1/2011 | 00007 | Cabrera, Marc D. | 4000 | Revise damages spreadsheet (.3); Telephone to J. Sanders regarding the same (.2). | 0.50 | 199.95 | 99.98 |
| 9/1/2011 | 00007 | Cabrera, Marc D. | 4000 | Revise declaration of J. Baker in support of motion for summary judgment. | 1.00 | 199.95 | 199.95 |
| 9/1/2011 | 00007 | Cabrera, Marc D. | 4000 | Begin to draft motion for summary judgment. | 1.20 | 199.95 | 239.94 |

| Date | | Name | | Description | Hours | Rate | Amount |
|------|------|------|------|-------------|-------|------|--------|
| 9/1/2011 | 00007 | Sanders, Jason L. | 4000 | Work on motion for summary judgment issues. | 0.20 | 367.35 | 73.47 |
| 9/2/2011 | 00007 | Cabrera, Marc D. | 4000 | Draft memorandum in support of motion for summary judgment. | 3.50 | 199.95 | 699.83 |
| 9/4/2011 | 00007 | Cabrera, Marc D. | 4000 | Review documents obtained by subpoena (.9); E-mail A. Burcham regarding same (.1). | 1.00 | 199.95 | 199.95 |
| 9/4/2011 | 00007 | Cabrera, Marc D. | 4000 | Revise memorandum in support of motion for summary judgment. | 2.00 | 199.95 | 399.90 |
| 9/5/2011 | 00007 | Cabrera, Marc D. | 4000 | Revise motion for summary judgment. | 0.50 | 199.95 | 99.98 |
| 9/5/2011 | 00007 | Cabrera, Marc D. | 4000 | Revise memorandum in support of motion for summary judgment. | 1.00 | 199.95 | 199.95 |
| 9/5/2011 | 00007 | Cabrera, Marc D. | 4000 | Revise declaration of J. Baker in support of motion for summary judgment. | 1.00 | 199.95 | 199.95 |
| 9/6/2011 | 00007 | Cabrera, Marc D. | 4000 | Revise memorandum in support of summary judgment. | 0.30 | 199.95 | 59.99 |
| 9/9/2011 | 00007 | Cabrera, Marc D. | 4000 | Review additional documents to be produced. | 0.50 | 199.95 | 99.98 |
| 9/9/2011 | 00007 | Cabrera, Marc D. | 4000 | Revise declaration of J. Baker in support of motion for summary judgment. | 0.70 | 199.95 | 139.97 |
| 9/10/2011 | 00007 | Sanders, Jason L. | 4000 | Review and revise motion for summary judgment (.2); Begin to review and revise declaration of John Baker in support of the same (.1). | 0.30 | 367.35 | 110.21 |
| 9/11/2011 | 00007 | Richards, P. Nelsene | 4000 | Redact exhibits to Declaration of Amanda Burcham and PDF for review by M. Cabrera. | 0.50 | 213.90 | 106.95 |
| 9/12/2011 | 00007 | Cabrera, Marc D. | 4000 | Draft of declaration of R. Mowrey. | 0.50 | 199.95 | 99.98 |
| 9/12/2011 | 00007 | Cabrera, Marc D. | 4000 | Revise memorandum of law in support of motion for summary judgment. | 1.00 | 199.95 | 199.95 |
| 9/12/2011 | 00007 | Cabrera, Marc D. | 4000 | Draft statement of facts in support of motion for summary judgment. | 1.70 | 199.95 | 339.92 |
| 9/12/2011 | 00007 | Sanders, Jason L. | 4000 | Telephone conference with Mr. Gately regarding depositions and conference with the Court. | 0.20 | 367.35 | 73.47 |
| 9/13/2011 | 00007 | Cabrera, Marc D. | 4000 | Conference with J. Sanders regarding case status. | 0.20 | 199.95 | 39.99 |
| 9/13/2011 | 00007 | Cabrera, Marc D. | 4600 | Revise time entries to conform with fee committee guidelines for Third Monthly Statement for Compensation and Reimbursement of Expenses. | 0.30 | 199.95 | 59.99 |
| 9/13/2011 | 00007 | Cabrera, Marc D. | 4000 | Telephone call with H. Gray regarding note and underwriting guidelines for Bloat loans. | 0.50 | 199.95 | 99.98 |
| 9/14/2011 | 00007 | Cabrera, Marc D. | 4000 | Draft motion to continue scheduling conference and for leave to appear by telephone. | 0.60 | 199.95 | 119.97 |
| 9/14/2011 | 00007 | Sanders, Jason L. | 4000 | E-mail opposing counsel regarding scheduling order and court conference. | 0.10 | 367.35 | 36.74 |

| 9/15/2011 | 00007 | Cabrera, Marc D. | 4000 | Telephone call with J. Sanders and H. Gray regarding note, property valuation, and escrow calculation. | 0.40 | 199.95 | 79.98 |
|---|---|---|---|---|---|---|---|
| 9/15/2011 | 00007 | Cabrera, Marc D. | 4000 | Draft joint motion to continue and order granting joint motion to continue. | 0.50 | 199.95 | 99.98 |
| 9/15/2011 | 00007 | Cabrera, Marc D. | 4600 | Telephone call with H. Gray regarding monthly hours/invoice forecast spreadsheet (.3); Review e-mail from H. Gray regarding same (.1); Revise monthly hours/invoice forecast spreadsheet (.2). | 0.60 | 199.95 | 119.97 |
| 9/15/2011 | 00007 | Mowrey, Robert T. | 4000 | Work on motion for continuance. | 0.30 | 613.80 | 184.14 |
| 9/15/2011 | 00007 | Sanders, Jason L. | 4000 | Work on continuance. | 0.30 | 367.35 | 110.21 |
| 9/16/2011 | 00007 | Mowrey, Robert T. | 4000 | Review court orders and scheduling. | 0.30 | 613.80 | 184.14 |
| 9/25/2011 | 00007 | Sanders, Jason L. | 4000 | Work on case strategy. | 0.20 | 367.35 | 73.47 |
| 9/26/2011 | 00007 | Sanders, Jason L. | 4000 | Conference call with Mr. Gately regarding mediation. | 0.10 | 367.35 | 36.74 |
| 9/27/2011 | 00007 | Mowrey, Robert T. | 4000 | Work on mediation issues. | 0.30 | 613.80 | 184.14 |
| 9/27/2011 | 00007 | Sanders, Jason L. | 4000 | E-mail Mr. Baker regarding mediation (.1); E-mail opposing counsel regarding the same (.1). | 0.20 | 367.35 | 73.47 |
| 9/29/2011 | 00007 | Mowrey, Robert T. | 4000 | Work on mediation issues. | 0.30 | 613.80 | 184.14 |
|  | **00007 Total** |  |  |  | **69.50** |  | **16,255.47** |
| 8/1/2011 | 00010 | Sanders, Jason L. | 4000 | E-mail Mr. Spohn recent filing in Realty Mortgage's bankruptcy matter. | 0.10 | 367.35 | 36.74 |
| 8/16/2011 | 00010 | Sanders, Jason L. | 4000 | E-mail order lifting stay to Mr. Spohn. | 0.10 | 367.35 | 36.74 |
|  | **00010 Total** |  |  |  | **0.20** |  | **73.47** |
| 7/12/2011 | 00011 | Cabrera, Marc D. | 4000 | Revise subpoena (.1); Prepare exhibits to conflict waiver request (.2); E-mail conflict waiver request to Chase (.1). | 0.40 | 199.95 | 79.98 |
| 7/14/2011 | 00011 | Cabrera, Marc D. | 4000 | E-mail J. Sanders regarding subpoena issues. | 0.10 | 199.95 | 20.00 |
| 7/14/2011 | 00011 | Cabrera, Marc D. | 4000 | Conference with S. Sheets regarding service of subpoena. | 0.20 | 199.95 | 39.99 |
| 7/14/2011 | 00011 | Cabrera, Marc D. | 4000 | Telephone call to K. Leach regarding service of subpoena on Chase. | 0.20 | 199.95 | 39.99 |
| 7/14/2011 | 00011 | Cabrera, Marc D. | 4000 | Revise subpoena. | 0.30 | 199.95 | 59.99 |
| 7/18/2011 | 00011 | Sheets, Shelly E. | 0100 | Pursuant to the request of Mr. Cabrera, prepare email to record-retrieval service requesting that they prepare deposition upon written questions and subpoena directed to JPMorgan Chase Bank for documents pertaining to Loan Network, LLC. | 0.60 | 213.90 | 128.34 |
| 7/25/2011 | 00011 | Cabrera, Marc D. | 4000 | Review subpoena prepared by written deposition services. | 0.30 | 199.95 | 59.99 |

| Date | | Timekeeper | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7/27/2011 | 00011 | Sheets, Shelly E. | 0100 | Exchange emails with Mr. Cabrera regarding revisions to draft of deposition on written questions and subpoena for documents related to Loan Network directed to JPMorgan Chase Bank. | 0.10 | 213.90 | 21.39 |
| 7/27/2011 | 00011 | Sheets, Shelly E. | 0100 | Exchange emails with records-retrieval service regarding revisions to draft of deposition on written questions and subpoena for documents related to Loan Network directed to JPMorgan Chase Bank. | 0.20 | 213.90 | 42.78 |
| 7/28/2011 | 00011 | Cabrera, Marc D. | 4000 | Review subpoena (.2); E-mail the same to S. Weaver and M. Spohn (.1). | 0.30 | 199.95 | 59.99 |
| 8/19/2011 | 00011 | Cabrera, Marc D. | 4000 | Review e-mail regarding subpoena to Chase. | 0.10 | 199.95 | 20.00 |
| 8/25/2011 | 00011 | Sanders, Jason L. | 4000 | Work on subpoena service progress report; e-mail Mr. Spohn regarding the same. | 0.10 | 367.35 | 36.74 |
| | **00011 Total** | | | | **2.90** | | **609.15** |
| 6/1/2011 | 00012 | Froehlich, Joseph N | 4000 | Conferring with J. Sanders re report from mediator. | 0.10 | 558.00 | 55.80 |
| 6/7/2011 | 00012 | Sanders, Jason L. | 4000 | Review e-mail from Judge Camp and e-mail the same to Mr. Baker. | 0.10 | 367.35 | 36.74 |
| 6/7/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing email from Judge Camp re mediation. | 0.10 | 558.00 | 55.80 |
| 6/7/2011 | 00012 | Froehlich, Joseph N | 4000 | Preparing email to J. Sanders re response and strategy for email from mediator. | 0.20 | 558.00 | 111.60 |
| 6/9/2011 | 00012 | Cabrera, Marc D. | 4600 | Conferences with A. Sladovnik regarding revisions to entries related to expenses to conform with fee committee guidelines for purposes of monthly statement for compensation and reimbursement of expenses. | 0.30 | 199.95 | 59.99 |
| 6/14/2011 | 00012 | Froehlich, Joseph N | 4000 | Preparing email to all counsel re court conference scheduled for 6/17. | 0.20 | 558.00 | 111.60 |
| 6/14/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing and analyzing emails re settlement position in preparation for court conference. | 0.30 | 558.00 | 167.40 |
| 6/15/2011 | 00012 | Sanders, Jason L. | 4000 | Conference with Mr. Froehlich regarding the status of the case. | 0.10 | 367.35 | 36.74 |
| 6/15/2011 | 00012 | Froehlich, Joseph N | 4000 | Conferring with J. Sanders re court conference and status of mediation. | 0.10 | 558.00 | 55.80 |
| 6/15/2011 | 00012 | Froehlich, Joseph N | 4000 | Telephone Lincoln's and Liput's counsel re court conference. | 0.10 | 558.00 | 55.80 |
| 6/15/2011 | 00012 | Froehlich, Joseph N | 4000 | Telephone conference with appraiser's counsel re court conference. | 0.10 | 558.00 | 55.80 |
| 6/17/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing email from and preparing email to J. Sanders re conference status call with court. | 0.10 | 558.00 | 55.80 |

| 6/17/2011 | 00012 | Froehlich, Joseph N | 4000 | Conferring with J. Sanders re court conference and future strategy. | 0.20 | 558.00 | 111.60 |
|---|---|---|---|---|---|---|---|
| 6/17/2011 | 00012 | Sanders, Jason L. | 4000 | Conference with Mr. Froehlich regarding status conference. | 0.30 | 367.35 | 110.21 |
| 6/17/2011 | 00012 | Froehlich, Joseph N | 4000 | Attending conference call with Magistrate Judge Schneider re case status and scheduling order. | 0.40 | 558.00 | 223.20 |
| 6/20/2011 | 00012 | Sanders, Jason L. | 4000 | E-mails regarding settlement. | 0.10 | 367.35 | 36.74 |
| 6/20/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing email from client re settlement position. | 0.10 | 558.00 | 55.80 |
| 6/20/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing and analyzing scheduling order. | 0.20 | 558.00 | 111.60 |
| 6/20/2011 | 00012 | Froehlich, Joseph N | 4000 | Preparing email to J. Sanders re conversation with P. Mullaney and scheduling order. | 0.30 | 558.00 | 167.40 |
| 6/20/2011 | 00012 | Froehlich, Joseph N | 4000 | Telephone conference with P. Mullaney re status of action and settlement. | 0.30 | 558.00 | 167.40 |
| 6/21/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing emails from client re settlement and consideration of Lincoln's updated financials. | 0.10 | 558.00 | 55.80 |
| 6/21/2011 | 00012 | Sanders, Jason L. | 4000 | Conference with Messrs Collins, Cabrera, and Lepak regarding document production. | 0.20 | 367.35 | 73.47 |
| 6/22/2011 | 00012 | Cabrera, Marc D. | 4600 | Review and revise monthly statement for compensation and reimbursement of expenses. | 1.00 | 199.95 | 199.95 |
| 6/28/2011 | 00012 | Sanders, Jason L. | 4000 | Review and send letter from opposing counsel to LBHI group. | 0.10 | 367.35 | 36.74 |
| 6/28/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing correspondence from Lincoln's counsel re Lincoln's financial status and other repurchase demands; preparing email to J. Sanders re documents provided by Lincoln's counsel re Lincoln's financial status. | 0.20 | 558.00 | 111.60 |
| 7/6/2011 | 00012 | Sanders, Jason L. | 4000 | Work on settlement issues. | 0.20 | 367.35 | 73.47 |
| 7/6/2011 | 00012 | Froehlich, Joseph N | 4000 | Telephone conference with P. Mullaney regarding settlement and potential closure of Lincoln. | 0.30 | 558.00 | 167.40 |
| 7/6/2011 | 00012 | Froehlich, Joseph N | 4000 | Preparing emails to and reviewing emails from J. Sanders regarding settlement communication from Lincoln's counsel. | 0.50 | 558.00 | 279.00 |
| 7/7/2011 | 00012 | Sanders, Jason L. | 4000 | E-mail Joe Froehlich regarding contacting opposing counsel. | 0.10 | 367.35 | 36.74 |
| 7/7/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing emails from J. Sanders and client regarding Lincoln's latest financials and settlement update. | 0.20 | 558.00 | 111.60 |
| 7/8/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing emails from and preparing emails to J. Sanders regarding settlement strategy. | 0.20 | 558.00 | 111.60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/8/2011 | 00012 | Froehlich, Joseph N | 4000 | Preparing email to P. Mullaney (Lincoln's counsel) regarding additional questions regarding status of Lincoln. | 0.40 | 558.00 | 223.20 |
| 7/11/2011 | 00012 | Sanders, Jason L. | 4000 | Review and send e-mails regarding Lincoln Mortgage's financial status. | 0.10 | 367.35 | 36.74 |
| 7/11/2011 | 00012 | Froehlich, Joseph N | 4000 | Preparing email to J. Sanders regarding Lincoln's settlement offer. | 0.10 | 558.00 | 55.80 |
| 7/11/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing email from and preparing email to client regarding additional question related to settlement evaluation. | 0.20 | 558.00 | 111.60 |
| 7/11/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing email from and preparing emails to P. Mullaney regarding answers to questions raised by client regarding settlement offer. | 0.30 | 558.00 | 167.40 |
| 7/13/2011 | 00012 | Cabrera, Marc D. | 4000 | Review documents related to Boone, Silver, and Terpolilli loans, among other documents, for privileged materials for purposes of production. | 4.00 | 199.95 | 799.80 |
| 7/14/2011 | 00012 | Froehlich, Joseph N | 4000 | Preparing email to P. Mullaney regarding settlement position. | 0.10 | 558.00 | 55.80 |
| 7/14/2011 | 00012 | Froehlich, Joseph N | 4000 | Conferring with J. Sanders regarding settlement strategy. | 0.20 | 558.00 | 111.60 |
| 7/14/2011 | 00012 | Froehlich, Joseph N | 4000 | Preparing email to and reviewing email from J. Sanders regarding Lincoln's response to questions regarding commissions. | 0.20 | 558.00 | 111.60 |
| 7/14/2011 | 00012 | Mowrey, Robert T. | 4000 | Work on settlement strategy. | 0.30 | 613.80 | 184.14 |
| 7/14/2011 | 00012 | Sanders, Jason L. | 4000 | Review e-mail from John Sly regarding status of Lincoln Mortgage's financial condition and e-mail Mr. Baker regarding the same. | 0.30 | 367.35 | 110.21 |
| 7/14/2011 | 00012 | Froehlich, Joseph N | 4000 | Telephone conference with Judge Camp (mediator) regarding resolution of matter. | 0.30 | 558.00 | 167.40 |
| 7/14/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing email from and preparing email to client regarding settlement position. | 0.30 | 558.00 | 167.40 |
| 7/14/2011 | 00012 | Cabrera, Marc D. | 4000 | Draft expert report of J. Froehlich. | 0.30 | 199.95 | 59.99 |
| 7/14/2011 | 00012 | Cabrera, Marc D. | 4000 | Draft expert report of R. Mowrey. | 0.30 | 199.95 | 59.99 |
| 7/14/2011 | 00012 | Cabrera, Marc D. | 4000 | Telephone call to appraiser regarding expert designation. | 0.30 | 199.95 | 59.99 |
| 7/14/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing email and attached materials from P. Mullaney responding to client's questions regarding commissions. | 0.40 | 558.00 | 223.20 |
| 7/14/2011 | 00012 | Cabrera, Marc D. | 4000 | Draft designation of expert witnesses. | 0.60 | 199.95 | 119.97 |
| 7/14/2011 | 00012 | Richards, P. Nelsene | 4000 | Attention to documents in file share in preparation of production. | 1.00 | 213.90 | 213.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/15/2011 | 00012 | Froehlich, Joseph N | 4000 | Preparing email to client regarding settlement. | 0.10 | 558.00 | 55.80 |
| 7/15/2011 | 00012 | Froehlich, Joseph N | 4000 | Telephone conference with P. Mullaney regarding settlement. | 0.30 | 558.00 | 167.40 |
| 7/15/2011 | 00012 | Richards, P. Nelsene | 4000 | Attention to client document log. | 0.50 | 213.90 | 106.95 |
| 7/15/2011 | 00012 | Richards, P. Nelsene | 4000 | Attention to documents in file share in preparation of production. | 3.50 | 213.90 | 748.65 |
| 7/18/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing message from A. Bender (Liput's counsel) regarding settlement. | 0.10 | 558.00 | 55.80 |
| 7/18/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing emails from client and J. Sanders regarding negotiation of "upside" settlement position with Lincoln. | 0.20 | 558.00 | 111.60 |
| 7/19/2011 | 00012 | Sanders, Jason L. | 4000 | Conference with Mr. Froehlich regarding settlement issues. | 0.20 | 367.35 | 73.47 |
| 7/19/2011 | 00012 | Froehlich, Joseph N | 4000 | Conferring with J. Sanders regarding conversation with A. Bender regarding settlement. | 0.20 | 558.00 | 111.60 |
| 7/19/2011 | 00012 | Froehlich, Joseph N | 4000 | Telephone conference with A. Bender (Liput's counsel) regarding settlement discussions. | 0.20 | 558.00 | 111.60 |
| 7/22/2011 | 00012 | Sanders, Jason L. | 4000 | E-mail Mr. Baker regarding settlement status. | 0.10 | 367.35 | 36.74 |
| 7/22/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing court order for discovery and trial deadlines. | 0.20 | 558.00 | 111.60 |
| 7/22/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing email from and preparing email to P. Mullaney regarding settlement and extension of discovery deadlines. | 0.20 | 558.00 | 111.60 |
| 7/22/2011 | 00012 | Cabrera, Marc D. | 4000 | Attention to initial disclosures. | 0.20 | 199.95 | 39.99 |
| 7/22/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing emails from and preparing emails to client and J. Sanders regarding settlement contacts with Lincoln's principal and discovery deadlines. | 0.50 | 558.00 | 279.00 |
| 7/25/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing emails from P. Mullaney and appraiser's counsel regarding settlement terms. | 0.10 | 558.00 | 55.80 |
| 7/25/2011 | 00012 | Froehlich, Joseph N | 4000 | Conferring with J. Sanders regarding settlement and discovery schedule. | 0.20 | 558.00 | 111.60 |
| 7/25/2011 | 00012 | Froehlich, Joseph N | 4000 | Telephone conference with P. Mullaney regarding settlement and adjournment of discovery deadlines. | 0.20 | 558.00 | 111.60 |
| 7/25/2011 | 00012 | Sanders, Jason L. | 4000 | Telephone conference with Joe Froehlich regarding strategy, upcoming discovery, and settlement potential. | 0.30 | 367.35 | 110.21 |
| 7/26/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing email from client regarding settlement discussions with John Sly of Lincoln. | 0.10 | 558.00 | 55.80 |
| 7/26/2011 | 00012 | Froehlich, Joseph N | 4000 | Preparing email to J. Sanders regarding settlement position with Liput. | 0.10 | 558.00 | 55.80 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/26/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing email from P. Mullaney regarding settlement with Liput. | 0.20 | 558.00 | 111.60 |
| 7/27/2011 | 00012 | Froehlich, Joseph N | 4000 | Conferring with J. Sanders regarding strategy for settlement discussions. | 0.20 | 558.00 | 111.60 |
| 7/27/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing emails from and preparing emails to J. Sanders and J. Baker regarding settlement negotiations. | 0.40 | 558.00 | 223.20 |
| 7/28/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing email from J. Baker regarding upside settlement proposal with Lincoln. | 0.10 | 558.00 | 55.80 |
| 7/28/2011 | 00012 | Froehlich, Joseph N | 4000 | Telephone conference with J. Sanders and J. Baker regarding settlement strategy. | 0.20 | 558.00 | 111.60 |
| 7/28/2011 | 00012 | Froehlich, Joseph N | 4000 | Telephone conference with Judge Camp (mediator) regarding additional settlement points. | 0.20 | 558.00 | 111.60 |
| 7/28/2011 | 00012 | Sanders, Jason L. | 4000 | Telephone conference with Mr. Froehlich regarding settlement status (.20); telephone conference with Mr. Froehlich and Mr. Baker regarding settlement status(.20). | 0.40 | 367.35 | 146.94 |
| 7/28/2011 | 00012 | Froehlich, Joseph N | 4000 | Telephone conference with P. Mullaney and Judge Camp (mediator) regarding settlement and status of discussions with appraiser and attorney third-party defendants. | 0.40 | 558.00 | 223.20 |
| 7/28/2011 | 00012 | Froehlich, Joseph N | 4000 | Preparing email to J. Baker and J. Sanders regarding discussions with Mullaney and Judge Camp about settlement. | 0.40 | 558.00 | 223.20 |
| 7/28/2011 | 00012 | Cabrera, Marc D. | 0100 | Draft case status update, determine monthly fees, and determine aggregate fees for purposes of inclusion in monthly report to LBHI (.40); Conference with J. Sanders regarding the same (.20). | 0.60 | 199.95 | 119.97 |
| 7/29/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing emails from P. Mullaney regarding settlement with A. Liput. | 0.10 | 558.00 | 55.80 |
| 7/29/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing initial disclosures from Andrew Liput. | 0.30 | 558.00 | 167.40 |
| 7/29/2011 | 00012 | Cabrera, Marc D. | 0100 | Revise monthly case status report. | 0.30 | 199.95 | 59.99 |
| 8/1/2011 | 00012 | Froehlich, Joseph N | 4000 | Preparing email to J. Sanders regarding Boone bankruptcy notice. | 0.10 | 558.00 | 55.80 |
| 8/1/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing bankruptcy notice for F. Boone. | 0.10 | 558.00 | 55.80 |
| 8/1/2011 | 00012 | Sanders, Jason L. | 4000 | Review initial disclosures. | 0.20 | 367.35 | 73.47 |
| 8/1/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing and analyzing document requests and interrogatories from A. Liput. | 0.30 | 558.00 | 167.40 |

| 8/1/2011 | 00012 | Froehlich, Joseph N | 4000 | Telephone conference with A. Bender (Liput's counsel) regarding settlement. | 0.30 | 558.00 | 167.40 |
|---|---|---|---|---|---|---|---|
| 8/1/2011 | 00012 | Froehlich, Joseph N | 4000 | Preparing email to and conferring with J. Sanders regarding settlement negotiations and the position of third-party defendant Liput. | 0.30 | 558.00 | 167.40 |
| 8/1/2011 | 00012 | Cabrera, Marc D. | 4600 | Revise LBHI monthly report. | 0.80 | 199.95 | 159.96 |
| 8/2/2011 | 00012 | Froehlich, Joseph N | 4000 | Conferring with J. Sanders regarding Boone bankruptcy and settlement negotiations. | 0.20 | 558.00 | 111.60 |
| 8/2/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing emails from and preparing emails to P. Mullaney regarding settlement. | 0.20 | 558.00 | 111.60 |
| 8/2/2011 | 00012 | Froehlich, Joseph N | 4000 | Telephone conference with P. Mullaney regarding settlement negotiations. | 0.30 | 558.00 | 167.40 |
| 8/2/2011 | 00012 | Froehlich, Joseph N | 4000 | Telephone conference with Judge Camp regarding settlement negotiations. | 0.30 | 558.00 | 167.40 |
| 8/2/2011 | 00012 | Sanders, Jason L. | 4000 | Conference with Joe Froehlich regarding strategy with respect to settlement negotiations. | 0.40 | 367.35 | 146.94 |
| 8/6/2011 | 00012 | Sanders, Jason L. | 4000 | E-mail Mr. Cabrera regarding amended initial disclosures. | 0.10 | 367.35 | 36.74 |
| 8/8/2011 | 00012 | Froehlich, Joseph N | 4000 | Preparing email to J. Sanders regarding message from P. Mullaney. | 0.10 | 558.00 | 55.80 |
| 8/8/2011 | 00012 | Sanders, Jason L. | 4000 | Work on settlement issues. | 0.20 | 367.35 | 73.47 |
| 8/8/2011 | 00012 | Froehlich, Joseph N | 4000 | Conferring with J. Sanders regarding settlement negotiations and discovery responses. | 0.20 | 558.00 | 111.60 |
| 8/9/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing emails from J. Sanders and J. Baker regarding settlement status and strategy. | 0.10 | 558.00 | 55.80 |
| 8/9/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing email from P. Mullaney regarding settlement discussions. | 0.10 | 558.00 | 55.80 |
| 8/9/2011 | 00012 | Froehlich, Joseph N | 4000 | Telephone conference with P. Mullaney regarding settlement. | 0.20 | 558.00 | 111.60 |
| 8/9/2011 | 00012 | Froehlich, Joseph N | 4000 | Conferring with J. Sanders regarding settlement discussions. | 0.20 | 558.00 | 111.60 |
| 8/9/2011 | 00012 | Mowrey, Robert T. | 4000 | Work on settlement issues and strategy. | 0.30 | 613.80 | 184.14 |
| 8/9/2011 | 00012 | Sanders, Jason L. | 4000 | Work on settlement issues. | 0.70 | 367.35 | 257.15 |
| 8/10/2011 | 00012 | Sanders, Jason L. | 4000 | E-mail Joe Froehlich regarding settlement. | 0.10 | 367.35 | 36.74 |
| 8/10/2011 | 00012 | Froehlich, Joseph N | 4000 | Review message from P. Mullaney regarding settlement. | 0.10 | 558.00 | 55.80 |
| 8/10/2011 | 00012 | Froehlich, Joseph N | 4000 | Preparing email to J. Sanders regarding latest settlement offer from Lincoln and all third party defendants. | 0.10 | 558.00 | 55.80 |
| 8/11/2011 | 00012 | Sanders, Jason L. | 4000 | Work on settlement issues. | 0.10 | 367.35 | 36.74 |

| 8/11/2011 | 00012 | Froehlich, Joseph N | 4000 | Review message from P. Mullaney regarding settlement and prepare email to J. Sanders regarding Mullaney message. | 0.10 | 558.00 | 55.80 |
|---|---|---|---|---|---|---|---|
| 8/12/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing email from J. sanders regarding status of settlement negotiations. | 0.10 | 558.00 | 55.80 |
| 8/12/2011 | 00012 | Froehlich, Joseph N | 4000 | Conferring with J. Sanders regarding settlement negotiations with Lincoln. | 0.20 | 558.00 | 111.60 |
| 8/12/2011 | 00012 | Sanders, Jason L. | 4000 | Work on issues related to getting the matter settled. | 0.40 | 367.35 | 146.94 |
| 8/15/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing emails from J. Baker and J. Sanders regarding settlement. | 0.10 | 558.00 | 55.80 |
| 8/16/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing emails from and preparing emails to J. Sanders regarding discovery responses. | 0.10 | 558.00 | 55.80 |
| 8/16/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing emails from and preparing emails to J. Sanders regarding settlement. | 0.10 | 558.00 | 55.80 |
| 8/16/2011 | 00012 | Sanders, Jason L. | 4000 | Work on settlement agreement. | 0.20 | 367.35 | 73.47 |
| 8/17/2011 | 00012 | Mowrey, Robert T. | 4000 | Work on settlement issues. | 0.30 | 613.80 | 184.14 |
| 8/17/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing emails from and preparing emails to J. Sanders and J. Baker regarding settlement. | 0.30 | 558.00 | 167.40 |
| 8/17/2011 | 00012 | Sanders, Jason L. | 4000 | Telephone conference with Pat Mullaney regarding settlement (.2); e-mail Mr. Baker regarding the same (.2). | 0.40 | 367.35 | 146.94 |
| 8/17/2011 | 00012 | Cabrera, Marc D. | 4000 | Conference with J. Sanders regarding settlement agreement. | 0.50 | 199.95 | 99.98 |
| 8/17/2011 | 00012 | Cabrera, Marc D. | 4000 | Conference with J. Sanders regarding settlement agreement (.2); Telephone call with P. Mullaney regarding the same (.3). | 0.50 | 199.95 | 99.98 |
| 8/17/2011 | 00012 | Cabrera, Marc D. | 4000 | Review e-mail exchanges between J. Baker and Lincoln Mortgage to determine terms of settlement. | 0.70 | 199.95 | 139.97 |
| 8/17/2011 | 00012 | Cabrera, Marc D. | 4000 | Draft settlement agreement. | 5.60 | 199.95 | 1,119.72 |
| 8/18/2011 | 00012 | Sanders, Jason L. | 4000 | Work on settlement agreement. | 1.00 | 367.35 | 367.35 |
| 8/19/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing emails from A. Bender and M. Cabrera regarding discovery extension. | 0.10 | 558.00 | 55.80 |
| 8/19/2011 | 00012 | Mowrey, Robert T. | 4000 | Review settlement agreement. | 0.30 | 613.80 | 184.14 |
| 8/19/2011 | 00012 | Cabrera, Marc D. | 4000 | Telephone call A. Liput's attorney regrading discovery extension (.2); Send confirmation e-mail regarding the same (.1). | 0.30 | 199.95 | 59.99 |
| 8/22/2011 | 00012 | Froehlich, Joseph N | 4000 | Conferring with M. Cabrera regarding settlement agreement. | 0.10 | 558.00 | 55.80 |
| 8/22/2011 | 00012 | Cabrera, Marc D. | 4000 | E-mail draft settlement agreement to all parties. | 0.10 | 199.95 | 20.00 |
| 8/22/2011 | 00012 | Sanders, Jason L. | 4000 | Work on settlement. | 0.20 | 367.35 | 73.47 |
| 8/23/2011 | 00012 | Sanders, Jason L. | 4000 | Work on settlement. | 0.10 | 367.35 | 36.74 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/23/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing email from and preparing email to J. Sanders regarding extension of discovery deadlines. | 0.10 | 558.00 | 55.80 |
| 8/23/2011 | 00012 | Cabrera, Marc D. | 4000 | Review e-mails regarding discovery extension. | 0.10 | 199.95 | 20.00 |
| 8/23/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing emails from T. Harley and A. Bender regarding terms of settlement agreement. | 0.20 | 558.00 | 111.60 |
| 8/23/2011 | 00012 | Mowrey, Robert T. | 4000 | Work on settlement agreement. | 0.30 | 613.80 | 184.14 |
| 8/23/2011 | 00012 | Cabrera, Marc D. | 4000 | Revise settlement agreement. | 0.70 | 199.95 | 139.97 |
| 8/24/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing emails from and preparing emails to J. Sanders and M. Cabrera regarding terms of settlement agreement. | 0.20 | 558.00 | 111.60 |
| 8/24/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing emails from A. Bender, P. Mullaney and J. Sanders regarding terms of settlement agreement. | 0.30 | 558.00 | 167.40 |
| 8/24/2011 | 00012 | Sanders, Jason L. | 4000 | Work on settlement agreement. | 0.60 | 367.35 | 220.41 |
| 8/24/2011 | 00012 | Cabrera, Marc D. | 4000 | Revise settlement agreement (2.5); Telephone conference regarding the same (.4). | 2.90 | 199.95 | 579.86 |
| 8/25/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing emails from J. Sanders and A. Bender regarding settlement agreement. | 0.10 | 558.00 | 55.80 |
| 8/25/2011 | 00012 | Sanders, Jason L. | 4000 | Work on settlement agreement. | 0.20 | 367.35 | 73.47 |
| 8/25/2011 | 00012 | Cabrera, Marc D. | 4000 | Revise settlement agreement. | 0.20 | 199.95 | 39.99 |
| 8/25/2011 | 00012 | Cabrera, Marc D. | 4000 | Received telephone call from A. Bender regarding additional revisions to settlement agreement. | 0.20 | 199.95 | 39.99 |
| 8/26/2011 | 00012 | Sanders, Jason L. | 4000 | Work on settlement agreement. | 0.10 | 367.35 | 36.74 |
| 8/26/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing email from M. Cabrera regarding settlement agreement. | 0.10 | 558.00 | 55.80 |
| 8/26/2011 | 00012 | Cabrera, Marc D. | 4000 | Send settlement agreement to LBHI group. | 0.10 | 199.95 | 20.00 |
| 8/26/2011 | 00012 | Cabrera, Marc D. | 4000 | Revise settlement agreement. | 0.30 | 199.95 | 59.99 |
| 8/29/2011 | 00012 | Sanders, Jason L. | 4000 | Review e-mails regarding settlement. | 0.10 | 367.35 | 36.74 |
| 8/29/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing emails from J. Baker and M. Cabrera regarding disclosure sections of settlement agreement. | 0.10 | 558.00 | 55.80 |
| 8/30/2011 | 00012 | Cabrera, Marc D. | 4000 | Exchange e-mails with A. Sayles (new counsel for A. Liput) regarding conference call. | 0.10 | 199.95 | 20.00 |
| 8/31/2011 | 00012 | Sanders, Jason L. | 4000 | E-mail opposing counsel regarding settlement agreement. | 0.10 | 367.35 | 36.74 |
| 8/31/2011 | 00012 | Cabrera, Marc D. | 4000 | Telephone call with A. Sayles regarding revisions to settlement agreement (.2); Telephone call with J. Sanders regarding the same (.2). | 0.40 | 199.95 | 79.98 |
| 9/1/2011 | 00012 | Cabrera, Marc D. | 4000 | Revise settlement agreement. | 0.20 | 199.95 | 39.99 |

| 9/1/2011 | 00012 | Cabrera, Marc D. | 4000 | Telephone call with A. Sayles (counsel for A. Liput) regarding confidentiality provision in settlement agreement. | 0.30 | 199.95 | 59.99 |
|---|---|---|---|---|---|---|---|
| 9/1/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing email from T. Harley regarding settlement agreement. | 0.10 | 558.00 | 55.80 |
| 9/7/2011 | 00012 | Cabrera, Marc D. | 4000 | Review e-mail regarding status of settlement agreement (.1); Follow up with A. Sayles (A. Liput's counsel) regarding settlement (.2) | 0.30 | 199.95 | 59.99 |
| 9/8/2011 | 00012 | Cabrera, Marc D. | 4000 | Telephone call with J. Sanders and J. Froehlich regarding confidentiality provision of settlement agreement (.3); Telephone call with J. Sanders and A. Sayles (A. Liput's counsel) regarding settlement agreement (.3) | 0.60 | 199.95 | 119.97 |
| 9/8/2011 | 00012 | Froehlich, Joseph N | 4000 | Conferring with J. Sanders and M. Cabrera regarding strategy for finalizing settlement agreement, including dispute over confidentiality provision. | 0.20 | 558.00 | 111.60 |
| 9/9/2011 | 00012 | Cabrera, Marc D. | 4000 | Draft side settlement between LBHI, Lincoln Mortgage, and Liput. | 1.50 | 199.95 | 299.93 |
| 9/9/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing emails from J. Baker and J. Sanders regarding revisions to settlement agreement to account for Liput's insurers refusal to include a confidentiality provision. | 0.10 | 558.00 | 55.80 |
| 9/9/2011 | 00012 | Sanders, Jason L. | 4000 | E-mail Mr. Baker regarding settlement. | 0.30 | 367.35 | 110.21 |
| 9/11/2011 | 00012 | Cabrera, Marc D. | 4000 | E-mail J. Sanders regarding settlement agreements. | 0.10 | 199.95 | 20.00 |
| 9/11/2011 | 00012 | Mowrey, Robert T. | 4000 | Review settlement agreement. | 0.30 | 613.80 | 184.14 |
| 9/11/2011 | 00012 | Sanders, Jason L. | 4000 | Review and e-mail settlement agreements to LBHI group. | 0.20 | 367.35 | 73.47 |
| 9/12/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing emails from J. Sanders and P. Mullaney regarding settlement agreement. | 0.10 | 558.00 | 55.80 |
| 9/12/2011 | 00012 | Sanders, Jason L. | 4000 | Work on settlement issues. | 0.20 | 367.35 | 73.47 |
| 9/13/2011 | 00012 | Cabrera, Marc D. | 4000 | Conference with J. Sanders regarding case status. | 0.20 | 199.95 | 39.99 |
| 9/13/2011 | 00012 | Cabrera, Marc D. | 4600 | Revise time entries to conform with fee committee guidelines for Third Monthly Statement for Compensation and Reimbursement of Expenses. | 0.30 | 199.95 | 59.99 |
| 9/13/2011 | 00012 | Cabrera, Marc D. | 4000 | Revise settlement agreements. | 0.50 | 199.95 | 99.98 |
| 9/14/2011 | 00012 | Froehlich, Joseph N | 4000 | Telephone conference with Judge Camp regarding status of mediation and settlement. | 0.10 | 558.00 | 55.80 |

| 9/16/2011 | 00012 | Cabrera, Marc D. | 4000 | Received call from T. Harley (counsel for Malatesta) regarding payment due date in settlement agreement (.2); Review e-mail from T. Harley regarding same (.1). | 0.30 | 199.95 | 59.99 |
|---|---|---|---|---|---|---|---|
| 9/16/2011 | 00012 | Cabrera, Marc D. | 4000 | Revise settlement agreements (.9); E-mail the same to all parties (.2) | 1.10 | 199.95 | 219.95 |
| 9/20/2011 | 00012 | Cabrera, Marc D. | 4000 | Telephone call with J. Sanders regarding status of settlement agreement (.2); Telephone calls to A. Sayles (counsel for A. Liput) regarding the same (.2). | 0.40 | 199.95 | 79.98 |
| 9/20/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing emails from and preparing emails to J. Sanders and P. Mullaney regarding completion of settlement agreement and scheduled court conference. | 0.20 | 558.00 | 111.60 |
| 9/21/2011 | 00012 | Cabrera, Marc D. | 4000 | Revise settlement agreements (.6); E-mail the same to LBHI group and other parties (.2). | 0.80 | 199.95 | 159.96 |
| 9/21/2011 | 00012 | Mowrey, Robert T. | 4000 | Work on settlement agreement. | 0.30 | 613.80 | 184.14 |
| 9/22/2011 | 00012 | Cabrera, Marc D. | 4000 | Review e-mails regarding order granting Eagle Home's motion for summary judgment. | 0.10 | 199.95 | 20.00 |
| 9/23/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing email from Liput's counsel regarding settlement agreement and stipulation of dismissal. | 0.10 | 558.00 | 55.80 |
| 9/23/2011 | 00012 | Sanders, Jason L. | 4000 | Work on settlement issues. | 0.10 | 367.35 | 36.74 |
| 9/25/2011 | 00012 | Cabrera, Marc D. | 4000 | Respond to e-mail from A. Sayles (counsel for A. Liput) regarding dismissal. | 0.10 | 199.95 | 20.00 |
| 9/25/2011 | 00012 | Cabrera, Marc D. | 4000 | E-mail agreed motion to continue to A. Kent (opposing counsel). | 0.10 | 199.95 | 20.00 |
| 9/26/2011 | 00012 | Cabrera, Marc D. | 4000 | Telephone call to P. Mullaney (opposing counsel) regarding settlement agreements (.3); Telephone call to M. Sphon regarding W-9 (.2). | 0.50 | 199.95 | 99.98 |
| 9/26/2011 | 00012 | Sanders, Jason L. | 4000 | Work on settlement issues. | 0.30 | 367.35 | 110.21 |
| 9/27/2011 | 00012 | Cabrera, Marc D. | 4600 | Review e-mail from J. Sanders regarding first monthly statement for compensation and reimbursement. | 0.10 | 199.95 | 20.00 |
| 9/27/2011 | 00012 | Cabrera, Marc D. | 4000 | Conference with J. Sanders regarding extension on discovery from A. Liput (.2); Telephone call and e-mail to A. Sayles regarding extension on discovery (.1). | 0.30 | 199.95 | 59.99 |
| 9/27/2011 | 00012 | Sanders, Jason L. | 4000 | Work on discovery and settlement issues. | 0.20 | 367.35 | 73.47 |

| Date | Matter | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 9/28/2011 | 00012 | Cabrera, Marc D. | 4000 | Follow up on with parties regarding settlement agreement (.2); Conference with J. Sanders regarding same (.1). | 0.30 | 199.95 | 59.99 |
| 9/28/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing emails from M. Cabrera, J. Baker and J. Sanders regarding settlement agreement terms and procedures. | 0.20 | 558.00 | 111.60 |
| 9/28/2011 | 00012 | Sanders, Jason L. | 4000 | Work on settlement issues (.1); E-mail Mr. Mullaney regarding getting the settlement agreement executed (.1). | 0.20 | 367.35 | 73.47 |
| 9/29/2011 | 00012 | Sanders, Jason L. | 4000 | Continue to work on settlement issues. | 0.20 | 367.35 | 73.47 |
| | 00012 Total | | | | 64.70 | | 22,125.63 |
| 6/3/2011 | 00013 | Mowrey, Robert T. | 4000 | Review disclosures and expert materials. | 0.30 | 613.80 | 184.14 |
| 6/8/2011 | 00013 | Kham, Oscar | 2200 | Prepare electronic production documents "ALS000001" through "ALS001693" for loading into database. | 0.30 | 227.85 | 68.36 |
| 6/8/2011 | 00013 | Richards, P. Nelsene | 4000 | Work on documents produced by Aurora. | 1.30 | 213.90 | 278.07 |
| 6/9/2011 | 00013 | Sanders, Jason L. | 4000 | E-mail opposing counsel and Mr. Baker regarding status. | 0.10 | 367.35 | 36.74 |
| 6/9/2011 | 00013 | Kham, Oscar | 2200 | Finalize and load electronic production data "ALS000001" through "ALS001693" into database for review by P.N. Richards. | 2.00 | 227.85 | 455.70 |
| 6/10/2011 | 00013 | Sanders, Jason L. | 4000 | Conference with Mr. Baker regarding strategy and motion for summary judgment (2); conference with Mr. Cabrera regarding the same (.2). | 0.50 | 367.35 | 183.68 |
| 6/10/2011 | 00013 | Cabrera, Marc D. | 4000 | Conference with J. Sanders regarding motion for summary judgment. | 0.50 | 199.95 | 99.98 |
| 6/12/2011 | 00013 | Sanders, Jason L. | 4000 | Work on issues related to motion for summary judgment. | 0.10 | 367.35 | 36.74 |
| 6/15/2011 | 00013 | Mowrey, Robert T. | 0100 | Review First American's controverting statement of facts and reply to summary judgment response. | 0.30 | 613.80 | 184.14 |
| 6/21/2011 | 00013 | Cabrera, Marc D. | 4000 | Conference with J. Sanders regarding motion for summary judgment. | 0.30 | 199.95 | 59.99 |
| 6/27/2011 | 00013 | Cabrera, Marc D. | 4000 | Review relevant documents for purposes of motion for summary judgment. | 1.00 | 199.95 | 199.95 |
| 6/27/2011 | 00013 | Cabrera, Marc D. | 4000 | Draft declaration of J. Baker. | 1.90 | 199.95 | 379.91 |
| 6/28/2011 | 00013 | Cabrera, Marc D. | 4600 | Conference with N. Richards regarding exhibits to monthly statement for compensation and reimbursement of expenses. | 0.30 | 199.95 | 59.99 |
| 6/28/2011 | 00013 | Cabrera, Marc D. | 4000 | Revise and analyze exhibits to declaration of J. Baker. | 1.00 | 199.95 | 199.95 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/28/2011 | 00013 | Cabrera, Marc D. | 4000 | Draft declaration of J. Baker. | 2.60 | 199.95 | 519.87 |
| 6/30/2011 | 00013 | Cabrera, Marc D. | 4000 | Review exhibits to declaration of J. Baker. | 0.50 | 199.95 | 99.98 |
| 6/30/2011 | 00013 | Cabrera, Marc D. | 4000 | Draft declaration of J. Baker. | 2.50 | 199.95 | 499.88 |
| 7/1/2011 | 00013 | Cabrera, Marc D. | 4000 | Attention to exhibits related to declaration of J. Baker. | 0.50 | 199.95 | 99.98 |
| 7/1/2011 | 00013 | Cabrera, Marc D. | 4000 | Draft declaration of J. Baker with emphasis on damages. | 2.50 | 199.95 | 499.88 |
| 7/2/2011 | 00013 | Sanders, Jason L. | 4000 | Work on affidavit in support of motion for summary judgment. | 0.10 | 367.35 | 36.74 |
| 7/5/2011 | 00013 | Mowrey, Robert T. | 4000 | Review Eagle Home's Reply in Support of Summary Judgment. | 0.30 | 613.80 | 184.14 |
| 7/6/2011 | 00013 | Sanders, Jason L. | 4000 | Work on declaration in support of motion for summary judgment. | 0.20 | 367.35 | 73.47 |
| 7/8/2011 | 00013 | Sanders, Jason L. | 4000 | Begin to review motion for summary judgment. | 0.40 | 367.35 | 146.94 |
| 7/11/2011 | 00013 | Richards, P. Nelsene | 4000 | Attention to documents produced and review summation database (.3); attention to production log (.2). | 0.50 | 213.90 | 106.95 |
| 7/12/2011 | 00013 | Cabrera, Marc D. | 4000 | Review Eagle Home's third party complaint, cross-motion for partial summary judgment, and reply in support thereof. | 1.00 | 199.95 | 199.95 |
| 7/12/2011 | 00013 | Cabrera, Marc D. | 4000 | Begin draft of statement of facts in support of motion for summary judgment. | 2.50 | 199.95 | 499.88 |
| 7/13/2011 | 00013 | Cabrera, Marc D. | 4000 | Review Eagle Home's third party complaint, cross-motion for partial summary judgment, and reply in support thereof. | 0.50 | 199.95 | 99.98 |
| 7/13/2011 | 00013 | Cabrera, Marc D. | 4000 | Continue to draft statement of facts in support of motion for summary judgment. | 1.70 | 199.95 | 339.92 |
| 7/14/2011 | 00013 | Cabrera, Marc D. | 4000 | Begin draft of motion for summary judgment. | 5.70 | 199.95 | 1,139.72 |
| 7/15/2011 | 00013 | Cabrera, Marc D. | 4600 | E-mail exchanges with word processing regarding invoice summary spreadsheets. | 0.20 | 199.95 | 39.99 |
| 7/18/2011 | 00013 | Cabrera, Marc D. | 4000 | Conference with J. Sanders regarding statement of facts. | 0.20 | 199.95 | 39.99 |
| 7/18/2011 | 00013 | Cabrera, Marc D. | 4000 | Revise statement of facts. | 1.90 | 199.95 | 379.91 |
| 7/21/2011 | 00013 | Cabrera, Marc D. | 4000 | Revise motion for summary judgment. | 1.20 | 199.95 | 239.94 |
| 7/26/2011 | 00013 | Cabrera, Marc D. | 4000 | Revise motion for summary judgment. | 2.30 | 199.95 | 459.89 |
| 7/26/2011 | 00013 | Cabrera, Marc D. | 4000 | Revise statement of facts. | 1.00 | 199.95 | 199.95 |
| 7/27/2011 | 00013 | Richards, P. Nelsene | 4000 | Print, organize and assemble documents for review by M. Cabrera. | 0.50 | 213.90 | 106.95 |
| 7/27/2011 | 00013 | Cabrera, Marc D. | 4000 | Revise motion for summary judgment. | 4.00 | 199.95 | 799.80 |
| 7/27/2011 | 00013 | Cabrera, Marc D. | 4000 | Revise declaration of J. Baker. | 0.40 | 199.95 | 79.98 |
| 7/27/2011 | 00013 | Cabrera, Marc D. | 4000 | Revise statement of facts. | 0.60 | 199.95 | 119.97 |

| 7/28/2011 | 00013 | Cabrera, Marc D. | 0100 | Draft case status update, determine monthly fees, and determine aggregate fees for purposes of inclusion in monthly report to LBHI (.4); Conference with J. Sanders regarding the same (.2). | 0.60 | 199.95 | 119.97 |
|---|---|---|---|---|---|---|---|
| 7/28/2011 | 00013 | Cabrera, Marc D. | 4000 | Revise motion for summary judgment. | 4.50 | 199.95 | 899.78 |
| 7/29/2011 | 00013 | Sanders, Jason L. | 4000 | Telephone conference with Chris Gooch regarding scheduling and settlement. | 0.20 | 367.35 | 73.47 |
| 7/29/2011 | 00013 | Cabrera, Marc D. | 0100 | Revise monthly case status report. | 0.30 | 199.95 | 59.99 |
| 7/29/2011 | 00013 | Cabrera, Marc D. | 4000 | Telephone call with J. Sanders and C. Gooch (opposing counsel) regarding scheduling order. | 0.30 | 199.95 | 59.99 |
| 7/29/2011 | 00013 | Sanders, Jason L. | 4000 | Review and revise motion for summary judgment. | 0.50 | 367.35 | 183.68 |
| 8/1/2011 | 00013 | Cabrera, Marc D. | 4000 | Revise motion for summary judgment. | 0.30 | 199.95 | 59.99 |
| 8/1/2011 | 00013 | Cabrera, Marc D. | 4000 | Prepare exhibits to declaration of J. Baker (1.7); Conference with J. Sanders regarding the same (.3). | 2.00 | 199.95 | 399.90 |
| 8/2/2011 | 00013 | Cabrera, Marc D. | 4000 | Conference with J. Sanders regarding settlement agreement. | 0.40 | 199.95 | 79.98 |
| 8/2/2011 | 00013 | Richards, P. Nelsene | 4000 | Redact documents in preparation of exhibits to Baker declaration. | 3.40 | 213.90 | 727.26 |
| 8/4/2011 | 00013 | Cabrera, Marc D. | 4000 | Review first amended scheduling order (.2); Draft joint motion for scheduling order (1); Draft proposed order (.4); Confer with J. Sanders regarding same (.3) | 1.90 | 199.95 | 379.91 |
| 8/5/2011 | 00013 | Cabrera, Marc D. | 4000 | Review exhibits for purposes of redactions. | 0.30 | 199.95 | 59.99 |
| 8/8/2011 | 00013 | Sanders, Jason L. | 4000 | Work on motion for summary judgment. | 0.20 | 367.35 | 73.47 |
| 8/9/2011 | 00013 | Cabrera, Marc D. | 4000 | Revise joint motion for scheduling order (.2); Revise order granting joint motion for scheduling order (.1). | 0.30 | 199.95 | 59.99 |
| 8/9/2011 | 00013 | Sanders, Jason L. | 4000 | Work on summary judgment. | 0.50 | 367.35 | 183.68 |
| 8/9/2011 | 00013 | Cabrera, Marc D. | 4600 | Conference with B. Kirby regarding second monthly application for compensation and reimbursement (.3); Review second monthly application for compensation and reimbursement(.4); Review eighth interim application for compensation and reimbursement (.3). | 1.00 | 199.95 | 199.95 |
| 8/10/2011 | 00013 | Sanders, Jason L. | 4000 | Work on case strategy. | 0.10 | 367.35 | 36.74 |
| 8/10/2011 | 00013 | Cabrera, Marc D. | 4000 | Conference with N. Richards regarding redactions of attorney fee invoices. | 0.20 | 199.95 | 39.99 |
| 8/10/2011 | 00013 | Cabrera, Marc D. | 4000 | Draft declaration of R. Mowrey. | 0.90 | 199.95 | 179.96 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/11/2011 | 00013 | Cabrera, Marc D. | 4000 | Revise joint motion for amended scheduling order. | 0.50 | 199.95 | 99.98 |
| 8/11/2011 | 00013 | Richards, P. Nelsene | 4000 | Redact attorney fee statements. | 5.00 | 213.90 | 1,069.50 |
| 8/12/2011 | 00013 | Sanders, Jason L. | 4000 | Work on motion for summary judgment. | 0.20 | 367.35 | 73.47 |
| 8/12/2011 | 00013 | Cabrera, Marc D. | 4000 | Review redacted invoices for declaration of R. Mowrey. | 0.20 | 199.95 | 39.99 |
| 8/12/2011 | 00013 | Mowrey, Robert T. | 4000 | Work on amended scheduling order and settlement issues. | 0.30 | 613.80 | 184.14 |
| 8/16/2011 | 00013 | Sanders, Jason L. | 4000 | Work on amended scheduling order. | 0.10 | 367.35 | 36.74 |
| 8/16/2011 | 00013 | Cabrera, Marc D. | 4000 | Attention to filing of joint motion for amended scheduling order (.1); Review e-mails regarding the same (.1). | 0.20 | 199.95 | 39.99 |
| 8/22/2011 | 00013 | Cabrera, Marc D. | 4600 | Telephone call to B. Kirby regarding distribution of fees from First Monthly Statement for Compensation and Reimbursement. | 0.20 | 199.95 | 39.99 |
| 8/26/2011 | 00013 | Mowrey, Robert T. | 4000 | Review case status, summary judgment issues, and strategy. | 0.30 | 613.80 | 184.14 |
| 8/26/2011 | 00013 | Sanders, Jason L. | 4000 | Conference with Mr. Gooch regarding summary judgment (.2); conference with Mr. Mowrey regarding the same (.1). | 0.30 | 367.35 | 110.21 |
| 8/28/2011 | 00013 | Sanders, Jason L. | 4000 | Review Eagle's motion for summary judgment. | 0.20 | 367.35 | 73.47 |
| 9/2/2011 | 00013 | Mowrey, Robert T. | 4000 | Review motion for default and pleadings. | 0.30 | 613.80 | 184.14 |
| 9/9/2011 | 00013 | Sanders, Jason L. | 4000 | Work on strategy related to motion for summary judgment and other issues. | 0.30 | 367.35 | 110.21 |
| 9/16/2011 | 00013 | Mowrey, Robert T. | 4000 | Review court opinion and case strategy. | 0.50 | 613.80 | 306.90 |
| 9/20/2011 | 00013 | Sanders, Jason L. | 4000 | Telephone conference with Scott Malm regarding Eagle Home's and First American's motions for summary judgment. | 0.20 | 367.35 | 73.47 |
| 9/20/2011 | 00013 | Sanders, Jason L. | 4000 | Review order on Eagle Home's and First American's motions for summary judgment. | 0.50 | 367.35 | 183.68 |
| 9/22/2011 | 00013 | Mowrey, Robert T. | 4000 | Review court opinion and case status. | 0.30 | 613.80 | 184.14 |
| 9/22/2011 | 00013 | Sanders, Jason L. | 4000 | E-mail Mr. Gooch regarding order on motions for summary judgment. | 0.20 | 367.35 | 73.47 |
| 9/23/2011 | 00013 | Mowrey, Robert T. | 4000 | Review summary judgment ruling and case status. | 0.30 | 613.80 | 184.14 |
| 9/23/2011 | 00013 | Sanders, Jason L. | 4000 | Telephone conference with Chris Gooch regarding motion for clarification of summary judgment order. | 0.20 | 367.35 | 73.47 |
| 9/25/2011 | 00013 | Sanders, Jason L. | 4000 | Review documents related to motion for summary judgment. | 0.30 | 367.35 | 110.21 |
| 9/26/2011 | 00013 | Mowrey, Robert T. | 4000 | Work on assignment issues and case strategy. | 0.30 | 613.80 | 184.14 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/26/2011 | 00013 | Sanders, Jason L. | 4000 | Work on case strategy related to documents in support of motion for summary judgment. | 0.10 | 367.35 | 36.74 |
| 9/27/2011 | 00013 | Sanders, Jason L. | 4000 | E-mail Mr. Gooch regarding motion for clarification (.1); Attention to motion for clarification (.2). | 0.30 | 367.35 | 110.21 |
| | 00013 Total | | | | 72.90 | | 17,085.03 |
| 6/20/2011 | 00016 | Wax, David I. | 4000 | Review and file stipulation of discontinuance (.3); prepare affirmation of service of stipulation of discontinuance (.3); coordinate service of stipulation of discontinuance (.2). | 0.80 | 269.70 | 215.76 |
| 6/21/2011 | 00016 | De Rose, R. James | 4000 | Attend to issues in connection with stipulation of discontinuance. | 0.20 | 441.75 | 88.35 |
| | 00016 Total | | | | 1.00 | | 304.11 |
| 5/24/2011 | 00017 | De Rose, R. James | 4000 | Attend to issues in connection with notice for pre-trial conference. | 0.50 | 441.75 | 220.88 |
| 6/7/2011 | 00017 | De Rose, R. James | 4000 | Prepare for and attend pre-trial conference | 2.50 | 441.75 | 1,104.38 |
| 6/8/2011 | 00017 | De Rose, R. James | 4000 | Analysis of issues relating to filing of summary judgment (0.4); attend to e-mail regarding same (0.7) | 1.10 | 441.75 | 485.93 |
| 6/15/2011 | 00017 | De Rose, R. James | 4000 | Review and revise motion for summary judgment (0.9); review exhibits and affidavits (0.7); file motion (0.4). | 2.00 | 441.75 | 883.50 |
| 6/16/2011 | 00017 | Wax, David I. | 4000 | Review and file materials related to motion for summary judgment for R. DeRose. | 0.90 | 269.70 | 242.73 |
| 8/12/2011 | 00017 | Wilson, Clyde P. | 0100 | Assist with the uploading of various court documents for attorney to review. | 0.50 | 195.30 | 97.65 |
| 8/12/2011 | 00017 | Wax, David I. | 4000 | Review case file regarding clerks notice related to filing of working copies (.6); coordinate with paralegal regarding filing of working copies of motion (.5). | 1.10 | 269.70 | 296.67 |
| 8/15/2011 | 00017 | Wax, David I. | 4000 | Review motion papers for service of working copies to court. | 0.20 | 269.70 | 53.94 |
| 8/15/2011 | 00017 | Wilson, Clyde P. | 4000 | Assist Attorney with compiling of various documents from pacer web site. | 1.00 | 195.30 | 195.30 |
| 8/18/2011 | 00017 | Wax, David I. | 4000 | Coordinate with paralegal regarding provision of working copies to clerks office to comply with electronic filing rules. | 0.30 | 269.70 | 80.91 |
| 8/18/2011 | 00017 | Wilson, Clyde P. | 4000 | File working papers with the Supreme court for the Judge to review. | 1.00 | 195.30 | 195.30 |
| | 00017 Total | | | | 11.10 | | 3,857.18 |
| 6/2/2011 | 00019 | De Rose, R. James | 4000 | Attend to issues in connection with request for adjournment; draft e-mail re same. | 0.70 | 441.75 | 309.23 |

| Date | Matter | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 6/3/2011 | 00019 | De Rose, R. James | 4000 | Attend to issues in connection with adjourning preliminary conference; t/c with M. Freeman, counsel for defendant; t/c with court | 0.90 | 441.75 | 397.58 |
| 8/19/2011 | 00019 | Wax, David I. | 4000 | Review rules related to filing of discovery motion for R. DeRose (.2); call regarding strategy related to discovery dispute (.2); review papers related to discovery dispute (.2). | 0.60 | 269.70 | 161.82 |
| 8/19/2011 | 00019 | De Rose, R. James | 4000 | Review of order to show cause (0.4); research regarding court's procedures regarding discovery disputes (0.4); draft e-mail regarding suggested procedure (0.2); Telephone call with M. Rollin and G. Roper regarding same (0.3) | 1.30 | 441.75 | 574.28 |
| 8/24/2011 | 00019 | De Rose, R. James | 4000 | Attend to e-mail regarding conference. | 0.20 | 441.75 | 88.35 |
|  | 00019 Total |  |  |  | 3.70 |  | 1,531.25 |
| 6/5/2011 | 00021 | Cabrera, Marc D. | 4600 | Review and revise attorney fee time entries to conform with fee committee guidelines for purposes of monthly statement for compensation and reimbursement of expenses. | 2.00 | 199.95 | 399.90 |
| 6/6/2011 | 00021 | Mowrey, Robert T. | 4000 | Work on additional loans added to damages. | 0.30 | 613.80 | 184.14 |
| 6/6/2011 | 00021 | Sanders, Jason L. | 4000 | Work on settlement agreement and associated issues. | 0.60 | 367.35 | 220.41 |
| 6/7/2011 | 00021 | Sanders, Jason L. | 4000 | Conference with Ms. Vigil regarding upcoming deadlines. | 0.10 | 367.35 | 36.74 |
| 6/8/2011 | 00021 | Sanders, Jason L. | 4000 | E-mail opposing counsel regarding settlement negotiations. | 0.10 | 367.35 | 36.74 |
| 6/10/2011 | 00021 | Cabrera, Marc D. | 4000 | Revise privileged legal issue memorandum. | 1.50 | 199.95 | 299.93 |
| 6/11/2011 | 00021 | Sanders, Jason L. | 4000 | E-mail opposing counsel regarding discussing settlement agreement. | 0.10 | 367.35 | 36.74 |
| 6/13/2011 | 00021 | Sanders, Jason L. | 4000 | Work on third party subpoenas. | 0.10 | 367.35 | 36.74 |
| 6/18/2011 | 00021 | Sanders, Jason L. | 4000 | Review and respond to e-mail from opposing counsel regarding conference call to further discuss settlement. | 0.10 | 367.35 | 36.74 |
| 6/19/2011 | 00021 | Sanders, Jason L. | 4000 | Work on monthly report to LBHI regarding status of the lawsuits and strategy going forward. | 1.30 | 367.35 | 477.56 |
| 6/20/2011 | 00021 | Sanders, Jason L. | 4000 | Work on monthly report to LBHI regarding status of the lawsuits and strategy going forward. | 0.80 | 367.35 | 293.88 |
| 6/21/2011 | 00021 | Sanders, Jason L. | 4000 | Telephone conference with Mr. Baker regarding settlement (.1); telephone conference with Mr. Mowrey and opposing counsel regarding settlement (.3). | 0.40 | 367.35 | 146.94 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/21/2011 | 00021 | Mowrey, Robert T. | 4000 | Telephone call to Mr. Pignuolo regarding settlement issues; work on same. | 0.50 | 613.80 | 306.90 |
| 6/22/2011 | 00021 | Mowrey, Robert T. | 4000 | Work on settlement agreement. | 0.30 | 613.80 | 184.14 |
| 6/22/2011 | 00021 | Sanders, Jason L. | 4000 | Work on settlement agreement. | 0.50 | 367.35 | 183.68 |
| 6/22/2011 | 00021 | Sanders, Jason L. | 4000 | Participate in monthly meeting with Messrs Baker, Mowrey, and Spohn regarding strategy and status. | 1.00 | 367.35 | 367.35 |
| 6/23/2011 | 00021 | Sanders, Jason L. | 4000 | Work on settlement agreement. | 0.20 | 367.35 | 73.47 |
| 6/24/2011 | 00021 | Sanders, Jason L. | 4000 | Work on settlement agreement. | 0.20 | 367.35 | 73.47 |
| 6/26/2011 | 00021 | Sanders, Jason L. | 4000 | Review and revise settlement agreement. | 0.70 | 367.35 | 257.15 |
| 6/27/2011 | 00021 | Sanders, Jason L. | 4600 | Work on billing issues. | 0.60 | 367.35 | 220.41 |
| 6/28/2011 | 00021 | Mowrey, Robert T. | 4000 | Work on settlement agreement and choice of law issues. | 0.30 | 613.80 | 184.14 |
| 6/28/2011 | 00021 | Cabrera, Marc D. | 4600 | Meeting with R. Mowrey and J. Sanders regarding monthly statement for compensation and reimbursement of expenses. | 0.30 | 199.95 | 59.99 |
| 6/30/2011 | 00021 | Sanders, Jason L. | 4000 | E-mail opposing counsel regarding whether his client has approved the settlement agreement. | 0.10 | 367.35 | 36.74 |
| 7/1/2011 | 00021 | Sanders, Jason L. | 4000 | E-mail LBHI group regarding status of the settlement agreement. | 0.10 | 367.35 | 36.74 |
| 7/6/2011 | 00021 | Sanders, Jason L. | 4000 | Conference with opposing counsel regarding settlement. | 0.10 | 367.35 | 36.74 |
| 7/7/2011 | 00021 | Sanders, Jason L. | 4000 | Work on settlement. | 0.20 | 367.35 | 73.47 |
| 7/7/2011 | 00021 | Mowrey, Robert T. | 4000 | Work on settlement agreement changes. | 0.30 | 613.80 | 184.14 |
| 7/7/2011 | 00021 | Cabrera, Marc D. | 4000 | Telephone call with J. Sanders regarding C. Pignuolo's (opposing counsel) suggested revisions to the settlement agreement (.3); E-mail R. Mowrey regarding the same (.1). | 0.40 | 199.95 | 79.98 |
| 7/8/2011 | 00021 | Sanders, Jason L. | 4000 | Review order regarding settlement authority (.1); e-mail Mr. Cabrera regarding the same (.1). | 0.20 | 367.35 | 73.47 |
| 7/8/2011 | 00021 | Cabrera, Marc D. | 4000 | Telephone conference with J. Sanders regarding settlement agreement. | 0.30 | 199.95 | 59.99 |
| 7/8/2011 | 00021 | Cabrera, Marc D. | 4000 | Revise settlement agreement. | 0.70 | 199.95 | 139.97 |
| 7/11/2011 | 00021 | Sanders, Jason L. | 4000 | Work on revisions to the settlement agreement. | 0.10 | 367.35 | 36.74 |
| 7/11/2011 | 00021 | Cabrera, Marc D. | 4000 | Exchange e-mails with J. Sanders regarding settlement agreement. | 0.20 | 199.95 | 39.99 |
| 7/11/2011 | 00021 | Cabrera, Marc D. | 4000 | Revise settlement agreement. | 0.50 | 199.95 | 99.98 |
| 7/13/2011 | 00021 | Sanders, Jason L. | 4000 | Work on settlement agreement. | 0.30 | 367.35 | 110.21 |
| 7/13/2011 | 00021 | Cabrera, Marc D. | 4000 | E-mails exchanges and conferences with J. Sanders regarding revisions to settlement agreement. | 1.00 | 199.95 | 199.95 |
| 7/14/2011 | 00021 | Mowrey, Robert T. | 4000 | Work on settlement revisions. | 0.30 | 613.80 | 184.14 |

| 7/14/2011 | 00021 | Sanders, Jason L. | 4000 | Review and revise settlement agreement. | 0.70 | 367.35 | 257.15 |
|---|---|---|---|---|---|---|---|
| 7/14/2011 | 00021 | Cabrera, Marc D. | 4000 | Revise settlement agreement (.4); Conference with J. Sanders regarding the same (.3). | 0.70 | 199.95 | 139.97 |
| 7/15/2011 | 00021 | Sanders, Jason L. | 4000 | Work on settlement. | 0.20 | 367.35 | 73.47 |
| 7/17/2011 | 00021 | Sanders, Jason L. | 4000 | E-mail opposing counsel regarding procedural for approval of settlement agreement. | 0.10 | 367.35 | 36.74 |
| 7/19/2011 | 00021 | Sanders, Jason L. | 4000 | E-mail opposing counsel regarding subpoena. | 0.10 | 367.35 | 36.74 |
| 7/25/2011 | 00021 | Sanders, Jason L. | 4000 | Telephone conference with opposing counsel regarding whether we have obtained approval of the settlement agreement (.2); review and revise settlement agreement and e-mails regarding the same (.2). | 0.40 | 367.35 | 146.94 |
| 7/26/2011 | 00021 | Sanders, Jason L. | 4000 | E-mails with opposing counsel and Mr. Baker regarding execution of settlement agreement. | 0.10 | 367.35 | 36.74 |
| 7/27/2011 | 00021 | Cabrera, Marc D. | 4000 | Review e-mails regarding executed settlement agreement. | 0.10 | 199.95 | 20.00 |
| 7/27/2011 | 00021 | Sanders, Jason L. | 4000 | Work on settlement agreement issues (.1); telephone conference with opposing counsel regarding settlement agreement (.1). | 0.20 | 367.35 | 73.47 |
| 7/28/2011 | 00021 | Cabrera, Marc D. | 4000 | Review e-mail from J. Sanders regarding dismissal with prejudice. | 0.10 | 199.95 | 20.00 |
| 7/28/2011 | 00021 | Cabrera, Marc D. | 0100 | Draft case status update, determine monthly fees, and determine aggregate fees for purposes of inclusion in monthly report to LBHI (.4); Conference with J. Sanders regarding the same (.2). | 0.60 | 199.95 | 119.97 |
| 7/28/2011 | 00021 | Sanders, Jason L. | 4000 | Work on LBHI monthly report, status, and strategy going forward. | 0.80 | 367.35 | 293.88 |
| 7/29/2011 | 00021 | Cabrera, Marc D. | 0100 | Revise monthly case status report. | 0.30 | 199.95 | 59.99 |
| 7/29/2011 | 00021 | Collins, Johnathan E. | 4000 | Review and revise motion to dismiss and order granting same. | 0.40 | 274.35 | 109.74 |
| 7/29/2011 | 00021 | Cabrera, Marc D. | 4000 | Draft motion to dismiss with prejudice and order granting the same. | 0.60 | 199.95 | 119.97 |
| 8/23/2011 | 00021 | Sanders, Jason L. | 4000 | Work on getting first payment under settlement agreement paid and monthly volume reports delivered. | 0.30 | 367.35 | 110.21 |
| 8/24/2011 | 00021 | Sanders, Jason L. | 4000 | E-mail opposing counsel regarding motion to dismiss. | 0.10 | 367.35 | 36.74 |
| 8/26/2011 | 00021 | Sanders, Jason L. | 4000 | Review and send monthly volume reports. | 0.10 | 367.35 | 36.74 |
| 8/27/2011 | 00021 | Cabrera, Marc D. | 4000 | Review e-mail regarding motion to dismiss. | 0.10 | 199.95 | 20.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/27/2011 | 00021 | Sanders, Jason L. | 4000 | Review and revise motion to dismiss. | 0.20 | 367.35 | 73.47 |
| 8/29/2011 | 00021 | Sanders, Jason L. | 4000 | E-mail regarding settlement funds. | 0.10 | 367.35 | 36.74 |
| 9/1/2011 | 00021 | Cabrera, Marc D. | 4000 | Follow up with J. Sanders regarding motion to dismiss. | 0.10 | 199.95 | 20.00 |
| 9/1/2011 | 00021 | Cabrera, Marc D. | 4000 | Revise motion to dismiss. | 0.20 | 199.95 | 39.99 |
| 9/2/2011 | 00021 | Cabrera, Marc D. | 4000 | Attention to filing motion to dismiss. | 0.20 | 199.95 | 39.99 |
| 9/11/2011 | 00021 | Sanders, Jason L. | 4000 | Review and e-mail order dismissing the lawsuit to LBHI group. | 0.10 | 367.35 | 36.74 |
| 9/20/2011 | 00021 | Sanders, Jason L. | 4000 | E-mail opposing counsel regarding missing monthly payment. | 0.10 | 367.35 | 36.74 |
| 9/22/2011 | 00021 | Sanders, Jason L. | 4000 | Work on getting AmericaHomeKey to make payment due and owing under the settlement agreement. | 0.10 | 367.35 | 36.74 |
| 9/23/2011 | 00021 | Sanders, Jason L. | 4000 | E-mail opposing counsel regarding payment under settlement agreement. | 0.10 | 367.35 | 36.74 |
| 9/26/2011 | 00021 | Sanders, Jason L. | 4000 | Work on obtaining settlement payment. | 0.10 | 367.35 | 36.74 |
| 9/27/2011 | 00021 | Sanders, Jason L. | 4000 | E-mail opposing counsel regarding settlement payment. | 0.10 | 367.35 | 36.74 |
| 9/28/2011 | 00021 | Sanders, Jason L. | 4000 | E-mails with Mr. Baker and opposing counsel regarding the monthly volume reports and payments under the settlement agreement. | 0.30 | 367.35 | 110.21 |
| 9/29/2011 | 00021 | Sanders, Jason L. | 4000 | E-mail opposing counsel regarding payment past due under the settlement agreement. | 0.10 | 367.35 | 36.74 |
| 9/30/2011 | 00021 | Sanders, Jason L. | 4000 | E-mail opposing counsel regarding the status of the outstanding payment due under the settlement agreement (.1); Review reports (.1); Draft letter related enclosing reports and settlement check (.3) | 0.50 | 367.35 | 183.68 |
| | 00021 Total | | | | 25.10 | | 8,018.92 |
| 6/7/2011 | 00022 | Cabrera, Marc D. | 4000 | Exchange e-mails with J. Sanders regarding status of subpoena to Chase. | 0.10 | 199.95 | 20.00 |
| 6/8/2011 | 00022 | Sanders, Jason L. | 4000 | Review FileShare to determine if new documents have been uploaded related to securitizations (.1); e-mail Ms. Akell regarding document production (.1). | 0.20 | 367.35 | 73.47 |
| 6/10/2011 | 00022 | Cabrera, Marc D. | 4000 | Revise legal privileged issue memorandum. | 1.80 | 199.95 | 359.91 |
| 6/15/2011 | 00022 | Sanders, Jason L. | 4000 | E-mail exchanges with Robin Akell regarding document production. | 0.10 | 367.35 | 36.74 |

| 6/16/2011 | 00022 | Cabrera, Marc D. | 4600 | Review and revise entries related to expenses to conform with fee committee guidelines for purposes of monthly statement for compensation and reimbursement of expenses. | 0.10 | 199.95 | 20.00 |
|---|---|---|---|---|---|---|---|
| 6/16/2011 | 00022 | Gaffney, Brendan | 4000 | Send letter to BAC re: subpoena and additional information for documents. | 0.20 | 199.95 | 39.99 |
| 6/16/2011 | 00022 | Sanders, Jason L. | 4000 | Work on subpoenas and third party documents. | 0.30 | 367.35 | 110.21 |
| 6/16/2011 | 00022 | Richards, P. Nelsene | 4000 | Attention to client document log. | 0.50 | 213.90 | 106.95 |
| 6/16/2011 | 00022 | Richards, P. Nelsene | 4000 | Attention to CD of client documents received regarding securitization documents in preparation of production.. | 1.50 | 213.90 | 320.85 |
| 6/20/2011 | 00022 | Sanders, Jason L. | 4000 | E-mails with Ms. Akelll regarding security documents. | 0.10 | 367.35 | 36.74 |
| 6/20/2011 | 00022 | Mowrey, Robert T. | 4000 | Work on summary judgment issues. | 0.30 | 613.80 | 184.14 |
| 6/21/2011 | 00022 | Sanders, Jason L. | 4000 | Work on document production. | 0.30 | 367.35 | 110.21 |
| 6/22/2011 | 00022 | Gaffney, Brendan | 4000 | Email S. Sheets and J. Sanders re: letter to BAC Home Loans. | 0.10 | 199.95 | 20.00 |
| 6/22/2011 | 00022 | Gaffney, Brendan | 4000 | Talk with Jean Delsoin regarding loan and property at Pimlico Way. | 0.20 | 199.95 | 39.99 |
| 6/22/2011 | 00022 | Mowrey, Robert T. | 4000 | Telephone call to Mr. Baker regarding discovery strategy. | 0.30 | 613.80 | 184.14 |
| 6/22/2011 | 00022 | Kirby, Brent | 4600 | update Monthly Statement for Reimbursement to include May billings; reconcile Monthly Statement to summary provided by Accounting to validate accuracy. | 1.90 | 199.95 | 379.91 |
| 6/23/2011 | 00022 | Gaffney, Brendan | 4000 | Email J. Sanders re: phone conversation with Jean Delsoin. | 0.50 | 199.95 | 99.98 |
| 6/26/2011 | 00022 | Richards, P. Nelsene | 4000 | PDF exhibits to First Monthly Statement requested by M. Cabrera. | 0.40 | 213.90 | 85.56 |
| 6/27/2011 | 00022 | Cabrera, Marc D. | 4000 | Multiple calls to Bank of America's mortgage legal order processing department regarding correspondence received from Bank of America regarding subpoena for documents related to D. Chaney. | 0.30 | 199.95 | 59.99 |

| 6/28/2011 | 00022 | Sheets, Shelly E. | 0100 | Pursuant to the request of Mr. Gaffney, prepare email to records-retrieval service requesting that they forward up-to-date status information for all subpoenas for documents directed to third-parties served to date; review information received from records-retrieval service; prepare spreadsheet containing information regarding all subpoenas directed to third-parties for this matter to date; forward spreadsheet to Mr. Gaffney via email. | 1.20 | 213.90 | 256.68 |
|---|---|---|---|---|---|---|---|
| 6/30/2011 | 00022 | Cabrera, Marc D. | 4000 | Telephone call to Bank of America's mortgage legal order processing department regarding correspondence received from Bank of America regarding subpoena for documents related to D. Chaney. | 0.10 | 199.95 | 20.00 |
| 7/12/2011 | 00022 | Cabrera, Marc D. | 4000 | Revise subpoena. | 0.10 | 199.95 | 20.00 |
| 7/12/2011 | 00022 | Gaffney, Brendan | 4000 | Attention to re-serving Wells Fargo subpoena for Chaney Loan. | 0.40 | 199.95 | 79.98 |
| 7/14/2011 | 00022 | Cabrera, Marc D. | 4000 | E-mail J. Sanders regarding subpoena issues. | 0.10 | 199.95 | 20.00 |
| 7/14/2011 | 00022 | Cabrera, Marc D. | 4000 | Telephone call to K. Leach regarding service of subpoena on Chase. | 0.20 | 199.95 | 39.99 |
| 7/14/2011 | 00022 | Cabrera, Marc D. | 4000 | Conference with S. Sheets regarding service of subpoena. | 0.20 | 199.95 | 39.99 |
| 7/14/2011 | 00022 | Cabrera, Marc D. | 4000 | Revise subpoena. | 0.30 | 199.95 | 59.99 |
| 7/18/2011 | 00022 | Sanders, Jason L. | 4000 | Work on third-party subpoena (.1); e-mail Ms. Richards regarding review of third-party documents (.1). | 0.20 | 367.35 | 73.47 |
| 7/18/2011 | 00022 | Sheets, Shelly E. | 0100 | Pursuant to the request of Mr. Cabrera, prepare email to record-retrieval service requesting that they prepare deposition upon written questions and subpoena directed to JPMorgan Chase Bank for loan-related documents pertaining to borrowers Ricardo Pietri and/or Ricardo P. Rodriguez. | 0.30 | 213.90 | 64.17 |
| 7/19/2011 | 00022 | Richards, P. Nelsene | 4000 | Attention to client document log. | 1.50 | 213.90 | 320.85 |
| 7/19/2011 | 00022 | Richards, P. Nelsene | 4000 | Attention to documents received pursuant to subpoena in preparation of production. | 4.50 | 213.90 | 962.55 |
| 7/20/2011 | 00022 | Richards, P. Nelsene | 4000 | Attention to client document log. | 0.50 | 213.90 | 106.95 |
| 7/20/2011 | 00022 | Richards, P. Nelsene | 4000 | Attention to additional documents received pursuant to subpoena in preparation of production. | 0.70 | 213.90 | 149.73 |
| 7/21/2011 | 00022 | Sanders, Jason L. | 4000 | E-mail and telephone conference with Mr. DeRose regarding deposition. | 0.20 | 367.35 | 73.47 |

| 7/21/2011 | 00022 | Gaffney, Brendan | 4000 | Email J. Sanders regarding Vincent Powis deposition. | 0.20 | 199.95 | 39.99 |
|---|---|---|---|---|---|---|---|
| 7/21/2011 | 00022 | Gaffney, Brendan | 4000 | Review subpoena to Wells Fargo regarding the Chaney Loan. | 0.20 | 199.95 | 39.99 |
| 7/22/2011 | 00022 | Kirby, Brent | 4600 | Review bankruptcy court order to determine due dates for future monthly fee statements and interim fee applications | 0.40 | 199.95 | 79.98 |
| 7/25/2011 | 00022 | Sanders, Jason L. | 4000 | Work on subpoena issues. | 0.10 | 367.35 | 36.74 |
| 7/25/2011 | 00022 | Cabrera, Marc D. | 4000 | Review subpoena prepared by written deposition services. | 0.30 | 199.95 | 59.99 |
| 7/27/2011 | 00022 | Cabrera, Marc D. | 4000 | Response to e-mail from S. Sheets regarding subpoena issues. | 0.10 | 199.95 | 20.00 |
| 7/27/2011 | 00022 | Sheets, Shelly E. | 0100 | Exchange emails with records-retrieval service regarding revisions to draft of deposition on written questions and subpoena for documents related to Ricardo Pietri directed to JPMorgan Chase Bank. | 0.20 | 213.90 | 42.78 |
| 7/27/2011 | 00022 | Sheets, Shelly E. | 0100 | Exchange several emails with Mr. Cabrera and Mr. Sanders regarding revised draft of deposition on written questions and subpoena for documents related to Ricardo Pietri directed to JPMorgan Chase Bank. | 0.20 | 213.90 | 42.78 |
| 7/28/2011 | 00022 | Sanders, Jason L. | 4000 | Work on subpoena. | 0.10 | 367.35 | 36.74 |
| 7/28/2011 | 00022 | Cabrera, Marc D. | 4000 | Review subpoena prepared by deposition written services. | 0.30 | 199.95 | 59.99 |
| 8/1/2011 | 00022 | Sanders, Jason L. | 4000 | Work on document production. | 0.10 | 367.35 | 36.74 |
| 8/1/2011 | 00022 | Cabrera, Marc D. | 4000 | Final review of subpoena to Chase. | 0.20 | 199.95 | 39.99 |
| 8/1/2011 | 00022 | Cabrera, Marc D. | 4000 | Conference with N. Richards regarding documents. | 0.30 | 199.95 | 59.99 |
| 8/1/2011 | 00022 | Sanders, Jason L. | 4000 | Attention to document review. | 0.40 | 367.35 | 146.94 |
| 8/1/2011 | 00022 | Richards, P. Nelsene | 4000 | Attention to documents in preparation of production. | 1.60 | 213.90 | 342.24 |
| 8/2/2011 | 00022 | Sanders, Jason L. | 4000 | E-mail regarding deposition of Mr. Powis. | 0.10 | 367.35 | 36.74 |
| 8/3/2011 | 00022 | Sanders, Jason L. | 4000 | Review deposition notice and document requests. | 0.10 | 367.35 | 36.74 |
| 8/4/2011 | 00022 | Quandahl, Wendy T. | 0100 | Perform research to obtain contact information for Vincent Powis. | 0.30 | 213.90 | 64.17 |
| 8/5/2011 | 00022 | Sanders, Jason L. | 4000 | Work on subpoena of Mr. Powis. | 0.10 | 367.35 | 36.74 |
| 8/5/2011 | 00022 | Mowrey, Robert T. | 4000 | Work on discovery strategy (.2); review deadlines (.1). | 0.30 | 613.80 | 184.14 |
| 8/8/2011 | 00022 | Sanders, Jason L. | 4000 | Work on discovery. | 0.10 | 367.35 | 36.74 |
| 8/8/2011 | 00022 | Mowrey, Robert T. | 4000 | Work on discovery issues to be accomplished. | 0.30 | 613.80 | 184.14 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/9/2011 | 00022 | Cabrera, Marc D. | 4600 | Conference with B. Kirby regarding second monthly application for compensation and reimbursement; Review second monthly application for compensation and reimbursement; Review eighth interim application for compensation and reimbursement. | 1.00 | 199.95 | 199.95 |
| 8/10/2011 | 00022 | Richards, P. Nelsene | 4000 | Attention to client document log. | 0.30 | 213.90 | 64.17 |
| 8/10/2011 | 00022 | Cabrera, Marc D. | 4600 | Conference with J. Sanders regarding second monthly application for compensation and reimbursement and eighth interim application. | 0.40 | 199.95 | 79.98 |
| 8/10/2011 | 00022 | Richards, P. Nelsene | 4000 | Attention to additional documents received pursuant to subpoena in preparation of production. | 0.50 | 213.90 | 106.95 |
| 8/10/2011 | 00022 | Sanders, Jason L. | 4600 | Work on billing issues and invoices. | 0.50 | 367.35 | 183.68 |
| 8/10/2011 | 00022 | Sanders, Jason L. | 4000 | Review and analyze documents subpoenaed from third parties. | 2.50 | 367.35 | 918.38 |
| 8/10/2011 | 00022 | Cabrera, Marc D. | 4000 | Review documents for purposes of production and to determine whether we have the necessary documents to prove our case for each loan at issue. | 3.00 | 199.95 | 599.85 |
| 8/11/2011 | 00022 | Sanders, Jason L. | 4000 | E-mails regarding subpoenas (.1); e-mail opposing counsel (.1). | 0.20 | 367.35 | 73.47 |
| 8/11/2011 | 00022 | Mowrey, Robert T. | 4000 | Work on discovery strategy and deposition issues. | 0.30 | 613.80 | 184.14 |
| 8/11/2011 | 00022 | Sanders, Jason L. | 4000 | Review and analyze documents. | 0.80 | 367.35 | 293.88 |
| 8/12/2011 | 00022 | Cabrera, Marc D. | 4600 | E-mail LBHI group second monthly statement for compensation and reimbursement and eighth interim application. | 0.20 | 199.95 | 39.99 |
| 8/13/2011 | 00022 | Cabrera, Marc D. | 4000 | Review and analyze priviledged documents | 2.00 | 199.95 | 399.90 |
| 8/15/2011 | 00022 | Cabrera, Marc D. | 4000 | Telephone call to A. Kent (opposing counsel) regarding discovery conference call. | 0.20 | 199.95 | 39.99 |
| 8/15/2011 | 00022 | Cabrera, Marc D. | 4000 | Review documents to be produced for purposes of redacting privileged material and to determine whether we have the necessary documents to prove our case for each loan at issue. | 5.30 | 199.95 | 1,059.74 |
| 8/16/2011 | 00022 | Cabrera, Marc D. | 4000 | Review e-mails regarding deposition of V. Powis. | 0.20 | 199.95 | 39.99 |
| 8/16/2011 | 00022 | Cabrera, Marc D. | 4000 | Review appraisal related to M. Miller Loan. | 0.20 | 199.95 | 39.99 |
| 8/16/2011 | 00022 | Sanders, Jason L. | 4000 | Work on protective order. | 0.30 | 367.35 | 110.21 |
| 8/16/2011 | 00022 | Sanders, Jason L. | 4000 | Consideration and analysis of depositions to conduct. | 0.50 | 367.35 | 183.68 |

| 8/16/2011 | 00022 | Cabrera, Marc D. | 4000 | Telephone call with A. Kent regarding document production. | 0.60 | 199.95 | 119.97 |
|-----------|-------|------------------|------|-----------------------------------------------------------|------|--------|--------|
| 8/16/2011 | 00022 | Cabrera, Marc D. | 4000 | Draft stipulated protective order subject to FRE 502(d) (.7); Conference with J. Sanders regarding the same (.2); E-mail stipulated protective order to J. Sanders (.1). | 1.00 | 199.95 | 199.95 |
| 8/17/2011 | 00022 | Cabrera, Marc D. | 4000 | Telephone call with A. Kent (opposing counsel) regarding rescheduling deposition of V. Powis; Review e-mail exchanges regarding the same. | 0.40 | 199.95 | 79.98 |
| 8/18/2011 | 00022 | Cabrera, Marc D. | 4600 | Conference with J. Sanders regarding 3 month projection of fees. | 0.70 | 199.95 | 139.97 |
| 8/19/2011 | 00022 | Cabrera, Marc D. | 4000 | Review e-mails regarding rescheduling deposition of V. Powis (.2); Review e-mail regarding subpoena to Chase (.1); E-mail J. Sanders regarding status of document review (.1); Review e-mail regarding D. Chaney subpoena to Bank of America (.1). | 0.50 | 199.95 | 99.98 |
| 8/19/2011 | 00022 | Cabrera, Marc D. | 4000 | Review documents to be produced for purposes of redacting privileged material and to determine whether we have the necessary documents to prove our case for each loan at issue. | 2.60 | 199.95 | 519.87 |
| 8/22/2011 | 00022 | Cabrera, Marc D. | 4000 | Respond to e-mail from A. Kent (opposing counsel) regarding deposition of V. Powis. | 0.10 | 199.95 | 20.00 |
| 8/22/2011 | 00022 | Sanders, Jason L. | 4000 | Review and analyze documents for production. | 0.20 | 367.35 | 73.47 |
| 8/22/2011 | 00022 | Cabrera, Marc D. | 4000 | Conference with R. Mowrey regarding V. Powis deposition (.3); E-mail J. sanders regarding the same (.1). | 0.40 | 199.95 | 79.98 |
| 8/22/2011 | 00022 | Mowrey, Robert T. | 4000 | Work on deposition of borrower and case strategy. | 0.50 | 613.80 | 306.90 |
| 8/22/2011 | 00022 | Cabrera, Marc D. | 4000 | Telephone call to R.J. DeRose regarding deposition of V. Powis (.3); Draft detailed e-mail to R.J. DeRose regarding undisclosed mortgage debts related to V. Powis (.3). | 0.60 | 199.95 | 119.97 |
| 8/22/2011 | 00022 | Cabrera, Marc D. | 4000 | Review documents to determine whether we have necessary documents to cancel deposition of V. Powis (.7); Telephone call to J. Sanders regarding the same (.2). | 0.90 | 199.95 | 179.96 |
| 8/23/2011 | 00022 | Cabrera, Marc D. | 4000 | Respond to e-mail regarding Powis deposition. | 0.10 | 199.95 | 20.00 |

| 8/23/2011 | 00022 | Cabrera, Marc D. | 4000 | Conference with B. Gaffney regarding call to V. Powis (.1); Draft detailed e-mail regarding same (.3). | 0.30 | 199.95 | 59.99 |
| 8/23/2011 | 00022 | Richards, P. Nelsene | 4000 | PDF documents requested by M. Cabrera in preparation of production. | 0.40 | 213.90 | 85.56 |
| 8/23/2011 | 00022 | Cabrera, Marc D. | 4000 | Conference with J. Sanders and J. Collins regarding deposition of V. Powis. | 0.40 | 199.95 | 79.98 |
| 8/23/2011 | 00022 | Cabrera, Marc D. | 4000 | Telephone call to R.J. DeRose and J. Sanders regarding deposition of V. Powis. | 0.50 | 199.95 | 99.98 |
| 8/23/2011 | 00022 | Sanders, Jason L. | 4000 | Review and analyze documents. | 1.80 | 367.35 | 661.23 |
| 8/23/2011 | 00022 | De Rose, R. James | 4000 | Review documents in preparation for deposition of Vincent Powis (1.9); prepare outline of deposition (0.7); Telephone call with J. Sanders regarding proceeding with deposition (0.5); legal research regarding admissibility of statements in bankruptcy petition (0.5) | 3.60 | 441.75 | 1,590.30 |
| 8/24/2011 | 00022 | Sanders, Jason L. | 4000 | Work on protective order. | 0.10 | 367.35 | 36.74 |
| 8/24/2011 | 00022 | Cabrera, Marc D. | 4000 | Follow up on status of stipulated protective order with A. Kent (opposing counsel). | 0.10 | 199.95 | 20.00 |
| 8/24/2011 | 00022 | De Rose, R. James | 4000 | Attend to issues in connection with cancelling deposition of V. Powis (0.2); Telephone call with V. Powis (0.2) | 0.40 | 441.75 | 176.70 |
| 8/25/2011 | 00022 | Sanders, Jason L. | 4000 | Work on protective order. | 0.10 | 367.35 | 36.74 |
| 8/25/2011 | 00022 | Cabrera, Marc D. | 4000 | Follow up with A. Kent (opposing counsel) regarding protective order (.1); Respond to e-mails from J. Sanders regarding the same (.1). | 0.20 | 199.95 | 39.99 |
| 8/26/2011 | 00022 | Sanders, Jason L. | 4000 | Review and analyze documents. | 0.70 | 367.35 | 257.15 |
| 8/26/2011 | 00022 | Cabrera, Marc D. | 4000 | Review loan files in which loans were sold to investor and thereafter foreclosed (2.5); Conference with J. Sanders regarding the same (.5). | 3.00 | 199.95 | 599.85 |
| 8/27/2011 | 00022 | Sanders, Jason L. | 4000 | E-mail Ms. Akell regarding conference call to consider certain documents. | 0.10 | 367.35 | 36.74 |
| 8/27/2011 | 00022 | Cabrera, Marc D. | 4000 | Attention to e-mail regarding law base notes. | 0.10 | 199.95 | 20.00 |
| 8/29/2011 | 00022 | Sanders, Jason L. | 4000 | E-mail regarding certified copy of bankruptcy transcript. | 0.10 | 367.35 | 36.74 |
| 8/29/2011 | 00022 | Cabrera, Marc D. | 4000 | E-mail J. Sanders regarding document production. | 0.20 | 199.95 | 39.99 |
| 8/31/2011 | 00022 | Sanders, Jason L. | 4000 | Work on protective order issue. | 0.10 | 367.35 | 36.74 |
| 8/31/2011 | 00022 | Cabrera, Marc D. | 4000 | Attention to e-mails regarding certified bankruptcy documents related to V. Powis. | 0.10 | 199.95 | 20.00 |
| 8/31/2011 | 00022 | Cabrera, Marc D. | 4000 | Revise stipulated protective order. | 0.30 | 199.95 | 59.99 |

| 9/1/2011 | 00022 | Sanders, Jason L. | 4000 | Work on motion for protective order. | 0.10 | 367.35 | 36.74 |
|----------|-------|-------------------|------|--------------------------------------|------|--------|-------|
| 9/2/2011 | 00022 | Cabrera, Marc D. | 4000 | Telephone call with J. Gates in Chase subpoena department regarding Pietri loan. | 0.30 | 199.95 | 59.99 |
| 9/7/2011 | 00022 | Cabrera, Marc D. | 4000 | Review documents to be produced subject to FRE 502(d) (3.1); Detailed e-mail to J. Sanders regarding same (.2). | 3.30 | 199.95 | 659.84 |
| 9/7/2011 | 00022 | Sanders, Jason L. | 4000 | Conference with Mr. Cabrera regarding document production (.1); Call Ms. Akell regarding the same (.1). | 0.20 | 367.35 | 73.47 |
| 9/8/2011 | 00022 | Sanders, Jason L. | 4000 | E-mail Ms. Richards regarding document review. | 0.10 | 367.35 | 36.74 |
| 9/9/2011 | 00022 | Cabrera, Marc D. | 4000 | Draft declaration of A. Burcham. | 0.30 | 199.95 | 59.99 |
| 9/9/2011 | 00022 | Cabrera, Marc D. | 4000 | Conference with Equivalent Data regarding document production. | 0.50 | 199.95 | 99.98 |
| 9/9/2011 | 00022 | Richards, P. Nelsene | 4000 | Attention to documents in preparation of production. | 1.50 | 213.90 | 320.85 |
| 9/9/2011 | 00022 | Sanders, Jason L. | 4000 | Work on issue related to subpoena of borrower. | 0.10 | 367.35 | 36.74 |
| 9/11/2011 | 00022 | Sanders, Jason L. | 4000 | Review letter from subpoena service regarding the Delsoin borrower; Conference with Ms. Richards regarding production of documents. | 0.10 | 367.35 | 36.74 |
| 9/12/2011 | 00022 | Sanders, Jason L. | 4000 | Work on document production. | 0.20 | 367.35 | 73.47 |
| 9/13/2011 | 00022 | Cabrera, Marc D. | 4000 | Conference with J. Sanders regarding case status. | 0.20 | 199.95 | 39.99 |
| 9/15/2011 | 00022 | Cabrera, Marc D. | 4000 | Review documents for production. | 1.60 | 199.95 | 319.92 |
| 9/15/2011 | 00022 | Richards, P. Nelsene | 4000 | Unitize documents in preparation of production. | 2.00 | 213.90 | 427.80 |
| 9/15/2011 | 00022 | Sanders, Jason L. | 4000 | Work on case strategy. | 0.30 | 367.35 | 110.21 |
| 9/16/2011 | 00022 | Cabrera, Marc D. | 4600 | Assist J. Sanders with monthly case status reports. | 0.30 | 199.95 | 59.99 |
| 9/16/2011 | 00022 | Cabrera, Marc D. | 4600 | Revise monthly hours/invoice forecast spreadsheet (.5); E-mail H. Gray revised monthly hours/invoice forecast spreadsheet (.1); Review e-mail from H. Gray regarding same (.1). | 0.70 | 199.95 | 139.97 |
| 9/16/2011 | 00022 | Richards, P. Nelsene | 4000 | Analyze and unitize documents in preparation of production. | 2.20 | 213.90 | 470.58 |
| 9/18/2011 | 00022 | Richards, P. Nelsene | 4000 | Analyze and unitize documents in preparation of production. | 1.30 | 213.90 | 278.07 |
| 9/19/2011 | 00022 | Richards, P. Nelsene | 4000 | Analyze and unitize documents in preparation of production. | 1.00 | 213.90 | 213.90 |
| 9/20/2011 | 00022 | Cabrera, Marc D. | 4000 | Exchange e-mails with J. Sanders regarding agreed motion to continue. | 0.10 | 199.95 | 20.00 |
| 9/20/2011 | 00022 | Cabrera, Marc D. | 4000 | Telephone call to A. Kent (opposing counsel) regarding motion for continuance. | 0.20 | 199.95 | 39.99 |
| 9/20/2011 | 00022 | Cabrera, Marc D. | 4000 | Exchange e-mails with A. Kent (opposing counsel) regarding document production. | 0.20 | 199.95 | 39.99 |

| 9/20/2011 | 00022 | Richards, P. Nelsene | 4000 | Analyze and unitize documents in preparation of production. | 3.00 | 213.90 | 641.70 |
|-----------|-------|---------------------|------|-------------------------------------------------------------|------|--------|--------|
| 9/20/2011 | 00022 | Sanders, Jason L. | 4000 | Work on document production issues. | 0.10 | 367.35 | 36.74 |
| 9/21/2011 | 00022 | Sanders, Jason L. | 4000 | Work on motion for continuance. | 0.30 | 367.35 | 110.21 |
| 9/22/2011 | 00022 | Cabrera, Marc D. | 4000 | Review documents to be produced. | 0.20 | 199.95 | 39.99 |
| 9/22/2011 | 00022 | Cabrera, Marc D. | 4000 | Conference with N. Richards and EQD regarding document production. | 0.20 | 199.95 | 39.99 |
| 9/22/2011 | 00022 | Cabrera, Marc D. | 4000 | Draft agreed motion to continue deadlines. | 0.80 | 199.95 | 159.96 |
| 9/22/2011 | 00022 | Sanders, Jason L. | 4000 | Work on continuance. | 0.10 | 367.35 | 36.74 |
| 9/23/2011 | 00022 | Mowrey, Robert T. | 4000 | Review file and assignment issues. | 0.30 | 613.80 | 184.14 |
| 9/23/2011 | 00022 | Richards, P. Nelsene | 4000 | Analyze and redact documents in preparation of production. | 2.00 | 213.90 | 427.80 |
| 9/25/2011 | 00022 | Richards, P. Nelsene | 4000 | Review summation database to confirm accuracy of documents and redact documents in preparation of production. | 3.50 | 213.90 | 748.65 |
| 9/25/2011 | 00022 | Sanders, Jason L. | 4000 | E-mail Mr. Sphon regarding bulk indemnification agreement. | 0.40 | 367.35 | 146.94 |
| 9/26/2011 | 00022 | Cabrera, Marc D. | 4000 | Conferences with N. Richards regarding document production issues. | 0.30 | 199.95 | 59.99 |
| 9/26/2011 | 00022 | Cabrera, Marc D. | 4000 | Telephone call with A. Kent (opposing counsel) regarding agreed motion to continue and mediation. | 0.40 | 199.95 | 79.98 |
| 9/26/2011 | 00022 | Cabrera, Marc D. | 4000 | Review document production (1); Conference with J. Sanders and N. Richards regarding document production (.4). | 1.40 | 199.95 | 279.93 |
| 9/26/2011 | 00022 | Richards, P. Nelsene | 4000 | Review summation database to confirm accuracy of documents and redact documents in preparation of production. | 1.00 | 213.90 | 213.90 |
| 9/26/2011 | 00022 | Sanders, Jason L. | 4000 | Work on mediation (.1); Work on document production (.1). | 0.20 | 367.35 | 73.47 |
| 9/27/2011 | 00022 | Cabrera, Marc D. | 4000 | Received call from A. Kent (opposing counsel) regarding agreed motion to continue; E-mail A. Kent agreed motion to continue (.1). | 0.20 | 199.95 | 39.99 |
| 9/27/2011 | 00022 | Cabrera, Marc D. | 4000 | Revise agreed motion to continue (.8); Conference with J. Sanders regarding the same (.2). | 1.00 | 199.95 | 199.95 |
| 9/27/2011 | 00022 | Richards, P. Nelsene | 4000 | Redact documents in preparation of production. | 0.50 | 213.90 | 106.95 |
| 9/27/2011 | 00022 | Sanders, Jason L. | 4000 | Review and respond to e-mails from opposing counsel regarding continuance. | 0.30 | 367.35 | 110.21 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/28/2011 | 00022 | Cabrera, Marc D. | 4000 | Follow up with A. Kent (opposing counsel) regarding agreed motion to continue (.1); Review e-mail from A. Kent regarding the same (.1). | 0.20 | 199.95 | 39.99 |
| 9/28/2011 | 00022 | Cabrera, Marc D. | 4000 | Review documents to be produced. | 0.80 | 199.95 | 159.96 |
| 9/29/2011 | 00022 | Cabrera, Marc D. | 4000 | Review e-mail from A. Kent regarding agreed motion to continue (.1); Review proposed revision to agreed motion to continue (.2). | 0.30 | 199.95 | 59.99 |
| 9/29/2011 | 00022 | Richards, P. Nelsene | 4000 | Work on document production. | 1.00 | 213.90 | 213.90 |
| 9/29/2011 | 00022 | Sanders, Jason L. | 4000 | Review opposing counsel's revisions to motion for continuance (.1); Attention to document production (.1). | 0.20 | 367.35 | 73.47 |
| 9/30/2011 | 00022 | Cabrera, Marc D. | 4000 | Review document production (.5); Conference with J. Sanders regarding additional materials to be redacted (.5). | 1.00 | 199.95 | 199.95 |
| 9/30/2011 | 00022 | Sanders, Jason L. | 4000 | Work on document production. | 0.40 | 367.35 | 146.94 |
| | 00022 Total | | | | 102.20 | | 25,099.31 |
| 6/1/2011 | 00023 | Mowrey, Robert T. | 4000 | Conference with Mr. Sanders regarding oral argument and summary judgment issues (.3); work on same (.2). | 0.50 | 613.80 | 306.90 |
| 6/1/2011 | 00023 | Cabrera, Marc D. | 4000 | Conference with J. Sanders regarding arguments for hearing on motions for summary judgment. | 1.90 | 199.95 | 379.91 |
| 6/1/2011 | 00023 | Sanders, Jason L. | 0500 | Travel from Dallas to Seattle for summary judgment hearing. | 2.70 | 367.35 | 991.85 |
| 6/1/2011 | 00023 | Richards, P. Nelsene | 4000 | Assist with preparation of documents for MSJ Hearing requested by M. Cabrera. | 4.10 | 213.90 | 876.99 |
| 6/1/2011 | 00023 | Sanders, Jason L. | 4000 | Prepare for motion for summary judgment hearing. | 4.70 | 367.35 | 1,726.55 |
| 6/2/2011 | 00023 | Mowrey, Robert T. | 4000 | Work on oral argument issues (.10); review seller's guide (.10); conferences with Mr. Sanders regarding same.(.30) | 0.50 | 613.80 | 306.90 |
| 6/2/2011 | 00023 | Cabrera, Marc D. | 4000 | Prepare for hearings on motion for summary judgment. | 1.00 | 199.95 | 199.95 |
| 6/2/2011 | 00023 | Sanders, Jason L. | 4000 | Prepare for and argue at summary judgment hearing. | 3.00 | 367.35 | 1,102.05 |
| 6/2/2011 | 00023 | Sanders, Jason L. | 0500 | Travel from Seattle to Dallas. | 6.50 | 367.35 | 2,387.78 |
| 6/6/2011 | 00023 | Mowrey, Robert T. | 4000 | Review opinion and case strategy regarding going forward. | 0.30 | 613.80 | 184.14 |
| 6/6/2011 | 00023 | Cabrera, Marc D. | 4000 | Review and analyze order granting Evergreen's motion for summary judgment (.30); Draft detailed e-mail regarding the same (.60); E-mail the same to J. Sanders (.10). | 1.00 | 199.95 | 199.95 |
| 6/10/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise privileged legal issue memorandum. | 1.50 | 199.95 | 299.93 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/20/2011 | 00023 | Sanders, Jason L. | 4000 | Work on issues related to motion for attorney fees. | 0.20 | 367.35 | 73.47 |
| 6/21/2011 | 00023 | Cabrera, Marc D. | 4000 | Review and analyze Evergreen's motion for attorney fees; Conference with B. Lepak regarding response to motion for attorney fees. | 0.50 | 199.95 | 99.98 |
| 6/28/2011 | 00023 | Cabrera, Marc D. | 4000 | Conference with B. Lepak regarding response in opposition to motion for attorney fees (.3); Conference with J. Sanders regarding the same (.2). | 0.50 | 199.95 | 99.98 |
| 7/7/2011 | 00023 | Sanders, Jason L. | 4000 | Review and analyze attorney fee motion. | 0.50 | 367.35 | 183.68 |
| 7/15/2011 | 00023 | Sanders, Jason L. | 4000 | Work on issues related to response to motion seeking attorney fees. | 0.50 | 367.35 | 183.68 |
| 7/16/2011 | 00023 | Cabrera, Marc D. | 4000 | Review documents regarding location of negotiations and contract for purposes of response to motion for attorney fees. | 1.50 | 199.95 | 299.93 |
| 7/17/2011 | 00023 | Sanders, Jason L. | 4000 | Work on response to motion for attorney fees. | 1.00 | 367.35 | 367.35 |
| 7/18/2011 | 00023 | Sanders, Jason L. | 4000 | Work on response to motion for attorney fees (.5); review and analyze case law for the same (1.). | 1.50 | 367.35 | 551.03 |
| 7/19/2011 | 00023 | Mowrey, Robert T. | 4000 | Work on response to request for attorney fees. | 0.50 | 613.80 | 306.90 |
| 7/19/2011 | 00023 | Cabrera, Marc D. | 4000 | Review and analyze response to motion for attorney fees. | 0.50 | 199.95 | 99.98 |
| 7/19/2011 | 00023 | Cabrera, Marc D. | 4000 | Review and analyze Evergreen's motion for attorney fees. | 0.50 | 199.95 | 99.98 |
| 7/19/2011 | 00023 | Cabrera, Marc D. | 4000 | Conferences and e-mail exchanges with J. Sanders and B. Lepak regarding issues related to response to motion for attorney fees. | 1.00 | 199.95 | 199.95 |
| 7/19/2011 | 00023 | Cabrera, Marc D. | 4000 | Legal research related to lack of standing, choice of law issues, and judicial estoppel. | 2.00 | 199.95 | 399.90 |
| 7/19/2011 | 00023 | Cabrera, Marc D. | 4000 | Draft declaration of J. Baker in support of response to motion for attorney fees. | 3.00 | 199.95 | 599.85 |
| 7/19/2011 | 00023 | Sanders, Jason L. | 4000 | Research and review and analyze case law for response to motion for attorney fees (2.0); work on response to motion for attorney fees (3.5). | 5.50 | 367.35 | 2,020.43 |
| 7/19/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise response to motion for attorney fees. | 6.40 | 199.95 | 1,279.68 |
| 7/20/2011 | 00023 | Collins, Johnathan E. | 4000 | Conference with Jason Sanders and Marc Cabrera on response to motion for attorneys' fees. | 0.30 | 274.35 | 82.31 |
| 7/20/2011 | 00023 | Mowrey, Robert T. | 4000 | Work on attorney fee response. | 0.50 | 613.80 | 306.90 |

| 7/20/2011 | 00023 | Cabrera, Marc D. | 4000 | Conferences with J. Sanders regarding research on various issues, response to motion for attorney fees, and declaration of J. Baker in support of response to motion for attorney fees. | 0.80 | 199.95 | 159.96 |
|-----------|-------|------------------|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|--------|
| 7/20/2011 | 00023 | Cabrera, Marc D. | 4000 | Legal research regarding judicial estoppel issues. | 1.00 | 199.95 | 199.95 |
| 7/20/2011 | 00023 | Sanders, Jason L. | 4000 | Review and revise response to motion for attorney fees. | 1.30 | 367.35 | 477.56 |
| 7/20/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise declaration of J. Baker in support of response to motion for attorney fees. | 1.50 | 199.95 | 299.93 |
| 7/20/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise response to motion for attorney fees. | 3.00 | 199.95 | 599.85 |
| 7/21/2011 | 00023 | Mowrey, Robert T. | 4000 | Telephone calls to Messrs. Baker and Spohn regarding case strategy and attorney fee issues. | 0.50 | 613.80 | 306.90 |
| 7/21/2011 | 00023 | Cabrera, Marc D. | 4000 | Review Evergreen's document production for helpful documents to corroborate choice of law analysis in response to motion for attorney fees. | 0.60 | 199.95 | 119.97 |
| 7/21/2011 | 00023 | Cabrera, Marc D. | 4000 | Legal research on judicial notice of documents. | 0.70 | 199.95 | 139.97 |
| 7/21/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise declaration of J. Baker in support of response to motion for attorney fees. | 1.00 | 199.95 | 199.95 |
| 7/21/2011 | 00023 | Sanders, Jason L. | 4000 | Work on Declaration of John Baker. | 1.00 | 367.35 | 367.35 |
| 7/21/2011 | 00023 | Sanders, Jason L. | 4000 | Conference with Jordan Hecker regarding motion for attorney. | 0.30 | 367.35 | 110.21 |
| 7/21/2011 | 00023 | Richards, P. Nelsene | 4000 | Assist with exhibits to Baker Declaration. | 2.50 | 213.90 | 534.75 |
| 7/24/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise response in opposition to motion for attorney fees. | 0.30 | 199.95 | 59.99 |
| 7/25/2011 | 00023 | Mowrey, Robert T. | 4000 | Work on response to attorney fee motion. | 0.30 | 613.80 | 184.14 |
| 7/25/2011 | 00023 | Sanders, Jason L. | 4000 | Conference with Mr. Hecker regarding settling the motion for attorney fees. | 0.30 | 367.35 | 110.21 |
| 7/25/2011 | 00023 | Sanders, Jason L. | 4000 | Review and revise response to motion for attorney fees (.4); review proposed order denying attorney fees (.2); e-mail opposing counsel regarding conference call related to attorney fee motion (.2). | 0.80 | 367.35 | 293.88 |
| 7/25/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise response in opposition to motion for attorney fees (4); Conference with J. Sanders regarding same (.5) | 4.50 | 199.95 | 899.78 |
| 7/25/2011 | 00023 | Cabrera, Marc D. | 4000 | Prepare exhibits to response in opposition to motion for attorney fees. | 0.70 | 199.95 | 139.97 |
| 7/25/2011 | 00023 | Cabrera, Marc D. | 4000 | Draft order on response in opposition to motion for attorney fees. | 0.40 | 199.95 | 79.98 |

| Date | | Name | | Description | | | |
|---|---|---|---|---|---|---|---|
| 7/25/2011 | 00023 | Cabrera, Marc D. | 4000 | Attention to filing of response in opposition to motion for attorney fees. | 0.40 | 199.95 | 79.98 |
| 7/26/2011 | 00023 | Sanders, Jason L. | 4000 | Telephone conference with Jordan Hecker regarding motion and settlement. | 0.20 | 367.35 | 73.47 |
| 7/28/2011 | 00023 | Cabrera, Marc D. | 4000 | Telephone call with J. Sanders and J. Hecker regarding settlement. | 0.20 | 199.95 | 39.99 |
| 7/28/2011 | 00023 | Sanders, Jason L. | 4000 | E-mails regarding settlement (.1); telephone conference with Mr. Hecker regarding the same (.2). | 0.30 | 367.35 | 110.21 |
| 8/2/2011 | 00023 | Mowrey, Robert T. | 4000 | Work on settlement agreement. | 0.30 | 613.80 | 184.14 |
| 8/2/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise settlement agreement. | 0.70 | 199.95 | 139.97 |
| 8/2/2011 | 00023 | Sanders, Jason L. | 4000 | Work on settlement. | 0.80 | 367.35 | 293.88 |
| 8/2/2011 | 00023 | Cabrera, Marc D. | 4000 | Draft agreed motion to enlarge deadline to file reply and reserve ruling (.6); Revise agreed motion to enlarge deadline to file reply and reserve ruling (.2); Draft order granting agreed motion to enlarge deadline to file reply and reserve ruling (.3); E-mail the same to local counsel (.1). | 1.20 | 199.95 | 239.94 |
| 8/2/2011 | 00023 | Cabrera, Marc D. | 4000 | Draft settlement agreement. | 2.10 | 199.95 | 419.90 |
| 8/3/2011 | 00023 | Cabrera, Marc D. | 4000 | Attention to filing of agreed motion to enlarge deadline to file reply and reserve ruling. | 0.20 | 199.95 | 39.99 |
| 8/3/2011 | 00023 | Cabrera, Marc D. | 4000 | Review Evergreen's revisions to settlement agreement; Conference with J. Sanders regarding the same. | 0.20 | 199.95 | 39.99 |
| 8/3/2011 | 00023 | Sanders, Jason L. | 4000 | Review Evergreen's proposed revisions to the settlement agreement (.2); e-mail counsel regarding the same (.1); e-mail motion to continue and settlement agreement to LBHI group (.1). | 0.40 | 367.35 | 146.94 |
| 8/8/2011 | 00023 | Sanders, Jason L. | 4000 | Work on settlement agreement. | 0.10 | 367.35 | 36.74 |
| 8/9/2011 | 00023 | Sanders, Jason L. | 4000 | Work on Settlement. | 0.60 | 367.35 | 220.41 |
| 8/16/2011 | 00023 | Sanders, Jason L. | 4000 | E-mail opposing counsel regarding settlement and wire. | 0.10 | 367.35 | 36.74 |
| | 00023 Total | | | | 83.40 | | 23,604.33 |
| 6/21/2011 | 00026 | Sanders, Jason L. | 3800 | Conference with Messrs Spohn and Mowrey regarding strategy. | 0.20 | 367.35 | 73.47 |
| 6/21/2011 | 00026 | Mowrey, Robert T. | 3800 | Review documents and bankruptcy issues. | 0.30 | 613.80 | 184.14 |
| 6/21/2011 | 00026 | Lowry, Gregory A. | 3800 | Review email from client counsel (.2); review plan and filings (.70); review docket (.3); call with client and client counsel (.3); email to debtor's counsel (.3). | 1.80 | 595.20 | 1,071.36 |
| 6/22/2011 | 00026 | Lowry, Gregory A. | 3800 | Review plan and summary; review claim; outline comments to plan (1.3), email to debtor's counsel (.3); call with M. Spohr (.2); coordinate response (.2). | 2.00 | 595.20 | 1,190.40 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/22/2011 | 00026 | Raynor, Brian A. | 3800 | Correspondence with G. Lowry re: objection to disclosure statement and reorganization plan; review disclosure statement and reorganization plan; begin drafting objection to disclosure statement and reorganization plan. | 7.90 | 288.30 | 2,277.57 |
| 6/23/2011 | 00026 | Lowry, Gregory A. | 3800 | Draft motion to extend; review plan materials for same; emails regarding same, call to debtor's counsel (3.); attend to matters involving ballot, witness list, and claim (.4); review docket to support motion to continue (.3); call and emails with M. Spohn regarding ballot, claim and continuance (.3). | 4.00 | 595.20 | 2,380.80 |
| 6/23/2011 | 00026 | Raynor, Brian A. | 3800 | Finishing drafting objection to disclosure statement and plan of confirmation; confer with G. Lowry re: same. | 11.00 | 288.30 | 3,171.30 |
| 6/24/2011 | 00026 | Lowry, Gregory A. | 3800 | Review motion, call and email confirming agreements with M. Castillo (1.); call with client regarding status and next steps (.3); review order (.2). | 1.50 | 595.20 | 892.80 |
| 6/27/2011 | 00026 | Lowry, Gregory A. | 3800 | Review notices and motion, | 0.30 | 595.20 | 178.56 |
| 6/29/2011 | 00026 | Lowry, Gregory A. | 3800 | Attend docket call and status conference in case. | 1.50 | 595.20 | 892.80 |
| 7/11/2011 | 00026 | Lowry, Gregory A. | 4000 | Review filings regarding the case, dismissal and complaint regarding (.5); prepare email to client concerning same and next steps (.4). | 0.90 | 595.20 | 535.68 |
| 7/12/2011 | 00026 | Lowry, Gregory A. | 4000 | Prepare for and participate in call concerning the debtor, follow up call regarding issues; prepare and send email to debtor's counsel. | 0.90 | 595.20 | 535.68 |
| 7/14/2011 | 00026 | Lowry, Gregory A. | 4000 | Review and respond to email from the debtor's counsel. | 0.20 | 595.20 | 119.04 |
| 7/15/2011 | 00026 | Lowry, Gregory A. | 4000 | Call with client concerning status and go-forward; email to M. Castillo. | 0.50 | 595.20 | 297.60 |
| 7/18/2011 | 00026 | Lowry, Gregory A. | 4000 | Review new filings and emails regarding same (.2); review state court filing (1.0); email summary of possible objections (.4); email to client regarding issues (.4). | 2.00 | 595.20 | 1,190.40 |
| 7/19/2011 | 00026 | Lowry, Gregory A. | 4000 | Call regarding the settlement motion and next steps. | 0.70 | 595.20 | 416.64 |
| 7/19/2011 | 00026 | Lowry, Gregory A. | 4000 | Draft a proposed response to the motion to dismiss and the settlement motion. | 3.30 | 595.20 | 1,964.16 |
| 7/20/2011 | 00026 | Lowry, Gregory A. | 4000 | Draft objection to the settlement. | 1.50 | 595.20 | 892.80 |
| 7/20/2011 | 00026 | Lowry, Gregory A. | 4000 | Revise objection. | 1.30 | 595.20 | 773.76 |

| 7/21/2011 | 00026 | Lowry, Gregory A. | 4000 | Revise the dismissal objection and file (.5); revise the settlement objection; (.7) review dozens of claim objections (.3); call with counsel for the debtor (.3). | 1.80 | 595.20 | 1,071.36 |
|---|---|---|---|---|---|---|---|
| 7/23/2011 | 00026 | Lowry, Gregory A. | 4000 | Review materials regarding the Meadows complaint, pre-petition settlement and bankruptcy settlement. | 1.40 | 595.20 | 833.28 |
| 7/24/2011 | 00026 | Lowry, Gregory A. | 4000 | Revise objection; review background materials (1.4); prepare witness and exhibit list (.7). | 2.10 | 595.20 | 1,249.92 |
| 7/25/2011 | 00026 | Lowry, Gregory A. | 4000 | Prepare exhibits and exhibit list (2.0); revise objection (.7); call with office of the debtor (.1); emails to client regarding status (.2); call with counsel for Meadows (.3); review brief, other objections and exhibits (1.5) | 4.80 | 595.20 | 2,856.96 |
| 7/26/2011 | 00026 | Lowry, Gregory A. | 4000 | Call with M. Spohn regarding the go-forward (.3); two emails to client regarding status (.3); review the responses (.4). | 1.00 | 595.20 | 595.20 |
| 7/27/2011 | 00026 | Lowry, Gregory A. | 4000 | Call and email regarding hearing direction (.3); review McGeeney transcript (1.); outline hearing presentation and evidence (2.5). | 3.80 | 595.20 | 2,261.76 |
| 7/28/2011 | 00026 | Lowry, Gregory A. | 4000 | Review proposed exhibits; prepare deposition transcripts for hearing and prepare outline (2.5) call with counsel for other objecting parties (.4), emails concerning admission of exhibits (.3); review form of proposed orders and mark comments (.3); attend hearing (1.7) | 5.20 | 595.20 | 3,095.04 |
| 7/29/2011 | 00026 | Lowry, Gregory A. | 4000 | E mail to Brightgreens' counsel requesting documents. | 0.30 | 595.20 | 178.56 |
| 8/2/2011 | 00026 | Lowry, Gregory A. | 4000 | Call with M. Spohn regarding the settlement proposal and options. | 0.30 | 595.20 | 178.56 |
| 8/2/2011 | 00026 | Sanders, Jason L. | 4000 | Conference with Mr. Lowry regarding hearing. | 0.30 | 367.35 | 110.21 |
| 8/3/2011 | 00026 | Lowry, Gregory A. | 4000 | Review filing (.2); call with counsel for Meadows and court reporter (.3). | 0.50 | 595.20 | 297.60 |
| 8/8/2011 | 00026 | Lowry, Gregory A. | 4000 | E mails concerning documents and case matters with counsel. | 0.40 | 595.20 | 238.08 |
| 8/9/2011 | 00026 | Lowry, Gregory A. | 4000 | E mail regarding status and next steps. | 0.30 | 595.20 | 178.56 |
| 8/15/2011 | 00026 | Lowry, Gregory A. | 4000 | Call with M. Spohn regarding discussion (.2), call with M. Spohn and M. Sutherland regarding issues (.5); call with LBHI regarding possible resolution (.2); review filings (.1). | 1.00 | 595.20 | 595.20 |

| 8/17/2011 | 00026 | Lowry, Gregory A. | 4000 | Review documents produced by debtor; prepare exhibit and witness list (1.8); call with Meadows counsel regarding possible resolution (.2). | 2.00 | 595.20 | 1,190.40 |
|-----------|-------|-------------------|------|-----------|------|--------|----------|
| 8/18/2011 | 00026 | Lowry, Gregory A. | 4000 | Prepare witness list and file and serve same (1.0); review documents for same (.9). | 1.90 | 595.20 | 1,130.88 |
| 8/21/2011 | 00026 | Lowry, Gregory A. | 4000 | Prepare for hearing(1.0); review transcript and new exhibits (.5); prepare revised trial outline (.6). | 2.10 | 595.20 | 1,249.92 |
| 8/23/2011 | 00026 | Lowry, Gregory A. | 4000 | Prepare for hearing regarding approval of the settlement and dismissal of the case (1.0); review exhibits (1.0); trial testimony and deposition transcripts (1.0); attend and participate in hearing (3.0). | 6.00 | 595.20 | 3,571.20 |
| 8/24/2011 | 00026 | Lowry, Gregory A. | 4000 | Draft orders as directed by the court (.7); emails to counsel concerning same (.3); revise orders (.6). | 1.60 | 595.20 | 952.32 |
| 8/25/2011 | 00026 | Lowry, Gregory A. | 4000 | Attend to the proposed orders, call with counsel and upload orders. | 0.50 | 595.20 | 297.60 |
| 8/26/2011 | 00026 | Lowry, Gregory A. | 4000 | Review filings. | 0.30 | 595.20 | 178.56 |
| 9/26/2011 | 00026 | Lowry, Gregory A. | 4000 | Attend the first meeting of creditors and follow up with the trustee. | 1.50 | 595.20 | 892.80 |
| | **00026 Total** | | | | **80.90** | | **42,242.93** |
| 5/25/2011 | 00027 | De Rose, R. James | 4000 | Review and revise motion to dismiss and affidavit in support of motion to dismiss (1.5); review exhibits in connection with same (1.0). | 2.50 | 441.75 | 1,104.38 |
| 6/1/2011 | 00027 | De Rose, R. James | 4000 | Attend to issues in connection with request for stipulation; review stipulation for filing. | 0.50 | 441.75 | 220.88 |
| 6/2/2011 | 00027 | Wegner, Erin | 0100 | Telephone discussion with Motion Support Office regarding e-filing reply dates. | 0.10 | 204.60 | 20.46 |
| 6/10/2011 | 00027 | De Rose, R. James | 4000 | Review of sur-reply filed by United Northern (0.5); attend to correspondence regarding same (0.2) | 0.70 | 441.75 | 309.23 |
| 6/10/2011 | 00027 | Wax, David I. | 4000 | Coordinate with paralegal regarding filing of working copies. | 0.30 | 269.70 | 80.91 |
| 6/10/2011 | 00027 | Wegner, Erin | 0500 | Trip to NY State Court (Rm. 130 - Motion Support Courtroom) to submit working copy of Reply Memorandum of e-filing case. | 2.50 | 204.60 | 511.50 |
| 6/16/2011 | 00027 | Wax, David I. | 4000 | Coordinate with paralegal regarding working copies of motion issues for R. DeRose (1.0); review docket and local rules regarding filing for R. DeRose (.5). | 1.50 | 269.70 | 404.55 |

| Date | Matter | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8/17/2011 | 00027 | Wax, David I. | 0100 | Review papers including complaint and stipulations related to Court appearance for R. DeRose. | 0.60 | 269.70 | 161.82 |
| 8/17/2011 | 00027 | De Rose, R. James | 4000 | Draft and revise stipulation regarding extension of time (0.7); conference with opposing counsel regarding stipulation (0.5); attend to issues relating to court's refusal to grant stipulation (0.8); conference with court regarding schedule (0.4); e-mail correspondence regarding same (0.5). | 2.90 | 441.75 | 1,281.08 |
| 8/18/2011 | 00027 | Wax, David I. | 4000 | Attend preliminary conference at New York Supreme for R. DeRose (1.0); draft memorandum regarding preliminary conference for R. DeRose (.4). | 1.40 | 269.70 | 377.58 |
| | 00027 Total | | | | 13.00 | | 4,472.37 |
| 6/21/2011 | 00028 | Mowrey, Robert T. | 4000 | Telephone call to Mr. Klasing regarding new claims (.3); review file and documents (.2). | 0.50 | 613.80 | 306.90 |
| 6/21/2011 | 00028 | Sanders, Jason L. | 4000 | Conference with John Baker and Scot Osborne regarding strategy with respect to making demands on Allied (.2); call Allied's counsel regarding the same (.1). | 0.30 | 367.35 | 110.21 |
| 6/22/2011 | 00028 | Mowrey, Robert T. | 4000 | Telephone call to Mr. Baker regarding status and strategy regarding demand. | 0.30 | 613.80 | 184.14 |
| 7/14/2011 | 00028 | Mowrey, Robert T. | 4000 | Telephone call from US attorney's office regarding case strategy. | 0.50 | 613.80 | 306.90 |
| | 00028 Total | | | | 1.60 | | 908.15 |
| | Grand Total | | | | 754.60 | | 230,408.43 |

# **EXHIBIT D**

| Date | Matter | Narrative | Task | Units | Price | Vaule |
|------|--------|-----------|------|-------|-------|-------|
| 9/14/2011 | 00001 | Photocopies | E101 | 780 | 0.10 | 78.00 |
| 9/14/2011 | 00001 | FedEx Shipments | E107 | 1 | 6.66 | 6.66 |
| 9/14/2011 | 00001 | FedEx Shipments | E107 | 1 | 23.83 | 23.83 |
| 9/14/2011 | 00001 | FedEx Shipments | E107 | 1 | 34.70 | 34.70 |
| 9/14/2011 | 00001 | FedEx Shipments | E107 | 1 | 34.70 | 34.70 |
| 9/14/2011 | 00001 | FedEx Shipments | E107 | 1 | 34.70 | 34.70 |
| 9/14/2011 | 00001 | FedEx Shipments | E107 | 1 | 37.87 | 37.87 |
| | 00001 Total | | | | | 250.46 |
| 6/6/2011 | 00005 | Case File Xpress - Filing Fees | E112 | 1 | 25.56 | 25.56 |
| 6/6/2011 | 00005 | Messenger Services 9147, MACH5 COURIERS LOCKE LORD 600 TRAVIS 2800,600 TRAVIS 2800,Houston,TX 77002 CHARLES PIGNUOLO,1800 BERING,Houston,TX 77057 | E107 | 1 | 32.25 | 32.25 |
| 6/7/2011 | 00005 | FedEx Shipments: 794840250785 | E107 | 1 | 8.42 | 8.42 |
| 6/8/2011 | 00005 | Case File Xpress - Filing Fees | E112 | 1 | 16.36 | 16.36 |
| 6/13/2011 | 00005 | Messenger Services | E107 | 1 | 8.00 | 8.00 |
| 6/17/2011 | 00005 | Photocopies | E101 | 4 | 0.10 | 0.40 |
| 6/17/2011 | 00005 | Photocopies | E101 | 4 | 0.10 | 0.40 |
| 6/17/2011 | 00005 | Photocopies | E101 | 4 | 0.10 | 0.40 |
| 6/17/2011 | 00005 | Photocopies | E101 | 4 | 0.10 | 0.40 |
| 6/17/2011 | 00005 | Photocopies | E101 | 4 | 0.10 | 0.40 |
| 6/17/2011 | 00005 | Photocopies | E101 | 4 | 0.10 | 0.40 |
| 6/17/2011 | 00005 | Photocopies | E101 | 6 | 0.10 | 0.60 |
| 6/17/2011 | 00005 | Photocopies | E101 | 6 | 0.10 | 0.60 |
| 6/17/2011 | 00005 | Photocopies | E101 | 6 | 0.10 | 0.60 |
| 6/17/2011 | 00005 | Photocopies | E101 | 6 | 0.10 | 0.60 |
| 6/17/2011 | 00005 | Photocopies | E101 | 6 | 0.10 | 0.60 |
| 6/17/2011 | 00005 | Photocopies | E101 | 8 | 0.10 | 0.80 |
| 6/17/2011 | 00005 | Photocopies | E101 | 8 | 0.10 | 0.80 |
| 6/17/2011 | 00005 | Photocopies | E101 | 8 | 0.10 | 0.80 |
| 6/17/2011 | 00005 | Photocopies | E101 | 8 | 0.10 | 0.80 |
| 6/17/2011 | 00005 | Photocopies | E101 | 8 | 0.10 | 0.80 |
| 6/17/2011 | 00005 | Photocopies | E101 | 10 | 0.10 | 1.00 |
| 6/17/2011 | 00005 | Photocopies | E101 | 10 | 0.10 | 1.00 |
| 6/17/2011 | 00005 | Photocopies | E101 | 10 | 0.10 | 1.00 |
| 6/17/2011 | 00005 | Photocopies | E101 | 12 | 0.10 | 1.20 |
| 6/17/2011 | 00005 | Photocopies | E101 | 12 | 0.10 | 1.20 |
| 6/17/2011 | 00005 | Photocopies | E101 | 12 | 0.10 | 1.20 |
| 6/17/2011 | 00005 | Photocopies | E101 | 14 | 0.10 | 1.40 |
| 6/17/2011 | 00005 | Photocopies | E101 | 40 | 0.10 | 4.00 |
| 6/17/2011 | 00005 | Photocopies | E101 | 56 | 0.10 | 5.60 |
| 6/17/2011 | 00005 | Photocopies | E101 | 114 | 0.10 | 11.40 |
| 6/17/2011 | 00005 | Photocopies | E101 | 134 | 0.10 | 13.40 |
| 6/20/2011 | 00005 | Photocopies | E101 | 18 | 0.10 | 1.80 |
| 6/21/2011 | 00005 | Facsimiles @ 1.00 per page | E124 | 1 | 2.00 | 2.00 |
| 6/21/2011 | 00005 | Photocopies | E101 | 2 | 0.10 | 0.20 |
| 6/23/2011 | 00005 | Photocopies | E101 | 6 | 0.10 | 0.60 |
| 6/28/2011 | 00005 | Photocopies | E101 | 1,628 | 0.10 | 162.80 |
| 6/29/2011 | 00005 | Photocopies | E101 | 2 | 0.10 | 0.20 |
| 6/29/2011 | 00005 | Photocopies | E101 | 12 | 0.10 | 1.20 |
| 6/29/2011 | 00005 | Photocopies | E101 | 12 | 0.10 | 1.20 |

| Date | Acct | Description | Code | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/29/2011 | 00005 | Photocopies | E101 | 12 | 0.10 | 1.20 |
| 6/29/2011 | 00005 | Photocopies | E101 | 234 | 0.10 | 23.40 |
| 6/29/2011 | 00005 | Westlaw Research | E106 | 1 | 322.80 | 322.80 |
| 6/30/2011 | 00005 | Case File Xpress - Filing Fees | E112 | 1 | 16.36 | 16.36 |
| 6/30/2011 | 00005 | Photocopies | E101 | 6 | 0.10 | 0.60 |
| 6/30/2011 | 00005 | Photocopies | E101 | 24 | 0.10 | 2.40 |
| 6/30/2011 | 00005 | Photocopies | E101 | 180 | 0.10 | 18.00 |
| 6/30/2011 | 00005 | Photocopies | E101 | 976 | 0.10 | 97.60 |
| 6/30/2011 | 00005 | Photocopies | E101 | 976 | 0.10 | 97.60 |
| 7/5/2011 | 00005 | Westlaw Research | E106 | 1 | 141.04 | 141.04 |
| 7/6/2011 | 00005 | Photocopies | E101 | 28 | 0.10 | 2.80 |
| 7/6/2011 | 00005 | Photocopies | E101 | 28 | 0.10 | 2.80 |
| 7/6/2011 | 00005 | Photocopies | E101 | 8 | 0.10 | 0.80 |
| 7/8/2011 | 00005 | Sunbelt Reporting & Litigation - Copy of Written Questions by Subpoena | E118 | 1 | 237.00 | 237.00 |
| 7/11/2011 | 00005 | Facsimiles @ 1.00 per page | E124 | 1 | 4.00 | 4.00 |
| 7/11/2011 | 00005 | Photocopies | E101 | 28 | 0.10 | 2.80 |
| 7/11/2011 | 00005 | Photocopies | E101 | 8 | 0.10 | 0.80 |
| 7/19/2011 | 00005 | Harris County Clerk Filing Fee | E112 | 1 | 15.00 | 15.00 |
| 7/28/2011 | 00005 | Case File Xpress - Filing Fees | E112 | 1 | 25.56 | 25.56 |
| 7/28/2011 | 00005 | Facsimiles @ 1.00 per page | E124 | 1 | 9.00 | 9.00 |
| 7/28/2011 | 00005 | Photocopies | E101 | 34 | 0.10 | 3.40 |
| 7/28/2011 | 00005 | Photocopies | E101 | 16 | 0.10 | 1.60 |
| 7/28/2011 | 00005 | Photocopies | E101 | 16 | 0.10 | 1.60 |
| 7/28/2011 | 00005 | Photocopies | E101 | 2 | 0.10 | 0.20 |
| 7/28/2011 | 00005 | Photocopies | E101 | 6 | 0.10 | 0.60 |
| 7/28/2011 | 00005 | Photocopies | E101 | 4 | 0.10 | 0.40 |
| 7/28/2011 | 00005 | Photocopies | E101 | 4 | 0.10 | 0.40 |
| 7/29/2011 | 00005 | Photocopies | E101 | 6 | 0.10 | 0.60 |
| 8/4/2011 | 00005 | Facsimiles @ 1.00 per page | E124 | 4 | 1.00 | 4.00 |
| 8/4/2011 | 00005 | Photocopies | E101 | 32 | 0.10 | 3.20 |
| 8/4/2011 | 00005 | Photocopies | E101 | 8 | 0.10 | 0.80 |
| 8/9/2011 | 00005 | Photocopies | E101 | 138 | 0.10 | 13.80 |
| 8/9/2011 | 00005 | Photocopies | E101 | 26 | 0.10 | 2.60 |
| 8/11/2011 | 00005 | Facsimiles @ 1.00 per page | E124 | 2 | 1.00 | 2.00 |
| 8/11/2011 | 00005 | Photocopies | E101 | 4 | 0.10 | 0.40 |
| 8/11/2011 | 00005 | Photocopies | E101 | 14 | 0.10 | 1.40 |
| 8/11/2011 | 00005 | Photocopies | E101 | 12 | 0.10 | 1.20 |
| 8/11/2011 | 00005 | Photocopies | E101 | 12 | 0.10 | 1.20 |
| 8/27/2011 | 00005 | Photocopies | E101 | 588 | 0.10 | 58.80 |
| 8/29/2011 | 00005 | Photocopies | E101 | 254 | 0.10 | 25.40 |
| 8/29/2011 | 00005 | Photocopies | E101 | 496 | 0.10 | 49.60 |
| 8/29/2011 | 00005 | Photocopies | E101 | 42 | 0.10 | 4.20 |
| 8/29/2011 | 00005 | Photocopies | E101 | 60 | 0.10 | 6.00 |
| 8/29/2011 | 00005 | Photocopies | E101 | 60 | 0.10 | 6.00 |
| 9/1/2011 | 00005 | FedEx Shipments | E107 | 1 | 21.49 | 21.49 |
| 9/6/2011 | 00005 | Long Distance Calls Denver  CO | E105 | 1 | 1.36 | 1.36 |
| 9/6/2011 | 00005 | Expense of trip of Jason Sanders on 8/30/11 to Houston, TX to attend Deposition of Rosario Cardona (coach airfare) | E110 | 1 | 430.90 | 430.90 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/6/2011 | 00005 | Expense of trip of Jason Sanders on 8/30/11 to Houston, TX to attend Deposition of Rosario Cardona (meal) | E111 | 1 | 6.77 | 6.77 |
| 9/12/2011 | 00005 | Long Distance Calls Denver  CO | E105 | 1 | 0.56 | 0.56 |
| 9/13/2011 | 00005 | Binding (Soft Costs) | E101 | 1 | 0.06 | 0.06 |
| 9/13/2011 | 00005 | Binding (Soft Costs) | E101 | 1 | 3.05 | 3.05 |
| 9/13/2011 | 00005 | Photocopies | E101 | 982 | 0.10 | 98.20 |
| 9/13/2011 | 00005 | Long Distance Calls Denver  CO | E105 | 1 | 0.08 | 0.08 |
| 9/13/2011 | 00005 | Long Distance Calls Denver  CO | E105 | 1 | 0.16 | 0.16 |
| 9/14/2011 | 00005 | Photocopies | E101 | 4 | 0.10 | 0.40 |
| 9/14/2011 | 00005 | Photocopies | E101 | 6 | 0.10 | 0.60 |
| 9/14/2011 | 00005 | FedEx Shipments | E107 | 1 | 19.59 | 19.59 |
| 9/15/2011 | 00005 | Photocopies | E101 | 4 | 0.10 | 0.40 |
| 9/15/2011 | 00005 | Photocopies | E101 | 256 | 0.10 | 25.60 |
| 9/15/2011 | 00005 | Long Distance Calls Denver  CO | E105 | 1 | 0.16 | 0.16 |
| 9/15/2011 | 00005 | Long Distance Calls Denver  CO | E105 | 1 | 0.16 | 0.16 |
| 9/15/2011 | 00005 | Long Distance Calls Denver  CO | E105 | 1 | 0.16 | 0.16 |
| 9/15/2011 | 00005 | Long Distance Calls Denver  CO | E105 | 1 | 1.36 | 1.36 |
| 9/15/2011 | 00005 | FedEx Shipments | E107 | 1 | 56.61 | 56.61 |
| 9/19/2011 | 00005 | Photocopies | E101 | 2 | 0.10 | 0.20 |
| 9/19/2011 | 00005 | Photocopies | E101 | 4 | 0.10 | 0.40 |
| 9/19/2011 | 00005 | Photocopies | E101 | 22 | 0.10 | 2.20 |
| 9/19/2011 | 00005 | Photocopies | E101 | 32 | 0.10 | 3.20 |
| 9/19/2011 | 00005 | Photocopies | E101 | 42 | 0.10 | 4.20 |
| 9/19/2011 | 00005 | Photocopies | E101 | 96 | 0.10 | 9.60 |
| 9/19/2011 | 00005 | Photocopies | E101 | 98 | 0.10 | 9.80 |
| 9/19/2011 | 00005 | Photocopies | E101 | 98 | 0.10 | 9.80 |
| 9/19/2011 | 00005 | Business expense of Jason Sanders on 8/30/11 to Houston, TX to attend Rosario Cardona Deposition (meal) | E111 | 1 | 4.70 | 4.70 |
| 9/19/2011 | 00005 | Sunbelt Reporting & Litigation - Certified copy of transcript of Rosario Cardona & De Ngshia Samuel. | E115 | 1 | 391.40 | 391.40 |
| 9/19/2011 | 00005 | Facsimiles @ 1.00 per page | E124 | 50 | 1.00 | 50.00 |
| 9/20/2011 | 00005 | Photocopies | E101 | 2 | 0.10 | 0.20 |
| 9/20/2011 | 00005 | Photocopies | E101 | 2 | 0.10 | 0.20 |
| 9/20/2011 | 00005 | Photocopies | E101 | 4 | 0.10 | 0.40 |
| 9/20/2011 | 00005 | FedEx Shipments | E107 | 1 | 11.53 | 11.53 |
| 9/20/2011 | 00005 | Facsimiles @ 1.00 per page | E124 | 2 | 1.00 | 2.00 |
| 9/21/2011 | 00005 | FedEx Shipments | E107 | 1 | 77.65 | 77.65 |
| 9/22/2011 | 00005 | Expense of trip of Jason Sanders on 9/16-19/11 to Denver, CO for Deposition Preparation and Deposition of Clients (coach airfare) | E110 | 1 | 635.40 | 635.40 |
| 9/22/2011 | 00005 | Expense of trip of Jason Sanders on 9/16-19/11 to Denver, CO for Deposition Preparation and Deposition of Clients (car rental) | E110 | 1 | 262.86 | 262.86 |
| 9/22/2011 | 00005 | Expense of trip of Jason Sanders on 9/16-19/11 to Denver, CO for Deposition Preparation and Deposition of Clients (transportation) | E110 | 1 | 175.00 | 175.00 |
| 9/22/2011 | 00005 | Expense of trip of Jason Sanders on 9/16-19/11 to Denver, CO for Deposition Preparation and Deposition of Clients (parking) | E110 | 1 | 90.00 | 90.00 |

| Date | Code | Description | Exp | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/22/2011 | 00005 | Expense of trip of Jason Sanders on 9/16-19/11 to Denver, CO for Deposition Preparation and Deposition of Clients (hotel) | E110 | 1 | 608.72 | 608.72 |
| 9/22/2011 | 00005 | Expense of trip of Jason Sanders on 9/16-19/11 to Denver, CO for Deposition Preparation and Deposition of Clients (meals) | E111 | 1 | 79.13 | 79.13 |
| 9/30/2011 | 00005 | Photocopies | E101 | 2 | 0.10 | 0.20 |
| | 00005 Total | | | | | 4,619.81 |
| 6/21/2011 | 00006 | Westlaw Research | E106 | 1 | 21.49 | 21.49 |
| 6/21/2011 | 00006 | Westlaw Research | E106 | 1 | 188.04 | 188.04 |
| 6/21/2011 | 00006 | Westlaw Research | E106 | 1 | 198.78 | 198.78 |
| 6/22/2011 | 00006 | Westlaw Research | E106 | 1 | 103.08 | 103.08 |
| 6/22/2011 | 00006 | Westlaw Research | E106 | 1 | 103.08 | 103.08 |
| 6/23/2011 | 00006 | Westlaw Research | E106 | 1 | 206.51 | 206.51 |
| 6/26/2011 | 00006 | Westlaw Research | E106 | 1 | 146.74 | 146.74 |
| 6/27/2011 | 00006 | Westlaw Research | E106 | 1 | 128.94 | 128.94 |
| 6/30/2011 | 00006 | PACER Online Research | E106 | 1 | 1.92 | 1.92 |
| 7/6/2011 | 00006 | Long Distance Calls Denver  CO | E105 | 1 | 1.28 | 1.28 |
| 7/6/2011 | 00006 | Long Distance Calls Denver  CO | E105 | 1 | 0.08 | 0.08 |
| 7/6/2011 | 00006 | Long Distance Calls Denver  CO | E105 | 1 | 0.08 | 0.08 |
| 7/8/2011 | 00006 | Long Distance Calls Denver  CO | E105 | 1 | 0.08 | 0.08 |
| 7/8/2011 | 00006 | Long Distance Calls United K | E105 | 1 | 3.44 | 3.44 |
| | 00006 Total | | | | | 1,103.54 |
| 5/30/2011 | 00007 | Westlaw Research | E106 | 1 | 4.03 | 4.03 |
| 6/3/2011 | 00007 | Photocopies | E101 | 18 | 0.10 | 1.80 |
| 6/6/2011 | 00007 | Westlaw Research | E106 | 1 | 4.03 | 4.03 |
| 6/13/2011 | 00007 | Westlaw Research | E106 | 1 | 4.03 | 4.03 |
| 6/15/2011 | 00007 | Outside Copy Costs - Equivalent Data | E102 | 1 | 50.29 | 50.29 |
| 6/20/2011 | 00007 | Westlaw Research | E106 | 1 | 4.03 | 4.03 |
| 6/27/2011 | 00007 | Outside Copy Costs - Equivalent Data | E102 | 1 | 22.20 | 22.20 |
| 6/27/2011 | 00007 | Outside Copy Costs - Equivalent Data | E102 | 1 | 79.21 | 79.21 |
| 6/27/2011 | 00007 | Westlaw Research | E106 | 1 | 4.03 | 4.03 |
| 6/28/2011 | 00007 | Photocopies | E101 | 238 | 0.10 | 23.80 |
| 6/30/2011 | 00007 | PACER Online Research | E106 | 1 | 0.08 | 0.08 |
| 6/30/2011 | 00007 | PACER Online Research | E106 | 1 | 0.08 | 0.08 |
| 6/30/2011 | 00007 | Photocopies | E101 | 248 | 0.10 | 24.80 |
| 6/30/2011 | 00007 | Photocopies | E101 | 526 | 0.10 | 52.60 |
| 6/30/2011 | 00007 | Photocopies | E101 | 1,166 | 0.10 | 116.60 |
| 7/4/2011 | 00007 | Westlaw Research | E106 | 1 | 4.03 | 4.03 |
| 7/11/2011 | 00007 | Westlaw Research | E106 | 1 | 4.03 | 4.03 |
| 7/18/2011 | 00007 | Westlaw Research | E106 | 1 | 4.03 | 4.03 |
| 7/25/2011 | 00007 | Westlaw Research | E106 | 1 | 4.03 | 4.03 |
| 7/31/2011 | 00007 | PACER Online Research | E106 | 1 | 0.24 | 0.24 |
| 8/1/2011 | 00007 | Westlaw Research | E106 | 1 | 4.03 | 4.03 |
| 8/8/2011 | 00007 | Westlaw Research | E106 | 1 | 4.03 | 4.03 |
| 8/15/2011 | 00007 | Westlaw Research | E106 | 1 | 4.03 | 4.03 |
| 8/19/2011 | 00007 | Photocopies | E101 | 12 | 0.10 | 1.20 |
| 8/22/2011 | 00007 | Photocopies | E101 | 240 | 0.10 | 24.00 |
| 8/22/2011 | 00007 | Westlaw Research | E106 | 1 | 4.03 | 4.03 |
| 8/23/2011 | 00007 | Photocopies | E101 | 10 | 0.10 | 1.00 |
| 8/24/2011 | 00007 | Long Distance Calls | E105 | 1 | 0.80 | 0.80 |
| 8/28/2011 | 00007 | Photocopies | E101 | 2 | 0.10 | 0.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/29/2011 | 00007 | Westlaw Research | E106 | 1 | 4.03 | 4.03 |
| 8/30/2011 | 00007 | Photocopies | E101 | 54 | 0.10 | 5.40 |
| 8/31/2011 | 00007 | PACER Online Research | E106 | 1 | 0.72 | 0.72 |
| 8/31/2011 | 00007 | PACER Online Research | E106 | 1 | 0.24 | 0.24 |
| 9/2/2011 | 00007 | Photocopies | E101 | 4 | 0.10 | 0.40 |
| 9/2/2011 | 00007 | Photocopies | E101 | 12 | 0.10 | 1.20 |
| 9/5/2011 | 00007 | Westlaw Research | E106 | 1 | 4.03 | 4.03 |
| 9/9/2011 | 00007 | Photocopies | E101 | 4 | 0.10 | 0.40 |
| 9/9/2011 | 00007 | Photocopies | E101 | 4 | 0.10 | 0.40 |
| 9/9/2011 | 00007 | Photocopies | E101 | 6 | 0.10 | 0.60 |
| 9/9/2011 | 00007 | Photocopies | E101 | 6 | 0.10 | 0.60 |
| 9/9/2011 | 00007 | Photocopies | E101 | 6 | 0.10 | 0.60 |
| 9/9/2011 | 00007 | Photocopies | E101 | 6 | 0.10 | 0.60 |
| 9/9/2011 | 00007 | Photocopies | E101 | 8 | 0.10 | 0.80 |
| 9/9/2011 | 00007 | Photocopies | E101 | 12 | 0.10 | 1.20 |
| 9/9/2011 | 00007 | Photocopies | E101 | 18 | 0.10 | 1.80 |
| 9/9/2011 | 00007 | Photocopies | E101 | 20 | 0.10 | 2.00 |
| 9/9/2011 | 00007 | Photocopies | E101 | 28 | 0.10 | 2.80 |
| 9/9/2011 | 00007 | Photocopies | E101 | 40 | 0.10 | 4.00 |
| 9/9/2011 | 00007 | Photocopies | E101 | 78 | 0.10 | 7.80 |
| 9/10/2011 | 00007 | Photocopies | E101 | 6 | 0.10 | 0.60 |
| 9/11/2011 | 00007 | Photocopies | E101 | 98 | 0.10 | 9.80 |
| 9/12/2011 | 00007 | Westlaw Research | E106 | 1 | 4.03 | 4.03 |
| 9/14/2011 | 00007 | Photocopies | E101 | 128 | 0.10 | 12.80 |
| 9/15/2011 | 00007 | Long Distance Calls Cambridg  MA | E105 | 1 | 0.08 | 0.08 |
| 9/19/2011 | 00007 | Westlaw Research | E106 | 1 | 4.03 | 4.03 |
| 9/26/2011 | 00007 | Long Distance Calls Cambridg  MA | E105 | 1 | 0.24 | 0.24 |
| 9/26/2011 | 00007 | Westlaw Research | E106 | 1 | 4.03 | 4.03 |
| 9/30/2011 | 00007 | PACER Online Research | E106 | 1 | 28.64 | 28.64 |
| | 00007 Total | | | | | 555.16 |
| 8/10/2011 | 00010 | Services Rendered - Scott Sullivan Streetman & Fox P.C. (local counsel) | E123 | 1 | 150.00 | 150.00 |
| 9/2/2011 | 00010 | Scott Sullivan Streetman & Fox P.C. (local counsel) | E123 | 1 | 150.00 | 150.00 |
| | 00010 Total | | | | | 300.00 |
| 7/31/2011 | 00011 | PACER Online Research | E106 | 1 | 2.56 | 2.56 |
| 8/9/2011 | 00011 | Long Distance Calls | E105 | 1 | 0.64 | 0.64 |
| | 00011 Total | | | | | 3.20 |
| 7/13/2011 | 00012 | Photocopies | E101 | 4 | 0.10 | 0.40 |
| 8/11/2011 | 00012 | Long Distance Calls | E105 | 1 | 0.08 | 0.08 |
| 8/17/2011 | 00012 | Long Distance Calls | E105 | 1 | 0.08 | 0.08 |
| 8/17/2011 | 00012 | Long Distance Calls | E105 | 1 | 0.32 | 0.32 |
| 8/17/2011 | 00012 | Long Distance Calls | E105 | 1 | 0.08 | 0.08 |
| 8/18/2011 | 00012 | Long Distance Calls | E105 | 1 | 0.08 | 0.08 |
| 8/18/2011 | 00012 | Long Distance Calls | E105 | 1 | 0.08 | 0.08 |
| 8/31/2011 | 00012 | PACER Online Research | E106 | 1 | 1.36 | 1.36 |
| 9/26/2011 | 00012 | Long Distance Calls Clinton  NJ | E105 | 1 | 0.24 | 0.24 |
| 9/29/2011 | 00012 | Long Distance Calls Newark  NJ | E105 | 1 | 0.08 | 0.08 |
| 9/29/2011 | 00012 | Long Distance Calls Clinton  NJ | E105 | 1 | 0.08 | 0.08 |
| | 00012 Total | | | | | 2.88 |
| 6/11/2011 | 00013 | Long Distance Calls Phoenix  AZ | E105 | 1 | 0.16 | 0.16 |
| 6/23/2011 | 00013 | Long Distance Calls Phoenix  AZ | E105 | 1 | 0.08 | 0.08 |

| Date | Account | Description | Code | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/23/2011 | 00013 | Long Distance Calls Phoenix AZ | E105 | 1 | 0.08 | 0.08 |
| 6/27/2011 | 00013 | Deposition Griffin and Associates LLC - Sherri Bitting | E115 | 1 | 722.84 | 722.84 |
| 6/28/2011 | 00013 | Photocopies | E101 | 2 | 0.10 | 0.20 |
| 6/28/2011 | 00013 | Photocopies | E101 | 326 | 0.10 | 32.60 |
| 7/15/2011 | 00013 | Photocopies | E101 | 114 | 0.10 | 11.40 |
| 7/26/2011 | 00013 | Westlaw Research | E106 | 1 | 115.85 | 115.85 |
| 7/27/2011 | 00013 | Westlaw Research | E106 | 1 | 114.17 | 114.17 |
| 8/2/2011 | 00013 | Photocopies | E101 | 16 | 0.10 | 1.60 |
| 8/2/2011 | 00013 | Photocopies | E101 | 6 | 0.10 | 0.60 |
| 8/2/2011 | 00013 | Photocopies | E101 | 80 | 0.10 | 8.00 |
| 8/2/2011 | 00013 | Photocopies | E101 | 4 | 0.10 | 0.40 |
| 8/2/2011 | 00013 | Photocopies | E101 | 18 | 0.10 | 1.80 |
| 8/2/2011 | 00013 | Photocopies | E101 | 40 | 0.10 | 4.00 |
| 8/2/2011 | 00013 | Photocopies | E101 | 6 | 0.10 | 0.60 |
| 8/2/2011 | 00013 | Photocopies | E101 | 20 | 0.10 | 2.00 |
| 8/2/2011 | 00013 | Photocopies | E101 | 10 | 0.10 | 1.00 |
| 8/2/2011 | 00013 | Photocopies | E101 | 6 | 0.10 | 0.60 |
| 8/2/2011 | 00013 | Photocopies | E101 | 22 | 0.10 | 2.20 |
| 8/2/2011 | 00013 | Photocopies | E101 | 28 | 0.10 | 2.80 |
| 8/2/2011 | 00013 | Photocopies | E101 | 56 | 0.10 | 5.60 |
| 8/2/2011 | 00013 | Photocopies | E101 | 4 | 0.10 | 0.40 |
| 8/2/2011 | 00013 | Photocopies | E101 | 4 | 0.10 | 0.40 |
| 8/2/2011 | 00013 | Photocopies | E101 | 6 | 0.10 | 0.60 |
| 8/2/2011 | 00013 | Photocopies | E101 | 6 | 0.10 | 0.60 |
| 8/2/2011 | 00013 | Westlaw Research | E106 | 1 | 8.95 | 8.95 |
| 8/8/2011 | 00013 | Long Distance Calls | E105 | 1 | 0.56 | 0.56 |
| 8/10/2011 | 00013 | Long Distance Calls | E105 | 1 | 0.32 | 0.32 |
| 8/10/2011 | 00013 | Photocopies | E101 | 206 | 0.10 | 20.60 |
| 8/10/2011 | 00013 | Photocopies | E101 | 800 | 0.10 | 80.00 |
| 8/12/2011 | 00013 | Photocopies | E101 | 22 | 0.10 | 2.20 |
| 8/23/2011 | 00013 | Long Distance Calls | E105 | 1 | 0.08 | 0.08 |
| 8/23/2011 | 00013 | Long Distance Calls | E105 | 1 | 0.08 | 0.08 |
| 8/25/2011 | 00013 | Long Distance Calls | E105 | 1 | 0.56 | 0.56 |
| 8/26/2011 | 00013 | Long Distance Calls | E105 | 1 | 0.40 | 0.40 |
| 8/29/2011 | 00013 | Long Distance Calls | E105 | 1 | 0.08 | 0.08 |
| 8/31/2011 | 00013 | PACER Online Research | E106 | 1 | 3.68 | 3.68 |
| 8/31/2011 | 00013 | PACER Online Research | E106 | 1 | 6.88 | 6.88 |
| 9/15/2011 | 00013 | Long Distance Calls Phoenix AZ | E105 | 1 | 1.92 | 1.92 |
| 9/20/2011 | 00013 | Long Distance Calls Phoenix AZ | E105 | 1 | 0.08 | 0.08 |
| 9/26/2011 | 00013 | Long Distance Calls Phoenix AZ | E105 | 1 | 3.04 | 3.04 |
| 9/30/2011 | 00013 | PACER Online Research | E106 | 1 | 0.64 | 0.64 |
|  | 00013 Total |  |  |  |  | 1,160.65 |
| 6/27/2011 | 00016 | E-Filing Fee (Stipulation) | E112 | 1 | 35.00 | 35.00 |
|  | 00016 Total |  |  |  |  | 35.00 |
| 6/16/2011 | 00017 | Filing Fee (New York County Clerk - Notice of Motion for Summary Judgment & Supporting Papers) | E112 | 1 | 45.00 | 45.00 |
| 8/15/2011 | 00017 | Photocopies | E101 | 2 | 0.10 | 0.20 |
| 8/15/2011 | 00017 | Photocopies | E101 | 12 | 0.10 | 1.20 |
| 8/15/2011 | 00017 | Photocopies | E101 | 4 | 0.10 | 0.40 |
| 8/18/2011 | 00017 | Photocopies | E101 | 538 | 0.10 | 53.80 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 00017 Total | | | | | 100.60 |
| 6/1/2011 | 00019 | Long Distance Calls Denver CO | E105 | 1 | 0.08 | 0.08 |
| 6/15/2011 | 00019 | Long Distance Calls Denver CO | E105 | 1 | 0.16 | 0.16 |
| | 00019 Total | | | | | 0.24 |
| 5/31/2011 | 00021 | PACER Online Research | E106 | 1 | 4.48 | 4.48 |
| 5/31/2011 | 00021 | PACER Online Research | E106 | 1 | 11.68 | 11.68 |
| 6/6/2011 | 00021 | Photocopies | E101 | 4 | 0.10 | 0.40 |
| 6/16/2011 | 00021 | Written Deposition Service Inc - DWOQ for Records re Sofia A. Blednyh | E113 | 1 | 418.00 | 418.00 |
| 6/26/2011 | 00021 | Photocopies | E101 | 4 | 0.10 | 0.40 |
| 6/26/2011 | 00021 | Photocopies | E101 | 6 | 0.10 | 0.60 |
| 6/26/2011 | 00021 | Photocopies | E101 | 10 | 0.10 | 1.00 |
| 6/26/2011 | 00021 | Photocopies | E101 | 16 | 0.10 | 1.60 |
| 6/26/2011 | 00021 | Photocopies | E101 | 22 | 0.10 | 2.20 |
| 6/26/2011 | 00021 | Photocopies | E101 | 52 | 0.10 | 5.20 |
| 6/26/2011 | 00021 | Photocopies | E101 | 52 | 0.10 | 5.20 |
| 6/26/2011 | 00021 | Photocopies | E101 | 72 | 0.10 | 7.20 |
| 6/26/2011 | 00021 | Photocopies | E101 | 470 | 0.10 | 47.00 |
| 6/28/2011 | 00021 | Photocopies | E101 | 644 | 0.10 | 64.40 |
| 7/8/2011 | 00021 | Long Distance Calls United K | E105 | 1 | 4.64 | 4.64 |
| 7/8/2011 | 00021 | Long Distance Calls United K | E105 | 1 | 0.64 | 0.64 |
| 8/12/2011 | 00021 | Records from Written Deposition Service Inc -  Well Fargo Home Mortgage Subpoena | E113 | 1 | 169.95 | 169.95 |
| 8/12/2011 | 00021 | Records from Written Deposition Service Inc - Citimortgage, Inc | E113 | 1 | 55.00 | 55.00 |
| 8/22/2011 | 00021 | Deposition Transcripts - Written Deposition Service Inc | E115 | 1 | 20.00 | 20.00 |
| 9/30/2011 | 00021 | Photocopies | E101 | 8 | 0.10 | 0.80 |
| 9/30/2011 | 00021 | Photocopies | E101 | 30 | 0.10 | 3.00 |
| 9/30/2011 | 00021 | Photocopies | E101 | 32 | 0.10 | 3.20 |
| 9/30/2011 | 00021 | PACER Online Research | E106 | 1 | 0.64 | 0.64 |
| 9/30/2011 | 00021 | FedEx Shipments | E107 | 1 | 11.87 | 11.87 |
| | 00021 Total | | | | | 839.10 |
| 5/30/2011 | 00022 | Westlaw Research | E106 | 1 | 25.58 | 25.58 |
| 5/30/2011 | 00022 | Westlaw Research | E106 | 1 | 469.14 | 469.14 |
| 5/31/2011 | 00022 | PACER Online Research | E106 | 1 | 2.80 | 2.80 |
| 6/21/2011 | 00022 | Services Rendered McNairy & Associates (expert appraisal) | E123 | 1 | 1,500.00 | 1,500.00 |
| 6/28/2011 | 00022 | Photocopies | E101 | 1,968 | 0.10 | 196.80 |
| 6/29/2011 | 00022 | FedEx Shipments | E107 | 1 | 35.00 | 35.00 |
| 6/29/2011 | 00022 | FedEx Shipments | E107 | 1 | 35.00 | 35.00 |
| 6/29/2011 | 00022 | FedEx Shipments | E107 | 1 | 35.00 | 35.00 |
| 6/29/2011 | 00022 | FedEx Shipments | E107 | 1 | 31.89 | 31.89 |
| 6/29/2011 | 00022 | FedEx Shipments | E107 | 1 | 35.00 | 35.00 |
| 7/21/2011 | 00022 | Telephone Conference Calls | E105 | 1 | 3.57 | 3.57 |
| 8/2/2011 | 00022 | Accurint Online Research | E106 | 1 | 4.90 | 4.90 |
| 8/3/2011 | 00022 | Long Distance Calls | E105 | 1 | 0.16 | 0.16 |
| 8/4/2011 | 00022 | Accurint Online Research | E106 | 1 | 4.90 | 6.44 |
| 8/4/2011 | 00022 | Photocopies | E101 | 6 | 0.10 | 0.60 |
| 8/4/2011 | 00022 | Photocopies | E101 | 118 | 0.10 | 11.80 |
| 8/5/2011 | 00022 | Facsimiles @ 1.00 per page | E124 | 68 | 1.00 | 68.00 |
| 8/5/2011 | 00022 | Facsimiles @ 1.00 per page | E124 | 68 | 1.00 | 68.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/5/2011 | 00022 | Messenger Services - Special Delivery | E107 | 1 | 33.04 | 33.04 |
| 8/5/2011 | 00022 | Messenger Services - Special Delivery | E107 | 1 | 282.50 | 282.50 |
| 8/5/2011 | 00022 | Photocopies | E101 | 124 | 0.10 | 12.40 |
| 8/5/2011 | 00022 | Photocopies | E101 | 272 | 0.10 | 27.20 |
| 8/9/2011 | 00022 | Long Distance Calls | E105 | 1 | 0.48 | 0.48 |
| 8/10/2011 | 00022 | Long Distance Calls | E105 | 1 | 0.96 | 0.96 |
| 8/12/2011 | 00022 | Records from Written Deposition Service Inc - Wells Fargo Bank National Assoc. Subpoena | E113 | 1 | 820.65 | 820.65 |
| 8/16/2011 | 00022 | Long Distance Calls | E105 | 1 | 0.32 | 0.32 |
| 8/17/2011 | 00022 | Long Distance Calls | E105 | 1 | 0.16 | 0.16 |
| 8/17/2011 | 00022 | Long Distance Calls | E105 | 1 | 0.16 | 0.16 |
| 8/17/2011 | 00022 | Records from Premier Detailing Service\Daren Cole | E113 | 1 | 103.95 | 103.95 |
| 8/19/2011 | 00022 | Long Distance Calls | E105 | 1 | 2.16 | 2.16 |
| 8/22/2011 | 00022 | Long Distance Calls | E105 | 1 | 0.08 | 0.08 |
| 8/23/2011 | 00022 | Lexis Research | E106 | 1 | 102.15 | 102.15 |
| 8/23/2011 | 00022 | Long Distance Calls | E105 | 1 | 1.28 | 1.28 |
| 8/23/2011 | 00022 | Long Distance Calls | E105 | 1 | 0.08 | 0.08 |
| 8/23/2011 | 00022 | Long Distance Calls | E105 | 1 | 0.08 | 0.08 |
| 8/23/2011 | 00022 | Long Distance Calls | E105 | 1 | 0.16 | 0.16 |
| 8/23/2011 | 00022 | Photocopies | E101 | 124 | 0.10 | 12.40 |
| 8/23/2011 | 00022 | Photocopies | E101 | 34 | 0.10 | 3.40 |
| 8/23/2011 | 00022 | Photocopies | E101 | 40 | 0.10 | 4.00 |
| 8/23/2011 | 00022 | Photocopies | E101 | 68 | 0.10 | 6.80 |
| 8/23/2011 | 00022 | Photocopies | E101 | 44 | 0.10 | 4.40 |
| 8/23/2011 | 00022 | Westlaw Research | E106 | 1 | 131.29 | 131.29 |
| 8/23/2011 | 00022 | Westlaw Research | E106 | 1 | 669.35 | 669.35 |
| 8/24/2011 | 00022 | Long Distance Calls | E105 | 1 | 0.08 | 0.08 |
| 8/24/2011 | 00022 | Long Distance Calls | E105 | 1 | 0.08 | 0.08 |
| 8/26/2011 | 00022 | Long Distance Calls | E105 | 1 | 0.08 | 0.08 |
| 8/26/2011 | 00022 | Long Distance Calls | E105 | 1 | 0.32 | 0.32 |
| 8/26/2011 | 00022 | Photocopies | E101 | 12 | 0.10 | 1.20 |
| 8/29/2011 | 00022 | Long Distance Calls | E105 | 1 | 0.24 | 0.24 |
| 8/31/2011 | 00022 | PACER Online Research | E106 | 1 | 0.64 | 0.64 |
| 8/31/2011 | 00022 | PACER Online Research | E106 | 1 | 0.24 | 0.24 |
| 9/13/2011 | 00022 | Services Rendered Written Deposition Service Inc - Non -party subpoena fees | E113 | 1 | 127.00 | 127.00 |
| 9/14/2011 | 00022 | Photocopies | E101 | 12 | 0.10 | 1.20 |
| 9/15/2011 | 00022 | TSG Reporting Inc. - Cancellation of deposition fee | E123 | 1 | 150.00 | 150.00 |
| 9/21/2011 | 00022 | Photocopies | E101 | 8 | 0.10 | 0.80 |
| 9/22/2011 | 00022 | Photocopies | E101 | 2 | 0.10 | 0.20 |
| 9/22/2011 | 00022 | Photocopies | E101 | 4 | 0.10 | 0.40 |
| 9/22/2011 | 00022 | Photocopies | E101 | 18 | 0.10 | 1.80 |
| 9/22/2011 | 00022 | Photocopies | E101 | 154 | 0.10 | 15.40 |
| 9/23/2011 | 00022 | Photocopies | E101 | 16 | 0.10 | 1.60 |
| 9/25/2011 | 00022 | Photocopies | E101 | 24 | 0.10 | 2.40 |
| 9/26/2011 | 00022 | Photocopies | E101 | 24 | 0.10 | 2.40 |
| 9/28/2011 | 00022 | Outside Copy Costs - Equivalent Data | E102 | 1 | 2,183.40 | 2,183.40 |
| 9/30/2011 | 00022 | Long Distance Calls Denver CO | E105 | 1 | 0.80 | 0.80 |
| 9/30/2011 | 00022 | PACER Online Research | E106 | 1 | 1.36 | 1.36 |
| | 00022 Total | | | | | 7,240.77 |

| Date | Code | Description | Exp Code | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/12/2011 | 00023 | Document Binding | E124 | 1 | 1.25 | 1.25 |
| 5/27/2011 | 00023 | Document Binding | E124 | 1 | 3.83 | 3.83 |
| 6/1/2011 | 00023 | Binding (Soft Costs) | E101 | 1 | 6.11 | 6.11 |
| 6/1/2011 | 00023 | Photocopies | E101 | 1,020 | 0.10 | 102.00 |
| 6/6/2011 | 00023 | Long Distance Calls Seattle  WA | E105 | 1 | 0.08 | 0.08 |
| 6/6/2011 | 00023 | Long Distance Calls Kirkland  WA | E105 | 1 | 0.08 | 0.08 |
| 6/6/2011 | 00023 | Long Distance Calls Seattle  WA | E105 | 1 | 0.40 | 0.40 |
| 6/6/2011 | 00023 | Photocopies | E101 | 4 | 0.10 | 0.40 |
| 6/6/2011 | 00023 | Services Rendered Sarah Weaver PLLC (local counsel) | E123 | 1 | 2,125.00 | 2,125.00 |
| 6/7/2011 | 00023 | Services Rendered Sarah Weaver PLLC (local counsel) | E123 | 1 | 2,351.75 | 2,351.75 |
| 6/10/2011 | 00023 | Expense of trip of Jason Sanders on 6/1-2/11 to Seattle, WA to attend Motion for Summary Judgment Hearing (Airfare) | E111 | 1 | 600.40 | 600.40 |
| 6/10/2011 | 00023 | Expense of trip of Jason Sanders on 6/1-2/11 to Seattle, WA to attend Motion for Summary Judgment Hearing (Hotel) | E111 | 1 | 203.04 | 203.04 |
| 6/10/2011 | 00023 | Expense of trip of Jason Sanders on 6/1-2/11 to Seattle, WA to attend Motion for Summary Judgment Hearing (Cab fare) | E111 | 1 | 45.00 | 45.00 |
| 6/10/2011 | 00023 | Expense of trip of Jason Sanders on 6/1-2/11 to Seattle, WA to attend Motion for Summary Judgment Hearing (Misc tips) | E111 | 1 | 7.00 | 7.00 |
| 6/30/2011 | 00023 | PACER Online Research | E106 | 1 | 0.32 | 0.32 |
| 6/30/2011 | 00023 | Photocopies | E101 | 2 | 0.10 | 0.20 |
| 6/30/2011 | 00023 | Photocopies | E101 | 6 | 0.10 | 0.60 |
| 6/30/2011 | 00023 | Photocopies | E101 | 12 | 0.10 | 1.20 |
| 7/17/2011 | 00023 | Westlaw Research | E106 | 1 | 49.81 | 49.81 |
| 7/18/2011 | 00023 | Photocopies | E101 | 50 | 0.10 | 5.00 |
| 7/18/2011 | 00023 | Photocopies | E101 | 184 | 0.10 | 18.40 |
| 7/18/2011 | 00023 | Westlaw Research | E106 | 1 | 226.10 | 226.10 |
| 7/18/2011 | 00023 | Westlaw Research | E106 | 1 | 63.50 | 63.50 |
| 7/19/2011 | 00023 | Westlaw Research | E106 | 1 | 988.26 | 988.26 |
| 7/19/2011 | 00023 | Westlaw Research | E106 | 1 | 21.04 | 21.04 |
| 7/19/2011 | 00023 | Westlaw Research | E106 | 1 | 413.81 | 413.81 |
| 7/20/2011 | 00023 | Westlaw Research | E106 | 1 | 911.09 | 911.09 |
| 7/21/2011 | 00023 | Long Distance Calls  Seattle  WA | E105 | 1 | 0.08 | 0.08 |
| 7/21/2011 | 00023 | Long Distance Calls  Seattle  WA | E105 | 1 | 1.20 | 1.20 |
| 7/21/2011 | 00023 | Photocopies | E101 | 16 | 0.10 | 1.60 |
| 7/21/2011 | 00023 | Photocopies | E101 | 6 | 0.10 | 0.60 |
| 7/21/2011 | 00023 | Photocopies | E101 | 4 | 0.10 | 0.40 |
| 7/21/2011 | 00023 | Photocopies | E101 | 8 | 0.10 | 0.80 |
| 7/21/2011 | 00023 | Photocopies | E101 | 6 | 0.10 | 0.60 |
| 7/21/2011 | 00023 | Photocopies | E101 | 6 | 0.10 | 0.60 |
| 7/21/2011 | 00023 | Photocopies | E101 | 4 | 0.10 | 0.40 |
| 7/21/2011 | 00023 | Photocopies | E101 | 52 | 0.10 | 5.20 |
| 7/21/2011 | 00023 | Photocopies | E101 | 4 | 0.10 | 0.40 |
| 7/21/2011 | 00023 | Photocopies | E101 | 6 | 0.10 | 0.60 |
| 7/21/2011 | 00023 | Photocopies | E101 | 4 | 0.10 | 0.40 |
| 7/21/2011 | 00023 | Photocopies | E101 | 4 | 0.10 | 0.40 |
| 7/21/2011 | 00023 | Photocopies | E101 | 4 | 0.10 | 0.40 |
| 7/21/2011 | 00023 | Westlaw Research | E106 | 1 | 29.55 | 29.55 |

| Date | Code | Description | Code | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/25/2011 | 00023 | Long Distance Calls  Seattle  WA | E105 | 1 | 1.44 | 1.44 |
| 7/25/2011 | 00023 | Photocopies | E101 | 78 | 0.10 | 7.80 |
| 7/25/2011 | 00023 | Photocopies | E101 | 30 | 0.10 | 3.00 |
| 7/25/2011 | 00023 | Photocopies | E101 | 54 | 0.10 | 5.40 |
| 7/26/2011 | 00023 | J. Richard Manning mediation fee | E123 | 1 | 811.25 | 811.25 |
| 7/26/2011 | 00023 | Long Distance Calls  Seattle  WA | E105 | 1 | 0.32 | 0.32 |
| 7/27/2011 | 00023 | Long Distance Calls  Seattle  WA | E105 | 1 | 0.32 | 0.32 |
| 7/28/2011 | 00023 | Long Distance Calls  Seattle  WA | E105 | 1 | 0.08 | 0.08 |
| 7/28/2011 | 00023 | Long Distance Calls  Seattle  WA | E105 | 1 | 0.08 | 0.08 |
| 7/31/2011 | 00023 | PACER Online Research | E106 | 1 | 0.48 | 0.48 |
| 8/2/2011 | 00023 | Long Distance Calls | E105 | 1 | 0.16 | 0.16 |
| 8/16/2011 | 00023 | Deposition of W. Stiffler - Agamenoni & Frank Court Reporting | E123 | 1 | 324.00 | 324.00 |
| 8/31/2011 | 00023 | PACER Online Research | E106 | 1 | 0.40 | 0.40 |
|  | 00023 Total |  |  |  |  | 9,343.63 |
| 6/21/2011 | 00026 | Long Distance Calls Denver  CO | E105 | 1 | 0.08 | 0.08 |
| 6/23/2011 | 00026 | Long Distance Calls Irvine  CA | E105 | 1 | 0.08 | 0.08 |
| 6/23/2011 | 00026 | Long Distance Calls Irvine  CA | E105 | 1 | 0.80 | 0.80 |
| 7/12/2011 | 00026 | Long Distance Calls Irvine  CA | E105 | 1 | 0.08 | 0.08 |
| 7/12/2011 | 00026 | Long Distance Calls Irvine  CA | E105 | 1 | 0.08 | 0.08 |
| 7/13/2011 | 00026 | Long Distance Calls Irvine  CA | E105 | 1 | 0.08 | 0.08 |
| 7/15/2011 | 00026 | Business expense of Gregory A. Lowry on 6/29/11 for parking to attend Hearing | E124 | 1 | 10.00 | 10.00 |
| 7/18/2011 | 00026 | Messenger Services Timeline Logistics | E107 | 1 | 135.34 | 135.34 |
| 7/18/2011 | 00026 | Photocopies | E101 | 2 | 0.10 | 0.20 |
| 7/18/2011 | 00026 | Photocopies | E101 | 26 | 0.10 | 2.60 |
| 7/18/2011 | 00026 | Photocopies | E101 | 78 | 0.10 | 7.80 |
| 7/19/2011 | 00026 | Long Distance Calls Claremon  CA | E105 | 1 | 0.08 | 0.08 |
| 7/19/2011 | 00026 | Long Distance Calls Claremon  CA | E105 | 1 | 1.12 | 1.12 |
| 7/19/2011 | 00026 | Long Distance Calls Lake For  CA | E105 | 1 | 1.52 | 1.52 |
| 7/20/2011 | 00026 | Long Distance Calls Lake For  CA | E105 | 1 | 0.08 | 0.08 |
| 7/22/2011 | 00026 | Long Distance Calls Lake For  CA | E105 | 1 | 0.08 | 0.08 |
| 7/25/2011 | 00026 | Photocopies | E101 | 78 | 0.10 | 7.80 |
| 7/25/2011 | 00026 | Photocopies | E101 | 12 | 0.10 | 1.20 |
| 7/25/2011 | 00026 | Photocopies | E101 | 10 | 0.10 | 1.00 |
| 7/25/2011 | 00026 | Photocopies | E101 | 4 | 0.10 | 0.40 |
| 7/25/2011 | 00026 | Photocopies | E101 | 26 | 0.10 | 2.60 |
| 7/25/2011 | 00026 | Photocopies | E101 | 156 | 0.10 | 15.60 |
| 7/25/2011 | 00026 | Photocopies | E101 | 42 | 0.10 | 4.20 |
| 7/25/2011 | 00026 | Photocopies | E101 | 156 | 0.10 | 15.60 |
| 7/25/2011 | 00026 | Photocopies | E101 | 28 | 0.10 | 2.80 |
| 7/26/2011 | 00026 | Long Distance Calls Denver  CO | E105 | 1 | 0.80 | 0.80 |
| 7/26/2011 | 00026 | Long Distance Calls Lake For  CA | E105 | 1 | 1.84 | 1.84 |
| 7/27/2011 | 00026 | Binding (Soft Costs) | E101 | 1 | 15.37 | 15.37 |
| 7/27/2011 | 00026 | Long Distance Calls Denver  CO | E105 | 1 | 0.08 | 0.08 |
| 7/27/2011 | 00026 | Long Distance Calls Denver  CO | E105 | 1 | 0.24 | 0.24 |
| 7/27/2011 | 00026 | Photocopies | E101 | 2,070 | 0.10 | 207.00 |
| 7/28/2011 | 00026 | Long Distance Calls Lake For  CA | E105 | 1 | 0.08 | 0.08 |
| 8/1/2011 | 00026 | Long Distance Calls | E105 | 1 | 2.48 | 2.48 |
| 8/2/2011 | 00026 | Long Distance Calls | E105 | 1 | 0.72 | 0.72 |
| 8/2/2011 | 00026 | Long Distance Calls | E105 | 1 | 0.08 | 0.08 |
| 8/2/2011 | 00026 | Long Distance Calls | E105 | 1 | 1.04 | 1.04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/5/2011 | 00026 | Long Distance Calls | E105 | 1 | 0.40 | 0.40 |
| 8/15/2011 | 00026 | Long Distance Calls | E105 | 1 | 0.56 | 0.56 |
| 8/15/2011 | 00026 | Long Distance Calls | E105 | 1 | 0.08 | 0.08 |
| 8/15/2011 | 00026 | Long Distance Calls | E105 | 1 | 1.12 | 1.12 |
| 8/17/2011 | 00026 | Photocopies | E101 | 12 | 0.10 | 1.20 |
| 8/17/2011 | 00026 | Photocopies | E101 | 4 | 0.10 | 0.40 |
| 8/17/2011 | 00026 | Photocopies | E101 | 12 | 0.10 | 1.20 |
| 8/17/2011 | 00026 | Photocopies | E101 | 2 | 0.10 | 0.20 |
| 8/17/2011 | 00026 | Photocopies | E101 | 12 | 0.10 | 1.20 |
| 8/17/2011 | 00026 | Photocopies | E101 | 10 | 0.10 | 1.00 |
| 8/17/2011 | 00026 | Photocopies | E101 | 2 | 0.10 | 0.20 |
| 8/17/2011 | 00026 | Photocopies | E101 | 2 | 0.10 | 0.20 |
| 8/17/2011 | 00026 | Photocopies | E101 | 1,364 | 0.10 | 136.40 |
| 8/17/2011 | 00026 | Photocopies | E101 | 54 | 0.10 | 5.40 |
| 8/17/2011 | 00026 | Photocopies | E101 | 54 | 0.10 | 5.40 |
| 8/18/2011 | 00026 | Binding (Soft Costs) | E101 | 1 | 19.20 | 19.20 |
| 8/18/2011 | 00026 | Long Distance Calls | E105 | 1 | 0.08 | 0.08 |
| 8/18/2011 | 00026 | Photocopies | E101 | 10 | 0.10 | 1.00 |
| 8/18/2011 | 00026 | Photocopies | E101 | 30 | 0.10 | 3.00 |
| 8/18/2011 | 00026 | Photocopies | E101 | 3,314 | 0.10 | 331.40 |
| 8/19/2011 | 00026 | Long Distance Calls | E105 | 1 | 0.08 | 0.08 |
| 8/24/2011 | 00026 | Long Distance Calls | E105 | 1 | 0.08 | 0.08 |
| 8/25/2011 | 00026 | Long Distance Calls | E105 | 1 | 0.08 | 0.08 |
| 8/29/2011 | 00026 | Business expense of Gregory A. Lowry on 7/28/11 for parking to attend Hearing | E124 | 1 | 10.00 | 10.00 |
| 8/29/2011 | 00026 | Business expense of Gregory A. Lowry on 7/28/11 for Filing Fee for Stay Motion | E112 | 1 | 150.00 | 150.00 |
| 9/13/2011 | 00026 | Business expense of Gregory A. Lowry on 8/23/11 for parking to attend Hearing | E110 | 1 | 10.00 | 10.00 |
| 9/23/2011 | 00026 | Business expense of Greg Lowrey on 08/22/11 to Austin, TX (coach airfare) | E110 | 1 | 416.40 | 416.40 |
| | 00026 Total | | | | | 1,537.23 |
| 8/16/2011 | 00027 | Long Distance Calls | E105 | 1 | 0.08 | 0.08 |
| 8/17/2011 | 00027 | Long Distance Calls | E105 | 1 | 0.08 | 0.08 |
| 8/17/2011 | 00027 | Long Distance Calls | E105 | 1 | 0.08 | 0.08 |
| | 00027 Total | | | | | 0.24 |
| | Grand Total | | | | | 27,092.51 |

# **EXHIBIT E**

RECEIVED

JUN 1 5 2011

ACCOUNTING

**FROM:**
Emily D. LaFrance
McNairy & Associates
1818A Battleground Avenue
Greensboro, NC 27408

Telephone Number: 336-378-1584    Fax Number: 336-230-1506

**TO:**
Locke Lord Bissell & Liddell LLP
2200 Ross Avenue, Suite 2200
Dallas, Texas 75201

Telephone Number: 214-740-8475    Fax Number: 214-756-8475
Alternate Number:    E-Mail: jcollins@lockelord.com

# INVOICE

| INVOICE NUMBER | |
|---|---|
| UAR6629 | |
| **DATE** | |
| February 4, 2011 | |

| **REFERENCE** | |
|---|---|
| Internal Order #: | UAR6629 |
| Lender Case #: | |
| Client File #: | |
| Main File # on form: | UAR6629 |
| Other File # on form: | |
| Federal Tax ID: | 56-1188932 |
| Employer ID: | MCNAIRY & ASSOCIATES |

APPROVED FOR PAYMENT:

PAST DUE

0103045.00022 ←    C/M # LBHI/Primary Capital

## DESCRIPTION

**Lender:** Locke Lord Bissell & Liddell LLP    **Client:** Locke Lord Bissell & Liddell LLP
**Purchaser/Borrower:** Client: Locke Lord Bissell & Liddell LLP
**Property Address:** 5475 Quarter Horse Trail
**City:** Gibsonville
**County:** Guilford    **State:** NC    **Zip:** 27249
**Legal Description:** 49 PB 147-75 The Meadows At Quarterstone Farm

VENDOR NO.

| FEES | ACCT OR C/M NO. | AMOUNT | AMOUNT |
|---|---|---|---|
| Appraisal | | | 1,500.00 |
| | 48 | | |
| Past due 30 days – Add $25.00 | | | |
| Past due 60 days – Add $50.00 | APPROVAL | | |
| If this goes to collection: Add all fees | VOUCHER NO.    DATE | SUBTOTAL | 1,500.00 |

| PAYMENTS | | | AMOUNT |
|---|---|---|---|
| Check #:    Date:    Description: | | | |
| Check #:    Date:    Description: | | | |
| Check #:    Date:    Description: | | | |
| | | SUBTOTAL | |
| | | TOTAL DUE | $    1,500.00 |

McNairy & Associates
Form NN3 — "WinTOTAL" appraisal software by a la mode, inc. — 1-800-ALAMODE

**Remit Payment to:**

4809 Westway Park Blvd.
Payment Center
Houston, Texas 77041
ACH Remit to: Rachel.Kreitz@eqd.com
TAX ID:76-0438874

**EQUIVALENT DATA**
*Insight into Data*

| Invoice Number | DAL 00162844 |
|---|---|

CLIENT MATTER NO:
CASE NAME: LBHI
ACCOUNT MANAGER: Adam Corder
INVOICE DATE: 9/13/2011
PAYMENT DUE: 10/13/2011

BILL TO: NELSENE RICHARDS
LOCKE LORD BISSELL & LIDDELL - DALLAS*
2200 ROSS AVE.
SUITE 2200
DALLAS, TEXAS 75201-6776

RECEIVED
SEP 2 7 2011
ACCOUNTING

Click the link below for EQD's W-9
http://www.EQD.com/images/w9/dallas.pdf

0103045/00022

| QTY. | DESCRIPTION | PRICE | TOTAL |
|---|---|---|---|
| 9,910 | Images- Heavy Litigation | $0.15 | $1,486.50 |
| 1 | DVD's produced/duplicated | $35.00 | $35.00 |
| 9,910 | OCR | $0.04 | $396.40 |
| 9,910 | EBS | $0.01 | $99.10 |

4520
0.16
890165

Bar Code Value : 829C7A4D5

| | |
|---|---|
| SUBTOTAL | $2,017.00 |
| POSTAGE/FREIGHT | $0.00 |
| SALES TAX | $166.40 |
| AMT APPLIED | $0.00 |
| TOTAL | $2,183.40 |

-Pay your balance today with American Express, MasterCard or Visa credit cards.
Call Rachel Kreitz at 713-988-4817 for payment assistance.

-Data is retained on our storage devices for up to 6 months. Additional charges may be applicable.



# SARAH WEAVER
*attorney at law*

1325 Fourth Ave., Suite 940
Seattle, Washington 98101

**RECEIVED**

JUN 06 2011

ACCOUNTING

June 05, 2011

Locke Lord Bissell & Liddell LLP
c/o Marc D. Cabrera
2200 Ross Avenue, Suite 2200
Dallas, TX 75201

*In Reference To:*  Local Counsel concerning Evergreen Money Source matter

CM:0103046.0023

*Invoice #* 2531

Professional Services

Approved: *[signature]*

| | | Hours | Amount |
|---|---|---|---|
| 5/20/2011 SW | Telephone conference with Mr. Sanders concerning mediators and scheduling of mediation | 0.20 | 75.00 |
| 5/31/2011 SW | Telephone conference with Mr. Sanders and Mr. Cabrera concerning summary judgment motion; review LBHI summary judgment motion, Evergreen response, and LBHI reply | 2.30 | 862.50 |
| 6/1/2011 SW | Continue review of summary judgment motions and exchange email with Mr. Sanders concerning same | 1.50 | 562.50 |
| 6/2/2011 SW | Conference with Mr. Sanders and Mr. Cabrera concerning argument on summary judgment motions; attend court hearing on summary judgment motions before Jude Robart | 2.20 | 825.00 |
| | For professional services rendered | 6.20 | $2,325.00 |

Additional Charges :

| | | Qty/Price | | Amount |
|---|---|---|---|---|
| 5/20/2011 JB | ECF/Pacer Charges Pleadings printed from docket | 1 9.28 | | 9.28 |
| | Total costs | | | $9.28 |
| | Interest on overdue balance | | | $17.47 |

VENDOR NO. 349005
ACCT. OR C/M NO. | AMOUNT
78
APPROVAL
VOUCHER NO. | DATE 6/7

Locke Lord Bissell & Liddell LLP

Page   2

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 2/22/2011 | SW | Telephone conference with Mr. Cabrera and Mr. Sanders concerning status conference with Judge Robart and concerning pending motion to take deposition of borrower | 0.90 | 337.50 |
| | SW | Prepare for status conference and follow-up telephone conference with Mr. Cabrera and Mr. Sanders concerning work-product privilege | 1.30 | 487.50 |
| 2/23/2011 | SW | Prepare for and attend status conference in U.S. District Court and follow up telephone conference with Mr. Sanders concerning same | 1.80 | 675.00 |
| 3/1/2011 | SW | Calendar trial date and various deadlines and review correspondence and email from Evergreen's counsel | 0.20 | 75.00 |
| 3/16/2011 | SW | Telephone calls with Mr. Cabrera concerning borrower deposition | 0.20 | 75.00 |
| 3/30/2011 | SW | Complete review of time records and review supporting declarations and prepare email to Mr. Cabrera concerning same | 1.00 | 375.00 |
| | SW | Review emails from Mr. Cabrera and telephone conference with Mr. Cabrera concerning attorneys fees; review billing statements and related documents | 1.00 | 375.00 |
| | | For professional services rendered | 9.90 | $3,512.50 |

| | | |
|---|---|---|
| 4/29/2011 Payment from trust account - thank you! | | ($1,387.50) |
| Total payments and adjustments | | ($1,387.50) |
| Balance due | | $2,125.00 |

| | |
|---|---|
| Previous balance of Trust Account | $0.00 |
| 2/8/2011 Deposit to trust account  Check No. 18212 | $1,387.50 |
| 4/29/2011 Payment from trust account - thank you! | ($1,387.50) |
| New balance of Trust Account | $0.00 |

Payment due upon receipt.

Thank you.

# SARAH WEAVER
## *attorney at law*

1325 Fourth Ave., Suite 940
Seattle, Washington 98101

April 11, 2011

*Approved*

OK to pay
0103045.00023

Locke Lord Bissell & Liddell LLP
c/o Marc D. Cabrera
2200 Ross Avenue, Suite 2200
Dallas, TX 75201

*In Reference
To:*     Local Counsel concerning Evergreen Money Source matter

*Invoice* 2422
#

Professional Services

RECEIVED

MAY 25 2011

ACCOUNTING

| VENDOR NO. | DUE |
|---|---|
| | |
| ACCOUNT DIV. NO. | AMOUNT |
| 18 | |

| APPROVAL | |
|---|---|
| VOUCHER NO. | DATE 4/6 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 12/17/2010 | SW | Telephone conference with Mr. Cabrera concerning potential represent ion of LBHI in Loan Network Evergreen case | 0.20 | no charge |
| 1/18/2011 | SW | Telephone conference with Mr. Cabrera concerning acting as local counsel and pro hoc application for Evergreen case | 0.20 | 75.00 |
| 2/4/2011 | SW | Review letters concerning discovery dispute and telephone conference with Mr. Sanders and Mr. Cabrera concerning same | 0.30 | 112.50 |
| 2/7/2011 | JB | Print documents from court website | 0.50 | 62.50 |
| 2/9/2011 | SW | Review numerous pleadings concerning discovery dispute and prepare for hearing in Federal District Court; exchange email with Mr. Cabrera concerning same | 1.00 | 375.00 |
| | SW | Exchange email with Mr. Sanders and review additional documents produced to Evergreen and Mr. Sanders' email to Evergreen's counsel | 0.30 | 112.50 |
| 2/10/2011 | SW | Continue review of pleadings concerning discovery dispute; download and review discovery dispute timeline; and telephone conference with Mr. Sanders and Mr. Cabrera concerning continuance of court hearing | 1.00 | 375.00 |

Locke Lord Bissell & Liddell LLP

Page   2

**Amount**

Total amount of this bill

$2,351.75

Previous balance

$2,128.00

Balance due

$4,476.75

*pay this amount NOC*

Payment due upon receipt.

Thank you.

# **EXHIBIT F**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------x
                                 :

In re                        :       Chapter 11 Case No.

LEHMAN BROTHERS HOLDINGS INC., *et al.*,  :       08-13555 (JMP)
                                   :

                Debtors.     :       (Jointly Administered)
                                   :
------------------------------------------------------x

### ORDER PURSUANT TO SECTION 327(e) OF THE BANKRUPTCY CODE AND RULE 2014 OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE AUTHORIZING THE EMPLOYMENT AND RETENTION OF LOCKE, LORD, BISSELL & LIDDELL LLP, AS SPECIAL COUNSEL TO THE DEBTORS *NUNC PRO TUNC* TO JULY 1, 2010

        Upon consideration of the application, dated March 4, 2011 (the

"Application"),[1] of Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors in the

above-referenced chapter 11 cases, as debtors and debtors-in-possession (collectively, the

"Debtors"), pursuant to section 327(e) of title 11 of the United States Code (the "Bankruptcy

Code") and Rule 2014(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy

Rules") for authorization to employ and retain Locke, Lord, Bissell & Liddell, LLP ("LLBL")

as special counsel to the Debtors, *nunc pro tunc* to July 1, 2010; and upon the declaration of

Robert T. Mowrey (the "Mowrey Declaration"), filed in support of the Application; and the

Court being satisfied, based on the representations made in the Application and the Mowrey

Declaration, that LLBL represents no interest adverse to the Debtors or the Debtors' estates

with respect to the matters upon which it is to be engaged, under section 327(e) of the

Bankruptcy Code as modified by section 1107(b); and the Court having jurisdiction to

consider the Application and the relief requested therein in accordance with 28 U.S.C. §§ 157

---

[1] Capitalized terms that are used but not defined in this order have the meanings ascribed to them in the Application.

and 1334 and the Standing Order M-61 Referring to Bankruptcy Judges for the Southern

District of New York Any and All Proceedings Under Title 11, dated July 10, 1984 (Ward,

Acting C.J.); and consideration of the Application and the relief requested therein being a core

proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant

to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Application having been

provided in accordance with the procedures set forth in the second amended order entered

June 17, 2010 governing case management and administrative procedures [Docket No. 9635]

to (i) the United States Trustee for Region 2; (ii) the attorneys for the Official Committee of

Unsecured Creditors; (iii) the Securities and Exchange Commission; (iv) the Internal Revenue

Service; (v) the United States Attorney for the Southern District of New York; (vi) LLBL and

(vii) all parties who have requested notice in these chapter 11 cases, and it appearing that no

other or further notice need be provided; and no objections to the Application having been

filed; and the Court having found and determined that the relief sought in the Application is in

the best interests of the Debtors, their estates and creditors, and all parties in interest and that

the legal and factual bases set forth in the Application establish just cause for the relief granted

herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the Application is approved as set forth herein; and it is further

ORDERED that pursuant to section 327(e) of the Bankruptcy Code, the

Debtors are hereby authorized to employ and retain LLBL as special counsel to the Debtors,

*nunc pro tunc* to July 1, 2010, on the terms set forth in the Application and this order, for the

Representative Matters identified in the Application and in accordance with LLBL's

customary rates in effect from time to time and its disbursement policies; and it is further

ORDERED that LLBL shall apply for compensation and reimbursement of expenses in accordance with the procedures set forth in sections 330 and 331 of the Bankruptcy Code, applicable Bankruptcy Rules, the Local Rules and orders of the Court, guidelines established by the U.S. Trustee, and such other procedures that have been or may be fixed by order of this Court, including but not limited to the Court's Third Amended Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals [Docket No. 4165], and the Court's Order Appointing a Fee Committee and Approving a Fee Protocol [Docket No. 3651]; and it is further

ORDERED, that LLBL shall be reimbursed only for reasonable and necessary expenses as provided by the Amended Order Establishing Procedures for Monthly Compensation and Reimbursement of Expenses of Professionals, dated November 25, 2009, the Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York, dated November 25, 2009, and the United States Trustee Fee Guidelines; and it is further

ORDERED that the United States Trustee retains all rights to object to LLBL's interim and final fee applications on all grounds including, but not limited to, the reasonableness standard provided for in section 330 of the Bankruptcy Code, and the Court retains the right to review the interim and final applications pursuant to section 330 of the Bankruptcy Code; and it is further

ORDERED that to the extent this Order is inconsistent with the Application, this Order shall govern; and it is further

ORDERED that the Court shall retain jurisdiction to hear and determine all

matters arising from the implementation of this Order.

Dated:  New York, New York
        March 23, 2011

                                    _s/ James M. Peck_____
                                    HONORABLE JAMES M. PECK
                                    UNITED STATES BANKRUPTCY JUDGE

# **EXHIBIT G**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

```
------------------------------------------------------  x
In re                              :        Chapter 11
                                   :
LEHMAN BROTHERS HOLDINGS, INC. et al.,  :   Case No. 08-13555 (JMP)
                                   :
                    Debtors.       :        (Jointly Administered)
------------------------------------------------------  x
```

## FOURTH AMENDED ORDER PURSUANT TO SECTIONS 105(a) AND 331 OF THE BANKRUPTCY CODE AND BANKRUPTCY RULE 2016(a) ESTABLISHING PROCEDURES FOR INTERIM MONTHLY COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PROFESSIONALS

Upon the proposed amended order filed March 11, 2011 and April 6, 2011 (the "Fourth Amended Order") of Lehman Brothers Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors-in-possession (collectively, the "Debtors" and, together with their non-debtor affiliates, "Lehman"), pursuant to sections 105(a) and 331 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 2016(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), to establish procedures for interim monthly compensation and reimbursement of expenses of professionals (the "Professionals")—all as more fully described in the Debtors' Motion Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) for Authorization to Establish Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals, dated October 11, 2008 (the "Motion") [Docket No. 833]—and upon the notice of presentment of the proposed Fourth Amended Order; and the Court having jurisdiction to consider the proposed Fourth Amended Order and the relief requested therein in accordance with 28 U.S.C. §§ 157 and 1334 and the Standing Order M-61 Referring to Bankruptcy Judges for the Southern District of New York Any and All Proceedings Under

Title 11, dated July 10, 1984 (Ward, Acting C.J.); and consideration of the Motion and the

proposed Fourth Amended Order and the relief requested therein being a core proceeding

pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C.

§§ 1408 and 1409; and due and proper notice of the proposed Fourth Amended Order having

been provided in accordance with the procedures set forth in the second amended order entered

June 17, 2010 governing case management and administrative procedures [Docket No. 9635] to

(i) the United States Trustee for the Southern District of New York; (ii) the attorneys for the

Official Committee of Unsecured Creditors; (iii) the Securities and Exchange Commission;

(iv) the Internal Revenue Service; (v) the United States Attorney for the Southern District of

New York; (vi) all parties who have requested notice; and (iii) all Professionals; and the Court

having entered an amended order, dated June 25, 2009 (the "**Third Amended Order**") [Docket

No. 4165], governing the procedures for interim monthly compensation and reimbursement of

expenses of professionals; and the Court then concluding that there is cause to make certain

amendments to the Third Amended Order; and the relief sought in the proposed Fourth Amended

Order being in the best interests of the Debtors, their estates and creditors, and all parties in

interest and that the legal and factual bases set forth in the Motion and the proposed Fourth

Amended Order establish just cause for the relief granted herein; and after due deliberation and

sufficient cause appearing therefore, it is

   ORDERED that the Third Amended Order is superseded in its entirety by this Fourth

Amended Order; and it is further

   ORDERED that except as may otherwise be provided in orders of the Court authorizing

the retention of specific Professionals, all Professionals in these cases may seek monthly

compensation in accordance with the following procedures (the "Interim Compensation

Procedures"):

(a)    On or before the forty-fifth (45th) day following the month for which
compensation is sought, each professional seeking compensation, other than a
professional retained as an ordinary course professional or a professional retained
by the Examiner appointed in these Chapter 11 cases, will serve a monthly
statement (the "Monthly Statement"), by hand or overnight delivery on
(i) Lehman Brothers Holdings Inc., 1271 Avenue of the Americas, 45th Floor,
New York, New York, 10020 (Attn: John Suckow and William Fox); (ii) Weil,
Gotshal & Manges, LLP, 767 Fifth Avenue, New York, New York 10153
(Attn: Shai Y. Waisman, Esq.); (iii) Milbank, Tweed, Hadley & McCloy LLP,
1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne,
Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.), attorneys for the Creditors'
Committee; (iv) the Office of the United States Trustee for the Southern District
of New York, 33 Whitehall Street, 22nd Floor, New York, New York 10004
(Attn: Elisabetta G. Gasparini and Andrea B. Schwartz); and, (v) Richard Gitlin,
Chair of the Fee Committee (as defined in the Order Appointing a Fee Committee
and Approving a Fee Protocol, dated May 26, 2009 [Docket No. 3651], all as may
be amended from time to time, the "Fee Protocol") c/o Godfrey & Kahn, S.C.,
One East Main Street, P.O. Box 2719, Madison, WI 53701-2719 (the "Notice
Parties"). In addition to being served with a paper copy, the Office of the United
States Trustee, Richard Gitlin through Godfrey & Kahn, and Lehman Brothers
Holdings, Inc. shall also be served with a disc containing an electronic version of
the Monthly Statement.

(b)    The Monthly Statement need not be filed with the Court and a courtesy copy need
not be delivered to chambers since this Fourth Amended Order is not intended to
alter the fee application requirements outlined in sections 330 and 331 of the
Bankruptcy Code and since professionals are still required to serve and file
interim and final applications for approval of fees and expenses in accordance
with the relevant provisions of the Bankruptcy Code, the Bankruptcy Rules, and
the Local Rules for the United States Bankruptcy Court for the Southern District
of New York (the "Local Rules").

(c)    Each Monthly Statement must contain a list of the individuals and their respective
titles (e.g., attorney, paralegal, etc.) who provided services during the statement
period, their respective billing rates, the aggregate hours spent by each individual,
a reasonably detailed breakdown of the fees and expenses incurred (no
professional should seek reimbursement of an expense that would otherwise not
be allowed pursuant to the Court's Administrative Orders dated June 24, 1991 and
April 21, 1995 or the United States Trustee Guidelines for Reviewing
Applications for Compensation and Reimbursement of Expenses Filed under
11 U.S.C. § 330 dated January 30, 1996), and contemporaneously maintained
time entries for each individual in increments of tenths (1/10) of an hour or as
close thereto as practicable.

3

(d)     Each Notice Party shall have at least thirty (30) days after receiving the Monthly
Statement to review the statement and, if the Notice Party objects to the
compensation or expense reimbursement sought in a particular statement, such
Notice Party shall, no later than the thirty-first (31st) day following receipt of the
Monthly Statement (the "**Monthly Statement Objection Deadline**"), serve upon
the professional to whose Monthly Statement the Notice Party objects and the
other Notice Parties a written "Notice of Objection to Fee Statement," setting
forth the nature of the Notice Party's objection and the amount of fees or expenses
at issue.

(e)     At the expiration of the Monthly Statement Objection Deadline, the Debtors shall
promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of
the expenses identified in each Monthly Statement to which no objection has been
served in accordance with paragraph (d) above.

(f)     If the Debtors object or receive an objection to a particular Monthly Statement,
the Debtors shall withhold payment of that portion of the Monthly Statement to
which the objection is directed and promptly pay the remainder of the fees and
disbursements in the percentages set forth in paragraph (e).

(g)     If the parties to an objection resolve their dispute following the service of a Notice
of Objection to Fee Statement and if the party whose Monthly Statement was
objected to serves on all Notice Parties a statement indicating that the objection is
withdrawn or modified and describing the terms of the resolution, then the
Debtors shall promptly pay, in accordance with paragraph (e), that portion of the
Monthly Statement that is no longer subject to an objection.

(h)     All objections that the parties do not resolve shall be preserved and presented to
the Court at the next interim or final fee application hearing to be heard by the
Court in accordance with paragraph (j) below.

(i)     The service of an objection in accordance with paragraph (d) above shall not
prejudice the objecting party's right to object to any fee application made to the
Court in accordance with the Bankruptcy Code on any ground regardless of
whether the objecting party raised the ground in the objection or not.
Furthermore, the decision by any party not to object to a Monthly Statement shall
not waive or prejudice that party's right to object to any fee application
subsequently made to the Court in accordance with the Bankruptcy Code,
including any final application.

(j)     Commencing with the period ending January 31, 2009, and at four-month
intervals thereafter, each of the professionals shall file with the Court, in
accordance with General Order M-242 (which can be found at
www.nysb.uscourts.gov), an application (an "**Interim Fee Application**") for
interim Court approval and allowance pursuant to sections 330 and 331 of the
Bankruptcy Code (as the case may be) of the compensation and reimbursement of
expenses requested in the fee statements served during such period (the "**Interim

4

Fee Period"). Each professional shall file its Interim Fee Application within 75 days after the end of the Interim Fee Period for which the request seeks allowance of fees and reimbursement of expenses.[1] Each professional shall file its first Interim Fee Application on or before April 10, 2009 and the first Interim Fee Application shall cover the Interim Fee Period from the Commencement Date through and including January 31, 2009. All professionals not retained as of the Commencement Date shall file their first Monthly Statement for the period from the effective date of their retention through the end of the first full month following the effective date of their retention and otherwise in accordance with the procedures set forth in this Motion.

(k)   The Debtors' attorneys shall obtain a date from the Court for the hearing of fee applications for all retained professionals, which hearing date should be consistent with the timelines set forth in the Fee Protocol, as amended from time to time. Any retained professional unable to file its own fee application with the Court shall deliver to the Debtors' attorneys a fully executed copy with original signatures, along with service copies, three business days before the filing deadline. The Debtors' attorneys shall file and serve such application.

(l)   The pendency of an application or objection or a Court order that payment of compensation or reimbursement of expenses was improper as to a particular Monthly Statement shall not disqualify a professional from the future payment of compensation or reimbursement of expenses as set forth above, unless otherwise ordered by the Court.

(m)   Neither the payment of, nor the failure to pay, in whole or in part, monthly compensation and reimbursement as provided herein shall have any effect on this Court's interim or final allowance of compensation and reimbursement of expenses of any professionals.

(n)   Counsel for the Creditors' Committee may, in accordance with the Interim Compensation Procedures, collect and submit statements of expenses (excluding third-party counsel expenses of individual committee members), with supporting vouchers, from members of the Creditors' Committee; provided, however, that these reimbursement requests comply with this Court's Administrative Orders dated June 24, 1991 and April 21, 1995.

(o)   Any Professional that materially fails to comply with this Order shall (1) be ineligible to receive further monthly payments of fees or expenses as provided herein until further order of this Court and (2) may be required to disgorge any fees paid since retention or the last fee application, whichever is later.

And, it is further

---

[1] For the seventh interim fee period (October 1, 2010 through January 31, 2011), any Retained Professional may, but need not, take an additional forty-five (45) days to file its Interim Fee Application.

5

ORDERED that the Debtors shall include all payments to Professionals on their monthly operating reports, detailed by line item so as to state the amount paid to each of the Professionals, and detailed so as to state the amount paid to ordinary course professionals (which may be aggregated into one line item); and it is further

ORDERED that the amount of fees and disbursements sought be set out in U.S. dollars, with the conversion amount calculated at the time of the submission of the Monthly Statement, to the extent practicable, or as soon thereafter as possible.

ORDERED that any party may object to requests for payments made pursuant to this Fourth Amended Order, or move to modify or vacate all or certain provisions of this Fourth Amended Order, on the grounds that (a) the Debtors have not timely filed monthly operating reports, (b) the Debtors have not remained current with their administrative expenses or fees due under 28 U.S.C. § 1930(a)(6), (c) the Debtors are administratively insolvent or approaching insolvency, and (d) cause otherwise exists; provided, however, that the inclusion in this Fourth Amended Order of the foregoing bases shall not be determinative of the validity of any such bases and all parties' rights are expressly reserved; and it is further

ORDERED that, in the event that an Ordinary Course Professional (as such term is defined in the Order Pursuant to Sections 105(1), 327, 328, and 330 of the Bankruptcy Code Authorizing the Debtors to Employ Professionals Utilized in the Ordinary Course of Business [Docket No. 1394] (the "OCP Order")) or a professional retained by the Examiner seeks more than $150,000 per month and, as set forth in the OCP Order or the *Order Discharging Examiner and Granting Related Relief* [Docket No. 10169] (as applicable), files a fee application for the full amount of its fees and expenses for that month, then the Debtors' attorneys shall obtain a

6

date from the Court for the hearing of the fee application, which shall be scheduled no earlier

than 30 days after the fee application is served on the Notice Parties; and it is further

ORDERED that all time periods set forth in this Fourth Amended Order shall be

calculated in accordance with Rule 9006(a) of the Federal Rules of Bankruptcy Procedure; and it

is further

ORDERED that sending notice of the hearing to consider Interim Fee Applications to the

Standard Parties entitled to notice pursuant to the Court's second amended order entered on

June 17, 2010 governing case management and administrative procedures for these cases

[Docket No. 9635] shall be good and sufficient notice; and it is further

ORDERED that that this Court shall retain jurisdiction to interpret and enforce this

Order.


Dated: New York, New York
    April 14, 2011

                        *s/ James M. Peck*
                        Honorable James M. Peck
                        United States Bankruptcy Judge

7