**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x
                                                    :
In re                                               :                    **Chapter 11**
                                                    :                    **Case No. 08-13555**
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,* :          **(Jointly Administered)**
                                                    :
Debtors.                                            :
                                                    :
---------------------------------------------------------------x


**SUMMARY SHEET PURSUANT TO UNITED STATES TRUSTEE GUIDELINES**
**FOR REVIEWING APPLICATIONS FOR COMPENSATION AND**
<u>**REIMBURSEMENT OF EXPENSES FILED UNDER 11 U.S.C. §§ 330 AND 331**</u>

NINTH INTERIM APPLICATION

**NAME OF APPLICANT:**         Hardinger & Tanenholz LLP

**TIME PERIOD:**              June 1, 2011 through and including September 30, 2011

**ROLE IN THE CASE:**          Special Counsel to the Debtors

**CURRENT APPLICATION:**       Total Fees Requested: $116,542.70

                              Total Expenses Requested: $4,015.05

**PRIOR APPLICATIONS:**

| Application | Payment Received |
|---|---|
| Ordinary Course Professional Application for Fees in Excess of $150,000 | $33,695.72 |

**SUMMARY OF SERVICES FROM JUNE 1, 2011 THROUGH SEPTEMBER 30, 2011**

| Name of Attorney | Title | Law School Graduation | Hours | Hourly Rate | Total Fees |
|---|---|---|---|---|---|
| Julia Hardinger | Partner | 1997 | 116.0 | $290.00 | $33,640.00 |
| David Tanenholz | Partner | 2000 | 5.7 | $290.00 | $1,653.00 |
| Stacey Angerome | Associate | 1994 | 9.0 | $149.00 | $1,341.00 |
| Laureano Gomez | Associate | 2005 | 536.3 | $149.00 | $79,908.70 |
| | | | **Total Hours: 667.0** | **Blended Rate: $174.73** | **Total Fees: $116,542.70** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x
:
In re                                                              :          **Chapter 11**
                                                                   :          **Case No. 08-13555**
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.***,** :          **(Jointly Administered)**
                                                                   :
                                                                   :
**Debtors.**                                                      :
                                                                   :
---------------------------------------------------------------x

### APPLICATION OF HARDINGER & TANENHOLZ LLP
### FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF
### EXPENSES FOR THE NINTH INTERIM PERIOD

Hardinger & Tanenholz LLP ("Hardinger & Tanenholz"), Special Counsel to Lehman

Brothers Holdings Inc. ("LBHI") and its subsidiaries that are debtors and debtors in possession

in these proceedings (collectively, the "Debtors"), for its Ninth Interim Application (the

"Application"), pursuant to sections 330(a) and 331 of title 11 of the United States Code (the

"Bankruptcy Code") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the

"Bankruptcy Rules" ), for allowance of compensation for professional services performed by

Hardinger & Tanenholz during the period commencing June 1, 2011, through and including

September 30, 2011 (the "Compensation Period"), and for reimbursement of its actual and

necessary expenses incurred during the Compensation Period, respectfully represents:

### Background

1.       On September 15, 2008 (the "Commencement Date") and periodically

thereafter, the Debtors commenced with the Court voluntary cases under Chapter 11 of Title 11

of the United States Code (the "Bankruptcy Code").  The Debtors' Chapter 11 cases have been

consolidated for procedural purposes only and are being jointly administered under Case No. 08-13555 (JMP) pursuant to Bankruptcy Rule 1015(b).  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to Sections 1107(a) and 1108 of the Bankruptcy Code.

2.      On September 17, 2008, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed a statutory committee of unsecured creditors pursuant to Section 1102 of the Bankruptcy Code (the "Creditors' Committee").

3.      On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as examiner in the above-captioned Chapter 11 cases (the "Examiner") and by order, dated, January 20, 2009 [Docket No. 2583], the Court approved the U.S. Trustee's appointment of the Examiner.

4.      On May 26, 2009 the Court appointed a fee committee (the "Fee Committee") and approved a fee protocol (the "Fee Protocol") in the above-captioned Chapter 11 cases pursuant to an order of the same date [Docket No. 3651].

## Retention of Hardinger & Tanenholz

5.      On October 5, 2011 the Court entered the Order Pursuant to Section 327(e) of the Bankruptcy Code Authorizing the Modification of the Procedures for Compensating and Reimbursing Hardinger & Tanenholz LLP as Special Counsel, Effective as of June 1, 2011 [Docket No. 20583] (the "Retention Order").

6.      Prior to the time of its special retention, Hardinger & Tanenholz had been properly retained as an ordinary course professional and was assessing fees in accordance with the *Amended Order Pursuant to Sections 105(a), 327, 328 and 330 of the Bankruptcy Code*

*Authorizing the Debtors to Employ Professionals Utilized in the Ordinary Course of Business*

(the "OCP Order").

## Jurisdiction

7.      This Court has subject matter jurisdiction to consider and determine

this matter pursuant to 28 U.S.C. § 1334.  This is a core proceeding pursuant to 28 U.S.C §

157(b).

## Summary of Requested Professional Compensation And Reimbursement of Expenses

8.      This Application has been prepared in accordance with (a) the

Amended Guidelines for Fees and Disbursements for Professionals in Southern District of

New York Bankruptcy Cases adopted by the Court on April 19, 1995 (the "Local

Guidelines"), (b) the United States Trustee Guidelines for Reviewing Applications for

Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 adopted on

January 30, 1996 (the "UST Guidelines"), (c) the Fourth Amended Order Pursuant to Sections

105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing

Procedures for Interim Monthly Compensation and Reimbursement of Expenses of

Professionals entered by the Court on April 14, 2011 (the "Interim Compensation Order") and

(d) the Fee Protocol (collectively with the Local Guidelines, the UST Guidelines and the

Interim Compensation Order, the "Guidelines").

9.      Hardinger & Tanenholz has requested compensation from the Court for

professional services or reimbursement of expenses on one prior occasion.  In April 2011,

Hardinger and Tanenholz filed an application for compensation and reimbursement of

Expenses for the period of January 2011 for Ordinary Course Professional fees in excess of

$150,000.  The Court approved this application and payment of the holdback of $33,695.72 was received in October 2011.

10.    By this Application, Hardinger & Tanenholz seeks allowance in full of interim compensation for professional services rendered to the Debtors during the Compensation Period, in the aggregate amount of $116,542.70, and for reimbursement of actual, necessary expenses incurred in connection with such services in the aggregate amount of $4,015.05.  During the Compensation Period, Hardinger & Tanenholz attorneys expended a total of 667.0 hours for which compensation is sought.

11.    In accordance with the Interim Compensation Order, to date Hardinger & Tanenholz has sought payments for this Compensation Period totaling $97,264.64 ($93,234.96 of which is for services rendered and $4,015.05 of which is for reimbursement of expenses). Hardinger & Tanenholz has not yet received any payment of fees and expenses incurred during the Compensation Period.  By this Application, Hardinger & Tanenholz seeks payment of $120,557.75 which amount represents the total fees and expenses incurred during the Compensation Period, including the Court-ordered 20% holdback of all Hardinger & Tanenholz requested fees for the Compensation Period totaling $23,308.54.

12.    During the Compensation Period, other than pursuant to the Interim Compensation Order, Hardinger & Tanenholz has received no payment and no promises of payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between Hardinger & Tanenholz and any other person, other than its partners, for the sharing of compensation to be received for services rendered in these cases.

13.    The fees charged by Hardinger & Tanenholz in these cases are billed in accordance with its agreed-upon billing rates and procedures in effect during the Compensation Period.  The rates charged by Hardinger & Tanenholz for services rendered in these Chapter 11 cases do not exceed the rates Hardinger & Tanenholz customarily charges for services rendered in comparable matters.  Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable assignments in a competitive national legal market.

14.    Pursuant to the UST Guidelines, annexed to the U.S. Trustee summary section preceding this Application is a schedule setting forth all Hardinger & Tanenholz professionals who have performed services in these Chapter 11 cases during the Compensation Period, the capacities in which each such individual is employed by Hardinger & Tanenholz, the hourly billing rate charged by Hardinger & Tanenholz for services performed by such individual, the year in which each professional graduated from law school, and the aggregate number of hours expended in this matter and fees billed therefor.

15.    Pursuant to the Local Guidelines, a certification regarding compliance with the same is annexed hereto as Exhibit A.

16.    Annexed hereto as Exhibit B are copies of the monthly statements for the Ninth Interim Period (June 2011 through September 2011).  This exhibit sets forth the time descriptions by Hardinger & Tanenholz professionals by code related to the matter or tasks reflected in the time entries.

17.    Annexed hereto as Exhibit C is a schedule specifying the categories of actual, necessary expenses for which Hardinger & Tanenholz is seeking reimbursement and

the total amount for each such expense category, in addition to a detail of all travel expenses

incurred during the Compensation Period.

18.     Pursuant to the UST Guidelines, annexed hereto as Exhibit D is a

summary of the number of hours and amounts billed by Hardinger & Tanenholz during the

Compensation Period, organized by matter.

19.     To the extent that time or disbursement charges for services rendered or

expenses incurred relate to the Compensation Period, but were not processed prior to the

preparation of this Application, Hardinger & Tanenholz reserves the right to request

compensation for such services and reimbursement of such expenses in a future application.

## Summary of Services

20.     The Debtors sought and received the Court's approval to retain

Hardinger & Tanenholz because of Hardinger & Tanenholz's extensive knowledge and

experience in document review and litigation discovery matters.

21.     Hardinger & Tanenholz is a leading discovery counsel law firm that has

represented Debtors and their affiliates in this case since September 2010.  Hardinger &

Tanenholz attorneys and litigation professionals represent individuals and business entities in

a wide range of litigation discovery matters, and have unique experience managing large

scale, high-value document reviews.

22.     By the Retention Order, the Debtors received the Court's approval to

retain Hardinger & Tanenholz as special counsel to LBHI pursuant to Section 327(e) of the

Bankruptcy Code effective June 1, 2011, to perform legal services in connection with the

review and production of documents and other discovery-related legal work in the matter of

*Lehman Brothers Holding Inc. v. JPMorgan Chase.*

23.     The foregoing professional services performed by Hardinger &

Tanenholz were necessary and appropriate to the administration of the Debtors' Chapter 11

cases.  These services were in the best interests of the Debtors and other parties in interest.

Compensation for the foregoing services as requested is commensurate with the complexity,

importance and nature of the problems, issues and tasks involved.  The services were

performed in an efficient manner and by the qualified professional with the lowest billable

rate.

24.     The professional services performed by Hardinger & Tanenholz on

behalf of the Debtors during the Compensation Period required an aggregate expenditure of

667.0 recorded hours by Hardinger & Tanenholz's partners and associates.  During the

Compensation Period, Hardinger & Tanenholz billed the Debtors for time expended by

attorneys based on hourly rates ranging from $149 to $290 per hour.  Allowance of

compensation in the amount requested would result in a blended hourly attorney billing rate of

approximately $174.73.

25.     As set forth in Exhibit B hereto, Hardinger & Tanenholz has incurred or

disbursed $4,015.05 in expenses in providing professional services to the Debtors during the

Compensation Period.

**The Requested Compensation and Expense Reimbursement Should be Allowed**

26.     Section 331 of the Bankruptcy Code provides for compensation of

professionals and incorporates the substantive standards of Section 330 to govern the Court's

award of such compensation.  11 U.S.C.  § 331. Section 330 provides that a court may award

a professional employed under Section 327 of the Bankruptcy Code reasonable compensation

for "actual necessary services rendered . . . and reimbursement for actual, necessary

expenses." 11 U.S.C.  § 330(a)(1). Section 330 also sets forth the criteria for the award of

such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded, the court should consider the nature, the extent, and the value of such services, taking into account all relevant factors, including—
>
> (A) the time spent on such services;
>
> (B) the rates charged for such services;
>
> (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D)  whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and
>
> (E) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

27.    In the instant case, Hardinger & Tanenholz respectfully submits that the

services for which it seeks compensation and the expenditures for which it seeks

reimbursement in this Application were necessary for and beneficial to the orderly

administration of the Debtors' estates.  Such services and expenditures were necessary to and

in the best interests of the Debtors' estates and creditors.  Hardinger & Tanenholz further

submits that the compensation requested herein in reasonable in light of the nature, extent, and

value of such services to the Debtors, their estates and all parties in interest.

28.    In sum, approval of the compensation for professional services and

reimbursement of expenses sought herein is warranted.

**Conclusion**

WHEREFORE Hardinger & Tanenholz respectfully requests (i) an allowance of compensation for professional services during the Compensation Period in the amount of $116,542.70 and reimbursement of actual and necessary expenses Hardinger & Tanenholz incurred during the Compensation Period in the amount of $4,015.05; (ii) authorization for the Debtors to pay Hardinger & Tanenholz that portion of the compensation amount not yet paid; (iii) that the allowance of such compensation for professional services rendered and reimbursement of actual and necessary expenses incurred be without prejudice to Hardinger & Tanenholz's right to seek additional compensation for services performed and expenses incurred during the Compensation Period that were not processed at the time of this Application; and (iv) such other and further relief is just.

Dated:  December 13, 2011

      Washington, D.C.

s/___Julia Staunton Hardinger
Julia Staunton Hardinger
HARDINGER & TANENHOLZ LLP
1325 G Street N.W. | Suite 500
Washington, D.C. 20005
Telephone: (202) 552 – 7353

*Special Counsel to the Debtors*

## <u>INDEX OF EXHIBITS</u>

| | |
|---|---|
| Exhibit A | Certification of Julia Staunton Hardinger |
| Exhibit B | Monthly Statements for Compensation Period |
| Exhibit C | Expense Summary for Compensation Period |
| Exhibit D | Summary of Hours and Amounts Billed by Matter |

## EXHIBIT A

HARDINGER & TANENHOLZ LLP
Special Counsel to the Debtors
1325 G Street N.W. | Suite 500
Washington, DC 20005
(202) 552 – 7353

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x
                                                             :
**In re**                                                    :        **Chapter 11**
                                                             :        **Case No. 08-13555**
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*, :               **(Jointly Administered)**
                                                             :
                                                             :
**Debtors.**                                                 :
                                                             :
-------------------------------------------------------------x

**CERTIFICATION UNDER UNITED STATES TRUSTEE GUIDELINES IN RESPECT
OF APPLICATION OF HARDINGER & TANENHOLZ LLP FOR COMPENSATION
AND REIMBURSEMENT OF EXPENSES FOR THE NINTH INTERIM PERIOD**

I, Julia Staunton Hardinger, hereby certify that:

I.      I am a partner of the applicant firm, Hardinger & Tanenholz LLP ("Hardinger

& Tanenholz"), and am the professional designated by Hardinger & Tanenholz with

responsibility for compliance with the Amended Guidelines for Fees and Disbursements for

Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on

April 19, 1995 (the "Local Guidelines"), the United States Trustee Guidelines for Reviewing

Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. §

330, adopted on January 30, 1996 (the "UST Guidelines"), the Fourth Amended Order

Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a)

Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses

of Professionals entered by the Court on April 14, 20011 (the "Interim Compensation Order"),

the fee protocol approved by the Court on June 26, 2009 (the "Fee Protocol", and collectively

with the Local Guidelines, UST Guidelines and the Interim Compensation Order, the

"Guidelines") in the Chapter 11 cases of Lehman Brothers Holdings Inc. and its subsidiaries

that are debtors and debtors in possession in these proceedings (collectively, the "Debtors").

II.        This certification is made in respect of Hardinger & Tanenholz's

application, dated December 13, 2011 (the "Application"), for compensation and

reimbursement of expenses for the period commencing June 1, 2011 through and including

September 30, 2011 (the "Compensation Period") in accordance with the Local Guidelines.


III.        In respect of section B.1 of the Local Guidelines, I certify that:

a.        I have read the Application;

b.        to the best of my knowledge, information and belief formed

after reasonable inquiry, the fees and expense reimbursements sought fall within

the Guidelines;

c.        the fees and expense reimbursements sought are billed at rates

not exceeding those customarily charged by Hardinger & Tanenholz and

generally accepted by Hardinger & Tanenholz's clients; and

d.        in providing a reimbursable service, Hardinger & Tanenholz

does not make a profit on that service, whether the service is performed by

Hardinger & Tanenholz in-house or through a third party.

IV.        In respect of section B.2 of the Local Guidelines and as required by the

Interim Compensation Order, I certify that Hardinger & Tanenholz has complied with those

provisions requiring it to provide to Weil, Gotshal & Manges LLP, the Debtors, counsel for

the statutory committee of unsecured creditors appointed in these cases, the United States

Trustee for the Southern District of New York and the Fee Committee, on a monthly basis, a

statement of Hardinger & Tanenholz's fees and expenses accrued during the previous month.

      V.          In respect of the Interim Compensation Order and section B.3 of the

Local Guidelines, I certify that Weil, Gotshal & Manges LLP, the Debtors, counsel for the

statutory committee of unsecured creditors, the United States Trustee for the Southern District

of New York and the Fee Committee are each being provided with a copy of the Application.


Washington, D.C.
Dated:  December 13, 2011


s/  Julia Staunton Hardinger
Julia Staunton Hardinger
HARDINGER & TANENHOLZ LLP
1325 G Street N.W. | Suite 500
Washington, D.C. 20005
Telephone: (202) 552 – 7353

*Special Counsel to the Debtors*

**<u>EXHIBIT B</u>**

# Hardinger & Tanenholz LLP

*Your Discovery Counsel*

| | |
|---|---|
| **1325 G Street, N.W.**<br>**Suite 500**<br>**Washington, DC 20005** | INVOICE NO. 99-001-010<br>DATE: NOVEMBER 29, 2011 |
| Federal Tax ID No.: 74-3191246<br><u>Wiring Instructions</u>:<br>Bank of America<br>ABA Routing Number:  054001204<br>Account Number:  001924897385 | Hardinger & Tanenholz client No.:  90009.001<br><br>**Statement for Lehman Brothers Matter** |

### Hardinger & Tanenholz LLP June 2011 Billing Summary

| | |
|---|---|
| Professional Fees, 80% | $36,650.00 |
| Expenses, 100% | $0.00 |
| **TOTAL AMOUNT PAYABLE IN 30 DAYS:** | **$36,650.00** |
| Professional Fees, 20% | $9,162.50 |
| **TOTAL AMOUNT (100%) DUE:** | **$45,812.50** |

| TIMEKEEPER SUMMARY | | | | |
|---|---|---|---|---|
| **Name** | **Title** | **Rate** | **Hours** | **Amount** |
| Angerome, Stacey | Senior Associate | $149.00 | 9.0 | $1,341.00 |
| Gomez, Laureano | Senior Associate | $149.00 | 217.5 | $32,407.50 |
| Hardinger, Julia | Partner | $290.00 | 41.6 | $12,064.00 |
| **Total Hours** | | | **268.1** | |
| **Total Professional Fees** | | | | **$45,812.50** |

| Date | Name | Hours | Amount | Description | Task Code |
|---|---|---|---|---|---|
| 6/1/11 | Hardinger, Julia | 0.5 | $145.00 | Conference with L. Gomez to correct 2nd request batching error. | 3900 |
| 6/1/11 | Gomez, Laureano | 0.7 | $104.30 | Direct batch assignments to reviewers based on substantive categorization information and context of batches. | 3900 |
| 6/1/11 | Gomez, Laureano | 0.8 | $119.20 | Answer substantive questions regarding the new 2nd request review. | 3900 |
| 6/1/11 | Gomez, Laureano | 0.2 | $29.80 | Analyze productivity scripts sent by T. Cho. | 3900 |
| 6/1/11 | Gomez, Laureano | 2.3 | $342.70 | Quality check and second level privilege review for documents responsive to the 5th request based on Attorney Work Product doctrine. | 3900 |
| 6/1/11 | Gomez, Laureano | 1.4 | $208.60 | Discussions with J. Hardinger about batching and preparation of internal batching protocol. | 3900 |
| 6/1/11 | Gomez, Laureano | 4.2 | $625.80 | Begin batching documents based on Email Subject and Conversation thread for 2nd request docs. | 3900 |
| 6/1/11 | Gomez, Laureano | 0.2 | $29.80 | Review documents with technical issues for responsiveness and privilege. | 3900 |
| 6/1/11 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 6/1/11 | Angerome, Stacey | 9.0 | $1,341.00 | Review 221 potentially privileged documents, make final privilege calls, and draft privilege log descriptions for privileged documents. | 3900 |
| 6/2/11 | Hardinger, Julia | 4.3 | $2,117.00 | Continue preparations for the next installment of the NB rolling production Group AA4 and begin quality checking of privilege calls made on 2nd request documents at the direction of P. Behmke. | 3900 |
| 6/2/11 | Hardinger, Julia | 0.4 | $116.00 | Discussions with A. Lakhani and T. Cho to resolve brief Relativity outage. | 3900 |
| 6/2/11 | Gomez, Laureano | 0.7 | $104.30 | Direct batch assignments to reviewers based on substantive categorization information and context of batches. | 3900 |
| 6/2/11 | Gomez, Laureano | 0.8 | $119.20 | Answer substantive questions regarding the new 2nd request review. | 3900 |
| 6/2/11 | Gomez, Laureano | 0.2 | $29.80 | Analyze productivity scripts to analyze reviewer productivity. | 3900 |
| 6/2/11 | Gomez, Laureano | 4.0 | $596.00 | Direct batch assignments to reviewers based on substantive categorization information and context of batches. | 3900 |
| 6/2/11 | Gomez, Laureano | 0.4 | $59.60 | Email discussion with T. Cho and J. Hardinger to resolve document viewing issues. | 3900 |
| 6/2/11 | Gomez, Laureano | 0.2 | $29.80 | Review documents with technical issues for responsiveness and privilege. | 3900 |
| 6/2/11 | Gomez, Laureano | 1.2 | $178.80 | Emails with T. Cho, J. Hardinger, and J. McAllister regarding urgent message concerning Relativity outage and usage tracking of saved searches. | 3900 |
| 6/2/11 | Gomez, Laureano | 2.3 | $342.70 | Second level privilege review for documents responsive to the 5th request. | 3900 |
| 6/2/11 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 6/3/11 | Hardinger, Julia | 0.4 | $116.00 | Brief telephone discussion with N. Goodman regarding abnormalities in the Z1 production numbering scheme and how to investigate and resolve the same. | 3900 |
| 6/3/11 | Gomez, Laureano | 0.7 | $104.30 | Direct batch assignments to reviewers based on substantive categorization information and context of batches. | 3900 |
| 6/3/11 | Gomez, Laureano | 0.5 | $74.50 | Answer substantive questions regarding the new 2nd request review. | 3900 |
| 6/3/11 | Gomez, Laureano | 0.2 | $29.80 | Analyze productivity scripts sent by T. Cho. | 3900 |
| 6/3/11 | Gomez, Laureano | 5.1 | $759.90 | Direct batch assignments to reviewers based on substantive categorization information and context of batches. | 3900 |
| 6/3/11 | Gomez, Laureano | 2.5 | $372.50 | Second level privilege review for documents responsive to the 5th request. | 3900 |
| 6/3/11 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |

| Date | Name | Hours | Amount | Description | Task Code |
|------|------|-------|--------|-------------|-----------|
| 6/6/11 | Gomez, Laureano | 0.5 | $74.50 | Review and verify reviewer timesheets for accuracy and quality control at the request of T. Cho. | 3900 |
| 6/6/11 | Gomez, Laureano | 0.7 | $104.30 | Identify and assign document groups based on subject matter to maximize reviewer productivity. | 3900 |
| 6/6/11 | Gomez, Laureano | 0.3 | $44.70 | Answer substantive questions regarding the new 2nd request review. | 3900 |
| 6/6/11 | Gomez, Laureano | 0.2 | $29.80 | Analyze productivity scripts sent by T. Cho. | 3900 |
| 6/6/11 | Gomez, Laureano | 4.6 | $685.40 | Batch the remaining first level documents for 2nd request docs based on Email Subject and Conversation Thread. | 3900 |
| 6/6/11 | Gomez, Laureano | 3.5 | $521.50 | Second level privilege review for documents responsive to the 5th request. | 3900 |
| 6/6/11 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 6/7/11 | Hardinger, Julia | 8.2 | $2,378.00 | Conduct final quality check and sign-off on NB rolling production group AA4, including numerous final privilege calls and preparation of production report for J. Arnini. | 3900 |
| 6/7/11 | Gomez, Laureano | 0.3 | $44.70 | Email discussion with J. Hardinger, N. Goodman, and J. Arnini regarding final quality check sign off for NB production. | 3900 |
| 6/7/11 | Gomez, Laureano | 0.7 | $104.30 | Direct batch assignments to reviewers based on substantive categorization information and context of batches. | 3900 |
| 6/7/11 | Gomez, Laureano | 0.4 | $59.60 | Answer substantive questions regarding the new 2nd request review. | 3900 |
| 6/7/11 | Gomez, Laureano | 0.2 | $29.80 | Analyze productivity scripts sent by T. Cho. | 3900 |
| 6/7/11 | Gomez, Laureano | 3.6 | $536.40 | Second level privilege review for documents responsive to the 5th request. | 3900 |
| 6/7/11 | Gomez, Laureano | 1.8 | $268.20 | Quality check privilege batches for NB documents for production. | 3900 |
| 6/7/11 | Gomez, Laureano | 0.2 | $29.80 | Emails with T. Cho and J. Hardinger regarding the conclusion of the review and the possibility of bringing selected reviewers back to review the Homeshares/Groupshares. | 3900 |
| 6/7/11 | Gomez, Laureano | 0.1 | $14.90 | Assign technical issue documents to K. Brathwaite with instructions on opening them received from T. Cho. | 3900 |
| 6/7/11 | Gomez, Laureano | 0.2 | $29.80 | Attend team meeting regarding conclusion of first-level document review and finalization procedures. | 3900 |
| 6/7/11 | Gomez, Laureano | 0.5 | $74.50 | Conference call with J. Hardinger and A. Zinman regarding the NB privilege log and deposition preparation. | 3900 |
| 6/7/11 | Gomez, Laureano | 0.8 | $119.20 | Conduct end of the project wrap up meeting with first level review team. | 3900 |
| 6/7/11 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 6/8/11 | Hardinger, Julia | 0.3 | $87.00 | Follow-up email discussions with T. Cho and attorneys at Curtis Mallet regarding the addition of Z1 production numbers to the database necessary for deposition preparation. | 3900 |
| 6/8/11 | Gomez, Laureano | 0.3 | $44.70 | Review emails between J. Hardinger, N. Goodman, and J. Arnini regarding final quality check sign off for NB production. | 3900 |
| 6/8/11 | Gomez, Laureano | 0.2 | $29.80 | Analyze productivity scripts sent by T. Cho for reviewer productivity. | 3900 |
| 6/8/11 | Gomez, Laureano | 0.3 | $44.70 | Edit saved search for NB privilege log and send to T. Cho to se**nd** to Dallas for name formatting. | 3900 |
| 6/8/11 | Gomez, Laureano | 6.3 | $938.70 | Conduct second level privilege review for documents responsive to the 5th request. | 3900 |
| 6/8/11 | Gomez, Laureano | 1.2 | $178.80 | Quality check remaining first level documents responsive to the 2nd request. | 3900 |
| 6/8/11 | Gomez, Laureano | 0.1 | $14.90 | Respond to email sent by T. Cho regarding Curtis in-house productions uploaded to Relativity. | 3900 |
| 6/8/11 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |

| Date | Name | Hours | Amount | Description | Task Code |
|------|------|-------|--------|-------------|-----------|
| 6/9/11 | Hardinger, Julia | 0.2 | $58.00 | Brief email discussion with L. Gomez regarding partially privileged documents from the NB document collection. | 3900 |
| 6/9/11 | Gomez, Laureano | 1.4 | $208.60 | Finish second level privilege review for documents responsive to the 5th request. | 3900 |
| 6/9/11 | Gomez, Laureano | 1.8 | $268.20 | Create batches for privileged documents from the 2nd request based on email subject and conversation thread. | 3900 |
| 6/9/11 | Gomez, Laureano | 3.0 | $447.00 | Edit and revise privilege log AA5. | 3900 |
| 6/9/11 | Gomez, Laureano | 0.3 | $44.70 | Email with J. Hardinger about removing partially privileged docs from AA5. | 3900 |
| 6/9/11 | Gomez, Laureano | 2.3 | $342.70 | Conduct substantive quality check for part 1 of privilege log AA5. | 3900 |
| 6/9/11 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 6/10/11 | Gomez, Laureano | 2.5 | $372.50 | Begin second level privilege review for documents responsive to the 2nd request. | 3900 |
| 6/10/11 | Gomez, Laureano | 1.8 | $268.20 | Conduct substantive quality check for part 1 of privilege log AA5. | 3900 |
| 6/10/11 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 6/13/11 | Hardinger, Julia | 6.8 | $1,972.00 | Review of correspondence from Wachtell challenging the privilege calls for contingency planning documents; prepare in-depth report for P. Behmke and A. Zinman regarding the same including analysis of over 90 documents. | 3900 |
| 6/13/11 | Hardinger, Julia | 0.4 | $116.00 | Email and telephone discussions with L. Gomez regarding the status of the 2nd request privilege review and all volumes of the NB privilege logs. | 3900 |
| 6/13/11 | Hardinger, Julia | 0.5 | $145.00 | Brief research for P. Behmke regarding NB rolling production and the status of the 2nd request privilege review. | 3900 |
| 6/13/11 | Gomez, Laureano | 0.6 | $89.40 | Review and verify reviewer timesheets for accuracy and quality control at the request of T. Cho. | 3900 |
| 6/13/11 | Gomez, Laureano | 1.4 | $208.60 | Determine basis of privilege for part 1 of privilege log AA5. | 3900 |
| 6/13/11 | Gomez, Laureano | 0.9 | $134.10 | Draft substantive edits of privilege descriptions for log AA5. | 3900 |
| 6/13/11 | Gomez, Laureano | 0.3 | $44.70 | Conference call with J. Hardinger regarding 2nd request production and workflow priorities with P. Behmke. | 3900 |
| 6/13/11 | Gomez, Laureano | 5.8 | $864.20 | Second level privilege review for documents responsive to the 2nd request. | 3900 |
| 6/13/11 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 6/14/11 | Gomez, Laureano | 6.0 | $894.00 | Complete second level privilege review for documents responsive to the 2nd request. | 3900 |
| 6/14/11 | Gomez, Laureano | 1.2 | $178.80 | Conduct searches to batch remaining 2nd request potentially privileged documents and review of the same for privilege. | 3900 |
| 6/14/11 | Gomez, Laureano | 0.1 | $14.90 | Email with T. Cho, J. Hardinger, and J. Arnini regarding production schedule for group AA5. | 3900 |
| 6/14/11 | Gomez, Laureano | 2.1 | $312.90 | Determine basis of privilege and make edits to privilege description for part 1 of privilege log AA5. | 3900 |
| 6/14/11 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 6/15/11 | Gomez, Laureano | 9.0 | $1,341.00 | Determine basis of privilege for each entry and make substantive edits to privilege description for part 1 of privilege log AA5. | 3900 |
| 6/15/11 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 6/16/11 | Gomez, Laureano | 9.0 | $1,341.00 | Determine basis of privilege for each entry and make substantive edits to privilege description for part 1 of privilege log AA5. | 3900 |
| 6/16/11 | Gomez, Laureano | 0.4 | $59.60 | Complete part 1 of privilege log and send to A. Zinman for edits. | 3900 |
| 6/16/11 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 6/17/11 | Gomez, Laureano | 0.5 | $74.50 | Revise and edit part 2 of privilege log AA5. | 3900 |
| 6/17/11 | Gomez, Laureano | 2.3 | $342.70 | Begin substantive quality check of part 2 of privilege log AA5. | 3900 |
| 6/17/11 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |

| Date | Name | Hours | Amount | Description | Task Code |
|---|---|---|---|---|---|
| 6/20/11 | Gomez, Laureano | 3.7 | $551.30 | Complete substantive quality check of part 2 of privilege log AA5. | 3900 |
| 6/20/11 | Gomez, Laureano | 6.4 | $953.60 | Determine basis of privilege for each entry and make substantive edits to privilege description for part 2 of privilege log AA5. | 3900 |
| 6/20/11 | Gomez, Laureano | 0.2 | $29.80 | Email exchange between T. Cho, J. Hardinger, and J. Arnini regarding AA5 production and privilege log progress. | 3900 |
| 6/21/11 | Hardinger, Julia | 3.3 | $957.00 | Conduct factual research for Curtis team regarding weekly summaries to assist in the preparation for depositions and deposition follow-up and draft memorandum regarding the same; conduct factual research regarding executive discussions of racers and prepare Relativity searches to assist in the same. | 3900 |
| 6/21/11 | Gomez, Laureano | 6.6 | $983.40 | Determine basis of privilege for each entry and make substantive edits to privilege descriptions for part 2 of privilege log AA5. | 3900 |
| 6/21/11 | Gomez, Laureano | 0.1 | $14.90 | Emails with J. Hardinger regarding production of Barclays and FCIC documents. | 3900 |
| 6/21/11 | Gomez, Laureano | 0.2 | $29.80 | Email exchange with A. Zinman and J. Hardinger regarding the progress of privilege log AA5. | 3900 |
| 6/21/11 | Gomez, Laureano | 0.6 | $89.40 | Complete part 2 of privilege log AA5 and send to A. Zinman for edits. | 3900 |
| 6/21/11 | Gomez, Laureano | 1.7 | $253.30 | Begin substantive quality check for part 3 of privilege log AA5. | 3900 |
| 6/21/11 | Gomez, Laureano | 0.1 | $14.90 | Review email from J. Hardinger with latest production log. | 3900 |
| 6/21/11 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 6/22/11 | Gomez, Laureano | 5.6 | $834.40 | Complete substantive quality check for part 3 of privilege log AA5. | 3900 |
| 6/22/11 | Gomez, Laureano | 0.4 | $59.60 | Respond to email from T. Cho regarding SQL errors. | 3900 |
| 6/22/11 | Gomez, Laureano | 2.5 | $372.50 | Determine basis of privilege for each entry and make substantive edits to privilege description for part 3 of privilege log AA5. | 3900 |
| 6/22/11 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 6/23/11 | Hardinger, Julia | 3.8 | $1,102.00 | Prepare email memorandum for P. Behmke regarding review of the 2nd request documents; create review template for Curtis associate quality control review of the same; numerous email and telephone discussions with A. Zinman and L. Gomez regarding the same; provide document review and status report to P. Behmke in anticipation of concluding the same. | 3900 |
| 6/23/11 | Gomez, Laureano | 10.0 | $1,490.00 | Determine basis of privilege for each entry and make substantive edits to privilege description for part 3 of privilege log AA5. | 3900 |
| 6/23/11 | Gomez, Laureano | 0.2 | $29.80 | Revise updated Master Tracking Chart and send to J. Hardinger for production. | 3900 |
| 6/23/11 | Gomez, Laureano | 0.3 | $44.70 | Email conversation with J. Hardinger regarding production schedule and Curtis productions. | 3900 |
| 6/23/11 | Gomez, Laureano | 0.2 | $29.80 | Email exchange with J. Hardinger and P. Behmke regarding the production of the NB, the 5th Request and the 2nd request documents. | 3900 |
| 6/23/11 | Gomez, Laureano | 0.2 | $29.80 | Email with J. Hardinger and P. Behmke regarding instructions for Curtis review of relevant 2nd request docs. | 3900 |
| 6/23/11 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 6/24/11 | Gomez, Laureano | 3.8 | $566.20 | Finish basis of privilege for each entry and make substantive edits to privilege description for part 3 of privilege log AA5. | 3900 |
| 6/24/11 | Gomez, Laureano | 0.2 | $29.80 | Email exchange with A. Zinman regarding status of privilege logs. | 3900 |

| Date | Name | Hours | Amount | Description | Task Code |
|---|---|---|---|---|---|
| 6/24/11 | Gomez, Laureano | 0.4 | $59.60 | Revise, edit and send completed part 3 of privilege log AA5 to A. Zinman. | 3900 |
| 6/24/11 | Gomez, Laureano | 0.1 | $14.90 | Review parts 1 and 2 of privilege log AA5 with edits and comments from A. Zinman. | 3900 |
| 6/24/11 | Gomez, Laureano | 2.3 | $342.70 | Begin substantive quality check of part 4. | 3900 |
| 6/24/11 | Gomez, Laureano | 0.2 | $29.80 | Email discussion with T. Cho to resolve Relativity error. | 3900 |
| 6/24/11 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 6/25/11 | Gomez, Laureano | 9.8 | $1,460.20 | Conduct substantive quality check and determine basis of privilege for each entry and make substantive edits to privilege description for part 4 of privilege log AA5. | 3900 |
| 6/25/11 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 6/26/11 | Gomez, Laureano | 3.2 | $476.80 | Finish part 4 of privilege log AA5. | 3900 |
| 6/26/11 | Gomez, Laureano | 0.4 | $59.60 | Edit and revise part 4 of privilege log AA5 and send to A. Zinman for edits. | 3900 |
| 6/26/11 | Gomez, Laureano | 4.1 | $610.90 | Begin substantive quality check and determine basis of privilege for each entry and make substantive edits to privilege description for part 5 of privilege log AA5. | 3900 |
| 6/26/11 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 6/27/11 | Hardinger, Julia | 0.7 | $203.00 | Draft production summary and proposed schedule for Neuberger documents and discussions with J. Arnini regarding the same. | 3900 |
| 6/27/11 | Hardinger, Julia | 2.1 | $609.00 | Conduct factual research for P. Behmke and N. Goodman regarding three production documents that appear to be missing referenced attachments; work with N. Goodman, T. Cho and M. Robinson to coordinate the immediate production of attachments for pending deposition. | 3900 |
| 6/27/11 | Hardinger, Julia | 1.4 | $406.00 | Conduct final sign-off on the remainder of the Neuberger Berman documents and the Flynn documents from the 2000 Clearance Agreement. | 3900 |
| 6/27/11 | Gomez, Laureano | 0.3 | $44.70 | Email exchange with J. Hardinger regarding AA5 privilege log changes for production. | 3900 |
| 6/27/11 | Gomez, Laureano | 0.2 | $29.80 | Email exchange with J. Hardinger, J. Arnini, N. Goodman, and T. Cho regarding schedule for June 30 production. | 3900 |
| 6/27/11 | Gomez, Laureano | 13.4 | $1,996.60 | Conduct substantive quality check and determine basis of privilege for each entry and make substantive edits to privilege description for part 5 of privilege log AA5 in preparation for pending deadline. | 3900 |
| 6/27/11 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 6/28/11 | Hardinger, Julia | 0.2 | $58.00 | Brief email discussions with J. Arnini and T. Cho regarding the remainder of the 5th request documents. | 3900 |
| 6/28/11 | Hardinger, Julia | 0.3 | $87.00 | Create Production Group for remaining 5th request documents. | 3900 |
| 6/28/11 | Hardinger, Julia | 0.5 | $145.00 | Email and telephone discussion with L. Gomez and A. Zinman regarding status and content of all six volumes of the Neuberger Berman privilege logs. | 3900 |
| 6/28/11 | Gomez, Laureano | 2.8 | $417.20 | Revise and edit part 5 of privilege log AA5. | 3900 |
| 6/28/11 | Gomez, Laureano | 0.4 | $59.60 | Final edits to part 5 and send to A. Zinman for review. | 3900 |
| 6/28/11 | Gomez, Laureano | 0.1 | $14.90 | Receive privilege log part 3 from A. Zinman. | 3900 |
| 6/28/11 | Gomez, Laureano | 0.4 | $59.60 | Phone discussion with J. Hardinger regarding privilege log production schedule. | 3900 |
| 6/28/11 | Gomez, Laureano | 0.7 | $104.30 | Conference call with A. Zinman and J. Hardinger regarding status of privilege log, logging of redacted privileged documents, and review of 2nd and 5th request documents. | 3900 |
| 6/28/11 | Gomez, Laureano | 6.7 | $998.30 | Review and evaluate Curtis edits of parts 1 – 4 onto the privilege log. | 3900 |
| 6/28/11 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |

| Date | Name | Hours | Amount | Description | Task Code |
|------|------|-------|--------|-------------|-----------|
| 6/29/11 | Hardinger, Julia | 0.2 | $58.00 | Review email from T. Cho regarding possible additional documents from the Home/Group shares and brief emails with L. Gomez regarding the same. | 3900 |
| 6/29/11 | Hardinger, Julia | 0.4 | $116.00 | Coordinate with N. Goodman and the Dallas team for early delivery of the Neuberger production discs, per N. Goodman. | 3900 |
| 6/29/11 | Gomez, Laureano | 0.2 | $29.80 | Review email exchange between T. Cho, J. Hardinger, N. Goodman, and J. Arnini regarding the collection and processing of Group/Homeshare documents. | 3900 |
| 6/29/11 | Gomez, Laureano | 3.4 | $506.60 | Edit and revise log for all partially privileged documents of the Neuberger collection as part 6 of AA5 production. | 3900 |
| 6/29/11 | Gomez, Laureano | 8.0 | $1,192.00 | Begin substantive quality check of partially privileged documents and determine basis of privilege for each entry and make substantive edits to privilege description for part 6 of privilege log AA5. | 3900 |
| 6/29/11 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 6/30/11 | Hardinger, Julia | 6.5 | $1,885.00 | Numerous telephone and email discussions with A. Zinman and N. Goodman regarding production documents without coding, overlapping and apparent duplicate production documents; email discussions with T. Cho to resolve the issue within Relativity. | 3900 |
| 6/30/11 | Gomez, Laureano | 3.7 | $551.30 | Complete substantive quality check of partially privileged documents and determine basis of privilege for each entry and make substantive edits to privilege description for part 6 of privilege log AA5. | 3900 |
| 6/30/11 | Gomez, Laureano | 0.4 | $59.60 | Edit part 6 and send to A. Zinman for edits. | 3900 |
| 6/30/11 | Gomez, Laureano | 0.2 | $29.80 | Email exchange with A. Zinman and J. Hardinger regarding production timeline of logs. | 3900 |
| 6/30/11 | Gomez, Laureano | 0.4 | $59.60 | Email exchange with J. Hardinger, A. Zinman, N. Goodman and T. Cho regarding the duplication of FCIC documents on Curtis' factual development and addressing this problem. | 3900 |
| 6/30/11 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| | | 268.1 | $45,812.50 | | |

# Hardinger & Tanenholz LLP

Your Discovery Counsel

| | |
|---|---|
| **1325 G Street, N.W.**<br>**Suite 500**<br>**Washington, DC 20005** | INVOICE NO. 99-001-011<br>DATE: NOVEMBER 29, 2011 |
| Federal Tax ID No.: 74-3191246<br><u>Wiring Instructions</u>:<br>Bank of America<br>ABA Routing Number:  054001204<br>Account Number:  001924897385 | Hardinger & Tanenholz client No.:  90009.001<br><br>**Statement for Lehman Brothers Matter** |

### Hardinger & Tanenholz LLP July 2011 Billing Summary

| | |
|---|---|
| Professional Fees, 80% | $15,030.64 |
| Expenses, 100% | $0.00 |
| **TOTAL AMOUNT PAYABLE IN 30 DAYS:** | **$15,030.64** |
| Remaining Professional Fees (20%) | $3,757.66 |
| **TOTAL AMOUNT (100%) DUE:** | **$18,788.30** |

| TIMEKEEPER SUMMARY | | | | |
|---|---|---|---|---|
| **Name** | **Title** | **Rate** | **Hours** | **Amount** |
| Gomez, Laureano | Senior Associate | $149.00 | 118.7 | $17,686.30 |
| Hardinger, Julia | Partner | $290.00 | 3.8 | $1,102.00 |
| **Total Hours** | | | **122.5** | |
| **Total Professional Fees** | | | | **$18,788.30** |

| Date | Name | Hours | Amount | Description | Task Code |
|------|------|-------|--------|-------------|-----------|
| 7/1/11 | Hardinger, Julia | 0.5 | $145.00 | Coordinate with T. Cho and N. Goodman to reconfigure duplicate FCIC document collection on Relativity so that identical duplicates are removed from the second level review workflow. | 3900 |
| 7/1/11 | Gomez, Laureano | 1.2 | $178.80 | Email exchange with J. Hardinger, A. Zinman, N. Goodman and T. Cho regarding the duplication of FCIC documents on Curtis' factual development and addressing this problem. | 3900 |
| 7/1/11 | Gomez, Laureano | 0.4 | $59.60 | Email exchange with A. Zinman and J. Hardinger regarding extension of deadline and review of 5th Request documents sent by M. Antoncic. | 3900 |
| 7/1/11 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 7/5/11 | Gomez, Laureano | 0.3 | $44.70 | Follow-up mail exchange with T. Cho, J. Hardinger, A. Zinman, and N. Goodman regarding the duplication of FCIC documents on Curtis' factual development and addressing this problem. | 3900 |
| 7/5/11 | Gomez, Laureano | 7.5 | $1,117.50 | Review numerous 5th Request documents sent by or to M. Antoncic for privilege as attorney work product. | 3900 |
| 7/5/11 | Gomez, Laureano | 0.4 | $59.60 | Review FCIC saved search for image problem documents. | 3900 |
| 7/5/11 | Gomez, Laureano | 0.2 | $29.80 | Conduct Relativity sign off and reboot J. McAllister. | 3900 |
| 7/5/11 | Gomez, Laureano | 0.3 | $44.70 | Address Relativity slow down and latency issues in absence of T. Cho. | 3900 |
| 7/5/11 | Gomez, Laureano | 0.5 | $74.50 | Discuss extended deadline and scheduling for part 5 of privilege log AA5 with A. Zinman. | 3900 |
| 7/6/11 | Gomez, Laureano | 10.4 | $1,549.60 | Continue review of 5th Request documents sent by or to M. Antoncic for privilege as attorney work product and provide descriptions for privileged entries. | 3900 |
| 7/6/11 | Gomez, Laureano | 0.2 | $29.80 | Address Relativity slow down and latency issues in absence of T. Cho. | 3900 |
| 7/6/11 | Gomez, Laureano | 0.2 | $29.80 | Review part 6 of privilege log AA5 from A. Zinman and email regarding parts 1-4. | 3900 |
| 7/6/11 | Gomez, Laureano | 0.8 | $119.20 | Finalize privilege log AA5 parts 1-4 and send to A. Zinman. | 3900 |
| 7/6/11 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 7/7/11 | Gomez, Laureano | 6.4 | $953.60 | Edit and revise privilege log 5. | 3900 |
| 7/7/11 | Gomez, Laureano | 0.4 | $59.60 | Email discussion with A. Zinman regarding entries that need to be de-privileged from the AA5 log and produced in the next production and scheduling. | 3900 |
| 7/7/11 | Gomez, Laureano | 2.6 | $387.40 | Edit and revise privilege log 6. | 3900 |
| 7/7/11 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 7/8/11 | Gomez, Laureano | 0.5 | $74.50 | Emails with J. Hardinger updating privilege log status, review of 5th Request Antoncic documents and quality control check of production group AA5. | 3900 |
| 7/8/11 | Gomez, Laureano | 8.3 | $1,236.70 | Finish reviewing 5th Request documents sent by or to M. Antoncic for privilege as attorney work product and provide descriptions for privileged entries. | 3900 |
| 7/8/11 | Gomez, Laureano | 0.4 | $59.60 | Continue editing privilege log 6. | 3900 |
| 7/8/11 | Gomez, Laureano | 0.2 | $29.80 | Finalize and send parts 5 and 6 of privilege log AA5 to A. Zinman for final edits. | 3900 |
| 7/8/11 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 7/9/11 | Gomez, Laureano | 0.8 | $119.20 | Quality control check privileged searches 1-7 for | 3900 |

| | | | | | |
|---|---|---|---|---|---|
| | | | | production group AA5 and DD1. | |
| 7/9/11 | Gomez, Laureano | 2.3 | $342.70 | Review privileged documents marked 'Questionable' and make final privilege calls regarding the same. | 3900 |
| 7/9/11 | Gomez, Laureano | 0.3 | $44.70 | Review privileged documents marked 'deferred not relevant.' | 3900 |
| 7/9/11 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 7/11/11 | Gomez, Laureano | 0.4 | $59.60 | Emails with J. Hardinger updating the status of the AA5 privilege log and quality control check of production group DD1. | 3900 |
| 7/11/11 | Gomez, Laureano | 0.1 | $14.90 | Email T. Cho regarding formatting names for privilege log DD1. | 3900 |
| 7/11/11 | Gomez, Laureano | 0.3 | $44.70 | Review Master Tracking Chart for accuracy and update G. Walker production. | 3900 |
| 7/11/11 | Gomez, Laureano | 4.6 | $685.40 | Make substantive changes on Relativity to de-privileged documents on privilege log AA5 and prepare for production in group DD1. | 3900 |
| 7/11/11 | Gomez, Laureano | 0.5 | $74.50 | Conference call with A. Zinman regarding final privilege log for AA5. | 3900 |
| 7/11/11 | Gomez, Laureano | 1.3 | $193.70 | Make final edits to privilege log AA5 parts 1 -5. | 3900 |
| 7/11/11 | Gomez, Laureano | 0.1 | $14.90 | Email from T. Cho regarding formatted names for DD1 log. | 3900 |
| 7/12/11 | Hardinger, Julia | 1.4 | $406.00 | Conduct final sign-off on Production Group DD1 and brief email discussions with J. Arnini regarding the same. | 3900 |
| 7/12/11 | Gomez, Laureano | 0.4 | $59.60 | Edit privilege log DD1 to include formatted names and time stamp. | 3900 |
| 7/12/11 | Gomez, Laureano | 3.9 | $581.10 | Revise and edit privilege log DD1. | 3900 |
| 7/12/11 | Gomez, Laureano | 0.3 | $44.70 | Conference call with A. Zinman regarding part 6 of privilege log AA5. | 3900 |
| 7/12/11 | Gomez, Laureano | 0.8 | $119.20 | Make final edits to AA5 part 6. | 3900 |
| 7/12/11 | Gomez, Laureano | 1.6 | $238.40 | Review parts 1-6 of final privilege log AA5 and send to A. Zinman to produce to JPMC on Wednesday, July 13. | 3900 |
| 7/12/11 | Gomez, Laureano | 0.4 | $59.60 | Quality check wholly and partially privileged log entries for final sign-off of DD1. | 3900 |
| 7/12/11 | Gomez, Laureano | 0.2 | $29.80 | Emails with J. Hardinger and J. Arnini regarding correct privilege entries for DD1. | 3900 |
| 7/12/11 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 7/13/11 | Gomez, Laureano | 2.2 | $327.80 | Reconcile wholly and partially privileged entries on final sign-off of DD1 with the number on the log. | 3900 |
| 7/13/11 | Gomez, Laureano | 0.5 | $74.50 | Export Bate range numbers added to partially privileged documents after sign off and apply to the internal privilege log for DD1. | 3900 |
| 7/13/11 | Gomez, Laureano | 3.6 | $536.40 | Continue to revise and edit privilege log DD1. | 3900 |
| 7/13/11 | Gomez, Laureano | 2.0 | $298.00 | Begin quality check for privilege log DD1 ensuring consistent and accurate privilege calls. | 3900 |
| 7/13/11 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 7/14/11 | Hardinger, Julia | 1.2 | $348.00 | Email communication with L. Gomez and A. Zinman regarding change in privilege status of "back-up contingency plan" documents and production of the same to opposing counsel; brief review and preparation of the same for production. | 3900 |
| 7/14/11 | Gomez, Laureano | 3.3 | $491.70 | Continue quality check for privilege log DD1 ensuring consistent and accurate privilege calls. | 3900 |
| 7/14/11 | Gomez, Laureano | 0.1 | $14.90 | Respond to emails from J. Hardinger and A. Zinman regarding the production of privileged documents | 3900 |

| | | | | related to the "Backup – Contingency Plan." | |
|---|---|---|---|---|---|
| 7/14/11 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status report for review by J. Hardinger. | 3900 |
| 7/15/11 | Hardinger, Julia | 0.3 | $87.00 | Calculate estimated cost and timeline for review of 3rd party subpoena documents as requested by P. Behmke. | 3900 |
| 7/15/11 | Gomez, Laureano | 1.3 | $193.70 | Continue quality check for privilege log DD1 ensuring consistent and accurate privilege calls. | 3900 |
| 7/15/11 | Gomez, Laureano | 0.4 | $59.60 | Read and respond to emails with J. Hardinger regarding the review of third party subpoena documents. | 3900 |
| 7/15/11 | Gomez, Laureano | 1.1 | $163.90 | Update privilege memorandum with information regarding the production of privileged documents related to the "Backup – Contingency Plan." | 3900 |
| 7/15/11 | Gomez, Laureano | 0.7 | $104.30 | Review Master Tracking List with production information from groups AA5, BB1 and DD1 based on spreadsheets sent by T. Cho and N. Goodman and edit for accuracy. | 3900 |
| 7/15/11 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 7/18/11 | Hardinger, Julia | 0.2 | $58.00 | Brief coordination with T. Cho regarding summary of recent production and discussion of projects needing completion before T. Cho's vacation. | 3900 |
| 7/18/11 | Gomez, Laureano | 1.6 | $238.40 | Complete quality check for privilege log DD1 ensuring consistent and accurate privilege calls. | 3900 |
| 7/18/11 | Gomez, Laureano | 7.3 | $1,087.70 | Determine basis of privilege for beginning entries and make substantive edits to privilege description for privilege log DD1. | 3900 |
| 7/18/11 | Gomez, Laureano | 0.1 | $14.90 | Email exchange with T. Cho, J. Arnini, and J. Hardinger regarding upcoming production schedule. | 3900 |
| 7/18/11 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 7/19/11 | Gomez, Laureano | 8.3 | $1,236.70 | Determine basis of privilege for each entry on the privilege log and make substantive edits to privilege description for privilege log DD1. | 3900 |
| 7/19/11 | Gomez, Laureano | 0.2 | $29.80 | Email exchange with J. Hardinger and P. Behmke regarding review of third party subpoena documents. | 3900 |
| 7/19/11 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 7/20/11 | Hardinger, Julia | 0.2 | $58.00 | Coordinate with A. Zinman regarding review of potentially privileged "look-back" documents for confirming privilege call prior to production of documents responsive to opposing counsel's 2nd request for production. | 3900 |
| 7/20/11 | Gomez, Laureano | 8.3 | $1,236.70 | Continue to determine basis of privilege for each entry on the privilege log and make substantive edits to privilege description for privilege log DD1. | 3900 |
| 7/20/11 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 7/21/11 | Gomez, Laureano | 8.2 | $1,221.80 | Continue to determine basis of privilege for each entry on the privilege log and make substantive edits to privilege description for privilege log DD1. | 3900 |
| 7/21/11 | Gomez, Laureano | 0.3 | $44.70 | Emails with J. Hardinger regarding Relativity control numbers for Bates Numbers on LBHI_JPM_034 and the documents on the Back-up Contingency Plan to be added to the Master Tracking Chart. | 3900 |
| 7/21/11 | Gomez, Laureano | 0.1 | $14.90 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 7/22/11 | Gomez, Laureano | 6.2 | $923.80 | Continue to determine basis of privilege for each entry on the privilege log and make substantive edits to | 3900 |

| | | | | privilege description for privilege log DD1. | |
|---|---|---|---|---|---|
| 7/22/11 | Gomez, Laureano | 0.7 | $104.30 | Final edits to internal privilege log for DD1 and send to A. Zinman for Curtis review. | 3900 |
| 7/22/11 | Gomez, Laureano | 0.1 | $14.90 | Email exchange with A. Zinman regarding substance of privilege log DD1 and deadline for production to JPMC. | 3900 |
| 7/22/11 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| | | 122.5 | $18,788.30 | | |

# Hardinger & Tanenholz LLP

Your Discovery Counsel

| | |
|---|---|
| **1325 G Street, N.W.**<br>**Suite 500**<br>**Washington, DC 20005** | INVOICE NO. 99-001-012<br>DATE: NOVEMBER 29, 2011 |
| Federal Tax ID No.: 74-3191246<br>Wiring Instructions:<br>Bank of America<br>ABA Routing Number:  054001204<br>Account Number:  001924897385 | Hardinger & Tanenholz client No.:  90009.001<br><br>**Statement for Lehman Brothers Matter** |

### Hardinger & Tanenholz LLP August 2011 Billing Summary

| | |
|---|---|
| Professional Fees, 80% | $6,269.20 |
| Expenses, 100% | $0.00 |
| **TOTAL AMOUNT PAYABLE IN 30 DAYS:** | **$6,269.20** |
| Remaining Professional Fees (20%) | $1,567.30 |
| **TOTAL AMOUNT (100%) DUE:** | **$7,836.50** |

| TIMEKEEPER SUMMARY | | | | |
|---|---|---|---|---|
| **Name** | **Title** | **Rate** | **Hours** | **Amount** |
| Gomez, Laureano | Senior Associate | $149.00 | 41.5 | $6,183.50 |
| Tanenholz, David | Partner | $290.00 | 5.7 | $1,653.00 |
| **Total Hours** | | | **47.2** | |
| **Total Professional Fees** | | | | **$7,836.50** |

| Date | Name | Hours | Amount | Description | Task Code |
|---|---|---|---|---|---|
| 8/1/11 | Gomez, Laureano | 0.2 | $29.80 | Email exchange with J. Hardinger regarding the update of the third party subpoena review and home share/group share documents. | 3900 |
| 8/2/11 | Gomez, Laureano | 0.4 | $59.60 | Review Master Tracking list and edit for accuracy to include Bates numbers and dates of production for volumes LBHI_production_31, 31, 33 and AA5, BB1 and DD1. | 3900 |
| 8/2/11 | Gomez, Laureano | 0.2 | $29.80 | Emails with A. Zinman regarding status of privilege log DD1. | 3900 |
| 8/2/11 | Gomez, Laureano | 0.9 | $134.10 | Revise and edit privilege log DD1. | 3900 |
| 8/2/11 | Gomez, Laureano | 2.5 | $372.50 | Begin reviewing Curtis proposed edits to privilege log DD1 for entries 1 – 12 and incorporate substance of the same. | 3900 |
| 8/2/11 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 8/3/11 | Tanenholz, David | 2.5 | $725.00 | Draft and revise Special Counsel Application. | 4600 |
| 8/3/11 | Gomez, Laureano | 3.2 | $476.80 | Continue review of Curtis proposed edits to privilege log DD1 and incorporate substantial edits to the final log. | 3900 |
| 8/3/11 | Gomez, Laureano | 3.1 | $461.90 | Apply substantial edits on Relativity to the final privilege log. | 3900 |
| 8/4/11 | Gomez, Laureano | 3.9 | $581.10 | Review Curtis edits to privilege log DD1 for entries 13-30 and incorporate substance of the same. | 3900 |
| 8/4/11 | Gomez, Laureano | 0.1 | $14.90 | Email exchange with J. Hardinger and T. Cho regarding the estimated time of arrival for the HomeShare and GroupShare documents and upload to Relativity for possible review. | 3900 |
| 8/5/11 | Gomez, Laureano | 4.0 | $596.00 | Review Curtis proposed edits to privilege log DD1 for entries 31 – 74 and incorporate substance of the same. | 3900 |
| 8/6/11 | Gomez, Laureano | 8.3 | $1,236.70 | Review Curtis proposed edits to privilege log DD1 for entries 75 – 130 and incorporate substance of the same. | 3900 |
| 8/6/11 | Gomez, Laureano | 0.5 | $74.50 | Draft task and status summaries for review by J. Hardinger. | 3900 |
| 8/8/11 | Gomez, Laureano | 7.3 | $1,087.70 | Finish review of Curtis proposed edits to privilege log DD1 for entries 131 - 174, incorporate substance of the same, and final review of entries for DD1. | 3900 |
| 8/8/11 | Gomez, Laureano | 0.4 | $59.60 | Final edits to privilege log DD1 and send to A. Zinman for production to JPMC. | 3900 |
| 8/8/11 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 8/9/11 | Gomez, Laureano | 0.1 | $14.90 | Review email exchange with L. Fennel and T. Cho regarding duplicate documents. | 3900 |
| 8/9/11 | Gomez, Laureano | 0.2 | $59.60 | Email exchange with A. Zinman regarding privilege log DD1. | 3900 |
| 8/12/11 | Tanenholz, David | 1.2 | $348.00 | Final edits and revisions to Special Counsel Application. | 4600 |
| 8/15/11 | Gomez, Laureano | 0.1 | $14.90 | Email with A. Zinman regarding timing for conference call on privilege log DD1. | 3900 |
| 8/15/11 | Gomez, Laureano | 0.5 | $74.50 | Conference call with A. Zinman regarding final changes to privilege log DD1. | 3900 |
| 8/15/11 | Gomez, Laureano | 3.2 | $476.80 | Perform final edits to privilege log and send to A. Zinman for production to JPMC. | 3900 |
| 8/15/11 | Gomez, Laureano | 1.8 | $268.20 | Make final changes on Relativity to privilege log. | 3900 |
| 8/15/11 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 8/17/11 | Tanenholz, David | 2.0 | $580.00 | Revise and edit Application to modify fee order. | 4600 |
| | | 47.2 | $7,836.50 | | |

# Hardinger & Tanenholz LLP

*Your Discovery Counsel*

| | |
|---|---|
| **1325 G Street, N.W.**<br>**Suite 500**<br>**Washington, DC 20005** | INVOICE NO. 99-001-013<br>DATE: NOVEMBER 29, 2011 |
| Federal Tax ID No.: 74-3191246<br><u>Wiring Instructions</u>:<br>Bank of America<br>ABA Routing Number: 054001204<br>Account Number: 001924897385 | Hardinger & Tanenholz client No.: 90009.001<br><br>**Statement for Lehman Brothers Matter** |

### Hardinger & Tanenholz LLP September 2011 Billing Summary

| | |
|---|---|
| Professional Fees, 80% | $35,284.32 |
| Expenses, 100% | $4,015.05 |
| **TOTAL AMOUNT PAYABLE IN 30 DAYS:** | **$39,299.37** |
| Remaining Professional Fees (20%) | $8,821.08 |
| **TOTAL AMOUNT (100%) DUE:** | **$48,120.45** |

| TIMEKEEPER SUMMARY | | | | |
|---|---|---|---|---|
| **Name** | **Title** | **Rate** | **Hours** | **Amount** |
| Gomez, Laureano | Senior Associate | $149.00 | 158.6 | $23,631.40 |
| Hardinger, Julia | Partner | $290.00 | 70.6 | $20,474.00 |
| **Total Hours** | | | **229.2** | |
| **Total Professional Fees** | | | | **$44,105.40** |

| Date | Name | Hours | Amount | Description | Task Code |
|------|------|-------|--------|-------------|-----------|
| 9/1/11 | Gomez, Laureano | 0.3 | $44.70 | Email exchanges with T. Cho, J. Hardinger, and J. Arnini regarding Home Share update on numbers loaded and scheduling conflicts. | 3900 |
| 9/1/11 | Gomez, Laureano | 0.2 | $29.80 | Review email exchange between T. Cho, J. Hardinger, M. Kindy and P. Behmke regarding Home Share review of Home Share documents and deadline to finish and produce. | 3900 |
| 9/1/11 | Gomez, Laureano | 0.3 | $44.70 | Conference call with J. Hardinger regarding scheduling of Home Share review over Labor Day weekend to meet production deadline. | 3900 |
| 9/1/11 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 9/2/11 | Gomez, Laureano | 0.2 | $29.80 | Email exchange with T. Cho and J. Hardinger regarding the upload of the Home Share documents and path of saved search of review. | 3900 |
| 9/2/11 | Gomez, Laureano | 0.4 | $59.60 | Review substantive review manual for Lehman matter. | 3900 |
| 9/2/11 | Gomez, Laureano | 8.0 | $1,192.00 | Review 429 Home Share documents for responsiveness and privilege. | 3900 |
| 9/2/11 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 9/3/11 | Gomez, Laureano | 8.6 | $1,281.40 | Review 672 Home Share documents for responsiveness, significance and privilege. | 3900 |
| 9/4/11 | Gomez, Laureano | 10.5 | $1,564.50 | Review 1,116 Home Share documents for responsiveness, significance and privilege. | 3900 |
| 9/4/11 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 9/5/11 | Gomez, Laureano | 12.2 | $1,817.80 | Review 859 Home Share documents for responsiveness, significance and privilege. | 3900 |
| 9/6/11 | Gomez, Laureano | 5.4 | $804.60 | Finish reviewing Home Share documents, including review of 575 documents for responsiveness, significance and privilege. | 3900 |
| 9/6/11 | Gomez, Laureano | 0.2 | $29.80 | Email exchange with J. Hardinger regarding the review and the privileged document. | 3900 |
| 9/6/11 | Gomez, Laureano | 0.1 | $14.90 | Read email from T. Cho to J. Arnini, P. Behmke, A. Zinman, regarding Home Share review and production. | 3900 |
| 9/6/11 | Gomez, Laureano | 0.1 | $14.90 | Conference call with J. Hardinger regarding production of the Home Share documents. | 3900 |
| 9/6/11 | Gomez, Laureano | 0.3 | $44.70 | Quality check reviewed documents and email T. Cho with control numbers for documents with a technical issue. | 3900 |
| 9/6/11 | Gomez, Laureano | 0.2 | $29.80 | Review documents previously identified as technical issue documents. | 3900 |
| 9/6/11 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 9/12/11 | Gomez, Laureano | 0.2 | $29.80 | Email exchange with J. Hardinger and T. Cho regarding production of Group EE1. | 3900 |
| 9/12/11 | Hardinger, Julia | 0.2 | $58.00 | Brief email discussion with T. Cho and L. Gomez regarding production of Group EE1. | 3900 |
| 9/14/11 | Gomez, Laureano | 0.2 | $29.80 | Email exchange with J. Hardinger regarding the start of another Lehman review beginning on Monday, September 19. | 3900 |

| 9/14/11 | Hardinger, Julia | 0.3 | $87.00 | Brief preliminary email discussions with M. Kindy and T. Cho regarding opposing counsel's Sixth Request for Production and the assembly of a contract attorney team to review and produce the same. | 3900 |
|---------|------------------|-----|--------|---|------|
| 9/15/11 | Hardinger, Julia | 2.5 | $725.00 | Review of 6th Request for Production Search parameters; conference call with M. Kindy, T. Cho and B. Koehler regarding the number of documents potentially responsive to the Sixth Request and logistics regarding review of the same; begin preparations for pending contract attorney training session. | 3900 |
| 9/16/11 | Gomez, Laureano | 0.4 | $59.60 | Email exchanges with T. Cho and J. Hardinger regarding the start of the new review, the new reviewers to begin the project, and the details of the project beginning on September 19. | 3900 |
| 9/16/11 | Hardinger, Julia | 1.5 | $435.00 | Revise materials for updated training manual; begin preparations for pending contract attorney training session; review email summaries from T. Cho regarding batching of documents and review room logistics. | 3900 |
| 9/18/11 | Gomez, Laureano | 3.0 | $447.00 | Prepare for the substantive training for the 6th Request review, read the resumes of new reviewers, review the new search terms for the Sixth Request for production, and review the substantive manual. | 3900 |
| 9/18/11 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 9/18/11 | Hardinger, Julia | 2.2 | $638.00 | Travel from Alexandria, VA to New York, NY (billed at ½ time). | 0500 |
| 9/19/11 | Gomez, Laureano | 0.5 | $74.50 | Prepare for the substantive training for the 6th Request review. | 3900 |
| 9/19/11 | Gomez, Laureano | 0.3 | $44.70 | Training and orientation for new contract attorneys. | 3900 |
| 9/19/11 | Gomez, Laureano | 2.5 | $372.50 | Assist in substantive reviewer training for the 6th Request review. | 3900 |
| 9/19/11 | Gomez, Laureano | 0.1 | $14.90 | Request Sixth request for production from T. Cho. | 3900 |
| 9/19/11 | Gomez, Laureano | 0.4 | $59.60 | Review JPMC's 6th request for production along with search terms. | 3900 |
| 9/19/11 | Gomez, Laureano | 0.3 | $44.70 | Review batch document types sent by T. Cho for batches the can be batch coded. | 3900 |
| 9/19/11 | Gomez, Laureano | 0.2 | $29.80 | Direct batch assignments to reviewers based on substantive categorization information and context of batches. | 3900 |
| 9/19/11 | Gomez, Laureano | 0.1 | $14.90 | Email R. Boas at Hudson to set up conference call regarding project staffing in absence of T. Cho. | 3900 |
| 9/19/11 | Gomez, Laureano | 0.6 | $89.40 | Conference call with P. Behmke regarding project status. | 3900 |
| 9/19/11 | Gomez, Laureano | 0.8 | $119.20 | Assist with new user Relativity training. | 3900 |
| 9/19/11 | Gomez, Laureano | 0.2 | $29.80 | Emails with T. Cho about highlight set for search terms and attorney names and inform the contract attorneys of the use and function. | 3900 |
| 9/19/11 | Gomez, Laureano | 2.5 | $372.50 | Draft memo of sixth request review based on conference call with P. Behmke and Sixth Request. | 3900 |
| 9/19/11 | Gomez, Laureano | 0.7 | $104.30 | Answer substantive questions from contract attorneys regarding the review of 6th Request documents. | 3900 |
| 9/19/11 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 9/19/11 | Hardinger, Julia | 1.2 | $348.00 | Finalize preparations for and conduct new contract | 3900 |

| | | | | | |
|---|---|---|---|---|---|
| | | | | attorney team orientation and substantive training session. | |
| 9/19/11 | Hardinger, Julia | 0.7 | $203.00 | Team discussion with P. Behmke, A. Zinman and the review team regarding the 6th Request. | 3900 |
| 9/19/11 | Hardinger, Julia | 1.0 | $290.00 | Coordinate with L. Gomez to begin distribution of review assignments based on substantive categorization. | 3900 |
| 9/19/11 | Hardinger, Julia | 2.0 | $580.00 | Answer attorney questions regarding document substance. | 3900 |
| 9/19/11 | Hardinger, Julia | 0.3 | $87.00 | Brief discussions with T. Cho regarding administrative matters. | 3900 |
| 9/19/11 | Hardinger, Julia | 3.8 | $1,102.00 | Brief re-review of complaint, amended complaint, discovery requests and glossary in preparation for supervision of review. | 3900 |
| 9/20/11 | Gomez, Laureano | 0.3 | $44.70 | Discuss administrative issue with security badges and I-9 forms with reviewers and give message to T. Cho to resolve with Hudson. | 3900 |
| 9/20/11 | Gomez, Laureano | 0.2 | $29.80 | Distribute Sixth Request memo to reviewers with brief explanation. | 3900 |
| 9/20/11 | Gomez, Laureano | 0.4 | $59.60 | Direct batch assignments to reviewers based on substantive categorization information and context of batches. | 3900 |
| 9/20/11 | Gomez, Laureano | 3.3 | $491.70 | Answer substantive questions from contract attorneys regarding relevance and privilege. | 3900 |
| 9/20/11 | Gomez, Laureano | 0.2 | $29.80 | Review batch document types sent by T. Cho for batches the can be batch coded. | 3900 |
| 9/20/11 | Gomez, Laureano | 3.5 | $521.50 | Spot check batches and batch code non relevant batches and code relevant documents in these batches. | 3900 |
| 9/20/11 | Gomez, Laureano | 0.4 | $59.60 | Batch code LBHI exposure reports as relevant to liquidity and not significant. | 3900 |
| 9/20/11 | Gomez, Laureano | 0.6 | $89.40 | Create saved search for Sixth Request docs to aid quality check of first level review for relevance, significance and potentially privileged. | 3900 |
| 9/20/11 | Gomez, Laureano | 0.8 | $119.20 | Begin quality check of completed batches and record general coding on Batch Report. | 3900 |
| 9/20/11 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 9/20/11 | Hardinger, Julia | 1.6 | $464.00 | Conduct substantive training session for A. Aquino who had to leave group training session due to family emergency. | 3900 |
| 9/20/11 | Hardinger, Julia | 2.4 | $696.00 | Answer numerous substantive questions from team, especially regarding Pine CCS Ltd and brief email discussion with P. Behmke and A. Zinman to confirm proper coding of the same. | 3900 |
| 9/20/11 | Hardinger, Julia | 0.7 | $203.00 | Discussions with N. Goodman regarding proposed schedule for initial production of 6th request documents and draft schedule for the team accordingly. | 3900 |
| 9/20/11 | Hardinger, Julia | 0.2 | $58.00 | Brief discussion with T. Cho regarding status reports and productivity scripts. | 3900 |
| 9/20/11 | Hardinger, Julia | 0.5 | $145.00 | Begin creating quality check protocol and brief discussions with L. Gomez regarding the same. | 3900 |
| 9/20/11 | Hardinger, Julia | 0.3 | $87.00 | Discussions with T. Cho and Hudson regarding change of accommodations for more efficient review and assist T. Cho and team with move. | 3900 |

| 9/21/11 | Gomez, Laureano | 0.4 | $59.60 | Direct batch assignments to reviewers based on substantive categorization information and context of batches. | 3900 |
|---------|-----------------|-----|--------|---------------------------------------------------|------|
| 9/21/11 | Gomez, Laureano | 2.7 | $402.30 | Answer substantive questions from contract attorneys regarding relevance and privileged documents. | 3900 |
| 9/21/11 | Gomez, Laureano | 0.8 | $119.20 | Analyze and edit batch report to reflect general coding patterns, reviewers, and comments. | 3900 |
| 9/21/11 | Gomez, Laureano | 0.2 | $29.80 | Review Weekly Status Report sent by J. Hardinger. | 3900 |
| 9/21/11 | Gomez, Laureano | 0.1 | $14.90 | Review productivity scripts sent by T. Cho. | 3900 |
| 9/21/11 | Gomez, Laureano | 0.1 | $14.90 | Email with T. Cho regarding STR fields. | 3900 |
| 9/21/11 | Gomez, Laureano | 0.2 | $29.80 | Email exchange with T. Cho, J. Hardinger and J. MacAllister regarding Relativity performance. | 3900 |
| 9/21/11 | Gomez, Laureano | 4.5 | $670.50 | First round of substantive quality check for relevance, significance and privilege of completed batches from contract attorneys. | 3900 |
| 9/21/11 | Gomez, Laureano | 0.3 | $44.70 | Look for additional groups of documents that can be batch coded. | 3900 |
| 9/21/11 | Gomez, Laureano | 0.5 | $74.50 | Review Liquidity batch for relevance, significance and privilege and batch code non relevant documents. | 3900 |
| 9/21/11 | Gomez, Laureano | 0.4 | $59.60 | Email Hudson regarding Citrix server crash, advise reviewers, and discuss issue with R. Boas, in absence of T. Cho. | 3900 |
| 9/21/11 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 9/21/11 | Hardinger, Julia | 7.0 | $2,030.00 | Work with L. Gomez to supervise attorney review team and answer substantive questions; quality check the work in even numbered batches from zero through 44 and meet individual attorneys to discuss quality control results. | 3900 |
| 9/21/11 | Hardinger, Julia | 0.3 | $87.00 | Discuss Relativity performance with T. Cho and R. Boas [Hudson] to improve efficacy. | 3900 |
| 9/21/11 | Hardinger, Julia | 1.0 | $290.00 | Complete privilege review on approximately 18 potentially privilege documents. | 3900 |
| 9/21/11 | Hardinger, Julia | 2.3 | $667.00 | Travel from New York, NY to Alexandria, VA (billed at ½ time). | 0500 |
| 9/22/11 | Gomez, Laureano | 0.7 | $104.30 | Direct batch assignments to reviewers based on substantive categorization information and context of batches. | 3900 |
| 9/22/11 | Gomez, Laureano | 3.4 | $506.60 | Answer substantive questions from contract attorneys regarding relevance and privileged documents. | 3900 |
| 9/22/11 | Gomez, Laureano | 0.8 | $119.20 | Edit batch report to reflect general coding patterns, reviewers, and comments. | 3900 |
| 9/22/11 | Gomez, Laureano | 0.1 | $14.90 | Review productivity scripts sent by T. Cho. | 3900 |
| 9/22/11 | Gomez, Laureano | 3.1 | $461.90 | Review Liquidity batches for relevance, significance and privilege and batch code non relevant documents. | 3900 |
| 9/22/11 | Gomez, Laureano | 0.2 | $29.80 | Analyze master batching report. | 3900 |
| 9/22/11 | Gomez, Laureano | 2.4 | $357.60 | Quality check documents marked significant and hot by the first-level review team. | 3900 |
| 9/22/11 | Gomez, Laureano | 0.3 | $44.70 | Email exchange with J. Hardinger, P. Behmke and T. Cho regarding Barclays hard copy docs. | 3900 |
| 9/22/11 | Gomez, Laureano | 0.3 | $44.70 | Prepare materials for hard copy review beginning early next week. | 3900 |
| 9/22/11 | Gomez, Laureano | 0.5 | $74.50 | Track reviewer productivity by relevance, significance | 3900 |

| | | | | and privilege for the end of the day reporting. | |
|---|---|---|---|---|---|
| 9/22/11 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 9/22/11 | Hardinger, Julia | 0.2 | $58.00 | Continue coordination with M. Kindy, P. Behmke and L. Gomez for the review of Barclay's paper documents for RACERS information. | 3900 |
| 9/23/11 | Gomez, Laureano | 0.5 | $74.50 | Direct batch assignments to reviewers based on substantive categorization information and context of batches. | 3900 |
| 9/23/11 | Gomez, Laureano | 2.4 | $357.60 | Answer substantive questions from contract attorneys regarding relevance and privileged documents. | 3900 |
| 9/23/11 | Gomez, Laureano | 0.8 | $119.20 | Edit batch report to reflect general coding patterns, reviewers, and comments. | 3900 |
| 9/23/11 | Gomez, Laureano | 0.2 | $29.80 | Emails with Hudson regarding contract attorney staffing issues, in absence of T. Cho. | 3900 |
| 9/23/11 | Gomez, Laureano | 0.1 | $14.90 | Review productivity scripts sent by T. Cho. | 3900 |
| 9/23/11 | Gomez, Laureano | 1.6 | $238.40 | Review Liquidity batches for relevance, significance and privilege and batch code non relevant documents. | 3900 |
| 9/23/11 | Gomez, Laureano | 0.2 | $29.80 | Analyze master batching report. | 3900 |
| 9/23/11 | Gomez, Laureano | 2.5 | $372.50 | Quality check documents marked significant and hot by first-level review team. | 3900 |
| 9/23/11 | Gomez, Laureano | 0.3 | $44.70 | Email exchange with J. Hardinger, P. Behmke and T. Cho regarding Barclays hard copy documents. | 3900 |
| 9/23/11 | Gomez, Laureano | 0.3 | $44.70 | Prepare substantive materials for hard copy review beginning early next week. | 3900 |
| 9/23/11 | Gomez, Laureano | 0.4 | $59.60 | Select team of four attorneys to review hard copy documents at Barclays and give preliminary instructions. | 3900 |
| 9/23/11 | Gomez, Laureano | 0.6 | $89.40 | Review and edit Hard Copy tracking chart for upcoming review. | 3900 |
| 9/23/11 | Gomez, Laureano | 0.2 | $29.80 | Track reviewer productivity by relevance, significance and privilege for the end of the day report. | 3900 |
| 9/23/11 | Gomez, Laureano | 0.3 | $44.70 | Work with Hudson to resolve internet server outage and instruct contract attorneys on connecting to internet via the local network in absence of T. Cho. | 3900 |
| 9/23/11 | Gomez, Laureano | 0.2 | $29.80 | Review and analyze non-relevant documents to batch code. | 3900 |
| 9/23/11 | Gomez, Laureano | 0.4 | $59.60 | Batch code non relevant documents based on substantive analysis. | 3900 |
| 9/23/11 | Gomez, Laureano | 0.2 | $29.80 | Review automated productivity summary reports sent by A&M data processing. | 3900 |
| 9/23/11 | Gomez, Laureano | 0.5 | $74.50 | Prepare materials needed for hard copy review, CDS instructions, unitization sheets, box labels. | 3900 |
| 9/23/11 | Gomez, Laureano | 0.4 | $59.60 | Review memo of Sixth Request docs and pass this out to the team with feedback on edits from P. Behmke. | 3900 |
| 9/23/11 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary. | 3900 |
| 9/23/11 | Hardinger, Julia | 0.3 | $87.00 | Continue coordination with L. Gomez for the review of Barclay's paper documents. | 3900 |
| 9/23/11 | Hardinger, Julia | 4.0 | $1,160.00 | Complete final privilege review of approximately 200 documents coded potentially privileged. | 3900 |
| 9/25/11 | Hardinger, Julia | 2.2 | $638.00 | Travel from Alexandria, VA to New York, NY (billed at ½ time). | 0500 |
| 9/26/11 | Gomez, Laureano | 0.1 | $14.90 | Email J. Hardinger with quality check number count for | 3900 |

| | | | | weekly status report. | |
|---|---|---|---|---|---|
| 9/26/11 | Gomez, Laureano | 0.1 | $14.90 | Review A&M status reports. | 3900 |
| 9/26/11 | Gomez, Laureano | 0.5 | $74.50 | Direct batch assignments to reviewers based on substantive categorization information and context of batches. | 3900 |
| 9/26/11 | Gomez, Laureano | 2.6 | $387.40 | Answer substantive questions from contract attorneys regarding relevance and privileged documents. | 3900 |
| 9/26/11 | Gomez, Laureano | 0.8 | $119.20 | Edit batch report to reflect general coding patterns, reviewers, and comments. | 3900 |
| 9/26/11 | Gomez, Laureano | 0.3 | $44.70 | Review productivity scripts and new status report for reviewer progress sent by T. Cho. | 3900 |
| 9/26/11 | Gomez, Laureano | 3.5 | $521.50 | Quality check batches 50 – 100 completed by first-level review team. | 3900 |
| 9/26/11 | Gomez, Laureano | 0.2 | $29.80 | Email with T. Cho about .snp files and technical issue and announcement to group about new software installed to review these docs in native. | 3900 |
| 9/26/11 | Gomez, Laureano | 0.4 | $59.60 | Email exchange between M. Kindy, Barclays Records Management and J. Hardinger regarding hard copy review of 13 boxes. | 3900 |
| 9/26/11 | Gomez, Laureano | 0.2 | $29.80 | Discuss Barclays review instructions with L. Henry. | 3900 |
| 9/26/11 | Gomez, Laureano | 0.7 | $104.30 | Analyze and edit new Hard Copy report for review. | 3900 |
| 9/26/11 | Gomez, Laureano | 0.6 | $89.40 | Prepare for Hard Copy review by first level review team. | 3900 |
| 9/26/11 | Gomez, Laureano | 0.2 | $29.80 | Emails with N. Goodman, T. Cho and J. Hardinger regarding status of FF1 production. | 3900 |
| 9/26/11 | Gomez, Laureano | 0.1 | $14.90 | Emails with A. Zinman, J. Hardinger and K. Lydon regarding privileged documents to be sent to Quinn Emmanuel for depositions. | 3900 |
| 9/26/11 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 9/26/11 | Hardinger, Julia | 2.4 | $696.00 | Conduct final quality check and sign-off on 6th Request for Production Group FF1 and email discussion with J. Arnini regarding the same. | 3900 |
| 9/26/11 | Hardinger, Julia | 4.0 | $1,160.00 | Answer numerous substantive questions from attorney review team and conduct quality control review of 6th Request for Production batch numbers 46, 48, 50, 52 and 54. | 3900 |
| 9/26/11 | Hardinger, Julia | 1.2 | $348.00 | Assist A. Zinman and K. Lydon (Quinn Emmanuel) with factual development in preparation for the deposition of S. Shafran. | 3900 |
| 9/26/11 | Hardinger, Julia | 1.0 | $290.00 | Draft a project status report for W. Olshan, M. Kindy, T. Cho and Curtis attorneys. | 3900 |
| 9/26/11 | Hardinger, Julia | 0.9 | $261.00 | Review approximately 25 potentially privilege documents and make final privilege call. | 3900 |
| 9/27/11 | Gomez, Laureano | 0.5 | $74.50 | Meet with L. Henry at Barclays and prepare for review of Barclays paper document boxes. | 3900 |
| 9/27/11 | Gomez, Laureano | 6.5 | $968.50 | Review 13 boxes for relevancy and tag documents that are relevant. | 3900 |
| 9/27/11 | Gomez, Laureano | 0.4 | $59.60 | Designate relevant documents for offsite scanning. | 3900 |
| 9/27/11 | Gomez, Laureano | 0.2 | $29.80 | Email status report to M. Kindy on number of documents tagged relevant, page count and cd roms. | 3900 |
| 9/27/11 | Gomez, Laureano | 0.4 | $59.60 | Discuss procedures for reviewing CD Roms with P. Valree of Barclays and relay message to M. Kindy. | 3900 |
| 9/27/11 | Hardinger, Julia | 3.3 | $957.00 | Supervise and coordinate review of documents | 3900 |

| | | | | | |
|---|---|---|---|---|---|
| | | | | responsive to JPM's 6th Request for Production including: assigning batches and answering numerous substantive questions. | |
| 9/27/11 | Hardinger, Julia | 2.1 | $609.00 | Quality control check of batches 49, 60, 63, 64 and 65 and individual discussions with review attorneys on an as needed basis. | 3900 |
| 9/27/11 | Hardinger, Julia | 1.3 | $377.00 | Review of SVP files and email discussions with T. Cho regarding new downloads necessary to review the same and creation of a review protocol for Snapshot files. | 3900 |
| 9/27/11 | Hardinger, Julia | 0.5 | $145.00 | Troubleshoot reviewer difficulty viewing hidden text, rows and columns in Excel Spreadsheets and brief email discussions with T. Cho regarding the same. | 3900 |
| 9/27/11 | Hardinger, Julia | 1.1 | $319.00 | Email and telephone discussions with N. Goodman regarding the production FTP site and disc creation for the FF1 Production Group. | 3900 |
| 9/27/11 | Hardinger, Julia | 2.0 | $580.00 | Review of approximately 100 potentially privileged documents and make final privilege calls. | 3900 |
| 9/28/11 | Gomez, Laureano | 0.1 | $14.90 | Review A&M status reports. | 3900 |
| 9/28/11 | Gomez, Laureano | 0.4 | $59.60 | Email exchange between M. Kindy, Barclays Records Management and A. Ong regarding the copy of the 6 CD Roms at Barclays related to RACERS. | 3900 |
| 9/28/11 | Gomez, Laureano | 0.1 | $14.90 | Email exchange with F. DeLeon at Hudson regarding absence of R. Koh, in absence of T. Cho. | 3900 |
| 9/28/11 | Gomez, Laureano | 0.5 | $74.50 | Direct batch assignments to reviewers based on substantive categorization information and context of batches. | 3900 |
| 9/28/11 | Gomez, Laureano | 1.6 | $238.40 | Answer substantive questions from contract attorneys regarding relevance and privileged documents. | 3900 |
| 9/28/11 | Gomez, Laureano | 1.3 | $193.70 | Edit batch report to reflect general coding patterns, reviewers, and comments. | 3900 |
| 9/28/11 | Gomez, Laureano | 0.3 | $44.70 | Review productivity scripts and new status report for reviewer progress sent by T. Cho. | 3900 |
| 9/28/11 | Gomez, Laureano | 0.7 | $104.30 | Update batch report from previous day review and quality check recorded by J. Hardinger. | 3900 |
| 9/28/11 | Gomez, Laureano | 1.8 | $268.20 | Second review of copied material from Hard Copy review to remove not relevant documents that were copied in bulk. | 3900 |
| 9/28/11 | Gomez, Laureano | 0.5 | $74.50 | Edit and update Hard Copy report. | 3900 |
| 9/28/11 | Gomez, Laureano | 0.6 | $89.40 | Meet with A. Ong regarding electronic production of Barclays paper documents. | 3900 |
| 9/28/11 | Gomez, Laureano | 0.2 | $29.80 | Analyze technical issue with spreadsheet from reviewer. | 3900 |
| 9/28/11 | Gomez, Laureano | 0.1 | $14.90 | Analyze technical issue with text box from reviewer. | 3900 |
| 9/28/11 | Gomez, Laureano | 0.3 | $44.70 | Email exchange between M. Kindy, A. Ong, B. Koehler and J. Hardinger regarding ftp of CDs and hard copy docs. | 3900 |
| 9/28/11 | Gomez, Laureano | 2.0 | $298.00 | Quality check batches 68 – 70 completed by first-level review team. | 3900 |
| 9/28/11 | Gomez, Laureano | 0.4 | $59.60 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 9/28/11 | Hardinger, Julia | 1.5 | $435.00 | Meet with review team to discuss status of the case, assign a few batches and answer numerous substantive questions. | 3900 |
| 9/28/11 | Hardinger, Julia | 6.6 | $1,914.00 | Conduct final review of approximately 200 documents | 3900 |

| | | | | | |
|---|---|---|---|---|---|
| | | | | identified as potentially privileged and make final privilege calls. | |
| 9/28/11 | Hardinger, Julia | 0.7 | $203.00 | Assist P Behmke with analysis of documents regarding the Barclay's transaction that were originally redacted for privilege. | 3900 |
| 9/28/11 | Hardinger, Julia | 2.3 | $667.00 | Travel from New York, NY to Alexandria, VA (billed at ½ time). | 0500 |
| 9/29/11 | Gomez, Laureano | 0.1 | $14.90 | Review A&M status reports. | 3900 |
| 9/29/11 | Gomez, Laureano | 0.1 | $14.90 | Email exchange with F. DeLeon at Hudson regarding staffing matter, in absence of T. Cho. | 3900 |
| 9/29/11 | Gomez, Laureano | 0.8 | $119.20 | Direct batch assignments to reviewers based on substantive categorization information and context of batches. | 3900 |
| 9/29/11 | Gomez, Laureano | 2.2 | $327.80 | Answer substantive questions from contract attorneys regarding relevance and privileged documents. | 3900 |
| 9/29/11 | Gomez, Laureano | 1.7 | $253.30 | Edit batch report to reflect general coding patterns, reviewers, and comments. | 3900 |
| 9/29/11 | Gomez, Laureano | 0.3 | $44.70 | Review productivity scripts and new status report for reviewer progress sent by T. Cho. | 3900 |
| 9/29/11 | Gomez, Laureano | 0.7 | $104.30 | Update batch report from previous day review and quality check recorded by J. Hardinger. | 3900 |
| 9/29/11 | Gomez, Laureano | 0.2 | $29.80 | Analyze technical issue with zip files that were not uploaded. | 3900 |
| 9/29/11 | Gomez, Laureano | 4.9 | $730.10 | Finish quality check of batches, 71-77 and 91-100 completed by first-level review team. | 3900 |
| 9/29/11 | Gomez, Laureano | 0.4 | $59.60 | Analyze technical issue documents and large PDF files that cannot be opened by reviewers and review for responsiveness and potential privilege. | 3900 |
| 9/29/11 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 9/29/11 | Hardinger, Julia | 0.5 | $145.00 | Assist P. Behmke with analysis of documents withheld or redacted as privileged in anticipation of C. Telmer deposition. | 3900 |
| 9/30/11 | Gomez, Laureano | 0.1 | $14.90 | Review A&M status reports. | 3900 |
| 9/30/11 | Gomez, Laureano | 0.9 | $134.10 | Direct batch assignments to reviewers based on substantive categorization information and context of batches. | 3900 |
| 9/30/11 | Gomez, Laureano | 2.6 | $387.40 | Answer substantive questions from contract attorneys regarding relevance and privileged documents. | 3900 |
| 9/30/11 | Gomez, Laureano | 1.5 | $223.50 | Edit batch report to reflect general coding patterns, reviewers, and comments. | 3900 |
| 9/30/11 | Gomez, Laureano | 0.3 | $44.70 | Review productivity scripts and new status report for reviewer progress sent by T. Cho. | 3900 |
| 9/30/11 | Gomez, Laureano | 0.4 | $59.60 | Revise and edit batch report from previous day. | 3900 |
| 9/30/11 | Gomez, Laureano | 0.2 | $29.80 | Analyze technical issue with zip files that were not uploaded. | 3900 |
| 9/30/11 | Gomez, Laureano | 4.3 | $640.70 | Quality check batches 101 – 116 for production. | 3900 |
| 9/30/11 | Gomez, Laureano | 0.2 | $29.80 | Email exchange with J. Hardinger, N. Goodman, T. Cho and J. Arnini regarding schedule for second production for the following week. | 3900 |
| 9/30/11 | Gomez, Laureano | 0.4 | $59.60 | Analyze technical issue documents and large PDF files that cannot be opened by reviewers and review for responsiveness and potential privilege. | 3900 |

| 9/30/11 | Gomez, Laureano | 0.2 | $29.80 | Email with T. Cho about upload of Hard Copy docs to Relativity. | 3900 |
|---|---|---|---|---|---|
| 9/30/11 | Gomez, Laureano | 0.3 | $44.70 | Update Hard Copy batch report with new substantive information. | 3900 |
| 9/30/11 | Gomez, Laureano | 0.2 | $29.80 | Review password protected docs and technical issue docs for reviewers. | 3900 |
| 9/30/11 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 9/30/11 | Hardinger, Julia | 0.5 | $145.00 | Brief email discussion with P. Behmke regarding the second in a rolling production of documents responsive to opposing counsel's 6th Request for Production and set proposed schedule for final production sign-off and processing. | 3900 |
|  |  | 229.2 | $44,105.40 |  |  |

## EXHIBIT C

**ACTUAL AND NECESSARY EXPENSES INCURRED BY HARDINGER & TANENHOLZ ON BEHALF OF THE DEBTORS DURING THE COMPENSATION PERIOD**

| EXPENSE CATEGORY | TOTAL AMOUNT |
|---|---|
| Federal Express | $123.60 |
| Training Binders | $288.24 |
| Travel Expenses | $3,603.21 |
| **Total:** | **$4,015.05** |

| Travel Expense Summary, September 18 - 21, 2011 | | | |
|---|---|---|---|
| Name | Julia Hardinger | Client: | Lehman Brothers Holdings Inc. |
| E-mail | jhardinger@hardingerlaw.com | Department | |
| Purpo | Travel to Manhattan to supervise document review | Approved | |
| | | | |
| | | | |
| **Expenses** | **Dates** | **Details** | **Amount** |
| **Transportation** | September 18, 2011 | Taxi from Alexandria, VA to Union Station, Washington DC | $26.00 |
| | September 18, 2011 | Amtrak Acela Train 2228 from Washington DC to NYC | $139.00 |
| | September 18, 2011 | Taxi from Penn Station to Roosevelt | $8.70 |
| | September 21, 2011 | Taxi from Hudson Legal to Penn Station | $12.00 |
| | September 21, 2011 | Amtrak Acela Train 2171 from Penn Station to Washington | $162.00 |
| | September 21, 2011 | Taxi from Union Station to Alexandria, VA | $26.00 |
| | | | |
| **Lodging** | September 18 – 20, | Roosevelt Hotel, New York, New York | $1,234.87 |
| | | | |
| **Meals** | September 19, 2011 | Lunch – Café Metro | $13.25 |
| | September 19, 2011 | Dinner – Room Service – Roosevelt Hotel | $40.00 |
| | September 20, 2011 | Dinner – Rickshaw Dumpling Bar | $11.25 |
| | September 21, 2011 | Breakfast – Oxford Café | $6.48 |
| | September 21, 2011 | Lunch – Chop't Salad | $12.62 |
| | September 21, 2011 | Dinner – Don Pepi Deli | $8.45 |
| | | Total amount owing to J. Hardinger | $1,700.62 |
| Signature | | Date | |

| Travel Expense Summary, September 25 – 28, 2011 | | | |
|---|---|---|---|
| Name | Julia Hardinger | Client: | Lehman Brothers Holdings Inc. |
| E-mail | jhardinger@hardingerlaw.com | Department | |
| Purpose | Travel to Manhattan to supervise document review | Approved by | |
| | | | |
| | | | |
| **Expenses** | **Dates** | **Details** | **Amount** |
| **Transportation** | September  25, 2011 | Taxi from Alexandria, VA to Union Station, Washington DC | $26.00 |
| | September  25, 2011 | Amtrak Acela Train 2228 from Washington DC to NYC | $162.00 |
| | September  25, 2011 | Taxi from Penn Station to Waldorf Astoria (no receipt | $10.00 |
| | September  28, 2011 | Taxi from Hudson Legal to Penn Station | $10.00 |
| | September  28, 2011 | Amtrak Acela Train 2171 from Penn Station to Washington | $162.00 |
| | September  28, 2011 | Taxi from Union Station to Alexandria, VA | $26.00 |
| | | | |
| **Lodging** | September  25-27, | Waldorf Astoria, New York, New York | $1452.90 |
| | | | |
| **Meals** | September  26, 2011 | Breakfast – Café Metro | $7.60 |
| | September 26, 2011 | Lunch – Chop't Salad | $10.33 |
| | September 27, 2011 | Dinner – Chop't Salad | $12.08 |
| | September 28, 2011 | Breakfast – Café Metro | $13.03 |
| | September 28,2011 | Lunch – Chop't Salad | $10.65 |
| | | | |
| | | Total amount owing to J. Hardinger | 1,902.59 |
| Signature | | Date | |

## EXHIBIT D

**SUMMARY OF HOURS AND AMOUNTS BILLED DURING THE
COMPENSATION PERIOD BY HARDINGER & TANENHOLZ LLP, ORGANIZED
BY MATTER**

| Matter | Hours | Amount |
|---|---|---|
| General Discovery Matters | 661.3 | $114,889.70 |
| Retention and Fee Matters | 5.7 | $1,653.00 |
| **Total Hours and Fees Requested:** | **667.0** | **$116,542.70** |