# **Exhibit C1**

Monthly Statement for
June 1, 2011, through June 30, 2011

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy
1271 Avenue of the Americas, 45th Floor
New York, NY  10020

Bingham McCutchen LLP
2020 K Street
Washington, DC 20006
T 202.373.6000
F 202.373.6001

Invoice:  2637685
August 2, 2011
Page:  1

FEDERAL I.D. NUMBER:  04-2255187

For professional services rendered through June 30, 2011:

| | |
|---|---:|
| Tax Matters Fees | 345,854.50 |
| Tax Matters Expenses | 22,910.58 |
| Subtotal | $368,765.08 |
| | |
| Non-Tax Supplemental Matters Fees | 17,560.50 |
| Non-Tax Supplemental Matters Expenses | 15.56 |
| Subtotal | $17,576.06 |
| | |
| BALANCE DUE THIS INVOICE | $386,341.14 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 2

FEDERAL I.D. NUMBER: 04-2255187

| Matter Number | Description | Hours | Fees | Costs | Total |
|---|---|---|---|---|---|
| | **Tax Matters** | | | | |
| 1101400402 | Matter 402 | 86.40 | $62,541.00 | $5,614.05 | $68,155.05 |
| 1101400474 | Matter 474 | 332.00 | $158,203.00 | $13,441.36 | $171,644.36 |
| 1101400561 | Matter 561 | 24.50 | $15,132.50 | $244.87 | $15,377.37 |
| 1101400667 | Matter 667 | 29.50 | $15,430.00 | $2,234.65 | $17,664.65 |
| 1101400750 | Matter 750 | 4.50 | $2,559.00 | $654.00 | $3,213.00 |
| 1101400901 | Responding to Fee Committee Requests | 1.20 | $729.00 | $0.00 | $729.00 |
| 1101400902 | Fee Application Preparation | 42.80 | $13,133.50 | $410.04 | $13,543.54 |
| 1101400903 | Retention Issues | 0.30 | $84.00 | $14.32 | $98.32 |
| 1101400910 | Matter 910 | 117.90 | $67,686.50 | $19.79 | $67,706.29 |
| 1101400911 | Matter 911 | 24.60 | $10,356.00 | $277.50 | $10,633.50 |
| | Subtotals for Tax Matters | 663.70 | $345,854.50 | $22,910.58 | $368,765.08 |
| | | | | | |
| | **Non-Tax Supplemental Matters** | | | | |
| 1101400015 | Various Shelf Matters | 5.5 | $3,596.00 | $9.28 | $3,605.28 |
| 343744 | Miscellaneous Litigation | 17.1 | $13,964.50 | $6.28 | $13,970.78 |
| | Subtotals for Non-Tax Matters | 22.60 | $17,560.50 | $15.56 | $17,576.06 |
| | | | | | |
| | | | | | |
| | **Total** | 686.30 | $363,415.00 | $22,926.14 | $386,341.14 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 3

FEDERAL I.D. NUMBER:  04-2255187

## TIMEKEEPER SUMMARY

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Abdel-Nour, Francesca | Paralegal | 10.60 | 250.00 | 2,650.00 |
| Blanchard, Jr., Hartman E. | Partner | 10.30 | 790.00 | 8,137.00 |
| Bohls, Dawn | Library Researcher | 5.30 | 345.00 | 1,828.50 |
| Bowers, Chris | Partner | 22.70 | 940.00 | 21,338.00 |
| Bowers, Chris* | Partner | 15.00 | 470.00 | 7,050.00 |
| Buch, Ronald L. | Partner | 27.70 | 935.00 | 25,899.50 |
| Buch, Ronald L.* | Partner | 6.80 | 467.50 | 3,179.00 |
| Buddhdev, Sheena | Of Counsel | 1.20 | 715.00 | 858.00 |
| Capato, Gina M. | Senior Paralegal | 1.40 | 355.00 | 497.00 |
| Dillon, Sheri A. | Partner | 38.50 | 935.00 | 35,997.50 |
| Dillon, Sheri A.* | Partner | 3.00 | 467.50 | 1,402.50 |
| Gardner, Stephanie | Paralegal | 0.10 | 235.00 | 23.50 |
| Gross, Robert J. | Partner | 0.50 | 750.00 | 375.00 |
| Hagan, Robert Patrick | Associate | 1.60 | 640.00 | 1,024.00 |
| Hensel, Jeannie H. | Temp Paralegal | 9.50 | 355.00 | 3,372.50 |
| Hensel, Jeannie H. | Temp Paralegal | 8.80 | 355.00 | 0.00 |
| Johnson, Jeffrey R. | Partner | 2.00 | 850.00 | 1,700.00 |
| Kummer, Michael | Associate | 113.40 | 460.00 | 52,164.00 |
| Leonard, Bob | Associate | 16.50 | 610.00 | 10,065.00 |
| Levy, Michael N. | Partner | 4.40 | 945.00 | 4,158.00 |
| Madan, Raj | Partner | 27.00 | 940.00 | 25,380.00 |
| Madan, Raj* | Partner | 1.40 | 470.00 | 658.00 |
| Margulies, Oren P. | Associate | 10.60 | 640.00 | 6,784.00 |
| Martin, Elizabeth L. | Associate | 3.90 | 715.00 | 2,788.50 |
| Mezei, Saul | Associate | 0.30 | 640.00 | 192.00 |
| Murray, Ann C. | Senior Paralegal | 61.60 | 355.00 | 21,868.00 |
| Neal, Stephen | Lit Specialist | 1.60 | 265.00 | 424.00 |
| Obach, Andrew | Senior Paralegal | 13.70 | 215.00 | 2,945.50 |
| Owens, Angela M. | Senior Paralegal | 32.50 | 280.00 | 9,100.00 |
| Owens, Angela M. | Senior Paralegal | 6.60 | 280.00 | 0.00 |
| Peppelman, David J. | Associate | 0.10 | 610.00 | 61.00 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 4

FEDERAL I.D. NUMBER: 04-2255187

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Rankin, Kiara L. | Associate | 66.20 | 610.00 | 40,382.00 |
| Rankin, Kiara L.* | Associate | 19.90 | 305.00 | 6,069.50 |
| Santamaria, Monisha | Summer Associate | 10.20 | 265.00 | 0.00 |
| Stults, Kevin R. | Associate | 29.20 | 670.00 | 19,564.00 |
| Stults, Kevin R.* | Associate | 4.10 | 335.00 | 1,373.50 |
| Taylor, Victoria | Associate | 3.80 | 610.00 | 2,318.00 |
| Tidwell, Royce | Associate | 3.50 | 610.00 | 2,135.00 |
| Wacker, Nathan P. | Associate | 11.10 | 460.00 | 5,106.00 |
| Wilkins, Nicholas | Associate | 70.30 | 460.00 | 32,338.00 |
| Zukowski, Todd | Lit Specialist | 9.40 | 235.00 | 2,209.00 |
|  |  | 686.30 |  | $363,415.00 |

*To comply with Fee Committee guidelines, timekeepers are billed at 50% of their hourly rates for non-working travel time.

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 5

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400402 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 6/1/2011 | Madan, Raj | 0.40 | 376.00 | Phone call with Ms. Rankin and ███ | 1800 |
| 6/1/2011 | Madan, Raj | 0.10 | 94.00 | Email exchange with ███ | 1800 |
| 6/1/2011 | Madan, Raj | 0.40 | 376.00 | Telephone call with Ms. Rankin and ███ | 1800 |
| 6/1/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Phone call with Mr. Madan and ███ | 1800 |
| 6/1/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Telephone call with Mr. Madan and ███ | 1800 |
| 6/2/2011 | Madan, Raj | 0.70 | 658.00 | Telephone call with Ms. Rankin, Mr. Stults, and ███ | 1800 |
| 6/2/2011 | Madan, Raj | 0.40 | 376.00 | Internal office conference with Ms. Rankin and Mr. Stults regarding ███ | 1800 |
| 6/2/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Telephone call with Mr. Madan, Mr. Stults, and ███ | 1800 |
| 6/2/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Internal office conference with Mr. Madan and Mr. Stults regarding ███ | 1800 |
| 6/2/2011 | Stults, Kevin R. | 0.40 | 268.00 | Internal office conference with Ms. Rankin and Mr. Madan regarding ███ | 1800 |
| 6/2/2011 | Stults, Kevin R. | 0.70 | 469.00 | Telephone call with Mr. Madan, Ms. Rankin, and ███ | 1800 |
| 6/3/2011 | Madan, Raj | 0.70 | 658.00 | Conference call with Lehman tax department, Mr. Stults, and Ms. Rankin regarding ███ | 1800 |
| 6/3/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Conference call with Lehman tax department, Mr. Stults, and Mr. Madan regarding ███ | 1800 |
| 6/3/2011 | Stults, Kevin R. | 0.30 | 201.00 | Draft ███ | 1800 |
| 6/3/2011 | Stults, Kevin R. | 0.70 | 469.00 | Conference call with Lehman tax department, Mr. Madan and Ms. Rankin regarding ███ | 1800 |
| 6/6/2011 | Buch, Ronald L. | 0.40 | 374.00 | Call with Mr. Ciongoli (LBHI) regarding ███ | 1800 |
| 6/6/2011 | Owens, Angela M. | 0.60 | 168.00 | Prepare ███ | 1800 |
| 6/7/2011 | Owens, Angela M. | 0.40 | 112.00 | Prepare ███ | 1800 |
| 6/7/2011 | Buch, Ronald L. | 0.80 | 748.00 | Call with Mr. Ciongoli (LBHI) regarding ███ | 1800 |
| 6/8/2011 | Owens, Angela M. | 1.20 | 336.00 | Prepare ███ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 6

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400402 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/8/2011 | Stults, Kevin R. | 0.30 | 201.00 | Analyze ▮ | 1800 |
| 6/9/2011 | Dillon, Sheri A. | 3.00 | 1,402.50 | Non-working travel ▮ | 500 |
| 6/9/2011 | Dillon, Sheri A. | 1.50 | 1,402.50 | Meet with Mssrs. Ciongoli (LBHI) and Mitra (LBHI) regarding ▮ | 1800 |
| 6/10/2011 | Blanchard, Hartman | 0.30 | 237.00 | Partial attendance on telephone conference with LBHI and Bingham teams regarding ▮ | 1800 |
| 6/10/2011 | Buch, Ronald L. | 0.50 | 467.50 | Telephone conference with LBHI and Bingham teams regarding ▮ | 1800 |
| 6/10/2011 | Buch, Ronald L. | 0.40 | 374.00 | Call with Mr. Stults and Mr. Zangre (LBHI) regarding ▮ | 1800 |
| 6/10/2011 | Madan, Raj | 0.50 | 470.00 | Telephone conference with LBHI and Bingham teams regarding ▮ | 1800 |
| 6/10/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Bingham team phone call with LBHI Tax regarding ▮ | 1800 |
| 6/10/2011 | Stults, Kevin R. | 0.50 | 335.00 | Telephone conference with LBHI and Bingham teams regarding ▮ | 1800 |
| 6/10/2011 | Stults, Kevin R. | 0.40 | 268.00 | Call with Mr. Buch and Mr. Zangre (LBHI) regarding ▮ | 1800 |
| 6/10/2011 | Stults, Kevin R. | 0.60 | 402.00 | Research ▮ | 1800 |
| 6/10/2011 | Stults, Kevin R. | 0.20 | 134.00 | Email exchange with ▮ | 1800 |
| 6/15/2011 | Madan, Raj | 0.50 | 470.00 | Multiple telephone conferences with Mr. Ciongoli (LBHI) regarding ▮ | 1800 |
| 6/17/2011 | Madan, Raj | 0.30 | 282.00 | Email ▮ | 1800 |
| 6/17/2011 | Madan, Raj | 0.50 | 470.00 | Draft ▮ | 1800 |
| 6/17/2011 | Madan, Raj | 0.60 | 564.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ▮ | 1800 |
| 6/17/2011 | Madan, Raj | 0.90 | 846.00 | Meeting with ▮ | 1800 |
| 6/20/2011 | Madan, Raj | 0.20 | 188.00 | Draft ▮ | 1800 |
| 6/20/2011 | Madan, Raj | 0.30 | 282.00 | Telephone conference with ▮ | 1800 |
| 6/21/2011 | Buch, Ronald L. | 0.90 | 841.50 | Telephone conference with Mr. Madan, Mr. Stults, Rankin, ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 7

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400402 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/21/2011 | Buch, Ronald L. | 0.80 | 748.00 | Telephone conference with Mr. Madan, Mr. Stults, Ms. Rankin, ▮ | 1800 |
| 6/21/2011 | Madan, Raj | 0.90 | 846.00 | Telephone conference with Mr. Buch, Mr. Stults, Ms. Rankin, ▮ | 1800 |
| 6/21/2011 | Madan, Raj | 0.80 | 752.00 | Telephone conference with Mr. Buch, Mr. Stults, Ms. Rankin, ▮ | 1800 |
| 6/21/2011 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ▮ | 1800 |
| 6/21/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Review ▮ | 1800 |
| 6/21/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Telephone conference with Mr. Madan, Mr. Stults, Mr. Buch, ▮ | 1800 |
| 6/21/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Telephone conference with Mr. Madan, Mr. Stults, Mr. Buch and ▮ | 1800 |
| 6/21/2011 | Stults, Kevin R. | 0.80 | 536.00 | Telephone conference with Mr. Madan, Mr. Buch, Ms. Rankin, ▮ | 1800 |
| 6/21/2011 | Stults, Kevin R. | 0.90 | 603.00 | Telephone conference with Mr. Madan, Mr. Buch, Rankin ▮ | 1800 |
| 6/21/2011 | Stults, Kevin R. | 0.30 | 201.00 | Email ▮ | 1800 |
| 6/22/2011 | Buch, Ronald L. | 0.80 | 748.00 | Conference call with Mr. Zangre (LBHI), Mr. Madan, Mr. Stults, Ms. Dillon, and Ms. Rankin regarding ▮ | 1800 |
| 6/22/2011 | Buch, Ronald L. | 0.60 | 561.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 6/22/2011 | Buch, Ronald L. | 0.80 | 748.00 | Analyze ▮ | 1800 |
| 6/22/2011 | Buch, Ronald L. | 0.70 | 654.50 | Review ▮ | 1800 |
| 6/22/2011 | Dillon, Sheri A. | 0.80 | 748.00 | Conference call with Mr. Zangre (LBHI), Mssrs. Madan, Buch, Stults and Ms. Rankin regarding ▮ | 1800 |
| 6/22/2011 | Madan, Raj | 0.80 | 752.00 | Conference call with Mr. Zangre (LBHI), Mr. Stults, Mr. Buch, Ms. Dillon and Ms. Rankin regarding ▮ | 1800 |
| 6/22/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▮ | 1800 |
| 6/22/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Partial attendance on conference call with Mr. Zangre (LBHI) and Mr. Stults, Mr. Buch, Ms. Dillon and Mr. Madan regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 8

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/22/2011 | Stults, Kevin R. | 0.80 | 536.00 | Conference call with Mr. Zangre (LBHI), Mr. Madan, Mr. Buch, Ms. Dillon, and Ms. Rankin regarding ■ | 1800 |
| 6/22/2011 | Stults, Kevin R. | 0.60 | 402.00 | Confer with Mr. Buch regarding ■ | 1800 |
| 6/22/2011 | Stults, Kevin R. | 0.40 | 268.00 | Draft ■ | 1800 |
| 6/22/2011 | Stults, Kevin R. | 0.40 | 268.00 | Research ■ | 1800 |
| 6/22/2011 | Stults, Kevin R. | 0.40 | 268.00 | Review ■ | 1800 |
| 6/22/2011 | Stults, Kevin R. | 0.80 | 536.00 | Research ■ | 1800 |
| 6/23/2011 | Owens, Angela M. | 0.50 | 140.00 | Factual research to ■ | 1800 |
| 6/23/2011 | Stults, Kevin R. | 0.30 | 201.00 | Draft ■ | 1800 |
| 6/23/2011 | Stults, Kevin R. | 0.50 | 335.00 | Telephone call with Mr. Zangre (LBHI) and Mr. Shanahan (LBHI) regarding ■ | 1800 |
| 6/23/2011 | Stults, Kevin R. | 0.30 | 201.00 | Review ■ | 1800 |
| 6/23/2011 | Stults, Kevin R. | 0.40 | 268.00 | Review ■ | 1800 |
| 6/24/2011 | Buch, Ronald L. | 2.80 | 2,618.00 | Analyze ■ | 1800 |
| 6/25/2011 | Stults, Kevin R. | 1.20 | 804.00 | Prepare for ■ | 1800 |
| 6/26/2011 | Gardner, Stephanie | 0.10 | 23.50 | Research ■ | 1800 |
| 6/27/2011 | Buch, Ronald L. | 1.90 | 1,776.50 | Meeting with ■ | 1800 |
| 6/27/2011 | Buch, Ronald L. | 2.00 | 1,870.00 | Meeting with Lehman tax department, Mr. Madan, Mr. Stults, ■ | 1800 |
| 6/27/2011 | Buch, Ronald L. | 0.80 | 748.00 | Follow up meeting with Mr. Madan and client ■ | 1800 |
| 6/27/2011 | Buch, Ronald L. | 3.80 | 1,776.50 | Non-working travel ■ | 500 |
| 6/27/2011 | Buch, Ronald L. | 3.00 | 1,402.50 | Non-working travel ■ | 500 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 9

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400402 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/27/2011 | Madan, Raj | 1.20 | 1,128.00 | Partial attendance at ▇ | 1800 |
| 6/27/2011 | Madan, Raj | 2.00 | 1,880.00 | Meeting with Lehman tax department, Mr. Buch, Mr. Stults, ▇ | 1800 |
| 6/27/2011 | Madan, Raj | 0.80 | 752.00 | Meeting with Mr. Buch and Lehman tax department ▇ | 1800 |
| 6/27/2011 | Madan, Raj | 1.40 | 658.00 | Non-working travel ▇ | 500 |
| 6/27/2011 | Madan, Raj | 0.20 | 188.00 | Review ▇ | 1800 |
| 6/27/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▇ | 1800 |
| 6/27/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▇ | 1800 |
| 6/27/2011 | Stults, Kevin R. | 1.90 | 1,273.00 | Meeting with ▇ | 1800 |
| 6/27/2011 | Stults, Kevin R. | 2.00 | 1,340.00 | Meeting with Lehman tax department, Mr. Madan, Mr. Buch, ▇ | 1800 |
| 6/27/2011 | Stults, Kevin R. | 2.30 | 770.50 | Non-working travel ▇ | 500 |
| 6/27/2011 | Stults, Kevin R. | 1.80 | 603.00 | Non-working travel ▇ | 500 |
| 6/27/2011 | Stults, Kevin R. | 1.70 | 1,139.00 | Review ▇ | 1800 |
| 6/28/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Office conference with Mr. Stults regarding ▇ | 1800 |
| 6/28/2011 | Dillon, Sheri A. | 1.50 | 1,402.50 | Meet with Mssrs. Steinberg and Shanahan (LBHI) regarding ▇ | 1800 |
| 6/28/2011 | Dillon, Sheri A. | 4.50 | 4,207.50 | Review ▇ | 1800 |
| 6/28/2011 | Stults, Kevin R. | 0.30 | 201.00 | Office conference with Ms. Dillon regarding ▇ | 1800 |
| 6/29/2011 | Blanchard, Hartman | 0.70 | 553.00 | Partial attendance ▇ | 1800 |
| 6/29/2011 | Buch, Ronald L. | 1.00 | 935.00 | Telephone conference with ▇ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 10

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/29/2011 | Dillon, Sheri A. | 1.00 | 935.00 | Telephone conference with ███ | 1800 |
| 6/29/2011 | Dillon, Sheri A. | 0.30 | 280.50 | ███ | 1800 |
| 6/29/2011 | Rankin, Kiara L. | 1.00 | 610.00 | Telephone conference with███ | 1800 |
| 6/29/2011 | Stults, Kevin R. | 0.60 | 402.00 | Telephone conference with███ | 1800 |
| 6/29/2011 | Stults, Kevin R. | 0.20 | 134.00 | Confer with Mr. Wilkins regarding ███ | 1800 |
| 6/29/2011 | Stults, Kevin R. | 0.40 | 268.00 | Research on ███ | 1800 |
| 6/29/2011 | Stults, Kevin R. | 0.30 | 201.00 | Prepare for ███ | 1800 |
| 6/29/2011 | Stults, Kevin R. | 0.30 | 201.00 | Follow-up ███ | 1800 |
| 6/29/2011 | Wilkins, Nicholas | 0.20 | 92.00 | Confer with Mr. Stults regarding ███ | 1800 |
| 6/29/2011 | Wilkins, Nicholas | 1.60 | 736.00 | Research ███ | 1800 |
| | | 86.40 | $62,541.00 | | |

| Costs for Matter 1101400402 | | | |
|---|---|---|---|
| Date | Timekeeper | Narrative | Amount |
| 6/9/2011 | Dillon, Sheri | Travel: Coach Services - ███ | 100.00 |
| 6/9/2011 | Dillon, Sheri | Travel: Air Transportation - Coach ███ | 242.45 |
| 6/9/2011 | Dillon, Sheri | Travel: Air Transportation - ███ | 382.70 |
| 6/9/2011 | Dillon, Sheri | Travel: Coach Services - ███ | 66.00 |
| 6/16/2011 | N/A | ███ | 3,914.00 |
| 6/26/2011 | Stults, Kevin | Lexis Research Date: 06/26/2011 | 81.00 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 11

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400402 | | | |
|---|---|---|---|
| Date | Timekeeper | Narrative | Amount |
| 6/27/2011 | Buch, Ron | Travel: Ground Transportation - ███ | 11.00 |
| 6/27/2011 | Buch, Ron | Travel: Parking - ███ | 20.00 |
| 6/27/2011 | Madan, Raj | Travel: Coach Services - ███ | 72.00 |
| 6/27/2011 | Madan, Raj | Travel: Coach Services - ███ | 80.78 |
| 6/27/2011 | Stults, Kevin | Travel: Coach Services - ███ | 88.44 |
| 6/27/2011 | Stults, Kevin | Travel: Coach Services - ███ | 88.44 |
| 6/27/2011 | Stults, Kevin | Travel: Meals: Breakfast. ███ | 3.48 |
| 6/27/2011 | Stults, Kevin | Travel: Meals: Dinner. ███ | 7.57 |
| 6/27/2011 | Stults, Kevin | Meals: Client Meeting. ███ | 120.00 |
| 6/27/2011 | Stults, Kevin | Meals: Client Meeting. ███ | 180.00 |
| 6/29/2011 | Wilkins, Nicholas | Lexis Research Date: 06/29/2011 | 141.00 |
| 6/30/2011 | N/A | Teleconference Charges for the time period up to and including June 30, 2011. | 11.39 |
| 6/30/2011 | N/A | Photocopy Charges for the time period up to and including June 30, 2011. Total of 38 copies made. Copies are $.10/page. | 3.80 |
| | | | $5,614.05 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 12

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 6/1/2011 | Buddhdev, Sheena | 0.10 | 71.50 | Review and execute ▮ | | 1800 |
| 6/1/2011 | Obach, Andrew | 7.30 | 1,569.50 | Create ▮ | | 1800 |
| 6/1/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Telephone call with ▮ | | 1800 |
| 6/1/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Analyze ▮ | | 1800 |
| 6/1/2011 | Wilkins, Nicholas | 4.50 | 2,070.00 | Analyze ▮ | | 1800 |
| 6/2/2011 | Obach, Andrew | 6.40 | 1,376.00 | Create ▮ | | 1800 |
| 6/2/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Stults regarding ▮ | | 1800 |
| 6/2/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Telephone call with ▮ | | 1800 |
| 6/2/2011 | Stults, Kevin R. | 0.30 | 201.00 | Confer with Ms. Rankin regarding ▮ | | 1800 |
| 6/3/2011 | Buddhdev, Sheena | 0.20 | 143.00 | Review ▮ | | 1800 |
| 6/3/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Telephone call with Mr. Stults and ▮ | | 1800 |
| 6/3/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Telephone call with ▮ | | 1800 |
| 6/3/2011 | Rankin, Kiara L. | 1.30 | 793.00 | Draft ▮ | | 1800 |
| 6/3/2011 | Stults, Kevin R. | 0.70 | 469.00 | Telephone call with Ms. Rankin and ▮ | | 1800 |
| 6/3/2011 | Stults, Kevin R. | 0.20 | 134.00 | Review ▮ | | 1800 |
| 6/6/2011 | Abdel-Nour, Francesca | 0.40 | 100.00 | Confer with Ms. Rankin regarding ▮ | | 1800 |
| 6/6/2011 | Abdel-Nour, Francesca | 4.10 | 1,025.00 | Analyze ▮ | | 1800 |
| 6/6/2011 | Buch, Ronald L. | 0.30 | 280.50 | Review ▮ | | 1800 |
| 6/6/2011 | Kummer, Michael | 0.70 | 322.00 | Analyze ▮ | | 1800 |
| 6/6/2011 | Madan, Raj | 0.30 | 282.00 | Confer with Ms. Rankin regarding ▮ | | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 13

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | Task Code |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/6/2011 | Madan, Raj | 0.30 | 282.00 | Telephone call with Ms. Rankin and Mr. Brier (LBIE) regarding █ | 1800 |
| 6/6/2011 | Madan, Raj | 0.40 | 376.00 | Revise █ | 1800 |
| 6/6/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to █ | 1800 |
| 6/6/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Madan regarding █ | 1800 |
| 6/6/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Telephone call with Mr. Madan and Mr. Brier (LBIE) regarding █ | 1800 |
| 6/6/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Confer with Ms. Abdel-Nour regarding █ | 1800 |
| 6/6/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Telephone call with █ | 1800 |
| 6/6/2011 | Rankin, Kiara L. | 2.30 | 1,403.00 | Continue to draft and revise █ | 1800 |
| 6/6/2011 | Wilkins, Nicholas | 3.40 | 1,564.00 | Analyze █ | 1800 |
| 6/7/2011 | Abdel-Nour, Francesca | 0.60 | 150.00 | Confer with Ms. Murray regarding █ | 1800 |
| 6/7/2011 | Abdel-Nour, Francesca | 0.50 | 125.00 | Analyze █ | 1800 |
| 6/7/2011 | Buddhdev, Sheena | 0.20 | 143.00 | Review of █ | 1800 |
| 6/7/2011 | Kummer, Michael | 3.50 | 1,610.00 | Analyze █ | 1800 |
| 6/7/2011 | Madan, Raj | 0.20 | 188.00 | Telephone call with Ms. Rankin regarding █ | 1800 |
| 6/7/2011 | Murray, Ann C. | 0.60 | 213.00 | Confer with Ms. Abdel-Nour regarding █ | 1800 |
| 6/7/2011 | Murray, Ann C. | 6.40 | 2,272.00 | Review █ | 1800 |
| 6/7/2011 | Owens, Angela M. | 0.50 | 140.00 | Factual research to █ | 1800 |
| 6/7/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to █ | 1800 |
| 6/7/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Telephone call with Mr. Madan regarding █ | 1800 |
| 6/7/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Draft █ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 14

FEDERAL I.D. NUMBER: 04-2255187

| | | | Matter 1101400474 | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 6/7/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Email correspondence with ▮ | 1800 |
| 6/7/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Multiple phone calls with ▮ | 1800 |
| 6/7/2011 | Stults, Kevin R. | 0.50 | 335.00 | Multiple office conferences with Mr. Wilkins regarding ▮ | 1800 |
| 6/7/2011 | Wilkins, Nicholas | 0.40 | 184.00 | Research ▮ | 1800 |
| 6/7/2011 | Wilkins, Nicholas | 0.90 | 414.00 | Research ▮ | 1800 |
| 6/7/2011 | Wilkins, Nicholas | 0.50 | 230.00 | Multiple office conferences with Mr. Stults regarding ▮ | 1800 |
| 6/7/2011 | Wilkins, Nicholas | 2.00 | 920.00 | Analyze ▮ | 1800 |
| 6/8/2011 | Buddhdev, Sheena | 0.30 | 214.50 | Review ▮ | 1800 |
| 6/8/2011 | Madan, Raj | 0.30 | 282.00 | Office conference with Mr. Ciongoli (LBHI) regarding ▮ | 1800 |
| 6/8/2011 | Madan, Raj | 0.20 | 188.00 | Review ▮ | 1800 |
| 6/8/2011 | Madan, Raj | 0.20 | 188.00 | Email exchange with Mr. Ciongoli (LBHI) regarding ▮ | 1800 |
| 6/8/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▮ | 1800 |
| 6/8/2011 | Wilkins, Nicholas | 5.50 | 2,530.00 | Analyze ▮ | 1800 |
| 6/9/2011 | Buddhdev, Sheena | 0.20 | 143.00 | Attend to ▮ | 1800 |
| 6/9/2011 | Madan, Raj | 0.50 | 470.00 | Review ▮ | 1800 |
| 6/9/2011 | Murray, Ann C. | 5.00 | 1,775.00 | Review ▮ | 1800 |
| 6/9/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 6/9/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▮ | 1800 |
| 6/9/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Confer with Mr. Wilkins regarding ▮ | 1800 |
| 6/9/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Review ▮ | 1800 |
| 6/9/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Email correspondence with Mr. Brier (LBHI) and Mr. Hommel (LBHI) regarding ▮ | 1800 |
| 6/9/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Draft email to Mr. Ciongoli (LBHI) regarding ▮ | 1800 |
| 6/9/2011 | Wilkins, Nicholas | 0.20 | 92.00 | Confer with Ms. Rankin regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 15

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/9/2011 | Wilkins, Nicholas | 6.90 | 3,174.00 | Analyze ▬ | 1800 |
| 6/10/2011 | Blanchard, Hartman | 0.20 | 158.00 | Meet with Ms. Rankin regarding ▬ | 1800 |
| 6/10/2011 | Kummer, Michael | 0.80 | 368.00 | Office conference with Ms. Rankin regarding ▬ | 1800 |
| 6/10/2011 | Madan, Raj | 0.20 | 188.00 | Review ▬ | 1800 |
| 6/10/2011 | Madan, Raj | 0.20 | 188.00 | Review ▬ | 1800 |
| 6/10/2011 | Murray, Ann C. | 3.80 | 1,349.00 | Review ▬ | 1800 |
| 6/10/2011 | Owens, Angela M. | 0.20 | 56.00 | Review ▬. | 1800 |
| 6/10/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▬ | 1800 |
| 6/10/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Meet with Mr. Blanchard regarding ▬ | 1800 |
| 6/10/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Discuss ▬ | 1800 |
| 6/10/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Office conference with Mr. Kummer regarding ▬ | 1800 |
| 6/10/2011 | Rankin, Kiara L. | 1.10 | 671.00 | Draft ▬ | 1800 |
| 6/10/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Phone call with ▬ | 1800 |
| 6/10/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Email Mr. Brier (LBHI) regarding ▬ | 1800 |
| 6/10/2011 | Stults, Kevin R. | 0.90 | 603.00 | Discuss ▬ | 1800 |
| 6/10/2011 | Wilkins, Nicholas | 0.30 | 138.00 | Analyze ▬ | 1800 |
| 6/12/2011 | Bowers, Chris | 5.00 | 2,350.00 | Non-working travel ▬ | 500 |
| 6/12/2011 | Bowers, Chris | 4.00 | 3,760.00 | Review ▬ | 1800 |
| 6/12/2011 | Murray, Ann C. | 3.30 | 1,171.50 | Review ▬ | 1800 |
| 6/12/2011 | Rankin, Kiara L. | 9.00 | 2,745.00 | Non-working travel ▬ | 500 |
| 6/13/2011 | Bowers, Chris | 4.70 | 4,418.00 | Meet with Ms. Rankin, Mr. Brier (LBHI), and ▬ | 1800 |
| 6/13/2011 | Bowers, Chris | 0.80 | 752.00 | Meet with Ms. Rankin and Mr. Brier (LBHI ) ▬ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 16

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/13/2011 | Murray, Ann C. | 3.70 | 1,313.50 | Review ▮ | 1800 |
| 6/13/2011 | Owens, Angela M. | 0.20 | 56.00 | Review ▮ | 1800 |
| 6/13/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▮ | 1800 |
| 6/13/2011 | Rankin, Kiara L. | 3.60 | 2,196.00 | Partial attendance at meeting with Mr. Bowers, Mr. Brier (LBHI), and ▮ | 1800 |
| 6/13/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Meet with Mr. Bowers and Mr. Brier (LBHI ) ▮ | 1800 |
| 6/13/2011 | Stults, Kevin R. | 0.20 | 134.00 | Review ▮ | 1800 |
| 6/13/2011 | Stults, Kevin R. | 0.40 | 268.00 | Update ▮ | 1800 |
| 6/14/2011 | Blanchard, Hartman | 0.10 | 79.00 | Prepare ▮ | 1800 |
| 6/14/2011 | Blanchard, Hartman | 0.10 | 79.00 | Respond to ▮ | 1800 |
| 6/14/2011 | Bowers, Chris | 0.20 | 188.00 | Prepare ▮ | 1800 |
| 6/14/2011 | Bowers, Chris | 4.30 | 4,042.00 | Meet with Ms. Rankin, Mr. Brier (LBHI) and ▮ | 1800 |
| 6/14/2011 | Bowers, Chris | 2.00 | 1,880.00 | Meet with Ms. Rankin, Mr. Brier (LBHI), ▮ | 1800 |
| 6/14/2011 | Kummer, Michael | 3.70 | 1,702.00 | Analyze ▮ | 1800 |
| 6/14/2011 | Murray, Ann C. | 0.30 | 106.50 | Meet with Ms. Owens to ▮ | 1800 |
| 6/14/2011 | Murray, Ann C. | 6.10 | 2,165.50 | Review ▮ | 1800 |
| 6/14/2011 | Owens, Angela M. | 0.30 | 84.00 | Meet with Ms. Murray to ▮ | 1800 |
| 6/14/2011 | Rankin, Kiara L. | 4.30 | 2,623.00 | Meet with Mr. Bowers, Mr. Brier (LBHI) and ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 17

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 6/14/2011 | Rankin, Kiara L. | 2.00 | 1,220.00 | Meet with Mr. Bowers, Mr. Brier (LBHI), █ | | 1800 |
| 6/14/2011 | Rankin, Kiara L. | 1.20 | 732.00 | Analyze █ | | 1800 |
| 6/15/2011 | Bowers, Chris | 10.00 | 4,700.00 | Non-working travel █ | | 500 |
| 6/15/2011 | Kummer, Michael | 0.60 | 276.00 | Analyze █ | | 1800 |
| 6/15/2011 | Kummer, Michael | 1.10 | 506.00 | Finish █ | | 1800 |
| 6/15/2011 | Rankin, Kiara L. | 10.90 | 3,324.50 | Non-working travel █ | | 500 |
| 6/15/2011 | Wilkins, Nicholas | 0.70 | 322.00 | Analyze █ | | 1800 |
| 6/16/2011 | Abdel-Nour, Francesca | 2.50 | 625.00 | Analyze █ | | 1800 |
| 6/16/2011 | Murray, Ann C. | 0.40 | 142.00 | Confer with Ms. Rankin regarding review of █ | | 1800 |
| 6/16/2011 | Murray, Ann C. | 7.80 | 2,769.00 | Review █ | | 1800 |
| 6/16/2011 | Neal, Stephen | 1.40 | 371.00 | Per Ms. Owens, █ | | 1800 |
| 6/16/2011 | Owens, Angela M. | 0.50 | 140.00 | Analyze █ | | 1800 |
| 6/16/2011 | Owens, Angela M. | 0.40 | 112.00 | Factual █ | | 1800 |
| 6/16/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Confer with Ms. Murray regarding review of █ | | 1800 |
| 6/16/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Review █ | | 1800 |
| 6/17/2011 | Murray, Ann C. | 2.00 | 710.00 | Review █ | | 1800 |
| 6/17/2011 | Owens, Angela M. | 1.00 | 280.00 | Analyze █ | | 1800 |
| 6/17/2011 | Rankin, Kiara L. | 5.80 | 3,538.00 | Review █ | | 1800 |
| 6/17/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Draft █ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 18

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/17/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Draft ▓ | 1800 |
| 6/17/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Finalize ▓ | 1800 |
| 6/17/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Review ▓ | 1800 |
| 6/18/2011 | Murray, Ann C. | 2.00 | 710.00 | Review ▓ | 1800 |
| 6/19/2011 | Murray, Ann C. | 3.00 | 1,065.00 | Review ▓ | 1800 |
| 6/19/2011 | Owens, Angela M. | 4.50 | 1,260.00 | Analyze ▓ | 1800 |
| 6/20/2011 | Madan, Raj | 0.20 | 188.00 | Email ▓ | 1800 |
| 6/20/2011 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Mr. Brier (LBHI) regarding | 1800 |
| 6/20/2011 | Murray, Ann C. | 5.00 | 1,775.00 | Review ▓ | 1800 |
| 6/20/2011 | Neal, Stephen | 0.20 | 53.00 | Confer with Ms. Owens regarding ▓ | 1800 |
| 6/20/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▓ | 1800 |
| 6/20/2011 | Owens, Angela M. | 0.20 | 56.00 | Confer with Mr. Neal regarding ▓ | 1800 |
| 6/20/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Email ▓ | 1800 |
| 6/20/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Review ▓ | 1800 |
| 6/21/2011 | Murray, Ann C. | 3.50 | 1,242.50 | Review ▓ | 1800 |
| 6/21/2011 | Owens, Angela M. | 1.50 | 420.00 | Analyze ▓ | 1800 |
| 6/22/2011 | Blanchard, Hartman | 0.20 | 158.00 | Prepare ▓ | 1800 |
| 6/22/2011 | Blanchard, Hartman | 0.20 | 158.00 | Prepare ▓ | 1800 |
| 6/22/2011 | Blanchard, Hartman | 0.50 | 395.00 | Review ▓ | 1800 |
| 6/22/2011 | Kummer, Michael | 0.10 | 46.00 | Discussion with Ms. Rankin regarding ▓ | 1800 |
| 6/22/2011 | Kummer, Michael | 0.20 | 92.00 | Phone call with Mr. Wilkins regarding ▓ | 1800 |
| 6/22/2011 | Kummer, Michael | 0.10 | 46.00 | Review ▓ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 19

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 6/22/2011 | Murray, Ann C. | 3.00 | 1,065.00 | Review ▮ | 1800 |
| 6/22/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Review ▮ | 1800 |
| 6/22/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Phone call with ▮ | 1800 |
| 6/22/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Discussion with Mr. Kummer regarding ▮ | 1800 |
| 6/22/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Draft ▮ | 1800 |
| 6/22/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Draft ▮ | 1800 |
| 6/22/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Review ▮. | 1800 |
| 6/22/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Phone call with ▮ | 1800 |
| 6/22/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 6/22/2011 | Stults, Kevin R. | 0.70 | 469.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 6/22/2011 | Wilkins, Nicholas | 0.20 | 92.00 | Phone call with Mr. Kummer regarding ▮ | 1800 |
| 6/22/2011 | Wilkins, Nicholas | 5.60 | 2,576.00 | Review ▮ | 1800 |
| 6/23/2011 | Buch, Ronald L. | 0.30 | 280.50 | Draft ▮ | 1800 |
| 6/23/2011 | Buch, Ronald L. | 0.30 | 280.50 | Office conference with Mr. Stults and Ms. Rankin regarding ▮ | 1800 |
| 6/23/2011 | Buch, Ronald L. | 1.50 | 1,402.50 | Review ▮ | 1800 |
| 6/23/2011 | Madan, Raj | 0.40 | 376.00 | Review ▮. | 1800 |
| 6/23/2011 | Mezei, Saul | 0.30 | 192.00 | Review ▮. | 1800 |
| 6/23/2011 | Murray, Ann C. | 5.70 | 2,023.50 | Review ▮ | 1800 |
| 6/23/2011 | Owens, Angela M. | 1.00 | 280.00 | Analyze ▮ | 1800 |
| 6/23/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 6/23/2011 | Owens, Angela M. | 0.30 | 84.00 | Review ▮ | 1800 |
| 6/23/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Office conference with Mr. Stults and Mr. Buch regarding ▮. | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 20

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 6/23/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Phone call with ▮ | | 1800 |
| 6/23/2011 | Stults, Kevin R. | 0.30 | 201.00 | Office conference with Mr. Buch and Ms. Rankin regarding ▮. | | 1800 |
| 6/23/2011 | Wilkins, Nicholas | 1.60 | 736.00 | Review ▮ | | 1800 |
| 6/24/2011 | Buddhdev, Sheena | 0.20 | 143.00 | Review ▮ | | 1800 |
| 6/24/2011 | Kummer, Michael | 1.50 | 690.00 | Review ▮ | | 1800 |
| 6/24/2011 | Kummer, Michael | 0.40 | 184.00 | Discussion with Mr. Wilkins regarding ▮ | | 1800 |
| 6/24/2011 | Owens, Angela M. | 1.30 | 364.00 | Analyze ▮ | | 1800 |
| 6/24/2011 | Owens, Angela M. | 0.50 | 140.00 | Factual research to ▮ | | 1800 |
| 6/24/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Prepare ▮ | | 1800 |
| 6/24/2011 | Rankin, Kiara L. | 1.30 | 793.00 | Draft ▮ | | 1800 |
| 6/24/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Phone call with ▮ | | 1800 |
| 6/24/2011 | Wilkins, Nicholas | 0.40 | 184.00 | Discussion with Mr. Kummer regarding ▮ | | 1800 |
| 6/24/2011 | Wilkins, Nicholas | 2.50 | 1,150.00 | Review ▮ | | 1800 |
| 6/24/2011 | Zukowski, Todd | 0.80 | 188.00 | Prepare ▮ | | 1800 |
| 6/25/2011 | Kummer, Michael | 5.10 | 2,346.00 | Review ▮ | | 1800 |
| 6/26/2011 | Kummer, Michael | 3.30 | 1,518.00 | Review ▮ | | 1800 |
| 6/27/2011 | Kummer, Michael | 4.20 | 1,932.00 | Review ▮ | | 1800 |
| 6/27/2011 | Owens, Angela M. | 1.50 | 420.00 | Analyze ▮ | | 1800 |
| 6/27/2011 | Wilkins, Nicholas | 3.40 | 1,564.00 | Review ▮ | | 1800 |
| 6/28/2011 | Blanchard, Hartman | 0.20 | 158.00 | Teleconference with Mr. Brier (LBHI) regarding ▮ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 21

FEDERAL I.D. NUMBER: 04-2255187

| | | | Matter 1101400474 | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 6/28/2011 | Kummer, Michael | 0.10 | 46.00 | Discussion with Mr. Wilkins regarding ▮ | 1800 |
| 6/28/2011 | Kummer, Michael | 3.70 | 1,702.00 | Review ▮ | 1800 |
| 6/28/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 6/28/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 6/28/2011 | Owens, Angela M. | 2.50 | 700.00 | Analyze ▮ | 1800 |
| 6/28/2011 | Rankin, Kiara L. | 5.80 | 3,538.00 | Analyze ▮ | 1800 |
| 6/28/2011 | Rankin, Kiara L. | 1.20 | 732.00 | Draft ▮ | 1800 |
| 6/28/2011 | Stults, Kevin R. | 0.30 | 201.00 | Research ▮ | 1800 |
| 6/28/2011 | Stults, Kevin R. | 0.80 | 536.00 | Review ▮ | 1800 |
| 6/28/2011 | Wilkins, Nicholas | 0.10 | 46.00 | Discussion with Mr. Kummer regarding ▮ | 1800 |
| 6/28/2011 | Wilkins, Nicholas | 6.00 | 2,760.00 | Review ▮ | 1800 |
| 6/29/2011 | Blanchard, Hartman | 0.30 | 237.00 | Respond to ▮ | 1800 |
| 6/29/2011 | Bowers, Chris | 0.30 | 282.00 | Telephone conference with Mr. Brier (LBHI) regarding ▮ | 1800 |
| 6/29/2011 | Madan, Raj | 0.40 | 376.00 | Review ▮ | 1800 |
| 6/29/2011 | Madan, Raj | 0.80 | 752.00 | Telephone conference with Ms. Rankin regarding ▮ | 1800 |
| 6/29/2011 | Madan, Raj | 0.10 | 94.00 | Telephone conference with Mr. Stults regarding ▮ | 1800 |
| 6/29/2011 | Owens, Angela M. | 0.50 | 140.00 | Factual research to ▮ | 1800 |
| 6/29/2011 | Owens, Angela M. | 1.60 | 448.00 | Analyze ▮ | 1800 |
| 6/29/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Phone call with Mr. Madan regarding ▮ | 1800 |
| 6/29/2011 | Rankin, Kiara L. | 1.40 | 854.00 | Draft ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 22

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/29/2011 | Stults, Kevin R. | 0.10 | 67.00 | Telephone conference with Mr. Madan regarding ▮ | 1800 |
| 6/29/2011 | Zukowski, Todd | 4.20 | 987.00 | Prepare ▮ | 1800 |
| 6/30/2011 | Abdel-Nour, Francesca | 2.50 | 625.00 | Analyze ▮ | 1800 |
| 6/30/2011 | Blanchard, Hartman | 0.60 | 474.00 | Phone call with Mr. Madan, Ms. Rankin, Mr. Buch, | 1800 |
| 6/30/2011 | Blanchard, Hartman | 0.20 | 158.00 | Prepare ▮ | 1800 |
| 6/30/2011 | Blanchard, Hartman | 0.30 | 237.00 | Exchange ▮ | 1800 |
| 6/30/2011 | Blanchard, Hartman | 0.50 | 395.00 | Review ▮ | 1800 |
| 6/30/2011 | Blanchard, Hartman | 0.10 | 79.00 | Review ▮ | 1800 |
| 6/30/2011 | Blanchard, Hartman | 4.30 | 3,397.00 | Review ▮ | 1800 |
| 6/30/2011 | Blanchard, Hartman | 0.30 | 237.00 | Teleconference with Mr. Brier (LBHI) regarding ▮. | 1800 |
| 6/30/2011 | Blanchard, Hartman | 0.30 | 237.00 | Office conference with Mr. Madan and Ms. Rankin regarding ▮. | 1800 |
| 6/30/2011 | Blanchard, Hartman | 0.50 | 395.00 | Meet with Mr. Bowers regarding ▮ | 1800 |
| 6/30/2011 | Blanchard, Hartman | 0.20 | 158.00 | Prepare ▮ | 1800 |
| 6/30/2011 | Blanchard, Hartman | 0.20 | 158.00 | Prepare ▮ | 1800 |
| 6/30/2011 | Bowers, Chris | 0.50 | 470.00 | Office conference with Mr. Blanchard regarding ▮ | 1800 |
| 6/30/2011 | Buch, Ronald L. | 0.60 | 561.00 | Phone call with Mr. Madan, Mr. Blanchard, Ms. Rankin, ▮ | 1800 |
| 6/30/2011 | Buch, Ronald L. | 0.40 | 374.00 | Review ▮ | 1800 |
| 6/30/2011 | Buch, Ronald L. | 0.40 | 374.00 | Call with ▮. | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 23

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 6/30/2011 | Madan, Raj | 0.30 | 282.00 | Phone call with Ms. Rankin and ▮ | 1800 |
| 6/30/2011 | Madan, Raj | 0.20 | 188.00 | Revise ▮ | 1800 |
| 6/30/2011 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Mr. Ciongoli (LBHI) and Ms. Rankin regarding ▮ | 1800 |
| 6/30/2011 | Madan, Raj | 0.50 | 470.00 | Multiple office conferences with Ms. Rankin regarding ▮ | 1800 |
| 6/30/2011 | Madan, Raj | 0.30 | 282.00 | Office conference with Mr. Blanchard and Ms. Rankin regarding ▮. | 1800 |
| 6/30/2011 | Madan, Raj | 0.60 | 564.00 | Phone call with Mr. Blanchard, Ms. Rankin, Mr. Buch, ▮ | 1800 |
| 6/30/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 6/30/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 6/30/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Phone call with Mr. Madan, Mr. Blanchard, Mr. Buch, ▮ | 1800 |
| 6/30/2011 | Rankin, Kiara L. | 2.20 | 1,342.00 | Analyze ▮ | 1800 |
| 6/30/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Draft ▮ | 1800 |
| 6/30/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Multiple office conferences with Mr. Madan regarding ▮ | 1800 |
| 6/30/2011 | Rankin, Kiara L. | 1.20 | 732.00 | Draft ▮ | 1800 |
| 6/30/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Phone call with Mr. Madan and ▮ | 1800 |
| 6/30/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Telephone conference with Mr. Ciongoli (LBHI) and Mr. Madan regarding ▮ | 1800 |
| 6/30/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Phone call with ▮ | 1800 |
| 6/30/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Multiple phone calls with ▮ | 1800 |
| 6/30/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Office conference with Mr. Blanchard and Mr. Madan regarding ▮. | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 24

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 6/30/2011 | Zukowski, Todd | 4.40 | 1,034.00 | Prepare ▮ | 1800 |
| | | 332.00 | $158,203.00 | | |

| | | Costs for Matter 1101400474 | |
|---|---|---|---|
| **Date** | **Timekeeper** | **Narrative** | **Amount** |
| 3/18/2011 | Rankin, Kiara | Overnight/Express Delivery - ▮ | 433.43 |
| 5/12/2011 | Blanchard, Hartman | Travel: Air Transportation - ▮ | 342.20 |
| 5/12/2011 | Blanchard, Hartman | Travel: Air Transportation - ▮ | 240.20 |
| 5/12/2011 | Madan, Raj | Travel: Air Transportation - ▮ | 684.40 |
| 5/13/2011 | Blanchard, Hartman | Travel: Coach Services - ▮ | 100.00 |
| 6/1/2011 | Buddhdev, Sheena | Ground Transportation - ▮ | 19.07 |
| 6/7/2011 | N/A | Library Retrieval Services (013); ▮ | 313.76 |
| 6/12/2011 | Bowers, Chris | Travel: Coach Service - ▮ | 100.00 |
| 6/12/2011 | Rankin, Kiara | Travel: Coach Service - ▮ | 100.00 |
| 6/13/2011 | Bowers, Chris | Travel: Ground Transportation - ▮ | 89.41 |
| 6/13/2011 | Bowers, Chris | Travel: Coach Service - ▮ | 100.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 25

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400474 | | | |
|---|---|---|---|
| Date | Timekeeper | Narrative | Amount |
| 6/14/2011 | Bowers, Chris | Meals: Client Meeting - ▮. | 91.33 |
| 6/14/2011 | Bowers, Chris | Meals: Client Meeting - ▮. | 57.11 |
| 6/14/2011 | Rankin, Kiara | Travel: Ground Transportation - ▮ | 24.42 |
| 6/15/2011 | Bowers, Chris | Travel: Lodging - ▮ | 1,500.00 |
| 6/15/2011 | Bowers, Chris | Travel: Coach Service - ▮ | 100.00 |
| 6/15/2011 | Bowers, Chris | Travel: Coach Service - ▮ | 100.00 |
| 6/15/2011 | Rankin, Kiara | Travel: Lodging - ▮ | 1,500.00 |
| 6/15/2011 | Rankin, Kiara | Travel: Ground Transportation - ▮ | 100.00 |
| 6/15/2011 | Rankin, Kiara | Travel: Coach Service - ▮ | 100.00 |
| 6/16/2011 | N/A | ▮ | 978.00 |
| 6/20/2011 | Owens, Angela | Overnight/Express Delivery ▮ | 24.60 |
| 6/28/2011 | Madan, Raj | Professional Outside Service - ▮ | -2,000.00 |
| 6/28/2011 | Madan, Raj | Outside service: Professional; ▮ | 8,220.50 |
| 6/30/2011 | Madan, Raj | Meals: Client Meeting. ▮ | 26.95 |
| 6/30/2011 | Rankin, Kiara | Other Online Research - Pacer | 1.26 |
| 6/30/2011 | N/A | Photocopy Charges for the time period up to and including June 30, 2011. Total of 839 copies made. Copies are $.10/page. | 83.90 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 26

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400474 | | | |
|---|---|---|---|
| Date | Timekeeper | Narrative | Amount |
| 6/30/2011 | N/A | Scanning Charges for the time period up to and including June 30, 2011. Total of 37 scans made.  Scans are $.10/page. | 3.70 |
| 6/30/2011 | N/A | Teleconference Charges for the time period up to and including June 30, 2011. | 7.12 |
| | | | $13,441.36 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 27

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400561 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/10/2011 | Buch, Ronald L. | 0.20 | 187.00 | Confer with Ms. Owens regarding ▮ | 1800 |
| 6/10/2011 | Buch, Ronald L. | 0.60 | 561.00 | Review ▮ | 1800 |
| 6/10/2011 | Owens, Angela M. | 0.20 | 56.00 | Confer with Mr. Buch regarding ▮ | 1800 |
| 6/13/2011 | Owens, Angela M. | 0.80 | 224.00 | Factual research to ▮ | 1800 |
| 6/17/2011 | Buch, Ronald L. | 1.50 | 1,402.50 | Gather ▮ | 1800 |
| 6/20/2011 | Buch, Ronald L. | 0.20 | 187.00 | Draft letter to ▮ | 1800 |
| 6/20/2011 | Buch, Ronald L. | 0.20 | 187.00 | Call with ▮ | 1800 |
| 6/20/2011 | Buch, Ronald L. | 1.10 | 1,028.50 | Discussion with Mr. Kummer regarding ▮ | 1800 |
| 6/20/2011 | Buch, Ronald L. | 2.20 | 2,057.00 | Review ▮ | 1800 |
| 6/20/2011 | Kummer, Michael | 1.00 | 460.00 | Analyze ▮ | 1800 |
| 6/20/2011 | Kummer, Michael | 1.10 | 506.00 | Discussion with Mr. Buch regarding ▮ | 1800 |
| 6/20/2011 | Kummer, Michael | 1.70 | 782.00 | Analyze ▮ | 1800 |
| 6/20/2011 | Kummer, Michael | 1.60 | 736.00 | Analyze ▮ | 1800 |
| 6/21/2011 | Kummer, Michael | 1.20 | 552.00 | Draft ▮ | 1800 |
| 6/21/2011 | Kummer, Michael | 3.80 | 1,748.00 | Draft ▮ | 1800 |
| 6/22/2011 | Buch, Ronald L. | 0.80 | 748.00 | Discussion with Mr. Kummer regarding ▮ | 1800 |
| 6/22/2011 | Buch, Ronald L. | 0.40 | 374.00 | Review ▮ | 1800 |
| 6/22/2011 | Kummer, Michael | 1.80 | 828.00 | Draft ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 28

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400561 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/22/2011 | Kummer, Michael | 0.80 | 368.00 | Discussion with Mr. Buch regarding ▇ | 1800 |
| 6/22/2011 | Kummer, Michael | 1.10 | 506.00 | Finalize ▇ | 1800 |
| 6/22/2011 | Owens, Angela M. | 0.50 | 140.00 | Prepare ▇ | 1800 |
| 6/30/2011 | Buch, Ronald L. | 1.30 | 1,215.50 | Review ▇ | 1800 |
| 6/30/2011 | Buch, Ronald L. | 0.20 | 187.00 | Discussion with Mr. Kummer regarding ▇ | 1800 |
| 6/30/2011 | Kummer, Michael | 0.20 | 92.00 | Discussion with Mr. Buch regarding ▇ | 1800 |
| | | 24.50 | $15,132.50 | | |

| Costs for Matter 1101400561 | | | |
|---|---|---|---|
| Date | Timekeeper | Narrative | Amount |
| 6/20/2011 | Buch, Ron | Overnight/Express Delivery ▇ | 18.10 |
| 6/20/2011 | Buch, Ron | Overnight/Express Delivery ▇ | 15.62 |
| 6/22/2011 | Buch, Ron | Overnight/Express Delivery ▇ | 18.10 |
| 6/30/2011 | N/A | Photocopy Charges for the time period up to and including June 30, 2011. Total of 1,492 copies made. Copies are $.10/page. | 149.20 |
| 6/30/2011 | N/A | Binding Charges for the time period up to and including June 30, 2011. Charges vary based on type of binding. | 5.00 |
| 6/30/2011 | N/A | Index Tab Charges for the time period up to and including June 30, 2011. Charges vary based on type of tabs. | 38.25 |
| 6/30/2011 | N/A | Scanning Charges for the time period up to and including June 30, 2011. Total of 6 scans made. Scans are $.10/page. | 0.60 |
| | | | $ 244.87 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 29

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| | | | | **Matter 1101400667** | |
| 6/1/2011 | Bowers, Chris | 0.4 | 376.00 | Review ▮ | 1800 |
| 6/1/2011 | Owens, Angela M. | 0.1 | 28.00 | Review ▮ | 1800 |
| 6/1/2011 | Wilkins, Nicholas | 0.6 | 276.00 | Research ▮ | 1800 |
| 6/2/2011 | Wilkins, Nicholas | 0.8 | 368.00 | Draft ▮ | 1800 |
| 6/2/2011 | Wilkins, Nicholas | 1.3 | 598.00 | Research ▮ | 1800 |
| 6/3/2011 | Wilkins, Nicholas | 0.3 | 138.00 | Draft ▮ | 1800 |
| 6/3/2011 | Wilkins, Nicholas | 0.6 | 276.00 | Research ▮ | 1800 |
| 6/6/2011 | Bowers, Chris | 0.2 | 188.00 | Discuss ▮ | 1800 |
| 6/6/2011 | Wilkins, Nicholas | 0.2 | 92.00 | Discuss ▮ | 1800 |
| 6/6/2011 | Wilkins, Nicholas | 0.3 | 138.00 | Draft ▮ | 1800 |
| 6/6/2011 | Wilkins, Nicholas | 0.8 | 368.00 | Research ▮ | 1800 |
| 6/10/2011 | Bowers, Chris | 0.2 | 188.00 | Discuss ▮ | 1800 |
| 6/10/2011 | Owens, Angela M. | 0.2 | 56.00 | Factual research ▮ | 1800 |
| 6/10/2011 | Wilkins, Nicholas | 0.2 | 92.00 | Discuss ▮ | 1800 |
| 6/10/2011 | Wilkins, Nicholas | 1.7 | 782.00 | Research ▮ | 1800 |
| 6/13/2011 | Wilkins, Nicholas | 0.5 | 230.00 | Draft ▮ | 1800 |
| 6/13/2011 | Wilkins, Nicholas | 2.3 | 1,058.00 | Research ▮ | 1800 |
| 6/14/2011 | Madan, Raj | 0.2 | 188.00 | Discuss ▮ | 1800 |
| 6/14/2011 | Stults, Kevin R. | 0.2 | 134.00 | Discuss ▮ | 1800 |
| 6/14/2011 | Wilkins, Nicholas | 0.2 | 92.00 | Discuss ▮ | 1800 |
| 6/14/2011 | Wilkins, Nicholas | 0.3 | 138.00 | Conference call with ▮ | 1800 |
| 6/14/2011 | Wilkins, Nicholas | 0.7 | 322.00 | Research ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 30

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400667 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/14/2011 | Wilkins, Nicholas | 0.7 | 322.00 | Draft ▆ | 1800 |
| 6/15/2011 | Wilkins, Nicholas | 0.9 | 414.00 | Revise ▆ | 1800 |
| 6/16/2011 | Madan, Raj | 0.1 | 94.00 | Discuss ▆ | 1800 |
| 6/16/2011 | Stults, Kevin R. | 0.1 | 67.00 | Discuss ▆ | 1800 |
| 6/16/2011 | Wilkins, Nicholas | 0.1 | 46.00 | Discuss ▆ | 1800 |
| 6/16/2011 | Wilkins, Nicholas | 0.1 | 46.00 | Discuss ▆ | 1800 |
| 6/16/2011 | Wilkins, Nicholas | 0.1 | 46.00 | Revise ▆ | 1800 |
| 6/16/2011 | Wilkins, Nicholas | 0.2 | 92.00 | Review ▆ | 1800 |
| 6/17/2011 | Stults, Kevin R. | 0.1 | 67.00 | Discuss ▆ | 1800 |
| 6/17/2011 | Wilkins, Nicholas | 0.1 | 46.00 | Discuss ▆ | 1800 |
| 6/17/2011 | Wilkins, Nicholas | 1.3 | 598.00 | Revise ▆ | 1800 |
| 6/19/2011 | Stults, Kevin R. | 0.2 | 134.00 | Discuss ▆ | 1800 |
| 6/19/2011 | Stults, Kevin R. | 0.6 | 402.00 | Revise ▆ | 1800 |
| 6/19/2011 | Wilkins, Nicholas | 0.2 | 92.00 | Discuss ▆ | 1800 |
| 6/19/2011 | Wilkins, Nicholas | 0.2 | 92.00 | Revise ▆ | 1800 |
| 6/20/2011 | Bowers, Chris | 0.2 | 188.00 | Office conference with Mr. Madan regarding ▆ | 1800 |
| 6/20/2011 | Madan, Raj | 0.2 | 188.00 | Office conference with Mr. Bowers regarding ▆ | 1800 |
| 6/22/2011 | Stults, Kevin R. | 0.3 | 201.00 | Discuss ▆ | 1800 |
| 6/22/2011 | Wilkins, Nicholas | 0.3 | 138.00 | Discuss ▆ | 1800 |
| 6/22/2011 | Wilkins, Nicholas | 0.5 | 230.00 | Revise ▆ | 1800 |
| 6/23/2011 | Bowers, Chris | 0.3 | 282.00 | Discuss ▆ | 1800 |
| 6/23/2011 | Stults, Kevin R. | 0.2 | 134.00 | Discuss ▆ | 1800 |
| 6/23/2011 | Wilkins, Nicholas | 0.3 | 138.00 | Discuss ▆ | 1800 |
| 6/23/2011 | Wilkins, Nicholas | 0.9 | 414.00 | Research ▆ | 1800 |
| 6/23/2011 | Wilkins, Nicholas | 1.5 | 690.00 | Revise ▆ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 31

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400667 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/24/2011 | Wilkins, Nicholas | 1.4 | 644.00 | Research ███ | 1800 |
| 6/26/2011 | Bowers, Chris | 0.3 | 282.00 | Telephone conference with Mr. Wilkins, Mr. Stults, regarding ███ | 1800 |
| 6/26/2011 | Stults, Kevin R. | 0.3 | 201.00 | Telephone conference with Mr. Wilkins, Mr. Bowers, regarding ███ | 1800 |
| 6/26/2011 | Stults, Kevin R. | 0.6 | 402.00 | Revise ███ | 1800 |
| 6/26/2011 | Wilkins, Nicholas | 0.3 | 138.00 | Discuss ███ | 1800 |
| 6/26/2011 | Wilkins, Nicholas | 0.3 | 138.00 | Research ███ | 1800 |
| 6/27/2011 | Bowers, Chris | 0.1 | 94.00 | Discuss ███ | 1800 |
| 6/27/2011 | Bowers, Chris | 0.1 | 94.00 | Meeting with Mr. Wilkins and Mr. Peppelman to ███ | 1800 |
| 6/27/2011 | Peppelman, David J. | 0.1 | 61.00 | Meeting with Mr. Wilkins and Mr. Bowers to ███ | 1800 |
| 6/27/2011 | Wilkins, Nicholas | 0.1 | 46.00 | Meet with Mr. Peppelman and Mr. Bowers to discuss ███ | 1800 |
| 6/27/2011 | Wilkins, Nicholas | 0.1 | 46.00 | Discuss ███ | 1800 |
| 6/27/2011 | Wilkins, Nicholas | 0.3 | 138.00 | E-mail ███ | 1800 |
| 6/27/2011 | Wilkins, Nicholas | 1.2 | 552.00 | Revise ███ | 1800 |
| 6/28/2011 | Bowers, Chris | 0.1 | 94.00 | Discuss ███ | 1800 |
| 6/28/2011 | Bowers, Chris | 0.2 | 188.00 | Phone call with ███ | 1800 |
| 6/28/2011 | Stults, Kevin R. | 0.1 | 67.00 | Discuss ███ | 1800 |
| 6/28/2011 | Stults, Kevin R. | 0.2 | 134.00 | Phone call ███ | 1800 |
| 6/28/2011 | Wilkins, Nicholas | 0.2 | 92.00 | Phone call with ███ | 1800 |
| 6/28/2011 | Wilkins, Nicholas | 0.1 | 46.00 | ███ | 1800 |
| 6/28/2011 | Wilkins, Nicholas | 0.6 | 276.00 | Revise ███ | 1800 |
| 6/30/2011 | Stults, Kevin R. | 0.2 | 134.00 | Discuss ███ | 1800 |
| 6/30/2011 | Wilkins, Nicholas | 0.2 | 92.00 | Discuss ███ | 1800 |
| 6/30/2011 | Wilkins, Nicholas | 0.4 | 184.00 | Revise ███ | 1800 |
| | | 29.50 | $15,430.00 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 32

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400667 | | | |
|---|---|---|---|
| Date | Timekeeper | Narrative | Amount |
| 6/1/2011 | Bohls, Dawn | Other Online Research - Pacer | 0.16 |
| 6/1/2011 | N/A | Library Retrieval Services (013); ▮ | 67.84 |
| 6/1/2011 | Stults, Kevin | Westlaw Research Date: 06/01/2011 | 330.25 |
| 6/10/2011 | N/A | Library Retrieval Services (013); ▮ | 595.72 |
| 6/23/2011 | Stults, Kevin | Westlaw Research Date: 06/23/2011 | 151.25 |
| 6/23/2011 | Wilkins, Nicholas | Lexis Research Date: 06/23/2011 | 471.50 |
| 6/26/2011 | Stults, Kevin | Westlaw Research Date: 06/26/2011 | 590.13 |
| 6/30/2011 | N/A | Teleconference Charges for the time period up to and including June 30, 2011. | 7.10 |
| 6/30/2011 | N/A | Scanning Charges for the time period up to and including May 31, 2011.  Total of 312 scans made.  Scans are $.10/page. | 20.70 |
| | | | $2,234.65 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2637685
August 2, 2011
Page:  33

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400750 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 6/22/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual ▇ | 1800 |
| 6/29/2011 | Tidwell, Royce | 2.10 | 1,281.00 | Analyze ▇ | 1800 |
| 6/30/2011 | Kummer, Michael | 0.60 | 276.00 | Phone call with Mr. Tidwell and ▇. | 1800 |
| 6/30/2011 | Kummer, Michael | 0.20 | 92.00 | Discussion with Mr. Tidwell regarding ▇ | 1800 |
| 6/30/2011 | Tidwell, Royce | 0.20 | 122.00 | Discussion with Mr. Kummer regarding ▇ | 1800 |
| 6/30/2011 | Tidwell, Royce | 0.60 | 366.00 | Phone call with Mr. Kummer and ▇ | 1800 |
| 6/30/2011 | Tidwell, Royce | 0.60 | 366.00 | Analyze ▇ | 1800 |
| | | 4.50 | $2,559.00 | | |

| | | Costs for Matter 1101400750 | |
|---|---|---|---|
| **Date** | **Timekeeper** | **Narrative** | **Amount** |
| 6/16/2011 | N/A | ▇ | 654.00 |
| | | | $ 654.00 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 34

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400901 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/1/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Review ███ | 4800 |
| 6/2/2011 | Dillon, Sheri A. | 0.20 | 187.00 | Telephone conference with Mr. Mitra regarding ███ | 4800 |
| 6/13/2011 | Owens, Angela M. | 0.30 | 84.00 | Review ███ | 4800 |
| 6/14/2011 | Owens, Angela M. | 0.20 | 56.00 | Follow-up review of ███ | 4800 |
| 6/20/2011 | Owens, Angela M. | 0.10 | 28.00 | Call ███ | 4800 |
| | | 1.20 | $ 729.00 | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 35

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400902 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/1/2011 | Dillon, Sheri A. | 0.50 | 467.50 | Review confidentiality issues on April Monthly Statement. | 4600 |
| 6/1/2011 | Hensel, Jeannie H. | 0.30 | 106.50 | Update redactions and confidentiality issues with April Monthly Statement. | 4600 |
| 6/1/2011 | Owens, Angela M. | 0.70 | 196.00 | Prepare 7th Interim Fee Application materials for Fee Committee per Ms. Dillon. | 4600 |
| 6/1/2011 | Wacker, Nathan P. | 2.20 | 1,012.00 | Review April Monthly Statement for privilege and confidentiality. | 4600 |
| 6/2/2011 | Dillon, Sheri A. | 1.30 | 1,215.50 | Review April Monthly Statement for privilege and confidentiality. | 4600 |
| 6/2/2011 | Hensel, Jeannie H. | 2.60 | 923.00 | Finalize Excel for Fee Committee consideration. | 4600 |
| 6/2/2011 | Owens, Angela M. | 0.80 | N/C | Revise excel of April monthly statement for Fee Committee. | 4600 |
| 6/2/2011 | Owens, Angela M. | 0.80 | N/C | Prepare invoice exhibits for Fee Committee. | 4600 |
| 6/2/2011 | Owens, Angela M. | 1.40 | N/C | Revise April Monthly Statement per Mr. Wacker. | 4600 |
| 6/3/2011 | Hensel, Jeannie H. | 1.00 | N/C | Preparation of initial monthly billing statement in compliance with Fee Committee guidelines relating to privilege and confidentiality. | 4600 |
| 6/6/2011 | Dillon, Sheri A. | 0.20 | 187.00 | Review confidentiality issues on April Monthly Statement. | 4600 |
| 6/6/2011 | Hensel, Jeannie H. | 0.80 | N/C | Finalize April Monthly Statement. | 4600 |
| 6/6/2011 | Hensel, Jeannie H. | 2.50 | N/C | Preparation of May Monthly Statement in compliance with Fee Committee guidelines. | 4600 |
| 6/6/2011 | Owens, Angela M. | 0.60 | N/C | Finalize April Monthly Statement to be provided to Fee Committee. | 4600 |
| 6/6/2011 | Owens, Angela M. | 1.40 | N/C | Finalize April Monthly Statement to be provided to notice parties. | 4600 |
| 6/6/2011 | Wacker, Nathan P. | 1.10 | 506.00 | Final review of April Monthly Statement for confidentiality and privilege before submission to Fee Committee. | 4600 |
| 6/7/2011 | Hensel, Jeannie H. | 3.00 | N/C | Preparation of monthly billing statement in compliance with Fee Committee guidelines. | 4600 |
| 6/8/2011 | Hensel, Jeannie H. | 1.00 | N/C | Preparation of monthly billing statement in compliance with Fee Committee guidelines. | 4600 |
| 6/10/2011 | Hensel, Jeannie H. | 0.50 | 177.50 | Preparation of monthly billing statement in compliance with Fee Committee guidelines. | 4600 |
| 6/13/2011 | Hensel, Jeannie H. | 2.10 | 745.50 | Preparation of monthly billing statement to protect confidentiality. | 4600 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 36

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400902 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/23/2011 | Hensel, Jeannie H. | 0.50 | N/C | Preparation of monthly billing statement in compliance with Fee Committee guidelines. | 4600 |
| 6/23/2011 | Wacker, Nathan P. | 3.00 | 1,380.00 | Review draft May Monthly Statement for privilege and confidentiality. | 4600 |
| 6/24/2011 | Hensel, Jeannie H. | 1.50 | 532.50 | Preparation of monthly billing statement to preserve privilege and confidentiality. | 4600 |
| 6/27/2011 | Dillon, Sheri A. | 1.40 | 1,309.00 | Review May Monthly Statement for privilege and confidentiality. | 4600 |
| 6/27/2011 | Owens, Angela M. | 0.30 | N/C | Review time entries per Mr. Wacker. | 4600 |
| 6/27/2011 | Wacker, Nathan P. | 2.40 | 1,104.00 | Review draft May Monthly Statement for privilege and confidentiality. | 4600 |
| 6/28/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Review confidentiality issues on May Monthly Statement. | 4600 |
| 6/28/2011 | Wacker, Nathan P. | 1.60 | 736.00 | Revise draft May Monthly Statement per comments from Ms. Dillon and Ms. Rankin. | 4600 |
| 6/29/2011 | Hensel, Jeannie H. | 2.50 | 887.50 | Preparation of excel file version of May Monthly Statement at request of Fee Committee. | 4600 |
| 6/29/2011 | Owens, Angela M. | 1.30 | N/C | Revise May Monthly Statement per Mr. Wacker. | 4600 |
| 6/30/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Review and approve May Monthly Statement. | 4600 |
| 6/30/2011 | Owens, Angela M. | 0.50 | 140.00 | Finalize spreadsheet version of May Monthly Statement for Fee Committee. | 4600 |
| 6/30/2011 | Owens, Angela M. | 1.40 | 392.00 | Finalize May Monthly Statement for production to Fee Committee and notice parties. | 4600 |
| 6/30/2011 | Wacker, Nathan P. | 0.80 | 368.00 | Final review of May Monthly Statement for privilege and confidentiality. | 4600 |
| | | 42.80 | $13,133.50 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 37

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400902 | | | |
|---|---|---|---|
| Date | Timekeeper | Narrative | Amount |
| 6/1/2011 | Owens, Angela | Other Online Research - Pacer | 4.64 |
| 6/2/2011 | Owens, Angela | Other Online Research - Pacer | 1.84 |
| 6/6/2011 | Owens, Angela | Overnight/Express Delivery FEDEXInvNo: 752398242 To: William Fox, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas Fl, NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US  Bank ID: 01FLDISB Check Number: 10192329 | 12.90 |
| 6/6/2011 | Owens, Angela | Overnight/Express Delivery FEDEXInvNo: 752398242 To: John Suckow, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas Fl, NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US  Bank ID: 01FLDISB Check Number: 10192329 | 12.90 |
| 6/6/2011 | Owens, Angela | Overnight/Express Delivery FEDEXInvNo: 752398242 To: Harvey Miller, Weil, Gotshal & Manges LLP, 7 67 5th Ave Fl Conc1, NEW YORK CITY, NY 10153 U S From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US Bank ID: 01FLDISB Check Number: 10192329 | 12.90 |
| 6/6/2011 | Owens, Angela | Overnight/Express Delivery FEDEXInvNo: 752398242 To: Dennis Dunne, Milbank, Tweed, Hadley & McClo , 1 Chase Manhattan Plz Fl 47, NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US  Bank ID: 01FLDISB Check Number: 10192329 | 12.90 |
| 6/6/2011 | Owens, Angela | Overnight/Express Delivery FEDEXInvNo: 752398242 To: Dennis ODonnell, Milbank, Tweed, Hadley & Mc Clo, 1 Chase Manhattan Plz Fl 47, NEW YORK CIT Y, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US  Bank ID: 01FLDISB Check Number: 10192329 | 12.90 |
| 6/6/2011 | Owens, Angela | Overnight/Express Delivery FEDEXInvNo: 752398242 To: Evan Fleck, Milbank, Tweed, Hadley & McClo, 1 Chase Manhattan Plz Fl 47, NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US  Bank ID: 01FLDISB Check Number: 10192329 | 12.90 |
| 6/6/2011 | Owens, Angela | Overnight/Express Delivery FEDEXInvNo: 752398242 To: Elisabetta Gasparini, Office of the US Trustee SDNY, 33 Whitehall St Fl 22, NEW YORK CITY, NY 10004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US Bank ID: 01FLDISB Check Number: 10192329 | 12.90 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 38

FEDERAL I.D. NUMBER:  04-2255187

| | | Costs for Matter 1101400902 | |
|---|---|---|---|
| Date | Timekeeper | Narrative | Amount |
| 6/6/2011 | Owens, Angela | Overnight/Express Delivery FEDEXInvNo: 752398242 To: Andrea Schwartz, Office of the US Trustee SD NY, 33 Whitehall St Fl 22, NEW YORK CITY, NY 1 0004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US Bank ID: 01FLDISB Check Number: 10192329 | 12.90 |
| 6/6/2011 | Owens, Angela | Overnight/Express Delivery FEDEXInvNo: 752398242 To: Richard Gitlin, c o Godfrey & Kahn, 1 E Main  St, MADISON, WI 53703 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US  Bank ID: 01FLDISB Check Number: 10192329 | 18.28 |
| 6/30/2011 | N/A | Scanning Charges for the time period up to and including June 30, 2011.  Total of 133 scans made.  Scans are $.10/page. | 13.30 |
| 6/30/2011 | N/A | Photocopy Charges for the time period up to and including June 30, 2011.  Total of 1,473 copies made.  Copies are $.10/page. | 147.30 |
| 6/30/2011 | Owens, Angela | Overnight/Express Delivery FEDEXInvNo: 755488881 To: William Fox, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas Fl, NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.90 |
| 6/30/2011 | Owens, Angela | Overnight/Express Delivery FEDEXInvNo: 755488881 To: Dennis Dunne, Milbank, Tweed, Hadley & McClo , 1 Chase Manhattan Plz Fl 47, NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.90 |
| 6/30/2011 | Owens, Angela | Overnight/Express Delivery FEDEXInvNo: 755488881 To: John Suckow, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas Fl, NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.90 |
| 6/30/2011 | Owens, Angela | Overnight/Express Delivery FEDEXInvNo: 755488881 To: Harvey Miller, Weil, Gotshal & Manges LLP, 7 67 5th Ave Fl Conc1, NEW YORK CITY, NY 10153 U S From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.90 |
| 6/30/2011 | Owens, Angela | Overnight/Express Delivery FEDEXInvNo: 755488881 To: Dennis ODonnell, Milbank, Tweed, Hadley & Mc Clo, 1 Chase Manhattan Plz Fl 47, NEW YORK CIT Y, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.90 |
| 6/30/2011 | Owens, Angela | Overnight/Express Delivery FEDEXInvNo: 755488881 To: Evan Fleck, Milbank, Tweed, Hadley & McClo, 1 Chase Manhattan Plz Fl 47, NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.90 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 39

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400902 | | | |
|---|---|---|---|
| **Date** | **Timekeeper** | **Narrative** | **Amount** |
| 6/30/2011 | Owens, Angela | Overnight/Express Delivery FEDEXInvNo: 755488881 To: Elisabetta Gasparini, Office of the US Trustee SDNY, 33 Whitehall St Fl 22, NEW YORK CITY, NY 10004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.90 |
| 6/30/2011 | Owens, Angela | Overnight/Express Delivery FEDEXInvNo: 755488881 To: Andrea Schwartz, Office of the US Trustee SD NY, 33 Whitehall St Fl 22, NEW YORK CITY, NY 1 0004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.90 |
| 6/30/2011 | Owens, Angela | Overnight/Express Delivery FEDEXInvNo: 755488881 To: Richard Gitlin, c o Godfrey & Kahn, 1 E Main St, MADISON, WI 53703 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 18.28 |
| | | | $ 410.04 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 40

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400903 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/1/2011 | Owens, Angela M. | 0.30 | 84.00 | Prepare ninth supplemental declaration for Mr. Madan. | 4700 |
|  |  | 0.30 | $ 84.00 |  |  |

| Costs for Matter 1101400903 | | | |
|---|---|---|---|
| Date | Timekeeper | Narrative | Amount |
| 6/1/2011 | Owens, Angela | Other Online Research - Pacer | 0.32 |
| 6/30/2011 | N/A | Photocopy Charges for the time period up to and including June 30, 2011.  Total of 120 copies made.  Copies are $.10/page. | 12.00 |
| 6/30/2011 | N/A | Index Tab Charges for the time period up to and including June 30, 2011.  Charges vary based on type of tabs. | 2.00 |
|  |  |  | $ 14.32 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 41

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400910 | | Task Code |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | |
| 6/1/2011 | Kummer, Michael | 1.40 | 644.00 | Meet with Mr. Leonard regarding ▮ | | 1800 |
| 6/1/2011 | Kummer, Michael | 2.50 | 1,150.00 | Analyze ▮ | | 1800 |
| 6/1/2011 | Kummer, Michael | 4.60 | 2,116.00 | Continued ▮ | | 1800 |
| 6/1/2011 | Leonard, Bob | 1.40 | 854.00 | Meet with Mr. Kummer regarding ▮ | | 1800 |
| 6/1/2011 | Leonard, Bob | 0.60 | 366.00 | Review ▮ | | 1800 |
| 6/2/2011 | Kummer, Michael | 1.30 | 598.00 | Draft outline of ▮ | | 1800 |
| 6/2/2011 | Kummer, Michael | 0.60 | 276.00 | Review ▮ | | 1800 |
| 6/2/2011 | Kummer, Michael | 0.50 | 230.00 | Discuss ▮ | | 1800 |
| 6/2/2011 | Leonard, Bob | 0.50 | 305.00 | Discuss ▮ | | 1800 |
| 6/3/2011 | Kummer, Michael | 0.30 | 138.00 | Analyze ▮ | | 1800 |
| 6/6/2011 | Dillon, Sheri A. | 0.20 | 187.00 | Email ▮ | | 1800 |
| 6/6/2011 | Dillon, Sheri A. | 0.60 | 561.00 | Draft ▮ | | 1800 |
| 6/6/2011 | Dillon, Sheri A. | 0.60 | 561.00 | Analysis ▮. | | 1800 |
| 6/6/2011 | Kummer, Michael | 0.20 | 92.00 | Email ▮ | | 1800 |
| 6/6/2011 | Kummer, Michael | 4.30 | 1,978.00 | Analyze ▮ | | 1800 |
| 6/7/2011 | Dillon, Sheri A. | 1.20 | 1,122.00 | Provide ▮ | | 1800 |
| 6/7/2011 | Kummer, Michael | 0.30 | 138.00 | Review ▮ | | 1800 |
| 6/7/2011 | Kummer, Michael | 0.10 | 46.00 | Office conference with Mr. Leonard regarding ▮ | | 1800 |
| 6/7/2011 | Kummer, Michael | 0.30 | 138.00 | Email exchange with Mr. Leonard regarding ▮ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2637685
August 2, 2011
Page:  42

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400910 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 6/7/2011 | Kummer, Michael | 0.20 | 92.00 | Office conferences with Mr. Leonard regarding ▮ | | 1800 |
| 6/7/2011 | Kummer, Michael | 0.40 | 184.00 | Conversation with Mr. Leonard regarding ▮ | | 1800 |
| 6/7/2011 | Kummer, Michael | 2.60 | 1,196.00 | Begin ▮ | | 1800 |
| 6/7/2011 | Leonard, Bob | 0.20 | 122.00 | Office conferences with Mr. Kummer regarding ▮ | | 1800 |
| 6/7/2011 | Leonard, Bob | 0.40 | 244.00 | Conversation with Mr. Kummer regarding ▮ | | 1800 |
| 6/7/2011 | Leonard, Bob | 0.10 | 61.00 | Office conference with Mr. Kummer regarding ▮ | | 1800 |
| 6/7/2011 | Owens, Angela M. | 1.20 | 336.00 | Factual research to ▮ | | 1800 |
| 6/8/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Partial attendance at office conference with Messrs. Leonard and Kummer regarding ▮ | | 1800 |
| 6/8/2011 | Dillon, Sheri A. | 0.60 | 561.00 | Telephone conference with Mr. Cohen (LBHI), Mr. Steinberg (LBHI) and Messrs. Leonard and Kummer regarding ▮ | | 1800 |
| 6/8/2011 | Dillon, Sheri A. | 1.60 | 1,496.00 | Prepare ▮ | | 1800 |
| 6/8/2011 | Kummer, Michael | 0.60 | 276.00 | Telephone conference with Mr. Cohen (LBHI), Mr. Steinberg (LBHI) and Mr. Leonard and Ms. Dillon regarding ▮ | | 1800 |
| 6/8/2011 | Kummer, Michael | 0.80 | 368.00 | Meeting with Mr. Leonard and Ms. Dillon ▮ | | 1800 |
| 6/8/2011 | Kummer, Michael | 0.30 | 138.00 | Draft ▮ | | 1800 |
| 6/8/2011 | Kummer, Michael | 0.10 | 46.00 | Office conference with Mr. Leonard regarding ▮ | | 1800 |
| 6/8/2011 | Kummer, Michael | 0.10 | 46.00 | Draft ▮ | | 1800 |
| 6/8/2011 | Kummer, Michael | 0.10 | 46.00 | Email ▮ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2637685
August 2, 2011
Page:  43

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400910 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/8/2011 | Kummer, Michael | 3.80 | 1,748.00 | Draft ▮ | 1800 |
| 6/8/2011 | Leonard, Bob | 0.60 | 366.00 | Telephone conference with Mr. Cohen (LBHI), Mr. Steinberg (LBHI) and Mr. Kummer and Ms. Dillon regarding ▮ | 1800 |
| 6/8/2011 | Leonard, Bob | 0.80 | 488.00 | Office conference with Ms. Dillon and Mr. Kummer regarding ▮. | 1800 |
| 6/8/2011 | Leonard, Bob | 0.10 | 61.00 | Office conference with Mr. Kummer regarding ▮ | 1800 |
| 6/8/2011 | Leonard, Bob | 0.40 | 244.00 | Review ▮ | 1800 |
| 6/9/2011 | Kummer, Michael | 0.10 | 46.00 | Email ▮ | 1800 |
| 6/9/2011 | Kummer, Michael | 0.60 | 276.00 | Research ▮ | 1800 |
| 6/9/2011 | Kummer, Michael | 0.80 | 368.00 | Research ▮ | 1800 |
| 6/9/2011 | Kummer, Michael | 0.10 | 46.00 | Read ▮ | 1800 |
| 6/9/2011 | Kummer, Michael | 1.70 | 782.00 | Draft ▮ | 1800 |
| 6/10/2011 | Bohls, Dawn | 2.80 | 966.00 | Research ▮ | 1800 |
| 6/10/2011 | Kummer, Michael | 0.40 | 184.00 | Email exchange with ▮ | 1800 |
| 6/10/2011 | Kummer, Michael | 2.40 | 1,104.00 | Research ▮ | 1800 |
| 6/10/2011 | Kummer, Michael | 1.70 | 782.00 | Research ▮ | 1800 |
| 6/10/2011 | Leonard, Bob | 0.40 | 244.00 | Draft ▮ | 1800 |
| 6/13/2011 | Bohls, Dawn | 2.50 | 862.50 | Research ▮ | 1800 |
| 6/13/2011 | Dillon, Sheri A. | 0.70 | 654.50 | Prepare ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 44

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| | | | **Matter 1101400910** | | |
| 6/13/2011 | Dillon, Sheri A. | 1.30 | 1,215.50 | Office conference with Mr. Kummer and Mr. Leonard regarding ▮ | 1800 |
| 6/13/2011 | Kummer, Michael | 0.50 | 230.00 | Draft ▮ | 1800 |
| 6/13/2011 | Kummer, Michael | 1.30 | 598.00 | Office conference with Ms. Dillon and Mr. Leonard regarding ▮ | 1800 |
| 6/13/2011 | Kummer, Michael | 1.60 | 736.00 | Continue to research ▮ | 1800 |
| 6/13/2011 | Kummer, Michael | 0.60 | 276.00 | Analyze ▮ | 1800 |
| 6/13/2011 | Kummer, Michael | 0.10 | 46.00 | Discussion with Mr. Leonard about ▮ | 1800 |
| 6/13/2011 | Kummer, Michael | 3.40 | 1,564.00 | Continue ▮ | 1800 |
| 6/13/2011 | Leonard, Bob | 1.30 | 793.00 | Office conference with Ms. Dillon and Mr. Kummer regarding ▮ | 1800 |
| 6/13/2011 | Leonard, Bob | 2.00 | 1,220.00 | Revise ▮ | 1800 |
| 6/13/2011 | Leonard, Bob | 0.10 | 61.00 | Discussion with Mr. Kummer about ▮ | 1800 |
| 6/13/2011 | Leonard, Bob | 1.10 | 671.00 | Review ▮ | 1800 |
| 6/14/2011 | Dillon, Sheri A. | 0.80 | 748.00 | Telephone conference with Mr. Ramadan, Mr. Steinberg (LBHI), Mr. Zangre (LBHI), Mr. Ciongoli (LBHI), Mr. Kummer, Mr. Leonard and Mr. Madan regarding ▮ | 1800 |
| 6/14/2011 | Dillon, Sheri A. | 1.00 | 935.00 | Telephone conference with ▮ | 1800 |
| 6/14/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Multiple email ▮ | 1800 |
| 6/14/2011 | Dillon, Sheri A. | 0.60 | 561.00 | Office conference with Mssrs. Leonard and Kummer regarding ▮. | 1800 |
| 6/14/2011 | Kummer, Michael | 0.60 | 276.00 | Office conference with Ms. Dillon and Mr. Leonard regarding ▮. | 1800 |
| 6/14/2011 | Kummer, Michael | 0.30 | 138.00 | Office conferences with Mr. Leonard regarding ▮ | 1800 |
| 6/14/2011 | Kummer, Michael | 0.70 | 322.00 | Draft ▮ | 1800 |
| 6/14/2011 | Kummer, Michael | 0.10 | 46.00 | Email ▮ | 1800 |
| 6/14/2011 | Kummer, Michael | 1.00 | 460.00 | Telephone conference with ▮ | 1800 |
| 6/14/2011 | Kummer, Michael | 0.20 | 92.00 | Draft ▮ | 1800 |
| 6/14/2011 | Kummer, Michael | 0.40 | 184.00 | Draft ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 45

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400910 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/14/2011 | Kummer, Michael | 0.80 | 368.00 | Telephone conference with Mr. Ramadan, Mr. Steinberg (LBHI), Mr. Zangre (LBHI), Mr. Ciongoli (LBHI), Mr. Madan, Mr. Leonard and Ms. Dillon regarding ▉ | 1800 |
| 6/14/2011 | Leonard, Bob | 0.80 | 488.00 | Telephone conference with Mr. Ramadan, Mr. Steinberg (LBHI), Mr. Zangre (LBHI), Mr. Ciongoli (LBHI), Mr. Kummer, Mr. Madan and Ms. Dillon regarding ▉ | 1800 |
| 6/14/2011 | Leonard, Bob | 0.30 | 183.00 | Discussion with Mr. Kummer regarding ▉ | 1800 |
| 6/14/2011 | Leonard, Bob | 0.60 | 366.00 | Office conference with Ms. Dillon and Mr. Kummer regarding ▉ | 1800 |
| 6/14/2011 | Leonard, Bob | 1.00 | 610.00 | Telephone conference with ▉ | 1800 |
| 6/14/2011 | Leonard, Bob | 0.30 | 183.00 | Review case materials ▉ | 1800 |
| 6/14/2011 | Madan, Raj | 0.80 | 752.00 | Telephone conference with Mr. Ramadan, Mr. Steinberg (LBHI), Mr. Zangre (LBHI), Mr. Ciongoli (LBHI), Mr. Kummer, Mr. Leonard and Ms. Dillon regarding ▉ | 1800 |
| 6/15/2011 | Kummer, Michael | 3.00 | 1,380.00 | Continue to analyze ▉ | 1800 |
| 6/15/2011 | Kummer, Michael | 1.40 | 644.00 | Analysis of ▉ | 1800 |
| 6/15/2011 | Kummer, Michael | 0.90 | 414.00 | Draft ▉ | 1800 |
| 6/17/2011 | Kummer, Michael | 2.50 | 1,150.00 | Begin to ▉ | 1800 |
| 6/20/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Review ▉ | 1800 |
| 6/20/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Telephone conference with ▉ | 1800 |
| 6/22/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Office conference with Mr. Stults regarding ▉ | 1800 |
| 6/22/2011 | Dillon, Sheri A. | 0.50 | 467.50 | Review ▉ | 1800 |
| 6/22/2011 | Stults, Kevin R. | 0.40 | 268.00 | Office conference with Ms. Dillon regarding ▉ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 46

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400910 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 6/23/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Telephone conference with ▮ | | 1800 |
| 6/23/2011 | Dillon, Sheri A. | 1.80 | 1,683.00 | Analyze ▮ | | 1800 |
| 6/23/2011 | Kummer, Michael | 1.50 | 690.00 | Continue to ▮ | | 1800 |
| 6/24/2011 | Dillon, Sheri A. | 1.70 | 1,589.50 | Revise ▮ | | 1800 |
| 6/24/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Office conference with Mr. Kummer regarding | | 1800 |
| 6/24/2011 | Dillon, Sheri A. | 0.60 | 561.00 | Telephone conference with ▮ | | 1800 |
| 6/24/2011 | Kummer, Michael | 0.60 | 276.00 | Telephone conference with ▮ | | 1800 |
| 6/24/2011 | Kummer, Michael | 1.20 | 552.00 | Draft ▮ | | 1800 |
| 6/24/2011 | Kummer, Michael | 0.40 | 184.00 | Discussion with Ms. Dillon regarding ▮ | | 1800 |
| 6/24/2011 | Kummer, Michael | 0.30 | 138.00 | Revise section of ▮ | | 1800 |
| 6/27/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Office conference with Mr. Kummer regarding | | 1800 |
| 6/27/2011 | Dillon, Sheri A. | 0.50 | 467.50 | Telephone conference with ▮ | | 1800 |
| 6/27/2011 | Kummer, Michael | 0.30 | 138.00 | Office conference with Ms. Dillon regarding ▮ | | 1800 |
| 6/27/2011 | Kummer, Michael | 0.30 | 138.00 | Partial attendance on telephone conference with Ms. DeYoung (A&M), Ms. Stigliano (LBHI), Mr. Cohen (LBHI), and Ms. Dillon regarding ▮ | | 1800 |
| 6/28/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Phone conference with ▮ | | 1800 |
| 6/28/2011 | Dillon, Sheri A. | 0.20 | 187.00 | Discussion regarding ▮ | | 1800 |
| 6/28/2011 | Dillon, Sheri A. | 0.50 | 467.50 | Review ▮ | | 1800 |
| 6/28/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Office conference with Mr. Stults regarding ▮ | | 1800 |
| 6/28/2011 | Kummer, Michael | 0.30 | 138.00 | Phone conference with ▮ | | 1800 |
| 6/28/2011 | Kummer, Michael | 0.20 | 92.00 | Discussion regarding ▮ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 47

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400910 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 6/28/2011 | Kummer, Michael | 0.10 | 46.00 | Analyze ▓ | 1800 |
| 6/28/2011 | Stults, Kevin R. | 0.40 | 268.00 | Office conference with Ms. Dillon to ▓ | 1800 |
| 6/29/2011 | Dillon, Sheri A. | 0.20 | 187.00 | Meet with Mr. Kummer and Mr. Leonard regarding | 1800 |
| 6/29/2011 | Dillon, Sheri A. | 1.20 | 1,122.00 | Draft ▓ | 1800 |
| 6/29/2011 | Kummer, Michael | 0.20 | 92.00 | Meet with Mr. Leonard and Ms. Dillon regarding | 1800 |
| 6/29/2011 | Kummer, Michael | 2.20 | 1,012.00 | Draft ▓ | 1800 |
| 6/29/2011 | Kummer, Michael | 0.30 | 138.00 | Discussion with Mr. Leonard regarding ▓ | 1800 |
| 6/29/2011 | Kummer, Michael | 2.20 | 1,012.00 | Revise ▓ | 1800 |
| 6/29/2011 | Leonard, Bob | 0.30 | 183.00 | Meet with Mr. Kummer regarding ▓ | 1800 |
| 6/29/2011 | Leonard, Bob | 0.20 | 122.00 | Meet with Mr. Kummer and Ms. Dillon regarding | 1800 |
| 6/30/2011 | Dillon, Sheri A. | 1.50 | 1,402.50 | Partial attendance at office conference with Mssrs. Kummer and Leonard ▓ | 1800 |
| 6/30/2011 | Dillon, Sheri A. | 1.00 | 935.00 | Review ▓ | 1800 |
| 6/30/2011 | Dillon, Sheri A. | 1.20 | 1,122.00 | Office conference with Mssrs. Kummer and Leonard regarding ▓ | 1800 |
| 6/30/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Telephone conference with ▓ | 1800 |
| 6/30/2011 | Kummer, Michael | 1.60 | 736.00 | Edit ▓ | 1800 |
| 6/30/2011 | Kummer, Michael | 0.60 | 276.00 | Continue to ▓ | 1800 |
| 6/30/2011 | Kummer, Michael | 2.00 | 920.00 | Discussions with Mr. Leonard and Ms. Dillon regarding ▓ | 1800 |
| 6/30/2011 | Kummer, Michael | 0.20 | 92.00 | Examine ▓ | 1800 |
| 6/30/2011 | Kummer, Michael | 1.20 | 552.00 | Office conference with Ms. Dillon and Mr. Leonard regarding ▓ | 1800 |
| 6/30/2011 | Kummer, Michael | 0.50 | 230.00 | Research ▓ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 48

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400910 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/30/2011 | Kummer, Michael | 0.40 | 184.00 | Revise ▮ | 1800 |
| 6/30/2011 | Leonard, Bob | 2.00 | 1,220.00 | Meet with Mr. Kummer and Ms. Dillon to ▮ | 1800 |
| 6/30/2011 | Leonard, Bob | 1.00 | 610.00 | Partial attendance at office conference with Ms. Dillon and Mr. Kummer regarding ▮ | 1800 |
| 6/30/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| | | 117.90 | $67,686.50 | | |

| | | Costs for Matter 1101400910 | |
|---|---|---|---|
| Date | Timekeeper | Narrative | Amount |
| 6/30/2011 | N/A | Photocopy Charges for the time period up to and including June 30, 2011. Total of 82 copies made. Copies are $.10/page. | 8.20 |
| 6/30/2011 | N/A | Teleconference Charges for the time period up to and including June 30, 2011. | 9.59 |
| 6/30/2011 | N/A | Scanning Charges for the time period up to and including June 30, 2011. Total of 20 scans made. Scans are $.10/page. | 2.00 |
| | | | $ 19.79 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 49

FEDERAL I.D. NUMBER: 04-2255187

| | | | | | Matter 1101400911 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 6/23/2011 | Margulies, Oren P. | 0.40 | 256.00 | Legal research regarding ███. | 1800 |
| 6/23/2011 | Margulies, Oren P. | 0.30 | 192.00 | Read ███ | 1800 |
| 6/27/2011 | Bowers, Chris | 0.30 | 282.00 | Review ███ | 1800 |
| 6/27/2011 | Bowers, Chris | 0.80 | 752.00 | Telephone conference with Mr. Margulies and Mr. Brier (LBHI) regarding ███ | 1800 |
| 6/27/2011 | Margulies, Oren P. | 0.20 | 128.00 | Review ███ | 1800 |
| 6/27/2011 | Margulies, Oren P. | 0.80 | 512.00 | Telephone conference with Mr. Bowers and Mr. Brier (LBHI) regarding ███ | 1800 |
| 6/29/2011 | Bowers, Chris | 0.90 | 846.00 | Office conference with Ms. Santamaria and Mr. Margulies regarding ███ | 1800 |
| 6/29/2011 | Margulies, Oren P. | 0.90 | 576.00 | Office conference with Ms. Santamaria and Mr. Bowers regarding ███ | 1800 |
| 6/29/2011 | Margulies, Oren P. | 3.30 | 2,112.00 | Legal research regarding ███ | 1800 |
| 6/29/2011 | Santamaria, Monisha | 0.50 | N/C | Confer with Mr. Margulies regarding ███ | 1800 |
| 6/29/2011 | Santamaria, Monisha | 1.20 | N/C | Review ███ | 1800 |
| 6/29/2011 | Santamaria, Monisha | 1.10 | N/C | Research ███ | 1800 |
| 6/29/2011 | Santamaria, Monisha | 0.90 | N/C | Office conference with Mr. Bowers and Mr. Margulies regarding ███ | 1800 |
| 6/29/2011 | Santamaria, Monisha | 0.50 | N/C | Research ███ | 1800 |
| 6/30/2011 | Bowers, Chris | 0.50 | 470.00 | Office conference with Mr. Margulies regarding ███ | 1800 |
| 6/30/2011 | Bowers, Chris | 0.50 | 470.00 | Telephone conference with Mr. Margulies and Mr. Brier (LBHI) regarding ███ | 1800 |
| 6/30/2011 | Bowers, Chris | 0.80 | 752.00 | Research regarding ███ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 50

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400911 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/30/2011 | Margulies, Oren P. | 0.50 | 320.00 | Office conference with Mr. Margulies regarding ▮ | 1800 |
| 6/30/2011 | Margulies, Oren P. | 0.50 | 320.00 | Telephone conference with Mr. Bowers and Mr. Brier (LBHI) regarding ▮ | 1800 |
| 6/30/2011 | Margulies, Oren P. | 3.70 | 2,368.00 | Legal research regarding ▮. | 1800 |
| 6/30/2011 | Santamaria, Monisha | 6.00 | N/C | Read ▮. | 1800 |
| | | 24.60 | $10,356.00 | | |

| Costs for Matter 1101400911 | | | |
|---|---|---|---|
| Date | Timekeeper | Narrative | Amount |
| 6/30/2011 | Margulies, Oren P. | Lexis Research Date: 06/30/2011 | 277.50 |
| | | | $ 277.50 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 51

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400015 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 6/3/2011 | Gross, Robert J. | 0.50 | 375.00 | Attend conference call with Mr. Kozak, Ms. Aceto and Mr. Ledbetter from Ginnie Mae and Mr. Dooley and Mr. Glanz from Lehman and Ms. Gold and Mr. Morrison from Weil regarding transfer of issuer responsibility. | 2700 |
| 6/7/2011 | Capato, Gina M. | 0.30 | 106.50 | Telephone conference with Mr. Johnson on 2005-HE1 document request from Ocwen. | 2700 |
| 6/7/2011 | Capato, Gina M. | 0.20 | 71.00 | Search and locate from offsite files the SAIL 2005-HE1 mortgage loan schedule, per request of Ocwen as servicer. | 2700 |
| 6/7/2011 | Capato, Gina M. | 0.20 | 71.00 | Search and locate from offsite files the SASCO 2007-BC2 mortgage loan schedule request from trustee. | 2700 |
| 6/7/2011 | Johnson, Jeffrey R. | 0.20 | 170.00 | Review 2005-HE1 documents per request with Trustee. | 2700 |
| 6/7/2011 | Johnson, Jeffrey R. | 0.30 | 255.00 | Telephone conference with Ms. Capato regarding Ocwen request for 2005-HE1 documents. | 2700 |
| 6/7/2011 | Johnson, Jeffrey R. | 1.00 | 850.00 | Telephone conference with Trustee on 2005-HE1 document request from Ocwen. | 2700 |
| 6/8/2011 | Capato, Gina M. | 0.20 | 71.00 | Receive and forward SAIL 2005-HE1 mortgage loan schedule to Ocwen, as servicer. | 2700 |
| 6/9/2011 | Hagan, Robert Patrick | 0.40 | 256.00 | Telephone conference with Mr. Epstein regarding revised servicing agreement. | 2700 |
| 6/9/2011 | Hagan, Robert Patrick | 0.30 | 192.00 | Review and revise servicing agreement. | 2700 |
| 6/10/2011 | Hagan, Robert Patrick | 0.40 | 256.00 | Telephone conference with Mr. Epstein regarding revised SLS Servicing Agreement. | 2700 |
| 6/10/2011 | Hagan, Robert Patrick | 0.30 | 192.00 | Review and revise SLS Servicing Agreement. | 2700 |
| 6/14/2011 | Hagan, Robert Patrick | 0.10 | 64.00 | Respond to Mr. Epstein question regarding SLS Servicing Agreement. | 2700 |
| 6/17/2011 | Capato, Gina M. | 0.30 | 106.50 | Telephone conference with Mr. Johnson regarding Moody's request, as rating agency for closing documents for the LBSBC 2006-SBA transaction. | 2700 |
| 6/17/2011 | Capato, Gina M. | 0.20 | 71.00 | Per request from Moody's, as rating agency, prepare and forward copy of LBSBC 2006-SBA closing CD. | 2700 |
| 6/17/2011 | Hagan, Robert Patrick | 0.10 | 64.00 | Respond to Mr. Epstein e-mail regarding servicer financial statements. | 2700 |
| 6/17/2011 | Johnson, Jeffrey R. | 0.50 | 425.00 | Telephone conference with Ms. Capato regarding LBSBC 2006-SBA document request from Moody's, as rating agency. | 2700 |
| | | 5.50 | $3,596.00 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 52

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400015 | | | |
|---|---|---|---|
| Date | Timekeeper | Narrative | Amount |
| 6/19/2011 | N/A | Overnight/Express Delivery - ████ | 9.28 |
| | | | $ 9.28 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 53

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 343744 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 6/1/2011 | Levy, Michael N. | 0.30 | 283.50 | Review ▉ | 4000 |
| 6/1/2011 | Levy, Michael N. | 0.70 | 661.50 | Confer with Mr. Madan and Ms. Taylor regarding ▉ | 4000 |
| 6/1/2011 | Madan, Raj | 1.30 | 1,222.00 | Meeting (by telephone) with ▉ | 4000 |
| 6/1/2011 | Madan, Raj | 0.20 | 188.00 | Review ▉ | 4000 |
| 6/1/2011 | Madan, Raj | 0.70 | 658.00 | Confer with Ms. Taylor and Mr. Levy regarding ▉ | 4000 |
| 6/1/2011 | Madan, Raj | 1.40 | 1,316.00 | Review ▉ | 4000 |
| 6/1/2011 | Martin, Elizabeth L. | 0.20 | 143.00 | Confer with Ms. Taylor regarding ▉ | 4000 |
| 6/1/2011 | Taylor, Victoria | 0.70 | 427.00 | Confer with Mr. Madan and Mr. Levy regarding ▉ | 4000 |
| 6/1/2011 | Taylor, Victoria | 0.10 | 61.00 | Review ▉ | 4000 |
| 6/1/2011 | Taylor, Victoria | 0.20 | 122.00 | Meet with Ms. Martin regarding ▉ | 4000 |
| 6/1/2011 | Taylor, Victoria | 1.30 | 793.00 | Telephone conference with Mr. Madan and ▉ | 4000 |
| 6/2/2011 | Levy, Michael N. | 0.50 | 472.50 | Confer with Ms. Martin, Mr. Madan, and Ms. Taylor regarding ▉ | 4000 |
| 6/2/2011 | Levy, Michael N. | 0.20 | 189.00 | Confer with Mr. Madan regarding ▉ | 4000 |
| 6/2/2011 | Levy, Michael N. | 0.10 | 94.50 | Confer with ▉ | 4000 |
| 6/2/2011 | Madan, Raj | 0.50 | 470.00 | Confer with Ms. Martin, Mr. Levy, and Ms. Taylor regarding ▉ | 4000 |
| 6/2/2011 | Madan, Raj | 0.20 | 188.00 | Office conference with Mr. Levy regarding ▉ | 4000 |
| 6/2/2011 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Mr. Brier (LBHI) regarding ▉ | 4000 |
| 6/2/2011 | Martin, Elizabeth L. | 0.50 | 357.50 | Confer with Mr. Levy, Mr. Madan, and Ms. Taylor regarding ▉ | 4000 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2637685
August 2, 2011
Page:  54

FEDERAL I.D. NUMBER:  04-2255187

| Matter 343744 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/2/2011 | Taylor, Victoria | 0.50 | 305.00 | Meet with Mr. Madan, Ms. Martin, and Mr. Levy regarding ▮ | 4000 |
| 6/3/2011 | Levy, Michael N. | 0.20 | 189.00 | Review ▮ | 4000 |
| 6/3/2011 | Levy, Michael N. | 0.10 | 94.50 | Confer with ▮ | 4000 |
| 6/3/2011 | Levy, Michael N. | 0.10 | 94.50 | Confer with Mr. Hommel (LBHI) regarding ▮ | 4000 |
| 6/3/2011 | Levy, Michael N. | 0.20 | 189.00 | Confer with Mr. Madan regarding ▮ | 4000 |
| 6/3/2011 | Madan, Raj | 0.20 | 188.00 | Confer with Mr. Levy regarding ▮ | 4000 |
| 6/4/2011 | Levy, Michael N. | 0.10 | 94.50 | Confer with Ms. Martin regarding ▮ | 4000 |
| 6/4/2011 | Levy, Michael N. | 0.10 | 94.50 | Confer with Mr. Madan regarding ▮ | 4000 |
| 6/4/2011 | Madan, Raj | 0.10 | 94.00 | Confer with Mr. Levy regarding ▮ | 4000 |
| 6/4/2011 | Martin, Elizabeth L. | 0.10 | 71.50 | Confer with Mr. Levy regarding ▮ | 4000 |
| 6/6/2011 | Levy, Michael N. | 0.10 | 94.50 | Confer with ▮ | 4000 |
| 6/7/2011 | Levy, Michael N. | 0.10 | 94.50 | Confer with Mr. Madan regarding ▮ | 4000 |
| 6/7/2011 | Levy, Michael N. | 0.20 | 189.00 | Confer with ▮ regarding ▮ | 4000 |
| 6/7/2011 | Levy, Michael N. | 0.10 | 94.50 | Review ▮ | 4000 |
| 6/7/2011 | Madan, Raj | 0.10 | 94.00 | Confer with Mr. Levy regarding ▮ | 4000 |
| 6/8/2011 | Levy, Michael N. | 0.90 | 850.50 | Telephone conference with Ms. Taylor, Ms. Martin, and ▮ | 4000 |
| 6/8/2011 | Levy, Michael N. | 0.10 | 94.50 | Confer with ▮ | 4000 |
| 6/8/2011 | Levy, Michael N. | 0.10 | 94.50 | Confer with Mr. Hommel (LBHI) regarding ▮ | 4000 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 55

FEDERAL I.D. NUMBER: 04-2255187

| Matter 343744 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/8/2011 | Levy, Michael N. | 0.10 | 94.50 | Meet with Ms. Taylor and Ms. Martin regarding ▆ | 4000 |
| 6/8/2011 | Martin, Elizabeth L. | 1.50 | 1,072.50 | Draft ▆ | 4000 |
| 6/8/2011 | Martin, Elizabeth L. | 0.90 | 643.50 | Telephone conference with Mr. Levy, Ms. Taylor, and ▆ | 4000 |
| 6/8/2011 | Martin, Elizabeth L. | 0.10 | 71.50 | Meet with Mr. Levy and Ms. Taylor regarding ▆ | 4000 |
| 6/8/2011 | Taylor, Victoria | 0.90 | 549.00 | Telephone conference with Mr. Levy, Ms. Martin, and ▆ ▆ | 4000 |
| 6/8/2011 | Taylor, Victoria | 0.10 | 61.00 | Meet with Mr. Levy and Ms. Martin regarding ▆ | 4000 |
| 6/9/2011 | Levy, Michael N. | 0.10 | 94.50 | Confer with Ms. Martin regarding ▆ | 4000 |
| 6/9/2011 | Martin, Elizabeth L. | 0.50 | 357.50 | Revise ▆ | 4000 |
| 6/9/2011 | Martin, Elizabeth L. | 0.10 | 71.50 | Confer with Mr. Levy regarding ▆ | 4000 |
| | | 17.10 | $13,964.50 | | |

| Costs for Matter 343744 | | | |
|---|---|---|---|
| Date | Timekeeper | Narrative | Amount |
| 6/30/2011 | N/A | Teleconference Charges for the time period up to and including June 30, 2011. | 5.68 |
| 6/30/2011 | N/A | Photocopy Charges for the time period up to and including June 30, 2011.  Total of 6 copies made.  Copies are $.10/page. | 0.60 |
| | | | $  6.28 |