# **Exhibit C2**

Monthly Statement for
July 1, 2011, through July 31, 2011

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy
1271 Avenue of the Americas, 45th Floor
New York, NY 10020

Bingham McCutchen LLP
2020 K Street
Washington, DC 20006
T 202.373.6000
F 202.373.6001

Invoice: 2648167
September 2, 2011
Page: 1

FEDERAL I.D. NUMBER: 04-2255187

For professional services rendered through July 31, 2011:

| | |
|---|---|
| Tax Matters Fees | 446,352.50 |
| Tax Matters Expenses | 29,288.37 |
| Subtotal | $475,640.87 |
| | |
| Non-Tax Supplemental Matters Fees | 3,983.00 |
| Non-Tax Supplemental Matters Expenses | 524.34 |
| Subtotal | $4,507.34 |
| | |
| BALANCE DUE THIS INVOICE | $480,148.21 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 2

FEDERAL I.D. NUMBER: 04-2255187

## MATTER SUMMARY

| Matter Number | Description | Hours | Fees | Costs | Total |
|---|---|---|---|---|---|
| | **Tax Matters** | | | | |
| 1101400402 | Matter 402 | 21.40 | $14,754.50 | $4,106.19 | $18,860.69 |
| 1101400474 | Matter 474 | 365.80 | $179,347.00 | $10,272.05 | $189,619.05 |
| 1101400561 | Matter 561 | 53.80 | $34,718.25 | $7,155.24 | $41,873.49 |
| 1101400667 | Matter 667 | 14.90 | $7,928.00 | $1.80 | $7,929.80 |
| 1101400750 | Matter 750 | 11.40 | $7,284.00 | $652.00 | $7,936.00 |
| 1101400901 | Responding to Fee Committee Requests | 1.60 | $959.00 | $0.00 | $959.00 |
| 1101400902 | Fee Application Preparation | 31.90 | $8,624.00 | $285.40 | $8,909.40 |
| 1101400910 | Matter 910 | 113.60 | $68,352.75 | $1,576.48 | $69,929.23 |
| 1101400911 | Matter 911 | 221.10 | $124,385.00 | $5,239.21 | $129,624.21 |
| | Subtotals for Tax Matters | 835.50 | $446,352.50 | $29,288.37 | $475,640.87 |
| | | | | | |
| | **Non-Tax Supplemental Matters** | | | | |
| 1101400015 | Various Shelf Matters | 7.70 | $3,983.00 | $524.34 | $4,507.34 |
| | Subtotals for Non-Tax Matters | 7.70 | $3,983.00 | $524.34 | $4,507.34 |
| | | | | | |
| | | | | | |
| | **Total** | 843.20 | $450,335.50 | $29,812.71 | $480,148.21 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 3

FEDERAL I.D. NUMBER: 04-2255187

## TIMEKEEPER SUMMARY

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Abdel-Nour, Francesca | Paralegal | 70.10 | 250.00 | 17,525.00 |
| Banvard, Honor | Associate | 1.10 | 555.00 | 610.50 |
| Blanchard, Jr., Hartman E. | Partner | 59.30 | 790.00 | 46,847.00 |
| Blanchard, Jr., Hartman E. | Partner | 5.40 | 395.00 | 2,133.00 |
| Bowers, Chris | Partner | 36.60 | 940.00 | 34,404.00 |
| Buch, Ronald L. | Partner | 15.60 | 935.00 | 14,586.00 |
| Buch, Ronald L. | Partner | 5.70 | 467.50 | 2,664.75 |
| Buddhdev, Sheena | Of Counsel | 5.40 | 715.00 | 3,861.00 |
| Capato, Gina M. | Paralegal | 4.60 | 355.00 | 1,633.00 |
| Carrera, Alex | Paralegal | 0.50 | 280.00 | 140.00 |
| Dillon, Sheri A. | Partner | 46.40 | 935.00 | 43,384.00 |
| Dillon, Sheri A. | Partner | 7.50 | 467.50 | 3,506.25 |
| Hensel, Jeannie H. | Paralegal | 11.80 | 355.00 | 0.00 |
| Hensel, Jeannie H. | Paralegal | 9.50 | 355.00 | 3,372.50 |
| Johnson, Jeffrey R. | Partner | 2.60 | 850.00 | 2,210.00 |
| Katcher, Bob | Partner | 4.10 | 1,025.00 | 4,202.50 |
| Kummer, Michael | Associate | 60.90 | 460.00 | 28,014.00 |
| Kummer, Michael | Associate | 8.90 | 230.00 | 2,047.00 |
| Leonard, Bob | Associate | 7.00 | 610.00 | 4,270.00 |
| Leyva, Natan J. | Partner | 0.50 | 895.00 | 447.50 |
| Madan, Raj | Partner | 7.10 | 940.00 | 6,674.00 |
| Margulies, Oren P. | Associate | 151.60 | 640.00 | 97,024.00 |
| Metcalfe, Jonathon | Lit Specialist | 1.70 | 265.00 | 450.50 |
| Mezei, Saul | Associate | 13.50 | 640.00 | 8,640.00 |
| Murray, Ann C. | Paralegal | 28.40 | 355.00 | 10,082.00 |
| Neal, Stephen | Lit Specialist | 20.20 | 265.00 | 5,353.00 |
| Owens, Angela M. | Paralegal | 0.80 | 280.00 | 0.00 |
| Owens, Angela M. | Paralegal | 25.40 | 280.00 | 7,112.00 |
| Peppelman, David J. | Associate | 0.30 | 610.00 | 183.00 |
| Rankin, Kiara L. | Associate | 61.20 | 610.00 | 37,332.00 |
| Santamaria, Monisha | Summer Associate | 37.90 | 265.00 | 0.00 |
| Schatz, Brian D. | Associate | 2.20 | 490.00 | 1,078.00 |
| Sosna, Daniel | Associate | 35.70 | 460.00 | 16,422.00 |
| Stults, Kevin R. | Associate | 18.20 | 670.00 | 12,194.00 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 4

FEDERAL I.D. NUMBER: 04-2255187

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Sutton, Levon | Lit Specialist | 0.50 | 265.00 | 132.50 |
| Tidwell, Royce | Associate | 9.40 | 610.00 | 5,734.00 |
| Ussing, C. Terrell | Summer Associate | 8.20 | 265.00 | 0.00 |
| Wacker, Nathan P. | Associate | 10.70 | 460.00 | 4,922.00 |
| Wilkins, Nicholas | Associate | 45.20 | 460.00 | 20,792.00 |
| Zukowski, Todd | Lit Specialist | 1.50 | 235.00 | 352.50 |
| | | 843.20 | | $450,335.50 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 5

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400402 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 7/6/2011 | Blanchard, Hartman | 0.20 | 158.00 | Draft ▮ | 1800 |
| 7/6/2011 | Blanchard, Hartman | 0.80 | 632.00 | Telephone conference with LBHI tax department, Mr. Buch, Mr. Stults and Ms. Rankin regarding ▮ | 1800 |
| 7/6/2011 | Buch, Ronald L. | 0.50 | 467.50 | Partial attendance on telephone conference with LBHI tax department, Mr. Blanchard, Mr. Stults and Ms. Rankin regarding ▮ | 1800 |
| 7/6/2011 | Owens, Angela M. | 0.10 | 28.00 | Factual research to ▮ | 1800 |
| 7/6/2011 | Owens, Angela M. | 1.30 | 364.00 | Prepare ▮ | 1800 |
| 7/6/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Telephone conference with LBHI tax department, Mr. Buch, Mr. Blanchard, and Mr. Stults regarding ▮ | 1800 |
| 7/6/2011 | Stults, Kevin R. | 0.50 | 335.00 | Partial attendance on telephone conference with LBHI tax department, Mr. Buch, Mr. Blanchard and Ms. Rankin regarding ▮ | 1800 |
| 7/6/2011 | Stults, Kevin R. | 0.50 | 335.00 | Draft ▮ | 1800 |
| 7/7/2011 | Dillon, Sheri A. | 0.60 | 561.00 | Analyze ▮. | 1800 |
| 7/7/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▮ | 1800 |
| 7/8/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Office conference with Mr. Ciongoli (LBHI) and ▮ | 1800 |
| 7/13/2011 | Buch, Ronald L. | 0.90 | 841.50 | Call with Lehman tax department, Mr. Stults, and Ms. Rankin regarding ▮ | 1800 |
| 7/13/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Partial attendance on call with Lehman tax, Mr. Buch and Mr. Stults regarding ▮ | 1800 |
| 7/13/2011 | Stults, Kevin R. | 0.90 | 603.00 | Call with Lehman tax, Mr. Buch and Ms. Rankin regarding ▮ | 1800 |
| 7/14/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▮ | 1800 |
| 7/15/2011 | Bowers, Chris | 1.00 | 940.00 | Telephone conference with LBHI tax department, Mr. Buch, Mr. Stults and Ms. Rankin (partial) regarding ▮ | 1800 |
| 7/15/2011 | Buch, Ronald L. | 1.30 | 1,215.50 | Telephone conference with LBHI tax department, Mr. Bowers, Mr. Stults and Ms. Rankin (partial) regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 6

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|---|---|---|---|---|---|
| | | | | **Matter 1101400402** | |
| 7/15/2011 | Leyva, Natan J. | 0.50 | 447.50 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 7/15/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 7/15/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Confer with Mr. Leyva regarding ▮ | 1800 |
| 7/15/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Partial attendance on telephone conference with LBHI tax department, Mr. Bowers, Mr. Stults and Mr. Buch regarding | 1800 |
| 7/15/2011 | Stults, Kevin R. | 0.30 | 201.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 7/15/2011 | Stults, Kevin R. | 1.30 | 871.00 | Telephone conference with LBHI tax department, Mr. Bowers, Mr. Buch and Ms. Rankin (partial) regarding ▮ | 1800 |
| 7/15/2011 | Stults, Kevin R. | 1.40 | 938.00 | Review ▮ | 1800 |
| 7/18/2011 | Dillon, Sheri A. | 0.20 | 187.00 | Telephone conference with ▮ | 1800 |
| 7/19/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 7/19/2011 | Sutton, Levon | 0.50 | 132.50 | Per Ms. Owens, ▮ | 1800 |
| 7/20/2011 | Madan, Raj | 0.60 | 564.00 | Telephone conference with Mr. Ciongoli (LBHI) and Mr. Zangre (LBHI) regarding ▮ | 1800 |
| 7/20/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▮ | 1800 |
| 7/27/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Email exchange with ▮ | 1800 |
| 7/27/2011 | Madan, Raj | 0.30 | 282.00 | Review ▮ | 1800 |
| 7/27/2011 | Madan, Raj | 0.30 | 282.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 7/27/2011 | Stults, Kevin R. | 0.30 | 201.00 | Confer with Mr. Madan regarding ▮ | 1800 |
| 7/27/2011 | Stults, Kevin R. | 0.80 | 536.00 | Review ▮ | 1800 |
| 7/28/2011 | Stults, Kevin R. | 0.40 | 268.00 | Review ▮ | 1800 |
| 7/29/2011 | Sosna, Daniel | 0.20 | 92.00 | Meeting with Mr. Stults to discuss ▮. | 1800 |
| 7/29/2011 | Sosna, Daniel | 0.40 | 184.00 | Draft ▮ | 1800 |
| 7/29/2011 | Sosna, Daniel | 0.80 | 368.00 | Research ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 7

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/29/2011 | Stults, Kevin R. | 0.20 | 134.00 | Meeting with Mr. Sosna to █████. | 1800 |
| | | 21.40 | $14,754.50 | | |

| Costs for Matter 1101400402 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 5/12/2011 | Dillon, Sheri A. | Travel: Coach Services - ████ | 100.00 |
| 7/18/2011 | Metcalfe, Jonathon | ████ | 3,915.00 |
| 7/31/2011 | N/A | Scanning Charges for the time period up to and including July 31, 2011. Total of 683 scans made. Scans are $.10/page. | 68.30 |
| 7/31/2011 | N/A | Photocopy Charges - outside services for the time period up to and including July 31, 2011. Charges vary based on type of documents. | 20.49 |
| 7/31/2011 | N/A | Photocopy Charges for the time period up to and including July 31, 2011. Total of 24 copies made. Copies are $.10/page. | 2.40 |
| | | | $4,106.19 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 8

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 7/1/2011 | Abdel-Nour, Francesca | 0.30 | 75.00 | Confer with Ms. Owens regarding ███ | 1800 |
| 7/1/2011 | Abdel-Nour, Francesca | 3.70 | 925.00 | Summarize ███ | 1800 |
| 7/1/2011 | Blanchard, Hartman | 0.10 | 79.00 | Prepare ███ | 1800 |
| 7/1/2011 | Blanchard, Hartman | 0.20 | 158.00 | Meet with Mr. Mezei regarding ███ | 1800 |
| 7/1/2011 | Blanchard, Hartman | 0.50 | 395.00 | Review ███ | 1800 |
| 7/1/2011 | Blanchard, Hartman | 2.00 | 1,580.00 | Review ███ | 1800 |
| 7/1/2011 | Mezei, Saul | 0.20 | 128.00 | Meet with Mr. Blanchard regarding ███ | 1800 |
| 7/1/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ███ | 1800 |
| 7/1/2011 | Owens, Angela M. | 0.30 | 84.00 | Confer with Ms. Abdel-Nour regarding ███ | 1800 |
| 7/1/2011 | Owens, Angela M. | 0.40 | 112.00 | Factual research to ███ | 1800 |
| 7/1/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Telephone call with ███ | 1800 |
| 7/1/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Email correspondence with ███ | 1800 |
| 7/1/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Finalize ███ | 1800 |
| 7/4/2011 | Rankin, Kiara L. | 4.40 | 2,684.00 | Review ███ | 1800 |
| 7/5/2011 | Blanchard, Hartman | 0.10 | 79.00 | Review ███ | 1800 |
| 7/5/2011 | Blanchard, Hartman | 0.20 | 158.00 | Prepare ███ | 1800 |
| 7/5/2011 | Blanchard, Hartman | 0.20 | 158.00 | Review ███ | 1800 |
| 7/5/2011 | Blanchard, Hartman | 0.30 | 237.00 | Teleconference with Mr. Brier (LBHI) regarding ███ | 1800 |
| 7/5/2011 | Blanchard, Hartman | 0.80 | 632.00 | Comment on ███ | 1800 |
| 7/5/2011 | Blanchard, Hartman | 1.50 | 1,185.00 | Review ███ | 1800 |
| 7/5/2011 | Buddhdev, Sheena | 0.30 | 214.50 | Review of ███ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 9

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 7/5/2011 | Owens, Angela M. | 0.80 | 224.00 | Factual research to ▮ | 1800 |
| 7/5/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 7/5/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Telephone call with Mr. Brier (LBHI) regarding ▮ | 1800 |
| 7/5/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Email ▮ | 1800 |
| 7/5/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Email ▮ | 1800 |
| 7/5/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Revise ▮ | 1800 |
| 7/5/2011 | Stults, Kevin R. | 0.10 | 67.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 7/5/2011 | Wilkins, Nicholas | 0.50 | 230.00 | Summarize ▮ | 1800 |
| 7/6/2011 | Blanchard, Hartman | 0.50 | 395.00 | Follow-up ▮ | 1800 |
| 7/6/2011 | Blanchard, Hartman | 1.00 | 790.00 | Review ▮ | 1800 |
| 7/6/2011 | Blanchard, Hartman | 1.00 | 790.00 | Review ▮ | 1800 |
| 7/6/2011 | Blanchard, Hartman | 1.10 | 869.00 | Revise ▮ | 1800 |
| 7/6/2011 | Blanchard, Hartman | 4.00 | 3,160.00 | Partial attendance at meeting with Mr. Bowers, Ms. Rankin and Mr. Brier (LBHI) to ▮ | 1800 |
| 7/6/2011 | Bowers, Chris | 3.50 | 3,290.00 | Partial attendance at meeting with Mr. Blanchard, Ms. Rankin and Mr. Brier (LBHI) to ▮ | 1800 |
| 7/6/2011 | Buddhdev, Sheena | 0.10 | 71.50 | Email ▮ | 1800 |
| 7/6/2011 | Buddhdev, Sheena | 0.30 | 214.50 | Prepare ▮ | 1800 |
| 7/6/2011 | Buddhdev, Sheena | 0.40 | 286.00 | Review of ▮ | 1800 |
| 7/6/2011 | Neal, Stephen | 2.00 | 530.00 | Review and assess ▮ | 1800 |
| 7/6/2011 | Owens, Angela M. | 0.70 | 196.00 | Factual research to ▮ | 1800 |
| 7/6/2011 | Rankin, Kiara L. | 3.80 | 2,318.00 | Partial attendance at meeting with Mr. Blanchard, Mr. Bowers and Mr. Brier (LBHI) to ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 10

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 7/6/2011 | Zukowski, Todd | 0.70 | 164.50 | Assist Mr. Neal with ▮ | 1800 |
| 7/7/2011 | Blanchard, Hartman | 0.10 | 79.00 | Prepare ▮ | 1800 |
| 7/7/2011 | Blanchard, Hartman | 0.50 | 395.00 | Revise ▮ | 1800 |
| 7/7/2011 | Blanchard, Hartman | 1.70 | 1,343.00 | Analyze ▮ | 1800 |
| 7/7/2011 | Blanchard, Hartman | 5.00 | 3,950.00 | Meet with ▮ | 1800 |
| 7/7/2011 | Bowers, Chris | 0.60 | 564.00 | Review ▮ | 1800 |
| 7/7/2011 | Bowers, Chris | 5.00 | 4,700.00 | Meet with ▮ | 1800 |
| 7/7/2011 | Buddhdev, Sheena | 0.20 | 143.00 | Review ▮ | 1800 |
| 7/7/2011 | Madan, Raj | 0.20 | 188.00 | Review ▮ | 1800 |
| 7/7/2011 | Madan, Raj | 0.30 | 282.00 | Review ▮ | 1800 |
| 7/7/2011 | Madan, Raj | 0.30 | 282.00 | Review ▮ | 1800 |
| 7/7/2011 | Madan, Raj | 0.50 | 470.00 | Multiple office conferences with Ms. Rankin regarding ▮ | 1800 |
| 7/7/2011 | Margulies, Oren P. | 0.30 | 192.00 | Legal research regarding ▮ | 1800 |
| 7/7/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▮ | 1800 |
| 7/7/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Email ▮ | 1800 |
| 7/7/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Multiple office conferences with Mr. Madan regarding ▮ | 1800 |
| 7/7/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Draft ▮ | 1800 |
| 7/7/2011 | Rankin, Kiara L. | 2.80 | 1,708.00 | Partial attendance at meeting with Mr. Bowers, Mr. Blanchard, Mr. Brier (LBHI) and ▮ | 1800 |
| 7/8/2011 | Abdel-Nour, Francesca | 4.00 | 1,000.00 | Analyze ▮ | 1800 |
| 7/8/2011 | Buddhdev, Sheena | 0.30 | 214.50 | Review ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 11

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/8/2011 | Madan, Raj | 0.30 | 282.00 | Office conference with Ms. Rankin regarding ■ | 1800 |
| 7/8/2011 | Madan, Raj | 0.30 | 282.00 | Review letter from ■ | 1800 |
| 7/8/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ■ | 1800 |
| 7/8/2011 | Owens, Angela M. | 0.30 | 84.00 | Confer with Ms. Rankin regarding ■ | 1800 |
| 7/8/2011 | Owens, Angela M. | 0.30 | 84.00 | Management of ■ | 1800 |
| 7/8/2011 | Owens, Angela M. | 0.50 | 140.00 | Factual research to ■ | 1800 |
| 7/8/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Phone call with ■ | 1800 |
| 7/8/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Phone call with ■ | 1800 |
| 7/8/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Ms. Owens regarding ■ | 1800 |
| 7/8/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Review ■ | 1800 |
| 7/9/2011 | Murray, Ann C. | 3.10 | 1,100.50 | Summarize relevant ■ | 1800 |
| 7/10/2011 | Murray, Ann C. | 2.00 | 710.00 | Summarize relevant ■ | 1800 |
| 7/11/2011 | Abdel-Nour, Francesca | 7.10 | 1,775.00 | Analyze ■. | 1800 |
| 7/11/2011 | Blanchard, Hartman | 0.20 | 158.00 | Respond to ■ | 1800 |
| 7/11/2011 | Mezei, Saul | 0.20 | 128.00 | Email exchange with ■ | 1800 |
| 7/11/2011 | Mezei, Saul | 0.40 | 256.00 | Draft ■ | 1800 |
| 7/11/2011 | Mezei, Saul | 0.50 | 320.00 | Review ■ | 1800 |
| 7/11/2011 | Mezei, Saul | 0.70 | 448.00 | Review ■ | 1800 |
| 7/11/2011 | Owens, Angela M. | 1.20 | 336.00 | Factual research to ■ | 1800 |
| 7/12/2011 | Abdel-Nour, Francesca | 6.80 | 1,700.00 | Analyze ■. | 1800 |
| 7/12/2011 | Blanchard, Hartman | 0.20 | 158.00 | Exchange emails with ■ | 1800 |
| 7/12/2011 | Neal, Stephen | 2.10 | 556.50 | Continue to ■ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 12

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 7/12/2011 | Owens, Angela M. | 0.80 | 224.00 | Factual research to ■ | 1800 |
| 7/13/2011 | Abdel-Nour, Francesca | 5.70 | 1,425.00 | Analyze ■. | 1800 |
| 7/13/2011 | Blanchard, Hartman | 0.30 | 237.00 | Call to ■ | 1800 |
| 7/13/2011 | Blanchard, Hartman | 0.30 | 237.00 | Prepare ■ | 1800 |
| 7/13/2011 | Blanchard, Hartman | 0.30 | 237.00 | Prepare ■ | 1800 |
| 7/13/2011 | Blanchard, Hartman | 0.40 | 316.00 | Prepare ■ | 1800 |
| 7/13/2011 | Blanchard, Hartman | 1.60 | 1,264.00 | Review ■ | 1800 |
| 7/13/2011 | Madan, Raj | 0.20 | 188.00 | Review ■ | 1800 |
| 7/13/2011 | Madan, Raj | 0.30 | 282.00 | Comment on ■ | 1800 |
| 7/13/2011 | Madan, Raj | 0.40 | 376.00 | Multiple office conferences with Ms. Rankin regarding ■ | 1800 |
| 7/13/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ■ | 1800 |
| 7/13/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ■ | 1800 |
| 7/13/2011 | Owens, Angela M. | 0.40 | 112.00 | Identify ■ | 1800 |
| 7/13/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Multiple office conferences with Mr. Madan regarding ■ | 1800 |
| 7/14/2011 | Abdel-Nour, Francesca | 6.50 | 1,625.00 | Analyze ■ | 1800 |
| 7/14/2011 | Blanchard, Hartman | 0.20 | 158.00 | Prepare ■ | 1800 |
| 7/14/2011 | Blanchard, Hartman | 0.20 | 158.00 | Exchange email with ■ | 1800 |
| 7/14/2011 | Blanchard, Hartman | 0.20 | 158.00 | Teleconference with Messrs. Ciongoli (LBHI), Madan, and Stults regarding ■ | 1800 |
| 7/14/2011 | Blanchard, Hartman | 0.20 | 158.00 | Prepare ■. | 1800 |
| 7/14/2011 | Blanchard, Hartman | 0.20 | 158.00 | Discuss ■ | 1800 |
| 7/14/2011 | Blanchard, Hartman | 0.30 | 237.00 | Prepare ■ | 1800 |
| 7/14/2011 | Blanchard, Hartman | 0.30 | 237.00 | Prepare ■ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 13

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 7/14/2011 | Blanchard, Hartman | 0.50 | 395.00 | Meet with Messrs. Madan and Stults regarding ▮ | 1800 |
| 7/14/2011 | Blanchard, Hartman | 0.90 | 711.00 | Prepare ▮ | 1800 |
| 7/14/2011 | Blanchard, Hartman | 1.30 | 1,027.00 | Revise ▮ | 1800 |
| 7/14/2011 | Blanchard, Hartman | 1.70 | 1,343.00 | Review ▮ | 1800 |
| 7/14/2011 | Bowers, Chris | 1.10 | 1,034.00 | Analyze ▮ | 1800 |
| 7/14/2011 | Madan, Raj | 0.20 | 188.00 | Teleconference with Messrs. Ciongoli (LBHI), Blanchard, and Stults regarding ▮ | 1800 |
| 7/14/2011 | Madan, Raj | 0.50 | 470.00 | Meet with Messrs. Blanchard and Stults regarding ▮ | 1800 |
| 7/14/2011 | Murray, Ann C. | 5.10 | 1,810.50 | Review ▮ | 1800 |
| 7/14/2011 | Neal, Stephen | 3.40 | 901.00 | Complete work ▮ | 1800 |
| 7/14/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 7/14/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Phone call with ▮ | 1800 |
| 7/14/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 7/14/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Revise ▮ | 1800 |
| 7/14/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Draft ▮ | 1800 |
| 7/14/2011 | Stults, Kevin R. | 0.20 | 134.00 | Teleconference with Messrs. Ciongoli (LBHI), Blanchard, and Madan regarding ▮. | 1800 |
| 7/14/2011 | Stults, Kevin R. | 0.50 | 335.00 | Meet with Messrs. Blanchard and Madan regarding ▮ | 1800 |
| 7/14/2011 | Stults, Kevin R. | 0.50 | 335.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 7/14/2011 | Stults, Kevin R. | 1.70 | 1,139.00 | Analyze ▮ | 1800 |
| 7/14/2011 | Wilkins, Nicholas | 0.20 | 92.00 | Discuss ▮ | 1800 |
| 7/14/2011 | Wilkins, Nicholas | 1.60 | 736.00 | Research ▮ | 1800 |
| 7/15/2011 | Abdel-Nour, Francesca | 6.20 | 1,550.00 | Analyze ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 14

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 7/15/2011 | Blanchard, Hartman | 0.10 | 79.00 | Email ▮ | 1800 |
| 7/15/2011 | Blanchard, Hartman | 0.20 | 158.00 | Prepare ▮ | 1800 |
| 7/15/2011 | Blanchard, Hartman | 0.20 | 158.00 | Meet with Mr. Mezei regarding ▮ | 1800 |
| 7/15/2011 | Blanchard, Hartman | 2.30 | 1,817.00 | Revise ▮ | 1800 |
| 7/15/2011 | Bowers, Chris | 1.00 | 940.00 | Review ▮ | 1800 |
| 7/15/2011 | Buddhdev, Sheena | 0.40 | 286.00 | Review of ▮ | 1800 |
| 7/15/2011 | Buddhdev, Sheena | 0.70 | 500.50 | Consider ▮ | 1800 |
| 7/15/2011 | Mezei, Saul | 0.20 | 128.00 | Meet with Mr. Blanchard regarding ▮ | 1800 |
| 7/15/2011 | Mezei, Saul | 2.20 | 1,408.00 | Detailed review of ▮ | 1800 |
| 7/15/2011 | Mezei, Saul | 4.00 | 2,560.00 | Prepare ▮ | 1800 |
| 7/15/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Draft ▮ | 1800 |
| 7/15/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Review ▮ | 1800 |
| 7/15/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Finalize ▮ | 1800 |
| 7/15/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Finalize ▮ | 1800 |
| 7/15/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Continue to ▮ | 1800 |
| 7/15/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Draft ▮ | 1800 |
| 7/15/2011 | Wilkins, Nicholas | 4.30 | 1,978.00 | Research ▮ | 1800 |
| 7/16/2011 | Murray, Ann C. | 2.00 | 710.00 | Summarize ▮ | 1800 |
| 7/18/2011 | Abdel-Nour, Francesca | 6.50 | 1,625.00 | Analyze ▮ | 1800 |
| 7/18/2011 | Blanchard, Hartman | 0.10 | 79.00 | Review ▮ | 1800 |
| 7/18/2011 | Blanchard, Hartman | 0.10 | 79.00 | Prepare ▮ | 1800 |
| 7/18/2011 | Blanchard, Hartman | 0.20 | 158.00 | Review ▮ | 1800 |
| 7/18/2011 | Blanchard, Hartman | 0.20 | 158.00 | Exchange ▮ | 1800 |
| 7/18/2011 | Blanchard, Hartman | 0.30 | 237.00 | Meet with Mr. Bowers ▮ | 1800 |
| 7/18/2011 | Blanchard, Hartman | 0.50 | 395.00 | Review ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 15

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 7/18/2011 | Blanchard, Hartman | 0.50 | 395.00 | Teleconference with ▉ | | 1800 |
| 7/18/2011 | Blanchard, Hartman | 0.50 | 395.00 | Review ▉ | | 1800 |
| 7/18/2011 | Bowers, Chris | 0.30 | 282.00 | Teleconference with ▉ | | 1800 |
| 7/18/2011 | Bowers, Chris | 0.30 | 282.00 | Meet with Mr. Blanchard ▉ | | 1800 |
| 7/18/2011 | Bowers, Chris | 0.50 | 470.00 | Telephone conference with ▉ | | 1800 |
| 7/18/2011 | Bowers, Chris | 0.90 | 846.00 | Review ▉ | | 1800 |
| 7/18/2011 | Mezei, Saul | 0.50 | 320.00 | Research regarding ▉ | | 1800 |
| 7/18/2011 | Mezei, Saul | 1.00 | 640.00 | Research regarding ▉ | | 1800 |
| 7/18/2011 | Murray, Ann C. | 2.40 | 852.00 | Summarize ▉ | | 1800 |
| 7/18/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Teleconference with ▉ | | 1800 |
| 7/18/2011 | Rankin, Kiara L. | 3.40 | 2,074.00 | Analyze ▉ | | 1800 |
| 7/19/2011 | Abdel-Nour, Francesca | 5.20 | 1,300.00 | Analyze ▉ | | 1800 |
| 7/19/2011 | Blanchard, Hartman | 0.10 | 79.00 | Review ▉ | | 1800 |
| 7/19/2011 | Blanchard, Hartman | 0.20 | 158.00 | Prepare ▉ | | 1800 |
| 7/19/2011 | Metcalfe, Jonathon | 1.70 | 450.50 | Load ▉ | | 1800 |
| 7/19/2011 | Mezei, Saul | 0.20 | 128.00 | Email correspondence regarding ▉ | | 1800 |
| 7/19/2011 | Murray, Ann C. | 1.30 | 461.50 | Review ▉ | | 1800 |
| 7/19/2011 | Owens, Angela M. | 1.00 | 280.00 | Factual research to ▉ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 16

FEDERAL I.D. NUMBER:  04-2255187

| | Matter 1101400474 | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 7/19/2011 | Stults, Kevin R. | 0.20 | 134.00 | Telephone call with ▇ | 1800 |
| 7/19/2011 | Stults, Kevin R. | 0.30 | 201.00 | Telephone call with Mr. Wacker regarding ▇ | 1800 |
| 7/19/2011 | Stults, Kevin R. | 0.50 | 335.00 | Phone conference with Mr. Wacker and ▇ | 1800 |
| 7/19/2011 | Wacker, Nathan P. | 0.30 | 138.00 | Telephone call with Mr. Stults regarding ▇ | 1800 |
| 7/19/2011 | Wacker, Nathan P. | 0.50 | 230.00 | Phone conference with Mr. Stults and ▇. | 1800 |
| 7/19/2011 | Wilkins, Nicholas | 1.90 | 874.00 | Review ▇ | 1800 |
| 7/19/2011 | Zukowski, Todd | 0.80 | 188.00 | Assist ▇ | 1800 |
| 7/20/2011 | Abdel-Nour, Francesca | 7.00 | 1,750.00 | Analyze ▇ | 1800 |
| 7/20/2011 | Wilkins, Nicholas | 1.00 | 460.00 | Review ▇ | 1800 |
| 7/21/2011 | Abdel-Nour, Francesca | 3.60 | 900.00 | Analyze ▇ | 1800 |
| 7/21/2011 | Buddhdev, Sheena | 1.40 | 1,001.00 | Prepare the ▇ | 1800 |
| 7/21/2011 | Kummer, Michael | 4.50 | 2,070.00 | Analyze ▇ | 1800 |
| 7/21/2011 | Murray, Ann C. | 8.70 | 3,088.50 | Review ▇ | 1800 |
| 7/21/2011 | Sosna, Daniel | 0.50 | 230.00 | Meet with Mr. Wacker regarding ▇ | 1800 |
| 7/21/2011 | Sosna, Daniel | 4.10 | 1,886.00 | Review ▇ | 1800 |
| 7/21/2011 | Wacker, Nathan P. | 0.50 | 230.00 | Meet with Mr. Sosna regarding ▇ | 1800 |
| 7/21/2011 | Wilkins, Nicholas | 6.50 | 2,990.00 | Review ▇ | 1800 |
| 7/22/2011 | Buddhdev, Sheena | 0.20 | 143.00 | Revise ▇ | 1800 |
| 7/22/2011 | Kummer, Michael | 0.30 | 138.00 | Analyze ▇ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 17

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 7/22/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 7/22/2011 | Sosna, Daniel | 3.10 | 1,426.00 | Review ▮ | 1800 |
| 7/22/2011 | Wilkins, Nicholas | 1.50 | 690.00 | Review ▮ | 1800 |
| 7/24/2011 | Mezei, Saul | 0.30 | 192.00 | Email ▮ | 1800 |
| 7/24/2011 | Mezei, Saul | 0.60 | 384.00 | Draft ▮ | 1800 |
| 7/24/2011 | Mezei, Saul | 1.00 | 640.00 | Complete ▮ | 1800 |
| 7/25/2011 | Abdel-Nour, Francesca | 7.20 | 1,800.00 | Analyze ▮ | 1800 |
| 7/25/2011 | Blanchard, Hartman | 0.10 | 79.00 | Prepare ▮. | 1800 |
| 7/25/2011 | Blanchard, Hartman | 0.20 | 158.00 | Prepare ▮. | 1800 |
| 7/25/2011 | Blanchard, Hartman | 0.50 | 395.00 | Respond to ▮. | 1800 |
| 7/25/2011 | Blanchard, Hartman | 1.30 | 1,027.00 | Review ▮ | 1800 |
| 7/25/2011 | Buddhdev, Sheena | 0.30 | 214.50 | Email ▮ | 1800 |
| 7/25/2011 | Kummer, Michael | 4.20 | 1,932.00 | Analyze ▮ | 1800 |
| 7/25/2011 | Mezei, Saul | 0.10 | 64.00 | Review ▮ | 1800 |
| 7/25/2011 | Mezei, Saul | 0.10 | 64.00 | Email ▮ | 1800 |
| 7/25/2011 | Mezei, Saul | 0.30 | 192.00 | Draft ▮ | 1800 |
| 7/25/2011 | Mezei, Saul | 0.50 | 320.00 | Research regarding ▮ | 1800 |
| 7/25/2011 | Mezei, Saul | 0.50 | 320.00 | Research regarding ▮ | 1800 |
| 7/25/2011 | Murray, Ann C. | 3.30 | 1,171.50 | Review ▮ | 1800 |
| 7/25/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▮ | 1800 |
| 7/25/2011 | Owens, Angela M. | 0.30 | 84.00 | Analyze ▮ | 1800 |
| 7/25/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Telephone call with ▮ | 1800 |
| 7/25/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Sosna regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 18

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 7/25/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Draft ▇ | 1800 |
| 7/25/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Confer with Mr. Stults regarding ▇ | 1800 |
| 7/25/2011 | Rankin, Kiara L. | 1.10 | 671.00 | Confer with Mr. Sosna regarding ▇ | 1800 |
| 7/25/2011 | Rankin, Kiara L. | 3.20 | 1,952.00 | Review ▇ | 1800 |
| 7/25/2011 | Rankin, Kiara L. | 3.80 | 2,318.00 | Draft ▇ | 1800 |
| 7/25/2011 | Sosna, Daniel | 0.30 | 138.00 | Confer with Ms. Rankin regarding ▇ | 1800 |
| 7/25/2011 | Sosna, Daniel | 1.10 | 506.00 | Confer with Ms. Rankin regarding ▇ | 1800 |
| 7/25/2011 | Sosna, Daniel | 5.60 | 2,576.00 | Review ▇. | 1800 |
| 7/25/2011 | Stults, Kevin R. | 0.50 | 335.00 | Confer with Ms. Rankin regarding ▇ | 1800 |
| 7/25/2011 | Wacker, Nathan P. | 0.70 | 322.00 | Research ▇ | 1800 |
| 7/25/2011 | Wilkins, Nicholas | 2.70 | 1,242.00 | Review ▇ | 1800 |
| 7/25/2011 | Wilkins, Nicholas | 3.40 | 1,564.00 | Research ▇ | 1800 |
| 7/26/2011 | Abdel-Nour, Francesca | 0.30 | 75.00 | Analyze ▇ | 1800 |
| 7/26/2011 | Blanchard, Hartman | 0.20 | 158.00 | Exchange emails with ▇ | 1800 |
| 7/26/2011 | Blanchard, Hartman | 0.80 | 632.00 | Revise ▇ | 1800 |
| 7/26/2011 | Murray, Ann C. | 0.50 | 177.50 | Review ▇ | 1800 |
| 7/26/2011 | Neal, Stephen | 0.20 | 53.00 | Confer with Ms. Owens regarding ▇ | 1800 |
| 7/26/2011 | Neal, Stephen | 0.60 | 159.00 | Identify ▇ | 1800 |
| 7/26/2011 | Owens, Angela M. | 0.20 | 56.00 | Confer with Mr. Neal regarding ▇ | 1800 |
| 7/26/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▇ | 1800 |
| 7/26/2011 | Owens, Angela M. | 1.20 | 336.00 | Factual research to ▇ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 19

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 7/26/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Telephone call with ███ | 1800 |
| 7/26/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Sosna regarding ███ | 1800 |
| 7/26/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Redact ███ | 1800 |
| 7/26/2011 | Rankin, Kiara L. | 1.10 | 671.00 | Continue to draft ███ | 1800 |
| 7/26/2011 | Rankin, Kiara L. | 2.80 | 1,708.00 | Analyze ███ | 1800 |
| 7/26/2011 | Sosna, Daniel | 0.30 | 138.00 | Confer with Ms. Rankin regarding ███ | 1800 |
| 7/26/2011 | Sosna, Daniel | 7.80 | 3,588.00 | Redact ███ | 1800 |
| 7/26/2011 | Wilkins, Nicholas | 1.50 | 690.00 | Research ███ | 1800 |
| 7/27/2011 | Blanchard, Hartman | 0.20 | 158.00 | Exchange email with ███ | 1800 |
| 7/27/2011 | Buddhdev, Sheena | 0.80 | 572.00 | Draft ███ | 1800 |
| 7/27/2011 | Owens, Angela M. | 0.30 | 84.00 | Confer with Ms. Rankin regarding ███ | 1800 |
| 7/27/2011 | Owens, Angela M. | 0.50 | 140.00 | Factual research to ███ | 1800 |
| 7/27/2011 | Owens, Angela M. | 2.30 | 644.00 | Review ███ | 1800 |
| 7/27/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Ms. Owens regarding ███ | 1800 |
| 7/27/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Wacker regarding ███ | 1800 |
| 7/27/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Revise ███ | 1800 |
| 7/27/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Revise ███ | 1800 |
| 7/27/2011 | Rankin, Kiara L. | 1.30 | 793.00 | Review ███. | 1800 |
| 7/27/2011 | Rankin, Kiara L. | 1.70 | 1,037.00 | Review ███ | 1800 |
| 7/27/2011 | Sosna, Daniel | 0.20 | 92.00 | Draft ███ | 1800 |
| 7/27/2011 | Sosna, Daniel | 0.50 | 230.00 | Email ███ | 1800 |
| 7/27/2011 | Sosna, Daniel | 1.30 | 598.00 | Review ███ | 1800 |
| 7/27/2011 | Sosna, Daniel | 2.60 | 1,196.00 | Continue to ███. | 1800 |
| 7/27/2011 | Sosna, Daniel | 4.00 | 1,840.00 | Research ███ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 20

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/27/2011 | Wacker, Nathan P. | 0.30 | 138.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 7/27/2011 | Wilkins, Nicholas | 4.50 | 2,070.00 | Research ▮ | 1800 |
| 7/27/2011 | Wilkins, Nicholas | 3.10 | 1,426.00 | Prepare ▮ | 1800 |
| 7/28/2011 | Blanchard, Hartman | 0.50 | 395.00 | Prepare ▮ | 1800 |
| 7/28/2011 | Blanchard, Hartman | 0.90 | 711.00 | Teleconference with ▮ | 1800 |
| 7/28/2011 | Blanchard, Hartman | 1.50 | 1,185.00 | Review ▮ | 1800 |
| 7/28/2011 | Bowers, Chris | 0.80 | 752.00 | Review ▮ | 1800 |
| 7/28/2011 | Bowers, Chris | 0.90 | 846.00 | Teleconference with ▮ | 1800 |
| 7/28/2011 | Neal, Stephen | 1.00 | 265.00 | Prepare ▮ | 1800 |
| 7/28/2011 | Owens, Angela M. | 0.70 | 196.00 | Factual research to ▮ | 1800 |
| 7/28/2011 | Sosna, Daniel | 2.90 | 1,334.00 | Draft ▮ | 1800 |
| 7/28/2011 | Stults, Kevin R. | 0.20 | 134.00 | Prepare ▮ | 1800 |
| 7/28/2011 | Stults, Kevin R. | 0.20 | 134.00 | Call with ▮ | 1800 |
| 7/28/2011 | Wilkins, Nicholas | 2.80 | 1,288.00 | Prepare ▮ | 1800 |
| 7/29/2011 | Neal, Stephen | 0.20 | 53.00 | Telephone call with ▮. | 1800 |
| 7/29/2011 | Neal, Stephen | 0.50 | 132.50 | Multiple discussions with Ms. Owens regarding ▮ | 1800 |
| 7/29/2011 | Neal, Stephen | 10.20 | 2,703.00 | Continue ▮ | 1800 |
| 7/29/2011 | Owens, Angela M. | 0.50 | 140.00 | Multiple discussions with Mr. Neal regarding ▮ | 1800 |
| 7/29/2011 | Owens, Angela M. | 0.60 | 168.00 | Multiple meetings with Ms. Rankin to discuss ▮ | 1800 |
| 7/29/2011 | Owens, Angela M. | 1.70 | 476.00 | Factual research to ▮ | 1800 |
| 7/29/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Telephone call with ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 21

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/29/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Telephone call with ▌ | 1800 |
| 7/29/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Telephone call with Mr. Neal regarding ▌ | 1800 |
| 7/29/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Confer with Mr. Stults regarding ▌ | 1800 |
| 7/29/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Multiple office conferences with Ms. Owens regarding ▌ | 1800 |
| 7/29/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Revise ▌ | 1800 |
| 7/29/2011 | Rankin, Kiara L. | 2.10 | 1,281.00 | Continue to ▌ | 1800 |
| 7/29/2011 | Rankin, Kiara L. | 3.10 | 1,891.00 | Review ▌ | 1800 |
| 7/29/2011 | Stults, Kevin R. | 0.20 | 134.00 | Confer with Ms. Rankin regarding ▌ | 1800 |
| 7/29/2011 | Stults, Kevin R. | 0.20 | 134.00 | Review ▌ | 1800 |
| 7/30/2011 | Blanchard, Hartman | 0.50 | 395.00 | Review ▌ | 1800 |
| 7/30/2011 | Blanchard, Hartman | 0.50 | 395.00 | Revise ▌ | 1800 |
| 7/30/2011 | Owens, Angela M. | 1.00 | 280.00 | Factual research to ▌ | 1800 |
| 7/31/2011 | Rankin, Kiara L. | 5.80 | 3,538.00 | Review ▌ | 1800 |
| | | 365.80 | $179,347.00 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 22

FEDERAL I.D. NUMBER: 04-2255187

| | | Costs for Matter 1101400474 | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 6/1/2011 | Buddhdev, Sheena | Ground Transportation - ■ | 19.07 |
| 6/6/2011 | Bowers, Chris | Travel: Air Transportation - Business Class Ticket - ■ | 2,388.60 |
| 6/6/2011 | Rankin, Kiara L. | Travel: Air Transportation - Business Class Ticket - ■ | 2,388.60 |
| 6/9/2011 | Buddhdev, Sheena | Ground Transportation - ■ | 19.07 |
| 6/30/2011 | Stulberg, Peggy A. | Outside service: Professional (105); ■ | 273.00 |
| 7/1/2011 | Owens, Angela M. | Overnight/Express Delivery - FEDEXInvNo: 755488881 ■ | 9.58 |
| 7/6/2011 | Bowers, Chris | Travel: Coach Services - ■ | 66.00 |
| 7/15/2011 | Rankin, Kiara L. | Overnight/Express Delivery - FEDEXInvNo: 757026162 ■ | 9.45 |
| 7/15/2011 | Rankin, Kiara L. | Overnight/Express Delivery - FEDEXInvNo: 757026162 ■ | 9.45 |
| 7/15/2011 | Rankin, Kiara L. | Overnight/Express Delivery - FEDEXInvNo: 757026162 ■ | 9.45 |
| 7/17/2011 | Owens, Angela M. | Messenger/Courier - ■ | 22.26 |
| 7/18/2011 | Metcalfe, Jonathon | ■ | 979.00 |
| 7/18/2011 | Mezei, Saul | Westlaw Research Date: 07/18/2011 | 858.00 |
| 7/24/2011 | Mezei, Saul | Westlaw Research Date: 07/24/2011 | 170.00 |
| 7/25/2011 | Mezei, Saul | Westlaw Research Date: 07/25/2011. ■ | 1,693.00 |
| 7/30/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 758551953 ■ | 12.73 |
| 7/30/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 758551953 ■ WASHINGTON, DC 20006 US | 12.73 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 23

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400474 | | | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 7/31/2011 | N/A | Binding Charges for the time period up to and including July 31, 2011. Charges vary based on type of binding. | 6.00 |
| 7/31/2011 | N/A | Scanning Charges for the time period up to and including July 31, 2011. Total of 8,704 scans made.  Scans are $.10/page. | 870.40 |
| 7/31/2011 | N/A | Photocopy Charges - outside services for the time period up to and including July 31, 2011.  Charges vary based on type of documents. | 258.54 |
| 7/31/2011 | N/A | Photocopy Charges for the time period up to and including July 31, 2011. Total of 1,681 copies made.  Copies are $.10/page. | 168.10 |
| 7/31/2011 | N/A | Other Electronic Research - Pacer | 8.56 |
| 7/31/2011 | N/A | Teleconference Charges for the time period up to and including July 31, 2011. | 7.74 |
| 7/31/2011 | Rankin, Kiara L. | Messenger/Courier - █ | 12.72 |
| | | | $10,272.05 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 24

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400561 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/5/2011 | Buch, Ronald L. | 2.20 | 2,057.00 | Read ███ | 1800 |
| 7/5/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ███ | 1800 |
| 7/6/2011 | Buch, Ronald L. | 2.50 | 2,337.50 | Review ███ | 1800 |
| 7/7/2011 | Buch, Ronald L. | 1.50 | 1,402.50 | Review ███ | 1800 |
| 7/7/2011 | Buch, Ronald L. | 2.70 | 1,262.25 | Non-working travel from ███ | 500 |
| 7/7/2011 | Buch, Ronald L. | 3.00 | 1,402.50 | Non-working travel from ███ | 500 |
| 7/7/2011 | Buch, Ronald L. | 4.70 | 4,394.50 | Meet with ███ | 1800 |
| 7/8/2011 | Blanchard, Hartman | 0.20 | 158.00 | Teleconference with Mr. Buch regarding ███ | 1800 |
| 7/8/2011 | Blanchard, Hartman | 2.00 | 1,580.00 | Begin review of ███ | 1800 |
| 7/8/2011 | Buch, Ronald L. | 0.20 | 187.00 | Teleconference with Mr. Blanchard regarding ███ | 1800 |
| 7/8/2011 | Buch, Ronald L. | 0.30 | 280.50 | Telephone conference with ███ | 1800 |
| 7/11/2011 | Blanchard, Hartman | 0.70 | 553.00 | Teleconference with Messrs. Buch and Kummer regarding ███ | 1800 |
| 7/11/2011 | Blanchard, Hartman | 1.30 | 1,027.00 | Review ███ | 1800 |
| 7/11/2011 | Blanchard, Hartman | 2.40 | 948.00 | Non-working travel from ███ | 500 |
| 7/11/2011 | Blanchard, Hartman | 3.40 | 2,686.00 | Review ███ | 1800 |
| 7/11/2011 | Buch, Ronald L. | 0.70 | 654.50 | Discussion with Mr. Kummer and Mr. Blanchard regarding ███ | 1800 |
| 7/11/2011 | Kummer, Michael | 0.70 | 322.00 | Discussion with Mr. Buch and Mr. Blanchard regarding ███ | 1800 |
| 7/11/2011 | Kummer, Michael | 2.00 | 460.00 | Non-working travel from ███ | 500 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 25

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400561 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 7/12/2011 | Blanchard, Hartman | 1.00 | 790.00 | Review ▮ | | 1800 |
| 7/12/2011 | Blanchard, Hartman | 3.00 | 1,185.00 | Non-working travel from ▮ | | 500 |
| 7/12/2011 | Blanchard, Hartman | 5.30 | 4,187.00 | Attend ▮ | | 1800 |
| 7/12/2011 | Kummer, Michael | 1.60 | 736.00 | Memorandum to ▮ | | 1800 |
| 7/12/2011 | Kummer, Michael | 1.80 | 414.00 | Non-working travel from ▮ | | 500 |
| 7/12/2011 | Kummer, Michael | 5.30 | 2,438.00 | Attend ▮ | | 1800 |
| 7/13/2011 | Buch, Ronald L. | 0.80 | 748.00 | Review ▮ | | 1800 |
| 7/13/2011 | Kummer, Michael | 0.50 | 230.00 | Draft ▮ | | 1800 |
| 7/13/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | | 1800 |
| 7/14/2011 | Blanchard, Hartman | 1.60 | 1,264.00 | Revise ▮ | | 1800 |
| 7/14/2011 | Kummer, Michael | 0.30 | 138.00 | Draft ▮ | | 1800 |
| 7/14/2011 | Kummer, Michael | 1.60 | 736.00 | Finish ▮ | | 1800 |
| | | 53.80 | $34,718.25 | | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 26

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Narrative | Amount |
|---|---|---|---|
| | | **Costs for Matter 1101400561** | |
| 5/16/2011 | Metcalfe, Jonathon | ▮ | 1,847.50 |
| 6/16/2011 | Metcalfe, Jonathon | ▮ | 1,847.50 |
| 6/16/2011 | Metcalfe, Jonathon | ▮ | 978.00 |
| 7/7/2011 | Buch, Ronald L. | Travel: Coach Services - ▮ | 100.00 |
| 7/7/2011 | Buch, Ronald L. | Travel: Coach Services - ▮ | 100.00 |
| 7/7/2011 | Buch, Ronald L. | Meals: Client Meeting. ▮ | 57.70 |
| 7/7/2011 | Buch, Ronald L. | Meals: Client Meeting. ▮ | 51.50 |
| 7/7/2011 | Buch, Ronald L. | Travel: Parking - ▮ | 36.00 |
| 7/11/2011 | Blanchard, Jr., Hartman E. | Travel: Coach Services - ▮ | 100.00 |
| 7/11/2011 | Blanchard, Jr., Hartman E. | Travel: Coach Services - ▮ | 90.00 |
| 7/11/2011 | Blanchard, Jr., Hartman E. | Travel: Meals - Dinner; ▮ | 40.00 |
| 7/12/2011 | Blanchard, Jr., Hartman E. | Travel: Coach Services - ▮ | 90.00 |
| 7/12/2011 | Blanchard, Jr., Hartman E. | Meals: Client Meeting - ▮ | 80.00 |
| 7/12/2011 | Blanchard, Jr., Hartman E. | Meals: Client Meeting - ▮ | 80.00 |
| 7/12/2011 | Blanchard, Jr., Hartman E. | Travel: Meals - ▮ | 6.48 |
| 7/12/2011 | Blanchard, Jr., Hartman E. | Travel: Hotel - ▮ | 307.58 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 27

FEDERAL I.D. NUMBER:  04-2255187

| Costs for Matter 1101400561 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 7/12/2011 | Blanchard, Jr., Hartman E. | Travel: Taxi - ■ | 35.00 |
| 7/12/2011 | Kummer, Michael | Travel: Hotel - ■ | 307.58 |
| 7/12/2011 | Kummer, Michael | Travel: Taxi - ■ | 20.00 |
| 7/18/2011 | Metcalfe, Jonathon | ■ | 979.00 |
| 7/31/2011 | N/A | Photocopy Charges for the time period up to and including July 31, 2011.  Total of 14 copies made.  Copies are $.10/page. | 1.40 |
| | | | $7,155.24 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 28

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400667 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 7/1/2011 | Stults, Kevin R. | 0.50 | 335.00 | Office conference with Mr. Wilkins ▇ | 1800 |
| 7/1/2011 | Wilkins, Nicholas | 0.50 | 230.00 | Office conference with Mr. Stults ▇ | 1800 |
| 7/7/2011 | Wilkins, Nicholas | 5.30 | 2,438.00 | Revise ▇ | 1800 |
| 7/7/2011 | Stults, Kevin R. | 0.70 | 469.00 | Revise ▇ | 1800 |
| 7/8/2011 | Stults, Kevin R. | 0.40 | 268.00 | Revise ▇ | 1800 |
| 7/8/2011 | Wilkins, Nicholas | 0.20 | 92.00 | Revise ▇ | 1800 |
| 7/11/2011 | Bowers, Chris | 0.60 | 564.00 | Comment on ▇ | 1800 |
| 7/11/2011 | Wilkins, Nicholas | 1.40 | 644.00 | Respond to ▇ | 1800 |
| 7/12/2011 | Owens, Angela M. | 1.50 | 420.00 | Cite check ▇ | 1800 |
| 7/12/2011 | Bowers, Chris | 1.50 | 1,410.00 | Analyze ▇ | 1800 |
| 7/12/2011 | Wilkins, Nicholas | 2.30 | 1,058.00 | Make final revisions on ▇ | 1800 |
| | | 14.90 | $7,928.00 | | |

| | | Costs for Matter 110140067 | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 7/31/2011 | N/A | Photocopy Charges for the time period up to and including July 31, 2011.  Total of 18 copies made.  Copies are $.10/page. | 1.80 |
| | | | $ 1.80 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 29

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400750 | | Task |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Code |
| 7/6/2011 | Tidwell, Royce | 0.50 | 305.00 | Telephone call with ▮ | | 1800 |
| 7/6/2011 | Tidwell, Royce | 1.20 | 732.00 | Analyze ▮ | | 1800 |
| 7/8/2011 | Tidwell, Royce | 0.30 | 183.00 | Telephone call with ▮ | | 1800 |
| 7/8/2011 | Tidwell, Royce | 1.60 | 976.00 | Analyze ▮ | | 1800 |
| 7/13/2011 | Tidwell, Royce | 0.70 | 427.00 | Telephone call with ▮ | | 1800 |
| 7/13/2011 | Tidwell, Royce | 3.90 | 2,379.00 | Analyze ▮ | | 1800 |
| 7/14/2011 | Tidwell, Royce | 0.40 | 244.00 | Draft ▮ | | 1800 |
| 7/18/2011 | Madan, Raj | 0.60 | 564.00 | Telephone conference with ▮ | | 1800 |
| 7/18/2011 | Madan, Raj | 0.40 | 376.00 | Telephone conference with ▮. | | 1800 |
| 7/18/2011 | Madan, Raj | 0.30 | 282.00 | Draft ▮ | | 1800 |
| 7/19/2011 | Madan, Raj | 0.20 | 188.00 | Email ▮ | | 1800 |
| 7/20/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▮ | | 1800 |
| 7/26/2011 | Owens, Angela M. | 0.30 | 84.00 | Update ▮ | | 1800 |
| 7/26/2011 | Tidwell, Royce | 0.80 | 488.00 | Analyze ▮ | | 1800 |
| | | 11.40 | $7,284.00 | | | |

| | | Costs for Matter 1101400750 | | Amount |
|---|---|---|---|---|
| Date | Name | Narrative | | Amount |
| 7/18/2011 | Metcalfe, Jonathon | ▮ | | 652.00 |
| | | | | $ 652.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 30

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400901 | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 7/18/2011 | Dillon, Sheri A. | 0.20 | 187.00 | Telephone conference ▮ | 4800 |
| 7/25/2011 | Owens, Angela M. | 0.20 | 56.00 | Review ▮ | 4800 |
| 7/29/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Review ▮ | 4800 |
| 7/29/2011 | Hensel, Jeannie H. | 0.30 | 106.50 | Review ▮ | 4800 |
| 7/30/2011 | Dillon, Sheri A. | 0.20 | 187.00 | Email exchanges with Ms. Hensel regarding ▮ | 4800 |
| 7/30/2011 | Hensel, Jeannie H. | 0.10 | 35.50 | Email exchanges with Ms. Dillon regarding ▮ | 4800 |
| 7/31/2011 | Hensel, Jeannie H. | 0.30 | 106.50 | Respond to ▮ | 4800 |
| | | 1.60 | $ 959.00 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 31

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400902 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 7/4/2011 | Hensel, Jeannie H. | 8.60 | 0.00 | Prepare monthly billing statement in compliance with Fee Committee guidelines. | 4600 |
| 7/5/2011 | Wacker, Nathan P. | 0.20 | 92.00 | Respond to email from Ms. Rankin regarding billing issues related to Matter 474. | 4600 |
| 7/6/2011 | Hensel, Jeannie H. | 2.50 | 887.50 | Redact monthly billing statement to protect confidentiality. | 4600 |
| 7/12/2011 | Hensel, Jeannie H. | 1.20 | 426.00 | Redact monthly billing statement to protect confidentiality. | 4600 |
| 7/15/2011 | Hensel, Jeannie H. | 2.60 | 923.00 | Redact monthly billing statement to protect confidentiality. | 4600 |
| 7/21/2011 | Wacker, Nathan P. | 6.30 | 2,898.00 | Review draft June Monthly Statement for protection of confidentiality and privilege. | 4600 |
| 7/24/2011 | Wacker, Nathan P. | 0.90 | 414.00 | Review draft June Monthly Statement for protection of confidentiality and privilege. | 4600 |
| 7/26/2011 | Hensel, Jeannie H. | 1.10 | 0.00 | Revise June Monthly Statement to comply with Fee Committee guidelines per Mr. Wacker. | 4600 |
| 7/27/2011 | Hensel, Jeannie H. | 2.10 | 0.00 | Revise June Monthly Statement to comply with Fee Committee guidelines per Mr. Wacker. | 4600 |
| 7/28/2011 | Hensel, Jeannie H. | 2.50 | 887.50 | Redact monthly billing statement to protect confidentiality. | 4600 |
| 7/28/2011 | Owens, Angela M. | 0.50 | 140.00 | Prepare exhibits for spreadsheet to Fee Committee. | 4600 |
| 7/28/2011 | Owens, Angela M. | 0.80 | 0.00 | Review June Monthly Statement per Mr. Wacker. | 4600 |
| 7/28/2011 | Wacker, Nathan P. | 1.00 | 460.00 | Final review of draft June Monthly Statement for privilege and confidentiality. | 4600 |
| 7/29/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Review draft June Monthly Statement for privilege and confidentiality. | 4600 |
| 7/30/2011 | Dillon, Sheri A. | 1.30 | 1,215.50 | Review draft June Monthly Statement for privilege and confidentiality. | 4600 |
| | | 31.90 | $8,624.00 | | |

| | Costs for Matter 1101400902 | | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 7/31/2011 | N/A | Other Electronic Research - Pacer | 3.60 |
| 7/31/2011 | N/A | Photocopy Charges for the time period up to and including July 31, 2011. Total of 2,818 copies made. Copies are $.10/page. | 281.80 |
| | | | $ 285.40 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 32

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400910 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 7/1/2011 | Dillon, Sheri A. | 1.30 | 1,215.50 | Analyze ▮ | 1800 |
| 7/1/2011 | Dillon, Sheri A. | 1.60 | 1,496.00 | Revise ▮ | 1800 |
| 7/1/2011 | Dillon, Sheri A. | 2.00 | 1,870.00 | Multiple meetings with Mr. Leonard and Mr. Kummer to discuss ▮. | 1800 |
| 7/1/2011 | Dillon, Sheri A. | 2.30 | 2,150.50 | Review ▮ | 1800 |
| 7/1/2011 | Kummer, Michael | 0.50 | 230.00 | Create ▮ | 1800 |
| 7/1/2011 | Kummer, Michael | 1.10 | 506.00 | Revise ▮ | 1800 |
| 7/1/2011 | Kummer, Michael | 2.00 | 920.00 | Multiple meetings with Ms. Dillon and Mr. Leonard to discuss ▮. | 1800 |
| 7/1/2011 | Leonard, Bob | 2.00 | 1,220.00 | Multiple meetings with Ms. Dillon and Mr. Kummer to discuss ▮. | 1800 |
| 7/3/2011 | Kummer, Michael | 8.60 | 3,956.00 | Draft ▮ | 1800 |
| 7/4/2011 | Dillon, Sheri A. | 3.80 | 3,553.00 | Analyze ▮ | 1800 |
| 7/4/2011 | Kummer, Michael | 0.80 | 368.00 | Revise ▮ | 1800 |
| 7/4/2011 | Kummer, Michael | 1.50 | 690.00 | Revise ▮ | 1800 |
| 7/5/2011 | Dillon, Sheri A. | 0.20 | 187.00 | Discussion with Mr. Kummer regarding ▮ | 1800 |
| 7/5/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Telephone conference with ▮ | 1800 |
| 7/5/2011 | Dillon, Sheri A. | 0.60 | 561.00 | Analyze ▮ | 1800 |
| 7/5/2011 | Dillon, Sheri A. | 0.70 | 654.50 | Outline ▮ | 1800 |
| 7/5/2011 | Dillon, Sheri A. | 0.80 | 748.00 | Review ▮ | 1800 |
| 7/5/2011 | Dillon, Sheri A. | 0.90 | 841.50 | Telephone conference with ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 33

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400910 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 7/5/2011 | Dillon, Sheri A. | 1.80 | 1,683.00 | Office conference with Mssr. Leonard and Kummer regarding ▮ | 1800 |
| 7/5/2011 | Dillon, Sheri A. | 3.20 | 2,992.00 | Draft ▮ | 1800 |
| 7/5/2011 | Kummer, Michael | 0.20 | 92.00 | Discussion with Ms. Dillon regarding ▮. | 1800 |
| 7/5/2011 | Kummer, Michael | 0.30 | 138.00 | Telephone conference with ▮ | 1800 |
| 7/5/2011 | Kummer, Michael | 0.40 | 184.00 | Revise ▮ | 1800 |
| 7/5/2011 | Kummer, Michael | 1.30 | 598.00 | Update ▮ | 1800 |
| 7/5/2011 | Kummer, Michael | 1.30 | 598.00 | Create ▮ | 1800 |
| 7/5/2011 | Kummer, Michael | 1.80 | 828.00 | Discussion with Ms. Dillon and Mr. Leonard regarding ▮ | 1800 |
| 7/5/2011 | Leonard, Bob | 0.60 | 366.00 | Review ▮ | 1800 |
| 7/5/2011 | Leonard, Bob | 0.90 | 549.00 | Telephone conference with ▮ | 1800 |
| 7/5/2011 | Leonard, Bob | 1.00 | 610.00 | Partial attendance at ▮ | 1800 |
| 7/5/2011 | Ussing, C. Terrell | 3.40 | 0.00 | Research ▮ | 1800 |
| 7/6/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Discussion with Mr. Kummer regarding ▮ | 1800 |
| 7/6/2011 | Dillon, Sheri A. | 0.70 | 654.50 | Telephone conference with Mr. Ramadan (LBHI) regarding ▮ | 1800 |
| 7/6/2011 | Dillon, Sheri A. | 1.30 | 1,215.50 | Analyze ▮ | 1800 |
| 7/6/2011 | Dillon, Sheri A. | 1.40 | 1,309.00 | Draft ▮ | 1800 |
| 7/6/2011 | Dillon, Sheri A. | 1.50 | 1,402.50 | Office conference with Mr. Kummer regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 34

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400910 | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 7/6/2011 | Dillon, Sheri A. | 3.30 | 3,085.50 | Telephone conference with Mr. Kummer and Mssrs. Ciongoli, Steinberg, Zangre, Ramada (LBHI) regarding ▮ | 1800 |
| 7/6/2011 | Kummer, Michael | 0.30 | 138.00 | Update ▮ | 1800 |
| 7/6/2011 | Kummer, Michael | 0.40 | 184.00 | Revise ▮ | 1800 |
| 7/6/2011 | Kummer, Michael | 0.40 | 184.00 | Discussion with Ms. Dillon regarding ▮ | 1800 |
| 7/6/2011 | Kummer, Michael | 1.30 | 598.00 | Update ▮ | 1800 |
| 7/6/2011 | Kummer, Michael | 1.50 | 690.00 | Office conference with Ms. Dillon about ▮ | 1800 |
| 7/6/2011 | Kummer, Michael | 3.30 | 1,518.00 | Telephone conference with Mr. Kummer and Mssrs. Ciongoli, Steinberg, Zangre, Ramada (all LBHI) regarding ▮ | 1800 |
| 7/6/2011 | Ussing, C. Terrell | 1.30 | 0.00 | Draft ▮ | 1800 |
| 7/6/2011 | Ussing, C. Terrell | 3.00 | 0.00 | Research ▮ | 1800 |
| 7/7/2011 | Dillon, Sheri A. | 0.20 | 187.00 | Discuss ▮ | 1800 |
| 7/7/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Telephone conference with Mr. Ramadan (LBHI) regarding ▮ | 1800 |
| 7/7/2011 | Dillon, Sheri A. | 0.60 | 561.00 | Analyze ▮ | 1800 |
| 7/7/2011 | Dillon, Sheri A. | 0.60 | 561.00 | Edit ▮ | 1800 |
| 7/7/2011 | Dillon, Sheri A. | 2.50 | 1,168.75 | Non-working travel from ▮ | 500 |
| 7/7/2011 | Dillon, Sheri A. | 2.80 | 2,618.00 | Analyze ▮ | 1800 |
| 7/7/2011 | Kummer, Michael | 2.50 | 575.00 | Non-working travel from ▮ | 500 |
| 7/7/2011 | Leonard, Bob | 0.20 | 122.00 | Discuss ▮ | 1800 |
| 7/7/2011 | Leonard, Bob | 0.50 | 305.00 | Review ▮ | 1800 |
| 7/7/2011 | Owens, Angela M. | 1.40 | 392.00 | Factual research to ▮ | 1800 |
| 7/7/2011 | Ussing, C. Terrell | 0.50 | 0.00 | Draft of ▮ | 1800 |
| 7/8/2011 | Dillon, Sheri A. | 3.30 | 3,085.50 | Attend ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 35

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400910 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/8/2011 | Dillon, Sheri A. | 5.00 | 2,337.50 | Non-working travel from ▮ | 500 |
| 7/8/2011 | Kummer, Michael | 0.20 | 92.00 | Email to Mr. Leonard on ▮ | 1800 |
| 7/8/2011 | Kummer, Michael | 0.40 | 184.00 | Analyze ▮ | 1800 |
| 7/8/2011 | Kummer, Michael | 0.50 | 230.00 | Revise ▮ | 1800 |
| 7/8/2011 | Kummer, Michael | 0.70 | 322.00 | Revise ▮ | 1800 |
| 7/8/2011 | Kummer, Michael | 2.60 | 598.00 | Non-working travel from ▮ | 500 |
| 7/8/2011 | Kummer, Michael | 3.30 | 1,518.00 | Attend ▮ | 1800 |
| 7/11/2011 | Leonard, Bob | 0.20 | 122.00 | Discuss ▮ | 1800 |
| 7/11/2011 | Leonard, Bob | 0.50 | 305.00 | Analyze ▮ | 1800 |
| 7/11/2011 | Leonard, Bob | 0.50 | 305.00 | Edit ▮ | 1800 |
| 7/14/2011 | Kummer, Michael | 0.50 | 230.00 | Research ▮ | 1800 |
| 7/15/2011 | Kummer, Michael | 1.10 | 506.00 | Draft ▮ | 1800 |
| 7/15/2011 | Kummer, Michael | 1.20 | 552.00 | Finalize ▮ | 1800 |
| 7/17/2011 | Kummer, Michael | 2.80 | 1,288.00 | Draft ▮ | 1800 |
| 7/18/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Telephone conference with Mssrs. Ciongoli, Steinberg, Zangre (all LBHI) regarding ▮ | 1800 |
| 7/18/2011 | Kummer, Michael | 3.90 | 1,794.00 | Finalize ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 36

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400910 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 7/20/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Telephone conference with Mssrs. Ciongoli (LBHI), Zangre (LBHI), and Leonard regarding ███ | 1800 |
| 7/20/2011 | Dillon, Sheri A. | 1.40 | 1,309.00 | Review ███ | 1800 |
| 7/20/2011 | Dillon, Sheri A. | 1.60 | 1,496.00 | Revise ███ | 1800 |
| 7/20/2011 | Kummer, Michael | 0.30 | 138.00 | Email ███ | 1800 |
| 7/20/2011 | Leonard, Bob | 0.30 | 183.00 | Telephone conference with Mssrs. Ciongoli (LBHI) and Zangre (LBHI) and Ms. Dillon regarding ███ | 1800 |
| 7/20/2011 | Leonard, Bob | 0.30 | 183.00 | Review ███. | 1800 |
| 7/21/2011 | Dillon, Sheri A. | 0.50 | 467.50 | Email exchanges with Mr. Zangre (LBHI) regarding ███ | 1800 |
| 7/22/2011 | Dillon, Sheri A. | 0.20 | 187.00 | Email exchanges with Mssrs. Kummer and Leonard regarding ███ | 1800 |
| 7/22/2011 | Dillon, Sheri A. | 0.70 | 654.50 | Draft ███ | 1800 |
| 7/22/2011 | Dillon, Sheri A. | 0.80 | 748.00 | Review ███. | 1800 |
| 7/26/2011 | Dillon, Sheri A. | 0.60 | 561.00 | Update ███ | 1800 |
| | | 113.60 | $68,352.75 | | |

| | | Costs for Matter 1101400910 | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 7/4/2011 | Dillon, Sheri A. | Lexis Research Date: 07/04/2011 | 116.50 |
| 7/7/2011 | Dillon, Sheri A. | Travel: Coach Services - ███ | 76.80 |
| 7/7/2011 | Dillon, Sheri A. | Travel: Meals: Dinner ███ | 80.00 |
| 7/8/2011 | Dillon, Sheri A. | Travel: Coach Services - ███ | 66.00 |
| 7/8/2011 | Dillon, Sheri A. | Travel: Meals: Breakfast - ███ | 40.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 37

FEDERAL I.D. NUMBER:  04-2255187

| | | Costs for Matter 1101400910 | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 7/8/2011 | Dillon, Sheri A. | Travel: Lodging - ███ | 370.70 |
| 7/8/2011 | Dillon, Sheri A. | Travel: Rail Transportation - ███ | 145.00 |
| 7/8/2011 | Kummer, Michael | Travel: Lodging - ███ | 370.70 |
| 7/8/2011 | Kummer, Michael | Travel: Rail Transportation - ███ | 145.00 |
| 7/31/2011 | N/A | Scanning Charges for the time period up to and including July 31, 2011.  Total of 94 scans made.  Scans are $.10/page. | 9.40 |
| 7/31/2011 | N/A | Photocopy Charges for the time period up to and including July 31, 2011.  Total of 1,398 copies made.  Copies are $.10/page. | 139.80 |
| 7/31/2011 | N/A | Teleconference Charges for the time period up to and including July 31, 2011. | 16.58 |
| | | | $1,576.48 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 38

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400911 | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 7/1/2011 | Margulies, Oren P. | 2.40 | 1,536.00 | Legal research regarding ▮ | 1800 |
| 7/1/2011 | Santamaria, Monisha | 2.50 | 0.00 | Research ▮. | 1800 |
| 7/1/2011 | Santamaria, Monisha | 3.00 | 0.00 | Research ▮ | 1800 |
| 7/3/2011 | Margulies, Oren P. | 2.50 | 1,600.00 | Continued legal research regarding ▮ | 1800 |
| 7/4/2011 | Margulies, Oren P. | 3.60 | 2,304.00 | Legal research regarding ▮ | 1800 |
| 7/5/2011 | Bowers, Chris | 0.30 | 282.00 | Telephone conference with Mr. Margulies regarding ▮ | 1800 |
| 7/5/2011 | Bowers, Chris | 0.50 | 470.00 | Review ▮ | 1800 |
| 7/5/2011 | Margulies, Oren P. | 0.20 | 128.00 | Teleconference with Mr. Brier (LBHI) regarding ▮ | 1800 |
| 7/5/2011 | Margulies, Oren P. | 0.30 | 192.00 | Teleconference with Mr. Bowers regarding ▮ | 1800 |
| 7/5/2011 | Margulies, Oren P. | 0.50 | 320.00 | Meetings with Ms. Santamaria regarding ▮ | 1800 |
| 7/5/2011 | Margulies, Oren P. | 1.20 | 768.00 | Draft ▮ | 1800 |
| 7/5/2011 | Margulies, Oren P. | 8.30 | 5,312.00 | Legal research regarding ▮ | 1800 |
| 7/5/2011 | Santamaria, Monisha | 0.50 | 0.00 | Meetings with Mr. Margulies regarding ▮ | 1800 |
| 7/5/2011 | Santamaria, Monisha | 3.00 | 0.00 | Research ▮ | 1800 |
| 7/5/2011 | Santamaria, Monisha | 3.40 | 0.00 | Research ▮ | 1800 |
| 7/6/2011 | Bowers, Chris | 0.80 | 752.00 | Analyze ▮ | 1800 |
| 7/6/2011 | Bowers, Chris | 2.10 | 1,974.00 | Meet with Mr. Brier (LBHI), Mr. Margulies and Ms. Santamaria regarding ▮ | 1800 |
| 7/6/2011 | Margulies, Oren P. | 1.30 | 832.00 | Partial attendance at meeting with Mr. Brier (LBHI), Mr. Bowers and Ms. Santamaria regarding ▮ | 1800 |
| 7/6/2011 | Margulies, Oren P. | 2.50 | 1,600.00 | Continue ▮ | 1800 |
| 7/6/2011 | Santamaria, Monisha | 0.40 | 0.00 | Review ▮ | 1800 |
| 7/6/2011 | Santamaria, Monisha | 2.10 | 0.00 | Meet with Mr. Brier (LBHI), Mr. Margulies and Mr. Bowers regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 39

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400911 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 7/7/2011 | Margulies, Oren P. | 0.90 | 576.00 | Draft ▮ | 1800 |
| 7/8/2011 | Santamaria, Monisha | 0.50 | 0.00 | Email ▮ | 1800 |
| 7/11/2011 | Margulies, Oren P. | 2.10 | 1,344.00 | Legal research regarding ▮ | 1800 |
| 7/12/2011 | Margulies, Oren P. | 7.70 | 4,928.00 | Legal research regarding ▮ | 1800 |
| 7/13/2011 | Margulies, Oren P. | 2.10 | 1,344.00 | Continue to draft ▮ | 1800 |
| 7/13/2011 | Margulies, Oren P. | 6.10 | 3,904.00 | Legal research regarding ▮ | 1800 |
| 7/14/2011 | Bowers, Chris | 0.30 | 282.00 | Office conference with Mr. Margulies regarding ▮ | 1800 |
| 7/14/2011 | Margulies, Oren P. | 0.30 | 192.00 | Discuss ▮ | 1800 |
| 7/14/2011 | Margulies, Oren P. | 0.30 | 192.00 | Discuss ▮ | 1800 |
| 7/14/2011 | Margulies, Oren P. | 1.60 | 1,024.00 | Continue to draft ▮ | 1800 |
| 7/14/2011 | Margulies, Oren P. | 5.70 | 3,648.00 | Legal research regarding ▮ | 1800 |
| 7/14/2011 | Santamaria, Monisha | 0.30 | 0.00 | Discuss ▮ | 1800 |
| 7/14/2011 | Santamaria, Monisha | 2.50 | 0.00 | Research ▮ | 1800 |
| 7/15/2011 | Bowers, Chris | 0.20 | 188.00 | Review research regarding ▮ | 1800 |
| 7/15/2011 | Bowers, Chris | 0.30 | 282.00 | Discuss ▮ | 1800 |
| 7/15/2011 | Margulies, Oren P. | 0.30 | 192.00 | Discuss ▮ | 1800 |
| 7/15/2011 | Margulies, Oren P. | 0.40 | 256.00 | Discuss ▮ | 1800 |
| 7/15/2011 | Margulies, Oren P. | 2.70 | 1,728.00 | Legal research regarding ▮ | 1800 |
| 7/15/2011 | Margulies, Oren P. | 4.30 | 2,752.00 | Revise ▮ | 1800 |
| 7/15/2011 | Santamaria, Monisha | 0.40 | 0.00 | Discuss ▮ | 1800 |
| 7/15/2011 | Santamaria, Monisha | 3.00 | 0.00 | Research the ▮ | 1800 |
| 7/17/2011 | Margulies, Oren P. | 0.50 | 320.00 | Draft ▮ | 1800 |
| 7/17/2011 | Margulies, Oren P. | 4.80 | 3,072.00 | Legal research regarding ▮ | 1800 |
| 7/18/2011 | Bowers, Chris | 0.10 | 94.00 | Discuss ▮ | 1800 |
| 7/18/2011 | Bowers, Chris | 0.30 | 282.00 | Comment on ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 40

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400911 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 7/18/2011 | Bowers, Chris | 0.70 | 658.00 | Finalize ▮ | | 1800 |
| 7/18/2011 | Margulies, Oren P. | 0.10 | 64.00 | Discuss ▮ | | 1800 |
| 7/18/2011 | Margulies, Oren P. | 0.30 | 192.00 | Discuss ▮ | | 1800 |
| 7/18/2011 | Margulies, Oren P. | 5.20 | 3,328.00 | Legal research regarding ▮ | | 1800 |
| 7/18/2011 | Margulies, Oren P. | 6.30 | 4,032.00 | Revise ▮ | | 1800 |
| 7/18/2011 | Santamaria, Monisha | 0.30 | 0.00 | Discuss ▮ | | 1800 |
| 7/18/2011 | Santamaria, Monisha | 1.00 | 0.00 | Research ▮ | | 1800 |
| 7/18/2011 | Santamaria, Monisha | 4.00 | 0.00 | Research ▮ | | 1800 |
| 7/19/2011 | Banvard, Honor | 0.30 | 166.50 | Discuss ▮ | | 1800 |
| 7/19/2011 | Bowers, Chris | 0.10 | 94.00 | Discuss ▮ | | 1800 |
| 7/19/2011 | Margulies, Oren P. | 0.10 | 64.00 | Discuss ▮ | | 1800 |
| 7/19/2011 | Margulies, Oren P. | 0.20 | 128.00 | Analyze ▮ | | 1800 |
| 7/19/2011 | Margulies, Oren P. | 0.20 | 128.00 | Discuss ▮ | | 1800 |
| 7/19/2011 | Margulies, Oren P. | 0.30 | 192.00 | Discuss ▮ | | 1800 |
| 7/19/2011 | Margulies, Oren P. | 4.40 | 2,816.00 | Legal research regarding ▮ | | 1800 |
| 7/19/2011 | Margulies, Oren P. | 5.90 | 3,776.00 | Continue to draft ▮ | | 1800 |
| 7/19/2011 | Santamaria, Monisha | 0.20 | 0.00 | Discuss ▮ | | 1800 |
| 7/19/2011 | Santamaria, Monisha | 2.50 | 0.00 | Research ▮ | | 1800 |
| 7/19/2011 | Santamaria, Monisha | 3.00 | 0.00 | Research ▮ | | 1800 |
| 7/20/2011 | Margulies, Oren P. | 1.20 | 768.00 | Analyze ▮ | | 1800 |
| 7/20/2011 | Margulies, Oren P. | 3.20 | 2,048.00 | Legal research regarding ▮ | | 1800 |
| 7/20/2011 | Margulies, Oren P. | 4.60 | 2,944.00 | Continue to draft ▮ | | 1800 |
| 7/20/2011 | Santamaria, Monisha | 1.30 | 0.00 | Research ▮ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 41

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400911 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/20/2011 | Santamaria, Monisha | 4.00 | 0.00 | Research ▮ | 1800 |
| 7/21/2011 | Banvard, Honor | 0.10 | 55.50 | Discuss ▮ | 1800 |
| 7/21/2011 | Banvard, Honor | 0.70 | 388.50 | Perform ▮ | 1800 |
| 7/21/2011 | Bowers, Chris | 0.30 | 282.00 | Office conference with Mr. Margulies regarding ▮ | 1800 |
| 7/21/2011 | Margulies, Oren P. | 0.10 | 64.00 | Discuss ▮ | 1800 |
| 7/21/2011 | Margulies, Oren P. | 0.30 | 192.00 | Discuss ▮ | 1800 |
| 7/21/2011 | Margulies, Oren P. | 0.40 | 256.00 | Discuss ▮ | 1800 |
| 7/21/2011 | Margulies, Oren P. | 5.30 | 3,392.00 | Legal research regarding ▮ | 1800 |
| 7/21/2011 | Margulies, Oren P. | 6.00 | 3,840.00 | Continue to draft ▮ | 1800 |
| 7/21/2011 | Schatz, Brian D. | 0.40 | 196.00 | Discussion with Mr. Margulies on ▮ | 1800 |
| 7/22/2011 | Bowers, Chris | 1.10 | 1,034.00 | Revise ▮ | 1800 |
| 7/22/2011 | Margulies, Oren P. | 0.70 | 448.00 | Multiple meetings with Mr. Schatz regarding ▮ | 1800 |
| 7/22/2011 | Margulies, Oren P. | 3.30 | 2,112.00 | Legal research regarding ▮ | 1800 |
| 7/22/2011 | Margulies, Oren P. | 4.10 | 2,624.00 | Draft ▮ | 1800 |
| 7/22/2011 | Schatz, Brian D. | 0.70 | 343.00 | Multiple meetings with Mr. Margulies regarding ▮ | 1800 |
| 7/22/2011 | Schatz, Brian D. | 1.10 | 539.00 | Research ▮ | 1800 |
| 7/23/2011 | Bowers, Chris | 2.10 | 1,974.00 | Review ▮ | 1800 |
| 7/25/2011 | Bowers, Chris | 0.20 | 188.00 | Discuss ▮ | 1800 |
| 7/25/2011 | Margulies, Oren P. | 0.20 | 128.00 | Discuss ▮ | 1800 |
| 7/25/2011 | Margulies, Oren P. | 3.30 | 2,112.00 | Edit ▮ | 1800 |
| 7/25/2011 | Margulies, Oren P. | 4.60 | 2,944.00 | Legal research regarding ▮ | 1800 |
| 7/25/2011 | Peppelman, David J. | 0.30 | 183.00 | Draft ▮ | 1800 |
| 7/26/2011 | Bowers, Chris | 0.30 | 282.00 | Discuss ▮ | 1800 |
| 7/26/2011 | Bowers, Chris | 1.00 | 940.00 | Finalize ▮ | 1800 |
| 7/26/2011 | Margulies, Oren P. | 0.30 | 192.00 | Discuss ▮ | 1800 |
| 7/26/2011 | Margulies, Oren P. | 3.40 | 2,176.00 | Legal research regarding ▮ | 1800 |
| 7/26/2011 | Margulies, Oren P. | 5.80 | 3,712.00 | Draft ▮ | 1800 |
| 7/27/2011 | Bowers, Chris | 1.30 | 1,222.00 | Meet with Mr. Madan, Mr. Katcher, Mr. Stults and Lehman tax department regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 42

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400911 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 7/27/2011 | Bowers, Chris | 1.60 | 1,504.00 | Review ▮ | 1800 |
| 7/27/2011 | Bowers, Chris | 2.80 | 2,632.00 | Office conference with Mr. Katcher regarding ▮ | 1800 |
| 7/27/2011 | Katcher, Bob | 1.30 | 1,332.50 | Meeting with Mr. Madan, Mr. Stults, Mr. Bowers and Lehman tax department regarding ▮ | 1800 |
| 7/27/2011 | Katcher, Bob | 2.80 | 2,870.00 | Office conference with Mr. Bowers regarding ▮ | 1800 |
| 7/27/2011 | Madan, Raj | 0.90 | 846.00 | Partial attendance at meeting with Mr. Stults, Mr. Katcher, Mr. Bowers and Lehman team regarding ▮ | 1800 |
| 7/27/2011 | Margulies, Oren P. | 0.20 | 128.00 | Discuss ▮ | 1800 |
| 7/27/2011 | Margulies, Oren P. | 2.90 | 1,856.00 | Legal research for ▮ | 1800 |
| 7/27/2011 | Margulies, Oren P. | 6.80 | 4,352.00 | Draft ▮ | 1800 |
| 7/27/2011 | Stults, Kevin R. | 1.90 | 1,273.00 | Review ▮ | 1800 |
| 7/27/2011 | Stults, Kevin R. | 2.80 | 1,876.00 | Meeting with Mr. Madan, Mr. Katcher, Mr. Bowers and Lehman tax department regarding ▮ | 1800 |
| 7/28/2011 | Bowers, Chris | 2.20 | 2,068.00 | Comment on ▮ | 1800 |
| 7/28/2011 | Margulies, Oren P. | 4.40 | 2,816.00 | Legal research regarding ▮ | 1800 |
| 7/29/2011 | Margulies, Oren P. | 1.40 | 896.00 | Legal research for ▮. | 1800 |
| 7/29/2011 | Margulies, Oren P. | 3.20 | 2,048.00 | Edit ▮. | 1800 |
| | | 221.10 | $124,385.00 | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 43

FEDERAL I.D. NUMBER: 04-2255187

| | | Costs for Matter 1101400911 | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 7/5/2011 | Margulies, Oren P. | Lexis Research Date: 07/05/2011 | 551.75 |
| 7/6/2011 | Margulies, Oren P. | Lexis Research Date: 07/06/2011 | 304.25 |
| 7/12/2011 | Margulies, Oren P. | Lexis Research Date: 07/12/2011 | 447.25 |
| 7/12/2011 | Margulies, Oren P. | Westlaw Research Date: 07/12/2011 | 140.00 |
| 7/14/2011 | Margulies, Oren P. | Lexis Research Date: 07/14/2011 | 404.00 |
| 7/15/2011 | Margulies, Oren P. | Lexis Research Date: 07/15/2011 | 593.50 |
| 7/18/2011 | Margulies, Oren P. | Lexis Research Date: 07/18/2011 | 732.50 |
| 7/19/2011 | Margulies, Oren P. | Lexis Research Date: 07/19/2011 | 75.00 |
| 7/19/2011 | Margulies, Oren P. | Westlaw Research Date: 07/19/2011 | 156.00 |
| 7/20/2011 | Margulies, Oren P. | Lexis Research Date: 07/20/2011 | 12.50 |
| 7/21/2011 | Margulies, Oren P. | Lexis Research Date: 07/21/2011 | 82.25 |
| 7/21/2011 | Margulies, Oren P. | Westlaw Research Date: 07/21/2011 | 424.25 |
| 7/22/2011 | Margulies, Oren P. | Lexis Research Date: 07/22/2011 | 145.00 |
| 7/25/2011 | Margulies, Oren P. | Lexis Research Date: 07/25/2011 | 294.75 |
| 7/26/2011 | Margulies, Oren P. | Lexis Research Date: 07/26/2011 | 382.50 |
| 7/27/2011 | Margulies, Oren P. | Lexis Research Date: 07/27/2011 | 37.50 |
| 7/27/2011 | Stults, Kevin R. | Meals: Client Meeting. █ | 29.26 |
| 7/28/2011 | Margulies, Oren P. | Lexis Research Date: 07/28/2011 | 382.25 |
| 7/31/2011 | N/A | Photocopy Charges for the time period up to and including July 31, 2011.  Total of 447 copies made.  Copies are $.10/page. | 44.70 |
| | | | $5,239.21 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 44

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 110140015 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 7/5/2011 | Johnson, Jeffrey R. | 0.50 | 425.00 | Conference with Ms. Capato regarding SASCO 2006-WF3 document requests. | 2700 |
| 7/5/2011 | Capato, Gina M. | 0.50 | 177.50 | Conference call with Mr. Johnson and trustee regarding SASCO 2006-WF3 request from investor regarding mortgage loan schedule. | 2700 |
| 7/11/2011 | Capato, Gina M. | 1.00 | 355.00 | Research and prepare AMBAC request for copies of Unsecured Creditors' Committees | 2700 |
| 7/11/2011 | Capato, Gina M. | 0.40 | 142.00 | Research SASCO 2005-7XS Unsecured Creditors' Committee filing history for trustee, US Bank. | 2700 |
| 7/13/2011 | Capato, Gina M. | 1.00 | 355.00 | Prepare Unsecured Creditors' Committee-3 continuations for filing for SASCO NIM 2006-AM1, SASCO NIM 2006-OPT1, SASCO NIM 2006-WF1, SAIL NIM 2006-4. | 2700 |
| 7/15/2011 | Capato, Gina M. | 0.30 | 106.50 | Review files for LXS NIM 2006-7 Unsecured Creditors' Committee-1 filing information. | 2700 |
| 7/15/2011 | Capato, Gina M. | 0.30 | 106.50 | Prepare status chart for Mr. Johnson regarding Lehman Unsecured Creditors' Committee filings status. | 2700 |
| 7/15/2011 | Capato, Gina M. | 0.40 | 142.00 | File Unsecured Creditors' Committee continuation statements for SAIL NIM 2006-4, SASCO 2006-OPT1, SASCO 2006-AM1, SASCO 2006-WF1. | 2700 |
| 7/15/2011 | Capato, Gina M. | 0.30 | 106.50 | Search for and forward LABS 2005-1 Unsecured Creditors' Committee-1s to AMBAC, per request. | 2700 |
| 7/18/2011 | Johnson, Jeffrey R. | 0.30 | 255.00 | Review document request from AMBAC, as Initial Purchaser on HELOC 2005-1. | 2700 |
| 7/18/2011 | Johnson, Jeffrey R. | 0.30 | 255.00 | Conference with Mr. Carrera regarding document request on HELOC 2005-1. | 2700 |
| 7/18/2011 | Johnson, Jeffrey R. | 0.70 | 595.00 | Review documents for HELOC 2005-1 per request received by Mr. Carrera. | 2700 |
| 7/18/2011 | Carrera, Alex | 0.50 | 140.00 | Review LABS HELOC 2005-1 documents for evidence of Unsecured Creditors' Committee-3 filings per request of AMBAC as Initial Purchaser. | 2700 |
| 7/22/2011 | Johnson, Jeffrey R. | 0.20 | 170.00 | Telephone conference with Mr. Carrera regarding document request received for SASCO 2007-4. | 2700 |
| 7/22/2011 | Johnson, Jeffrey R. | 0.60 | 510.00 | Review documents for SASCO 2007-4 per request received by Mr. Carrera. | 2700 |
| 7/25/2011 | Capato, Gina M. | 0.40 | 142.00 | Review stamped copies of SAIL NIM 2006-4, SASCO NIM 2006-WMC1, SASCO NIM 2006-AM1, SASCO NIM 2006-OPT1 filing evidence and forward to trustee. | 2700 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 45

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 110140015 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| | | 7.70 | $3,983.00 | | | |

| | | Costs for Matter 1101400015 | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 7/14/2011 | Capato, Gina M. | InvNo: 54159172 LIEN/LITIGATION SE,CSC Invoice | 59.17 |
| 7/14/2011 | Capato, Gina M. | InvNo: 54160184 LIEN/LITIGATION SE,CSC Invoice | 59.17 |
| 7/27/2011 | Capato, Gina M. | Fees: Filing (024); Capitol Services, Inc.; Capitol Services Inv No 5056420; 27 Jul 2011; Unsecured Creditors' Committee Continuation; Filing Fees, Unsecured Creditors' Committee Continuation Statement in Washington DC for SASCO NIM Company 2006-WF1 Capital Services Invoice 5056420 | 101.50 |
| 7/27/2011 | Capato, Gina M. | Fees: Filing (024); Capitol Services, Inc.; Capitol Services Inv No 5056421; 27 Jul 2011; Unsecured Creditors' Committee Continuation; Filing Fees; Unsecured Creditors' Committee Continuation Statement in Washington, DC for SAIL NIM Company II (2006128735) | 101.50 |
| 7/27/2011 | Capato, Gina M. | Fees: Filing (024); Capitol Services, Inc.; Capitol Services Inv No 5056422; 27 Jul 2011; Unsecured Creditors' Committee Continuation; Filing Fees; Unsecured Creditors' Committee Continuation Statement in Washington, DC for SASCO NIM Company 2006-AM1 (2006099442) | 101.50 |
| 7/27/2011 | Capato, Gina M. | Fees: Filing (024); Capitol Services, Inc.; Capitol Services Inv No 5056423; 27 Jul 2011; Unsecured Creditors' Committee Continuation; Filing Fees; Unsecured Creditors' Committee Continuation Statement in Washington, DC for SASCO NIM Company 2006-OPT1 (20061141630 | 101.50 |
| | | | $ 524.34 |