# **Exhibit C3**

Monthly Statement for
August 1, 2011, through August 31, 2011

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy
1271 Avenue of the Americas, 45th Floor
New York, NY 10020

Bingham McCutchen LLP
2020 K Street
Washington, DC 20006
T 202.373.6000
F 202.373.6001

Invoice: 2653917
October 5, 2011
Page: 1

FEDERAL I.D. NUMBER: 04-2255187

For professional services rendered through August 31, 2011:

| | |
|---|---|
| Tax Matters Fees | 358,693.50 |
| Tax Matters Expenses | 57,190.12 |
| Subtotal | $415,883.62 |
| | |
| Non-Tax Supplemental Matters Fees | 8,800.00 |
| Non-Tax Supplemental Matters Expenses | 457.64 |
| Subtotal | $9,257.64 |
| | |
| BALANCE DUE THIS INVOICE | $425,141.26 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 2

FEDERAL I.D. NUMBER: 04-2255187

| Matter Number | Description | Hours | Fees | Costs | Total |
|---|---|---|---|---|---|
| | **Tax Matters** | | | | |
| 1101400402 | Matter 402 | 249.20 | 154,008.00 | 6,080.35 | $160,088.35 |
| 1101400474 | Matter 474 | 244.70 | 126,666.50 | 42,650.22 | $169,316.72 |
| 1101400561 | Matter 561 | 6.40 | 3,593.50 | 3,308.02 | $6,901.52 |
| 1101400667 | Matter 667 | 20.60 | 13,190.00 | 412.07 | $13,602.07 |
| 1101400750 | Matter 750 | 10.60 | 6,754.00 | 652.00 | $7,406.00 |
| 1101400901 | Responding to Fee Committee Requests | 13.10 | 7,705.00 | 0.00 | $7,705.00 |
| 1101400902 | Fee Application Preparation | 51.20 | 19,056.00 | 215.02 | $19,271.02 |
| 1101400907 | Matter 907 | 2.50 | 892.00 | 77.54 | $969.54 |
| 1101400910 | Matter 910 | 0.00 | 0.00 | 487.45 | $487.45 |
| 1101400911 | Matter 911 | 50.10 | 26,828.50 | 3,307.45 | $30,135.95 |
| | Subtotals for Tax Matters | 648.40 | $358,693.50 | $57,190.12 | $415,883.62 |
| | | | | | |
| | **Non-Tax Supplemental Matters** | | | | |
| 1101400015 | Various Shelf Matters | 21.40 | 8,800.00 | 457.64 | $9,257.64 |
| | Subtotals for Non-Tax Matters | 21.40 | $8,800.00 | $457.64 | $9,257.64 |
| | | | | | |
| | | | | | |
| | **Total** | 669.80 | $367,493.50 | $57,647.76 | $425,141.26 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 3

FEDERAL I.D. NUMBER: 04-2255187

### TIMKEEPER SUMMARY

| Timekeeper | Title | Bill Hours | Rate | Bill Amount |
|---|---|---|---|---|
| Abdel-Nour, Francesca | Paralegal | 23.00 | 250.00 | 5,750.00 |
| Alter, Jonathan | Partner | 0.70 | 915.00 | 640.50 |
| Blanchard, Harman E. | Partner | 19.40 | 790.00 | 15,326.00 |
| Bohls, Dawn | Library Researcher | 1.40 | 345.00 | 483.00 |
| Bowers, Chris | Partner | 23.00 | 940.00 | 21,620.00 |
| Bridgeman, James | Partner | 3.30 | 1,025.00 | 3,382.50 |
| Buch, Ronald | Partner | 7.50 | 935.00 | 7,012.50 |
| Buddhdev, Sheena | Associate | 5.40 | 715.00 | 3,861.00 |
| Capato, Gina | Paralegal | 15.00 | 355.00 | 5,325.00 |
| Davidson, Gordon | Paralegal | 3.70 | 255.00 | 943.50 |
| Dillon, Sheri | Partner | 9.00 | 935.00 | 8,415.00 |
| Hensel, Jeannie H. | Temp Paralegal | 5.30 | 355.00 | 0.00 |
| Hensel, Jeannie H. | Temp Paralegal | 19.20 | 355.00 | 6,816.00 |
| Johnson, Jeffrey | Partner | 3.40 | 850.00 | 2,890.00 |
| Kehoe, Paul T. | Paralegal | 3.40 | 355.00 | 1,207.00 |
| Kummer, Michael | Associate | 4.30 | 460.00 | 1,978.00 |
| Leyva, Natan | Partner | 15.40 | 895.00 | 13,783.00 |
| Madan, Raj | Partner | 9.70 | 940.00 | 9,118.00 |
| Margulies, Oren | Associate | 15.80 | 640.00 | 10,112.00 |
| McKee, Bill | Partner | 0.30 | 1,095.00 | 328.50 |
| Metcalfe, Jonathon | Litigation Technology | 4.20 | 265.00 | 1,113.00 |
| Mezei, Saul | Associate | 15.50 | 640.00 | 9,920.00 |
| Murray, Ann C. | Paralegal | 28.70 | 355.00 | 10,188.50 |
| Neal, Stephen | Litigation Technology | 8.40 | 265.00 | 2,226.00 |
| Nelson, William F. | Partner | 0.50 | 1,095.00 | 547.50 |
| Owens, Angela | Paralegal | 38.90 | 280.00 | 10,892.00 |
| Rankin, Kiara | Associate | 151.60 | 610.00 | 92,476.00 |
| Ross, Mark | Paralegal | 6.50 | 310.00 | 2,015.00 |
| Senior, Tim | Paralegal | 1.60 | 215.00 | 344.00 |
| Sosna, Daniel | Associate | 95.80 | 460.00 | 44,068.00 |
| Soverel, Myles C. | Paralegal | 3.00 | 195.00 | 585.00 |
| Stults, Kevin | Associate | 68.30 | 670.00 | 45,761.00 |
| Tidwell, Royce | Associate | 9.40 | 610.00 | 5,734.00 |
| Wacker, Nathan | Associate | 25.60 | - 460.00 | 11,776.00 |
| Wilkins, Nicholas | Associate | 23.60 | 460.00 | 10,856.00 |
| | TOTAL | 669.80 | | 367,493.50 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 4

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400402 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 8/2/2011 | Stults, Kevin R. | 0.30 | 201.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 8/2/2011 | Stults, Kevin R. | 0.80 | 536.00 | Research to ▮ | 1800 |
| 8/2/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 8/2/2011 | Sosna, Daniel | 0.10 | 46.00 | Email Mr. Stults regarding ▮ | 1800 |
| 8/3/2011 | Madan, Raj | 0.80 | 752.00 | Confer with Mr. Stults, Mr. Bowers, Mr. Leyva, and Ms. Rankin regarding ▮ | 1800 |
| 8/3/2011 | Stults, Kevin R. | 0.20 | 134.00 | Review ▮ | 1800 |
| 8/3/2011 | Stults, Kevin R. | 0.80 | 536.00 | Confer with Mr. Madan, Mr. Bowers, Mr. Leyva, and Ms. Rankin regarding ▮ | 1800 |
| 8/3/2011 | Stults, Kevin R. | 1.00 | 670.00 | Research on ▮ | 1800 |
| 8/3/2011 | Stults, Kevin R. | 0.90 | 603.00 | Phone call with Ms. Rankin, Mr. Bowers, Mr. Leyva and Mr. Brier (LBHI) regarding ▮ | 1800 |
| 8/3/2011 | Bowers, Chris | 0.70 | 658.00 | Partial attendance at meeting with Mr. Leyva, Mr. Stults, Mr. Madan, and Ms. Rankin regarding ▮ | 1800 |
| 8/3/2011 | Bowers, Chris | 0.80 | 752.00 | Partial attendance on phone call with Ms. Rankin, Mr. Stults, Mr. Leyva and Mr. Brier (LBHI) regarding ▮ | 1800 |
| 8/3/2011 | Leyva, Natan J. | 0.20 | 179.00 | Review research on ▮ | 1800 |
| 8/3/2011 | Leyva, Natan J. | 0.70 | 626.50 | Partial attendance at meeting with Mr. Bowers, Mr. Stults, and Ms. Rankin regarding ▮ | 1800 |
| 8/3/2011 | Leyva, Natan J. | 0.90 | 805.50 | Phone call with Ms. Rankin, Mr. Bowers, Mr. Stults, and Mr. Brier (LBHI) regarding ▮ | 1800 |
| 8/3/2011 | Rankin, Kiara L. | 1.20 | 732.00 | Analyze ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 5

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400402 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 8/3/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Confer with Mr. Madan, Mr. Bowers, Mr. Stults, and Mr. Leyva regarding ███ | | 1800 |
| 8/3/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Phone call with Mr. Leyva, Mr. Bowers, Mr. Stults, and Mr. Brier (LBHI) regarding ███ | | 1800 |
| 8/3/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Research on ███ | | 1800 |
| 8/3/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ███ | | 1800 |
| 8/3/2011 | Sosna, Daniel | 0.70 | 322.00 | Review ███ | | 1800 |
| 8/4/2011 | Rankin, Kiara L. | 1.20 | 732.00 | Continue to ███ | | 1800 |
| 8/4/2011 | Rankin, Kiara L. | 1.30 | 793.00 | Continue to ███ | | 1800 |
| 8/4/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Draft ███ | | 1800 |
| 8/4/2011 | Owens, Angela M. | 1.00 | 280.00 | Factual research to ███ | | 1800 |
| 8/8/2011 | Bowers, Chris | 0.30 | 282.00 | Review ███ | | 1800 |
| 8/8/2011 | Leyva, Natan J. | 1.00 | 895.00 | Phone call with Mr. Stults, Mr. Bowers, Ms. Rankin, and Mr. Brier (LBHI) regarding ███ | | 1800 |
| 8/8/2011 | Leyva, Natan J. | 0.20 | 179.00 | Review ███ | | 1800 |
| 8/8/2011 | Rankin, Kiara L. | 1.00 | 610.00 | Phone call with Mr. Stults, Mr. Bowers, Mr. Leyva, and Mr. Brier (LBHI) regarding ███ | | 1800 |
| 8/8/2011 | Bowers, Chris | 1.00 | 940.00 | Phone call with Mr. Stults, Ms. Rankin, Mr. Leyva, and Mr. Brier (LBHI) regarding ███ | | 1800 |
| 8/8/2011 | Stults, Kevin R. | 1.00 | 670.00 | Phone call with Ms. Rankin, Mr. Bowers, Mr. Leyva, and Mr. Brier (LBHI) regarding ███ | | 1800 |
| 8/9/2011 | Stults, Kevin R. | 0.20 | 134.00 | Meeting with Mr. Sosna to discuss ███ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 6

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400402 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 8/9/2011 | Stults, Kevin R. | 0.30 | 201.00 | Review ▇ | | 1800 |
| 8/9/2011 | Bowers, Chris | 0.30 | 282.00 | Review ▇ | | 1800 |
| 8/9/2011 | Leyva, Natan J. | 0.80 | 716.00 | Phone call with Ms. Rankin and Mr. Brier (LBHI) regarding ▇ | | 1800 |
| 8/9/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Draft ▇ | | 1800 |
| 8/9/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Phone call with Mr. Leyva and Mr. Brier (LBHI) regarding ▇ | | 1800 |
| 8/9/2011 | Sosna, Daniel | 0.20 | 92.00 | Meeting with Mr. Stults to discuss ▇ | | 1800 |
| 8/9/2011 | Sosna, Daniel | 1.30 | 598.00 | Legal research ▇ | | 1800 |
| 8/10/2011 | Dillon, Sheri A. | 0.70 | 654.50 | Analyze ▇ | | 1800 |
| 8/10/2011 | Buch, Ronald L. | 0.50 | 467.50 | Analyze ▇ | | 1800 |
| 8/10/2011 | Buch, Ronald L. | 0.50 | 467.50 | Bingham ▇ | | 1800 |
| 8/10/2011 | Madan, Raj | 0.50 | 470.00 | Bingham ▇ | | 1800 |
| 8/10/2011 | Stults, Kevin R. | 0.60 | 402.00 | Discuss ▇ | | 1800 |
| 8/10/2011 | Stults, Kevin R. | 0.50 | 335.00 | Bingham ▇ | | 1800 |
| 8/10/2011 | Stults, Kevin R. | 0.50 | 335.00 | Review ▇ | | 1800 |
| 8/10/2011 | Leyva, Natan J. | 0.60 | 537.00 | Phone call with Ms. Rankin, Mr. Brier (LBHI), and ▇ | | 1800 |
| 8/10/2011 | Leyva, Natan J. | 0.40 | 358.00 | Phone call with Ms. Rankin and Mr. Brier (LBHI) regarding ▇ | | 1800 |
| 8/10/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Partial attendance on phone call with Mr. Leyva, Mr. Brier (LBHI), ▇ | | 1800 |
| 8/10/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Phone call with Mr. Leyva and Mr. Brier (LBHI) regarding ▇ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 7

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 8/10/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Bingham ▮ | 1800 |
| 8/10/2011 | Sosna, Daniel | 0.50 | 230.00 | Bingham ▮ | 1800 |
| 8/10/2011 | Sosna, Daniel | 0.60 | 276.00 | Discuss ▮ | 1800 |
| 8/10/2011 | Sosna, Daniel | 2.00 | 920.00 | Legal research ▮ | 1800 |
| 8/10/2011 | Sosna, Daniel | 4.10 | 1,886.00 | Draft ▮ | 1800 |
| 8/11/2011 | Dillon, Sheri A. | 0.70 | 654.50 | Prepare ▮ | 1800 |
| 8/11/2011 | Bowers, Chris | 0.30 | 282.00 | Telephone conference with Mr. Brier (LBHI) regarding ▮ | 1800 |
| 8/11/2011 | Buch, Ronald L. | 0.50 | 467.50 | Analyze ▮ | 1800 |
| 8/11/2011 | Buch, Ronald L. | 0.70 | 654.50 | Office conference with Mr. Sosna regarding ▮ | 1800 |
| 8/11/2011 | Buch, Ronald L. | 0.30 | 280.50 | Research ▮ | 1800 |
| 8/11/2011 | Owens, Angela M. | 0.80 | 224.00 | Prepare ▮ | 1800 |
| 8/11/2011 | Sosna, Daniel | 0.70 | 322.00 | Office conference with Mr. Buch regarding ▮ | 1800 |
| 8/11/2011 | Sosna, Daniel | 0.30 | 138.00 | Analyze ▮ | 1800 |
| 8/11/2011 | Sosna, Daniel | 3.70 | 1,702.00 | Research ▮ | 1800 |
| 8/12/2011 | Sosna, Daniel | 0.10 | 46.00 | Meet with Mr. Buch to discuss ▮ | 1800 |
| 8/12/2011 | Sosna, Daniel | 0.20 | 92.00 | Summarize ▮ | 1800 |
| 8/12/2011 | Buch, Ronald L. | 0.10 | 93.50 | Meet with Mr. Sosna to discuss ▮ | 1800 |
| 8/13/2011 | Rankin, Kiara L. | 3.30 | 2,013.00 | Draft ▮ | 1800 |
| 8/15/2011 | Leyva, Natan J. | 0.40 | 358.00 | Review ▮ | 1800 |
| 8/15/2011 | Leyva, Natan J. | 0.40 | 358.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 8/15/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Confer with Mr. Leyva regarding ▮ | 1800 |
| 8/15/2011 | Sosna, Daniel | 0.30 | 138.00 | Meet with Mr. Buch to discuss ▮ | 1800 |
| 8/15/2011 | Sosna, Daniel | 0.50 | 230.00 | Draft ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 8

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400402 | | Task Code |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | |
| 8/15/2011 | Sosna, Daniel | 1.10 | 506.00 | Legal research | | 1800 |
| 8/15/2011 | Buch, Ronald L. | 0.30 | 280.50 | Meet with Mr. Sosna to discuss | | 1800 |
| 8/16/2011 | Rankin, Kiara L. | 1.30 | 793.00 | Research in | | 1800 |
| 8/16/2011 | Rankin, Kiara L. | 7.70 | 4,697.00 | Continue to draft | | 1800 |
| 8/16/2011 | Rankin, Kiara L. | 3.80 | 2,318.00 | Review | | 1800 |
| 8/17/2011 | Buch, Ronald L. | 0.30 | 280.50 | Review | | 1800 |
| 8/17/2011 | Stults, Kevin R. | 1.10 | 737.00 | Review | | 1800 |
| 8/17/2011 | Stults, Kevin R. | 1.50 | 1,005.00 | Confer with Mr. Sosna to discuss | | 1800 |
| 8/17/2011 | Stults, Kevin R. | 0.80 | 536.00 | Legal research on | | 1800 |
| 8/17/2011 | Stults, Kevin R. | 1.10 | 737.00 | Research on | | 1800 |
| 8/17/2011 | Leyva, Natan J. | 0.30 | 268.50 | Telephone call with Ms. Rankin regarding | | 1800 |
| 8/17/2011 | Leyva, Natan J. | 1.20 | 1,074.00 | Analyze | | 1800 |
| 8/17/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Telephone call with Mr. Leyva regarding | | 1800 |
| 8/17/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to | | 1800 |
| 8/17/2011 | Bohls, Dawn | 0.60 | 207.00 | Research to | | 1800 |
| 8/17/2011 | Sosna, Daniel | 1.50 | 690.00 | Confer with Mr. Stults to discuss | | 1800 |
| 8/17/2011 | Sosna, Daniel | 0.30 | 138.00 | Legal research | | 1800 |
| 8/17/2011 | Sosna, Daniel | 0.40 | 184.00 | Draft | | 1800 |
| 8/17/2011 | Sosna, Daniel | 3.30 | 1,518.00 | Legal research | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 9

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 8/18/2011 | Buch, Ronald L. | 0.80 | 748.00 | Review █ | 1800 |
| 8/18/2011 | Stults, Kevin R. | 7.00 | 4,690.00 | Draft █ | 1800 |
| 8/18/2011 | Stults, Kevin R. | 0.40 | 268.00 | Confer with Ms. Rankin regarding █ | 1800 |
| 8/18/2011 | Stults, Kevin R. | 0.50 | 335.00 | Office conference with Mr. Bowers regarding █ | 1800 |
| 8/18/2011 | Stults, Kevin R. | 0.40 | 268.00 | Conference call with Mr. Zangre (LBHI), Mr. Shanahan (LBHI), Mr. Sosna regarding █ | 1800 |
| 8/18/2011 | Stults, Kevin R. | 0.40 | 268.00 | Confer with Mr. Sosna regarding █ | 1800 |
| 8/18/2011 | Bowers, Chris | 0.50 | 470.00 | Office conference with Mr. Stults regarding █ | 1800 |
| 8/18/2011 | Leyva, Natan J. | 1.00 | 895.00 | Multiple office conferences with Ms. Rankin regarding █ | 1800 |
| 8/18/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Phone call with Mr. Brier (LBHI) regarding █ | 1800 |
| 8/18/2011 | Rankin, Kiara L. | 4.60 | 2,806.00 | Research regarding █ | 1800 |
| 8/18/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Multiple office conferences with Mr. Leyva regarding █ | 1800 |
| 8/18/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Confer with Mr. Stults regarding █ | 1800 |
| 8/18/2011 | Rankin, Kiara L. | 3.80 | 2,318.00 | Revise █ | 1800 |
| 8/18/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to █ | 1800 |
| 8/18/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to █ | 1800 |
| 8/18/2011 | Sosna, Daniel | 0.40 | 184.00 | Confer with Mr. Stults regarding █ | 1800 |
| 8/18/2011 | Sosna, Daniel | 0.40 | 184.00 | Conference call with Mr. Zangre (LBHI), Mr. Shanahan (LBHI), Mr. Stults regarding █ | 1800 |
| 8/18/2011 | Sosna, Daniel | 2.50 | 1,150.00 | Legal research █ | 1800 |
| 8/18/2011 | Sosna, Daniel | 1.90 | 874.00 | Legal research █ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 10

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400402 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 8/18/2011 | Sosna, Daniel | 3.10 | 1,426.00 | Draft section of the ▮ | 1800 |
| 8/19/2011 | Dillon, Sheri A. | 0.80 | 748.00 | Review ▮ | 1800 |
| 8/19/2011 | Stults, Kevin R. | 0.60 | 402.00 | Email correspondence with ▮ | 1800 |
| 8/19/2011 | Bowers, Chris | 0.80 | 752.00 | Analyze ▮ | 1800 |
| 8/19/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Phone call with Mr. Brier (LBHI) regarding ▮ | 1800 |
| 8/19/2011 | Sosna, Daniel | 1.00 | 460.00 | Continue to research ▮ | 1800 |
| 8/19/2011 | Sosna, Daniel | 0.60 | 276.00 | Draft ▮ | 1800 |
| 8/19/2011 | Sosna, Daniel | 1.50 | 690.00 | Continue to research ▮ | 1800 |
| 8/20/2011 | Sosna, Daniel | 7.80 | 3,588.00 | Draft ▮ | 1800 |
| 8/20/2011 | Sosna, Daniel | 1.30 | 598.00 | Draft ▮ | 1800 |
| 8/22/2011 | Stults, Kevin R. | 3.00 | 2,010.00 | Review ▮ | 1800 |
| 8/22/2011 | Stults, Kevin R. | 1.80 | 1,206.00 | Multiple office conferences with Mr. Sosna regarding ▮ | 1800 |
| 8/22/2011 | Stults, Kevin R. | 0.30 | 201.00 | Confer with Mr. Bowers regarding ▮ | 1800 |
| 8/22/2011 | Bowers, Chris | 0.30 | 282.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 8/22/2011 | Leyva, Natan J. | 1.50 | 1,342.50 | Comment on ▮ | 1800 |
| 8/22/2011 | Rankin, Kiara L. | 7.80 | 4,758.00 | Revise ▮ | 1800 |
| 8/22/2011 | Sosna, Daniel | 1.80 | 828.00 | Multiple office conferences with Mr. Stults regarding ▮ | 1800 |
| 8/22/2011 | Sosna, Daniel | 2.50 | 1,150.00 | Revise ▮ | 1800 |
| 8/22/2011 | Sosna, Daniel | 0.70 | 322.00 | Research ▮ | 1800 |
| 8/22/2011 | Sosna, Daniel | 1.00 | 460.00 | Research ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 11

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400402 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 8/23/2011 | Dillon, Sheri A. | 0.50 | 467.50 | Telephone conference with Mr. Ciongoli (LBHI) regarding ▮ | 1800 |
| 8/23/2011 | Madan, Raj | 1.30 | 1,222.00 | Review ▮ | 1800 |
| 8/23/2011 | Stults, Kevin R. | 2.90 | 1,943.00 | Revise ▮ | 1800 |
| 8/23/2011 | Stults, Kevin R. | 1.00 | 670.00 | Multiple office conferences with Mr. Sosna regarding ▮ | 1800 |
| 8/23/2011 | Stults, Kevin R. | 1.00 | 670.00 | Conference calls with Mr. Bowers, Mr. Zangre (LBHI), Mr. Steinberg (LBHI) regarding ▮ | 1800 |
| 8/23/2011 | Bowers, Chris | 2.20 | 2,068.00 | Comment on ▮ | 1800 |
| 8/23/2011 | Bowers, Chris | 1.10 | 1,034.00 | Telephone conference with Mr. Steinberg (LBHI), Mr. Stults, and Mr. Zangre (LBHI) regarding ▮ | 1800 |
| 8/23/2011 | Leyva, Natan J. | 0.60 | 537.00 | Analyze ▮ | 1800 |
| 8/23/2011 | Leyva, Natan J. | 0.40 | 358.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 8/23/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Review ▮ | 1800 |
| 8/23/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Telephone call with ▮ | 1800 |
| 8/23/2011 | Rankin, Kiara L. | 7.70 | 4,697.00 | Revise ▮ | 1800 |
| 8/23/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Confer with Mr. Leyva regarding ▮ | 1800 |
| 8/23/2011 | Sosna, Daniel | 1.00 | 460.00 | Multiple office conferences with Mr. Stults regarding ▮ | 1800 |
| 8/23/2011 | Sosna, Daniel | 2.90 | 1,334.00 | Revise ▮ | 1800 |
| 8/24/2011 | Buch, Ronald L. | 0.70 | 654.50 | Phone conference with ▮ | 1800 |
| 8/24/2011 | Buch, Ronald L. | 0.90 | 841.50 | Meet with Mr. Sosna to ▮ | 1800 |
| 8/24/2011 | Buch, Ronald L. | 0.40 | 374.00 | Analyze ▮ | 1800 |
| 8/24/2011 | Stults, Kevin R. | 0.70 | 469.00 | Phone conference with ▮ | 1800 |
| 8/24/2011 | Stults, Kevin R. | 0.50 | 335.00 | Revise ▮ | 1800 |
| 8/24/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Review ▮ | 1800 |
| 8/24/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Phone conference with ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 12

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400402 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 8/24/2011 | Sosna, Daniel | 0.70 | 322.00 | Phone conference with ▮ | 1800 |
| 8/24/2011 | Sosna, Daniel | 0.30 | 138.00 | Review ▮ | 1800 |
| 8/24/2011 | Sosna, Daniel | 0.90 | 414.00 | Meet with Mr. Buch to ▮ | 1800 |
| 8/25/2011 | Stults, Kevin R. | 0.40 | 268.00 | Draft ▮ | 1800 |
| 8/25/2011 | Stults, Kevin R. | 0.40 | 268.00 | Verify ▮ | 1800 |
| 8/25/2011 | Stults, Kevin R. | 1.70 | 1,139.00 | Draft ▮ | 1800 |
| 8/25/2011 | Leyva, Natan J. | 1.50 | 1,342.50 | Review ▮ | 1800 |
| 8/25/2011 | Leyva, Natan J. | 0.60 | 537.00 | Phone call with Ms. Rankin regarding ▮ | 1800 |
| 8/25/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Telephone call with Mr. Madan regarding ▮ | 1800 |
| 8/25/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Phone call with Mr. Brier (LBHI) regarding ▮ | 1800 |
| 8/25/2011 | Rankin, Kiara L. | 2.60 | 1,586.00 | Continue to ▮ | 1800 |
| 8/25/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Phone call with Mr. Leyva regarding ▮ | 1800 |
| 8/25/2011 | Rankin, Kiara L. | 1.50 | 915.00 | Research ▮ | 1800 |
| 8/25/2011 | Sosna, Daniel | 0.90 | 414.00 | Draft ▮ | 1800 |
| 8/25/2011 | Madan, Raj | 0.20 | 188.00 | Telephone call with Ms. Rankin regarding ▮ | 1800 |
| 8/25/2011 | Madan, Raj | 1.20 | 1,128.00 | Analyze ▮ | 1800 |
| 8/26/2011 | Stults, Kevin R. | 3.90 | 2,613.00 | Revise ▮ | 1800 |
| 8/26/2011 | Stults, Kevin R. | 0.20 | 134.00 | Office conference with Mr. Bowers regarding ▮ | 1800 |
| 8/26/2011 | Stults, Kevin R. | 0.70 | 469.00 | Email correspondence with Mr. Zangre (LBHI), and Ms. Rankin regarding ▮ | 1800 |
| 8/26/2011 | Bowers, Chris | 2.80 | 2,632.00 | Review ▮ | 1800 |
| 8/26/2011 | Bowers, Chris | 0.20 | 188.00 | Email ▮ | 1800 |
| 8/26/2011 | Bowers, Chris | 0.20 | 188.00 | Office conference with Mr. Stults regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 13

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 8/26/2011 | Rankin, Kiara L. | 3.50 | 2,135.00 | Revise ▮ | 1800 |
| 8/26/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Select ▮ | 1800 |
| 8/26/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Review ▮ | 1800 |
| 8/26/2011 | Rankin, Kiara L. | 1.60 | 976.00 | Draft ▮ | 1800 |
| 8/26/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Phone call with Mr. Brier (LBHI) regarding ▮ | 1800 |
| 8/26/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Email correspondence with ▮ | 1800 |
| 8/26/2011 | Abdel-Nour, Francesca | 1.20 | 300.00 | Assist in ▮ | 1800 |
| 8/26/2011 | Sosna, Daniel | 1.50 | 690.00 | Review ▮ | 1800 |
| 8/26/2011 | Sosna, Daniel | 3.60 | 1,656.00 | Legal research ▮ | 1800 |
| 8/27/2011 | Stults, Kevin R. | 1.30 | 871.00 | Revise ▮ | 1800 |
| 8/28/2011 | Bowers, Chris | 0.80 | 752.00 | Comment on ▮ | 1800 |
| 8/28/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Draft ▮ | 1800 |
| 8/29/2011 | Stults, Kevin R. | 0.40 | 268.00 | Various telephone conferences with Mr. Bowers regarding ▮ | 1800 |
| 8/29/2011 | Stults, Kevin R. | 0.20 | 134.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 8/29/2011 | Stults, Kevin R. | 1.00 | 670.00 | Meet with Mr. Sosna to ▮ | 1800 |
| 8/29/2011 | Stults, Kevin R. | 1.30 | 871.00 | Multiple telephone conferences with Mr. Zangre (LBHI) regarding ▮ | 1800 |
| 8/29/2011 | Stults, Kevin R. | 4.00 | 2,680.00 | Prepare ▮ | 1800 |
| 8/29/2011 | Bowers, Chris | 0.40 | 376.00 | Various telephone conferences with Mr. Stults regarding ▮ | 1800 |
| 8/29/2011 | Leyva, Natan J. | 1.50 | 1,342.50 | Comment on ▮ | 1800 |
| 8/29/2011 | Leyva, Natan J. | 1.20 | 1,074.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 8/29/2011 | Rankin, Kiara L. | 3.60 | 2,196.00 | Revise ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 14

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 8/29/2011 | Rankin, Kiara L. | 1.20 | 732.00 | Confer with Mr. Leyva regarding ▉ | 1800 |
| 8/29/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Confer with Mr. Brier (LBHI) regarding ▉ | 1800 |
| 8/29/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Confer with Mr. Stults regarding ▉ | 1800 |
| 8/29/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▉ | 1800 |
| 8/29/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▉ | 1800 |
| 8/29/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▉ | 1800 |
| 8/29/2011 | Bohls, Dawn | 0.50 | 172.50 | Research to ▉ | 1800 |
| 8/29/2011 | Sosna, Daniel | 1.00 | 460.00 | Meet with Mr. Stults to ▉ | 1800 |
| 8/29/2011 | Sosna, Daniel | 0.50 | 230.00 | Review ▉ | 1800 |
| 8/29/2011 | Sosna, Daniel | 5.70 | 2,622.00 | Continue to ▉ | 1800 |
| 8/30/2011 | Stults, Kevin R. | 1.60 | 1,072.00 | Multiple telephone calls with Mr. Zangre (LBHI) regarding ▉ | 1800 |
| 8/30/2011 | Sosna, Daniel | 5.70 | 2,622.00 | Continue to ▉ | 1800 |
| 8/31/2011 | Sosna, Daniel | 0.40 | 184.00 | Draft email to Mr. Buch regarding ▉ | 1800 |
| 8/31/2011 | Sosna, Daniel | 5.20 | 2,392.00 | Finalize ▉ | 1800 |
| | | 249.20 | $154,008.00 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 15

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Narrative | Amount |
|------|------|-----------|--------|
| | | **Costs for Matter 1101400402** | |
| 6/27/2011 | Buch, Ronald L. | Travel: Rail Transportation - █ | 472.00 |
| 6/27/2011 | Stults, Kevin R. | Travel: Rail Transportation - █ | 453.00 |
| 8/10/2011 | Sosna, Daniel | Westlaw Research Date: 08/10/2011 | 276.65 |
| 8/15/2011 | Sosna, Daniel | Westlaw Research Date: 08/15/2011 | 815.00 |
| 8/18/2011 | Metcalfe, Jonathon | █ | 3,915.00 |
| 8/23/2011 | Sosna, Daniel | Westlaw Research Date: 08/23/2011 | 73.00 |
| 8/25/2011 | Rankin, Kiara L. | Westlaw Research Date: 08/25/2011 | 33.00 |
| 8/31/2011 | N/A | Scanning Charges for the time period up to and including August 31, 2011.  Total of 550 scans made.  Scans are $.10/page. | 5.50 |
| 8/31/2011 | N/A | Teleconference Charges for the time period up to and including August 31, 2011. | 7.70 |
| 8/31/2011 | N/A | Photocopy Charges for the time period up to and including August 31, 2011.  Total of 295 copies made.  Copies are $.10/page. | 29.50 |
| | | | $6,080.35 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 16

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 8/1/2011 | Murray, Ann C. | 2.20 | 781.00 | Review ▮ | 1800 |
| 8/1/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Prepare email to ▮ | 1800 |
| 8/1/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Review ▮ | 1800 |
| 8/1/2011 | Madan, Raj | 0.60 | 564.00 | Review ▮ | 1800 |
| 8/1/2011 | Rankin, Kiara L. | 8.10 | 4,941.00 | Review ▮ | 1800 |
| 8/1/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Multiple phone calls with ▮ | 1800 |
| 8/1/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Multiple phone calls with ▮ | 1800 |
| 8/1/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Email ▮ | 1800 |
| 8/1/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Office conference with Mr. Sosna regarding ▮ | 1800 |
| 8/1/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Revise ▮ | 1800 |
| 8/1/2011 | Owens, Angela M. | 0.70 | 196.00 | Factual research to ▮ | 1800 |
| 8/1/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▮ | 1800 |
| 8/1/2011 | Buddhdev, Sheena | 3.90 | 2,788.50 | Finalize ▮. | 1800 |
| 8/1/2011 | Davidson, Gordon | 3.70 | 943.50 | Amend ▮ | 1800 |
| 8/1/2011 | Sosna, Daniel | 0.30 | 138.00 | Office conference with Ms. Rankin regarding ▮ | 1800 |
| 8/1/2011 | Sosna, Daniel | 4.80 | 2,208.00 | Review ▮ | 1800 |
| 8/2/2011 | Murray, Ann C. | 5.40 | 1,917.00 | Review ▮ | 1800 |
| 8/2/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Meet with Ms. Rankin regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 17

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 8/2/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Respond to ▮ | 1800 |
| 8/2/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Draft ▮ | 1800 |
| 8/2/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Confer with Mr. Blanchard regarding ▮ | 1800 |
| 8/2/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Phone call with Mr. Steinberg (LBHI) and Mr. Ciongoli (LBHI) regarding ▮ | 1800 |
| 8/2/2011 | Rankin, Kiara L. | 12.00 | 7,320.00 | Continue to review ▮ | 1800 |
| 8/2/2011 | Owens, Angela M. | 0.80 | 224.00 | Factual research to ▮ | 1800 |
| 8/2/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▮ | 1800 |
| 8/2/2011 | Sosna, Daniel | 4.60 | 2,116.00 | Review ▮ | 1800 |
| 8/3/2011 | Blanchard, Jr., Hartman E. | 1.50 | 1,185.00 | Analyze ▮ | 1800 |
| 8/3/2011 | Madan, Raj | 1.60 | 1,504.00 | Review ▮ | 1800 |
| 8/3/2011 | Madan, Raj | 0.30 | 282.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 8/3/2011 | Rankin, Kiara L. | 2.50 | 1,525.00 | Analyze ▮ | 1800 |
| 8/3/2011 | Rankin, Kiara L. | 6.80 | 4,148.00 | Continue to review ▮ | 1800 |
| 8/3/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Madan regarding ▮ | 1800 |
| 8/4/2011 | Murray, Ann C. | 2.00 | 710.00 | Review ▮ | 1800 |
| 8/4/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Review ▮ | 1800 |
| 8/4/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Prepare ▮ | 1800 |
| 8/4/2011 | Madan, Raj | 0.20 | 188.00 | Email ▮ | 1800 |
| 8/4/2011 | Rankin, Kiara L. | 1.80 | 1,098.00 | Continue to ▮ | 1800 |
| 8/4/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Email ▮ | 1800 |
| 8/4/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Draft ▮ | 1800 |
| 8/4/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Meeting with Mr. Sosna ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 18

FEDERAL I.D. NUMBER: 04-2255187

| | | | | | Matter 1101400474 | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | | **Narrative** | **Task Code** |
| 8/4/2011 | Rankin, Kiara L. | 2.00 | 1,220.00 | | Analyze ██ | 1800 |
| 8/4/2011 | Owens, Angela M. | 0.40 | 112.00 | | Factual research to ██ | 1800 |
| 8/4/2011 | Buddhdev, Sheena | 0.40 | 286.00 | | Attend ██ | 1800 |
| 8/4/2011 | Sosna, Daniel | 0.40 | 184.00 | | Meeting with Ms. Rankin ██ | 1800 |
| 8/5/2011 | Blanchard, Jr., Hartman E. | 1.00 | 790.00 | | Comment on ██. | 1800 |
| 8/5/2011 | Blanchard, Jr., Hartman E. | 1.80 | 1,422.00 | | Analyze various ██ | 1800 |
| 8/5/2011 | Rankin, Kiara L. | 0.60 | 366.00 | | Finalize ██ | 1800 |
| 8/5/2011 | Rankin, Kiara L. | 0.20 | 122.00 | | Confer with Ms. Owens regarding ██ | 1800 |
| 8/5/2011 | Rankin, Kiara L. | 0.20 | 122.00 | | Email ██ | 1800 |
| 8/5/2011 | Rankin, Kiara L. | 0.80 | 488.00 | | Draft ██ | 1800 |
| 8/5/2011 | Rankin, Kiara L. | 2.90 | 1,769.00 | | Review ██ | 1800 |
| 8/5/2011 | Rankin, Kiara L. | 4.40 | 2,684.00 | | Analyze ██ | 1800 |
| 8/5/2011 | Owens, Angela M. | 0.20 | 56.00 | | Confer with Ms. Rankin regarding ██ | 1800 |
| 8/5/2011 | Owens, Angela M. | 0.10 | 28.00 | | Factual research to ██ | 1800 |
| 8/5/2011 | Buddhdev, Sheena | 0.20 | 143.00 | | Respond to ██ | 1800 |
| 8/5/2011 | Metcalfe, Jonathon | 4.20 | 1,113.00 | | Prepare ██ | 1800 |
| 8/8/2011 | Madan, Raj | 0.50 | 470.00 | | Review ██ | 1800 |
| 8/8/2011 | Madan, Raj | 0.50 | 470.00 | | Phone call with Ms. Rankin, Mr. Brier (LBHI) and ██ | 1800 |
| 8/8/2011 | Rankin, Kiara L. | 1.10 | 671.00 | | Revise ██. | 1800 |
| 8/8/2011 | Rankin, Kiara L. | 0.80 | 488.00 | | Prepare ██ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 19

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 8/8/2011 | Rankin, Kiara L. | 1.10 | 671.00 | Draft ▮ | 1800 |
| 8/8/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Discuss ▮ | 1800 |
| 8/8/2011 | Rankin, Kiara L. | 1.30 | 793.00 | Summarize ▮ | 1800 |
| 8/8/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Meet with Mr. Wilkins, Mr. Wacker, and Mr. Sosna regarding ▮ | 1800 |
| 8/8/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Phone call with Mr. Madan, Mr. Brier (LBHI) and ▮ | 1800 |
| 8/8/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▮ | 1800 |
| 8/8/2011 | Wacker, Nathan P. | 0.30 | 138.00 | Review ▮ | 1800 |
| 8/8/2011 | Wacker, Nathan P. | 0.30 | 138.00 | Meet with Ms. Rankin, Ms. Sosna and Mr. Wilkins regarding ▮ | 1800 |
| 8/8/2011 | Mezei, Saul | 0.20 | 128.00 | Meet with Mr. Sosna to discuss ▮. | 1800 |
| 8/8/2011 | Mezei, Saul | 0.50 | 320.00 | Discuss ▮ | 1800 |
| 8/8/2011 | Buddhdev, Sheena | 0.50 | 357.50 | Revise ▮ | 1800 |
| 8/8/2011 | Wilkins, Nicholas | 0.30 | 138.00 | Discuss ▮ | 1800 |
| 8/8/2011 | Senior, Tim | 0.80 | 172.00 | Attend ▮ | 1800 |
| 8/8/2011 | Sosna, Daniel | 0.30 | 138.00 | Discuss ▮ | 1800 |
| 8/8/2011 | Sosna, Daniel | 0.20 | 92.00 | Meet with Mr. Mezei to discuss ▮. | 1800 |
| 8/9/2011 | Murray, Ann C. | 3.90 | 1,384.50 | Review ▮ | 1800 |
| 8/9/2011 | Owens, Angela M. | 0.40 | 112.00 | Factual research to ▮ | 1800 |
| 8/9/2011 | Mezei, Saul | 1.30 | 832.00 | Legal research ▮ | 1800 |
| 8/9/2011 | Mezei, Saul | 0.70 | 448.00 | Discuss ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 20

FEDERAL I.D. NUMBER: 04-2255187

| | | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | | **Narrative** | | **Task Code** |
| 8/9/2011 | Mezei, Saul | 2.90 | 1,856.00 | Draft | ▬ | | 1800 |
| 8/9/2011 | Wilkins, Nicholas | 0.40 | 184.00 | Review | ▬ | | 1800 |
| 8/9/2011 | Sosna, Daniel | 0.70 | 322.00 | Discuss | ▬ | | 1800 |
| 8/9/2011 | Sosna, Daniel | 1.50 | 690.00 | Research | ▬ | | 1800 |
| 8/10/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Draft | ▬ | | 1800 |
| 8/10/2011 | Owens, Angela M. | 3.50 | 980.00 | Factual | ▬ | | 1800 |
| 8/10/2011 | Mezei, Saul | 0.80 | 512.00 | Research | ▬ | | 1800 |
| 8/10/2011 | Buddhdev, Sheena | 0.40 | 286.00 | Receive | ▬ | | 1800 |
| 8/10/2011 | Wilkins, Nicholas | 7.10 | 3,266.00 | Review | ▬ | | 1800 |
| 8/10/2011 | Senior, Tim | 0.80 | 172.00 | Attend | ▬ | | 1800 |
| 8/11/2011 | Murray, Ann C. | 0.50 | 177.50 | Confer with Ms. Rankin regarding | ▬ | | 1800 |
| 8/11/2011 | Murray, Ann C. | 3.90 | 1,384.50 | Review | ▬ | | 1800 |
| 8/11/2011 | Rankin, Kiara L. | 3.20 | 1,952.00 | Prepare | ▬ | | 1800 |
| 8/11/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Ms. Owens regarding | ▬ | | 1800 |
| 8/11/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Confer with Ms. Murray regarding | ▬ | | 1800 |
| 8/11/2011 | Owens, Angela M. | 0.30 | 84.00 | Confer with Ms. Rankin regarding | ▬ | | 1800 |
| 8/11/2011 | Owens, Angela M. | 0.40 | 112.00 | Factual research to | ▬ | | 1800 |
| 8/11/2011 | Mezei, Saul | 1.00 | 640.00 | Legal research regarding | ▬ | | 1800 |
| 8/11/2011 | Wilkins, Nicholas | 5.30 | 2,438.00 | Prepare | ▬ | | 1800 |
| 8/12/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Review | ▬ | | 1800 |
| 8/12/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Email Mr. Brier (LBHI) regarding | ▬ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 21

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 8/12/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Phone call with Mr. Brier (LBHI) regarding ▮ | 1800 |
| 8/12/2011 | Rankin, Kiara L. | 6.70 | 4,087.00 | Prepare ▮ | 1800 |
| 8/12/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 8/15/2011 | Murray, Ann C. | 1.80 | 639.00 | Review ▮ | 1800 |
| 8/15/2011 | Blanchard, Jr., Hartman E. | 0.80 | 632.00 | Revise ▮ | 1800 |
| 8/15/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Continue to draft ▮ | 1800 |
| 8/15/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Email ▮ | 1800 |
| 8/15/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Confer with Mr. Wilkins regarding ▮ | 1800 |
| 8/15/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Telephone conference with ▮ | 1800 |
| 8/15/2011 | Abdel-Nour, Francesca | 4.00 | 1,000.00 | Analyze ▮ | 1800 |
| 8/15/2011 | Mezei, Saul | 0.20 | 128.00 | Discuss ▮ | 1800 |
| 8/15/2011 | Mezei, Saul | 0.20 | 128.00 | Emails ▮ | 1800 |
| 8/15/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▮ | 1800 |
| 8/15/2011 | Wilkins, Nicholas | 0.20 | 92.00 | Confer with ▮ | 1800 |
| 8/15/2011 | Wilkins, Nicholas | 1.90 | 874.00 | Continue to review ▮ | 1800 |
| 8/15/2011 | Sosna, Daniel | 0.20 | 92.00 | Discuss ▮ | 1800 |
| 8/16/2011 | Murray, Ann C. | 2.60 | 923.00 | Review ▮ | 1800 |
| 8/16/2011 | Rankin, Kiara L. | 1.20 | 732.00 | Revise ▮. | 1800 |
| 8/16/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Multiple phone calls with ▮. | 1800 |
| 8/16/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 8/16/2011 | Owens, Angela M. | 0.30 | 84.00 | Management of ▮ | 1800 |
| 8/16/2011 | Abdel-Nour, Francesca | 5.30 | 1,325.00 | Analyze ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 22

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 8/16/2011 | Sosna, Daniel | 0.20 | 92.00 | Email ██ | 1800 |
| 8/16/2011 | Sosna, Daniel | 1.80 | 828.00 | Analyze ██ | 1800 |
| 8/17/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Meet with Mr. Sosna regarding ██ | 1800 |
| 8/17/2011 | Blanchard, Jr., Hartman E. | 0.60 | 474.00 | Revise ██ | 1800 |
| 8/17/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Prepare ██ | 1800 |
| 8/17/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Prepare ██ | 1800 |
| 8/17/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Teleconference with Messrs. Bowers and Brier (LBHI) regarding ██ | 1800 |
| 8/17/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Prepare ██ | 1800 |
| 8/17/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Participate in ██ | 1800 |
| 8/17/2011 | Bowers, Chris | 0.50 | 470.00 | Teleconference with Messrs. Blanchard and Brier (LBHI) regarding ██ | 1800 |
| 8/17/2011 | Bowers, Chris | 1.00 | 940.00 | Comment on ██ | 1800 |
| 8/17/2011 | Rankin, Kiara L. | 2.10 | 1,281.00 | Prepare ██ | 1800 |
| 8/17/2011 | Abdel-Nour, Francesca | 5.80 | 1,450.00 | Analyze ██ | 1800 |
| 8/17/2011 | Madan, Raj | 0.60 | 564.00 | Review ██ | 1800 |
| 8/17/2011 | Mezei, Saul | 0.20 | 128.00 | Emails ██ | 1800 |
| 8/17/2011 | Sosna, Daniel | 0.20 | 92.00 | Meet with Mr. Blanchard regarding ██ | 1800 |
| 8/17/2011 | Sosna, Daniel | 1.10 | 506.00 | Continue to analyze ██ | 1800 |
| 8/17/2011 | Sosna, Daniel | 0.80 | 368.00 | Draft ██ | 1800 |
| 8/18/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Review ██ | 1800 |
| 8/18/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Review ██ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 23

FEDERAL I.D. NUMBER:  04-2255187

| | Matter 1101400474 | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 8/18/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Confer with Ms. Rankin and Mr. Bowers regarding ▮ | 1800 |
| 8/18/2011 | Blanchard, Jr., Hartman E. | 0.40 | 316.00 | Office conference with Mr. Bowers regarding ▮ | 1800 |
| 8/18/2011 | Blanchard, Jr., Hartman E. | 0.60 | 474.00 | Revise ▮ | 1800 |
| 8/18/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Prepare email to Mr. Brier (LBHI) regarding ▮ | 1800 |
| 8/18/2011 | Madan, Raj | 0.30 | 282.00 | Review ▮ | 1800 |
| 8/18/2011 | Madan, Raj | 0.30 | 282.00 | Office conference with Ms. Rankin regarding ▮ | 1800 |
| 8/18/2011 | Bowers, Chris | 0.30 | 282.00 | Confer with Mr. Blanchard and Ms. Rankin regarding ▮ | 1800 |
| 8/18/2011 | Bowers, Chris | 0.40 | 376.00 | Office conference with Mr. Blanchard regarding ▮ | 1800 |
| 8/18/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Blanchard and Mr. Bowers regarding ▮ | 1800 |
| 8/18/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Office conference with Mr. Madan regarding ▮ | 1800 |
| 8/18/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Review ▮ | 1800 |
| 8/18/2011 | Abdel-Nour, Francesca | 4.20 | 1,050.00 | Analyze ▮. | 1800 |
| 8/19/2011 | Bowers, Chris | 0.40 | 376.00 | Review ▮ | 1800 |
| 8/19/2011 | Wilkins, Nicholas | 0.60 | 276.00 | Legal research ▮ | 1800 |
| 8/23/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Phone call with Mr. Brier (LBHI) regarding ▮. | 1800 |
| 8/24/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Meet with Mr. Mezei regarding ▮ | 1800 |
| 8/24/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Participate in ▮ | 1800 |
| 8/24/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Phone call with ▮ | 1800 |
| 8/24/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Phone call with ▮ | 1800 |
| 8/24/2011 | Mezei, Saul | 0.20 | 128.00 | Review ▮. | 1800 |
| 8/24/2011 | Mezei, Saul | 0.40 | 256.00 | Legal research regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 24

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 8/24/2011 | Mezei, Saul | 0.30 | 192.00 | Discuss ▮ | 1800 |
| 8/24/2011 | Mezei, Saul | 3.10 | 1,984.00 | Draft ▮ | 1800 |
| 8/24/2011 | Mezei, Saul | 0.50 | 320.00 | Review ▮ | 1800 |
| 8/24/2011 | Neal, Stephen | 5.20 | 1,378.00 | Continue to ▮ | 1800 |
| 8/25/2011 | Blanchard, Jr., Hartman E. | 2.10 | 1,659.00 | Review ▮ | 1800 |
| 8/25/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Meet with Mr. Mezei regarding ▮ | 1800 |
| 8/25/2011 | Mezei, Saul | 1.60 | 1,024.00 | Research regarding ▮ | 1800 |
| 8/25/2011 | Mezei, Saul | 0.20 | 128.00 | Meet with Mr. Blanchard regarding ▮ | 1800 |
| 8/25/2011 | Mezei, Saul | 0.50 | 320.00 | Draft ▮ | 1800 |
| 8/25/2011 | Mezei, Saul | 0.50 | 320.00 | Revise ▮ | 1800 |
| 8/26/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Review ▮ | 1800 |
| 8/26/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Revise ▮ | 1800 |
| 8/26/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Prepare ▮ | 1800 |
| 8/26/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Prepare ▮ | 1800 |
| 8/26/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Comment on ▮ | 1800 |
| 8/26/2011 | Mezei, Saul | 0.20 | 128.00 | Emails ▮ | 1800 |
| 8/28/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Revise ▮ | 1800 |
| 8/29/2011 | Murray, Ann C. | 2.20 | 781.00 | Review ▮ | 1800 |
| 8/29/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Office conference with Mr. Wilkins regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 25

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 8/29/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Draft ▮ | 1800 |
| 8/29/2011 | Wilkins, Nicholas | 0.20 | 92.00 | Office conference with Ms. Rankin regarding ▮ | 1800 |
| 8/29/2011 | Wilkins, Nicholas | 5.70 | 2,622.00 | Prepare ▮ | 1800 |
| 8/30/2011 | Murray, Ann C. | 0.50 | 177.50 | Review ▮ | 1800 |
| 8/30/2011 | Owens, Angela M. | 0.10 | 28.00 | Factual research to ▮ | 1800 |
| 8/30/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 8/31/2011 | Blanchard, Jr., Hartman E. | 1.20 | 948.00 | Revise ▮ | 1800 |
| 8/31/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Prepare ▮ | 1800 |
| 8/31/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Exchange ▮. | 1800 |
| 8/31/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Review ▮ | 1800 |
| 8/31/2011 | Blanchard, Jr., Hartman E. | 2.00 | 1,580.00 | Review ▮ | 1800 |
| 8/31/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Teleconference with Mr. Brier (LBHI), Mr. Bowers, Mr. Stults, Mr. Wacker and Ms. Rankin in ▮ | 1800 |
| 8/31/2011 | Stults, Kevin R. | 0.50 | 335.00 | Teleconference with Mr. Brier (LBHI), Mr. Bowers, Mr. Blanchard, Mr. Wacker and Ms. Rankin in ▮ | 1800 |
| 8/31/2011 | Stults, Kevin R. | 0.30 | 201.00 | Review ▮ | 1800 |
| 8/31/2011 | Stults, Kevin R. | 0.30 | 201.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 8/31/2011 | Bowers, Chris | 0.80 | 752.00 | Review ▮ | 1800 |
| 8/31/2011 | Bowers, Chris | 0.50 | 470.00 | Teleconference with Mr. Brier (LBHI), Ms. Rankin, Mr. Stults, Mr. Wacker and Mr. Blanchard in ▮ | 1800 |
| 8/31/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Teleconference with Mr. Brier (LBHI), Mr. Bowers, Mr. Stults, Mr. Wacker and Mr. Blanchard in ▮ | 1800 |
| 8/31/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Email ▮ | 1800 |
| 8/31/2011 | Rankin, Kiara L. | 1.00 | 610.00 | Revise ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 26

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 8/31/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 8/31/2011 | Rankin, Kiara L. | 1.10 | 671.00 | Revise ▮ | 1800 |
| 8/31/2011 | Owens, Angela M. | 0.40 | 112.00 | Factual research to ▮ | 1800 |
| 8/31/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮. | 1800 |
| 8/31/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 8/31/2011 | Abdel-Nour, Francesca | 1.20 | 300.00 | Analyze ▮. | 1800 |
| 8/31/2011 | Wacker, Nathan P. | 2.10 | 966.00 | Review ▮ | 1800 |
| 8/31/2011 | Wacker, Nathan P. | 0.60 | 276.00 | Office conference with Mr. Wilkins regarding ▮ | 1800 |
| 8/31/2011 | Wacker, Nathan P. | 0.50 | 230.00 | Teleconference with Mr. Brier (LBHI), Mr. Bowers, Mr. Stults, Mr. Blanchard and Ms. Rankin ▮ | 1800 |
| 8/31/2011 | Wacker, Nathan P. | 0.40 | 184.00 | Email ▮ | 1800 |
| 8/31/2011 | Wacker, Nathan P. | 0.30 | 138.00 | Review ▮ | 1800 |
| 8/31/2011 | Wilkins, Nicholas | 0.60 | 276.00 | Office conference with Mr. Wacker regarding ▮ | 1800 |
| 8/31/2011 | Wilkins, Nicholas | 1.30 | 598.00 | Prepare ▮ | 1800 |
| 8/31/2011 | Neal, Stephen | 3.20 | 848.00 | Analyze ▮ | 1800 |
| | | 244.70 | $126,666.50 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 27

FEDERAL I.D. NUMBER:  04-2255187

| Costs for Matter 1101400474 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 6/6/2011 | Madan, Rajiv | Outside service: ▮ | 16,555.00 |
| 7/31/2011 | Stulberg, Peggy A. | Outside service: ▮ | 741.00 |
| 8/1/2011 | Davidson, Gordon | Court Costs (016); ▮ | 72.27 |
| 8/1/2011 | Davidson, Gordon | Ground Transportation: ▮ | 16.43 |
| 8/5/2011 | Madan, Rajiv | Outside service: ▮. | 22,584.60 |
| 8/5/2011 | Owens, Angela M. | Overnight/Express Delivery - FEDEXInvNo: 759317705 To: ▮ | 12.73 |
| 8/5/2011 | Owens, Angela M. | Overnight/Express Delivery - FEDEXInvNo: 759317705 To: ▮ | 12.73 |
| 8/9/2011 | Sosna, Daniel | Westlaw Research Date: 08/09/2011 | 365.25 |
| 8/18/2011 | Metcalfe, Jonathon | ▮ | 979.00 |
| 8/24/2011 | Mezei, Saul | Westlaw Research Date: 08/24/2011 | 295.00 |
| 8/25/2011 | Mezei, Saul | Westlaw Research Date: 08/25/2011 | 990.00 |
| 8/31/2011 | N/A | Teleconference Charges for the time period up to and including August 31, 2011. | 4.07 |
| 8/31/2011 | N/A | Scanning Charges for the time period up to and including August 31, 2011. Total of 870 scans made. Scans are $.10/page. | 8.70 |
| 8/31/2011 | N/A | Color Photocopy Charges for the time period up to and including August 31, 2011. Total of 1,240 copies made. Copies are $.16/page. | 5.14 |
| 8/31/2011 | N/A | Photocopy Charges for the time period up to and including August 31, 2011. Total of 83 copies made. Copies are $.10/page. | 8.30 |
| | | | $42,650.22 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 28

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400561 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 8/3/2011 | Buch, Ronald L. | 1.00 | 935.00 | Call with Mr. Brier (LBHI) regarding ▓ | 1800 |
| 8/4/2011 | Buch, Ronald L. | 0.50 | 467.50 | Call with Mr. Brier (LBHI) regarding ▓ - ▓ | 1800 |
| 8/9/2011 | Murray, Ann C. | 0.50 | 177.50 | Assist with ▓ | 1800 |
| 8/9/2011 | Murray, Ann C. | 0.10 | 35.50 | Confer with Mr. Kummer regarding ▓ | 1800 |
| 8/9/2011 | Kummer, Michael | 0.10 | 46.00 | Confer with Ms. Murray regarding ▓ | 1800 |
| 8/9/2011 | Kummer, Michael | 0.30 | 138.00 | Analyze ▓ | 1800 |
| 8/10/2011 | Kummer, Michael | 3.50 | 1,610.00 | Continue to ▓ | 1800 |
| 8/11/2011 | Kummer, Michael | 0.40 | 184.00 | Finalize ▓ | 1800 |
| | | 6.40 | $3,593.50 | | |

| Costs for Matter 1101400561 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 7/11/2011 | Blanchard, Jr., Hartman E. | Travel: Air Transportation - ▓ | 345.46 |
| 7/11/2011 | Kummer, Michael | Travel: Air Transportation - ▓. | 345.46 |
| 7/12/2011 | Blanchard, Jr., Hartman E. | Travel: Air Transportation - ▓ | 382.70 |
| 7/12/2011 | Kummer, Michael | Travel: Air Transportation - ▓ | 382.70 |
| 7/29/2011 | Metcalfe, Jonathon | ▓ | 1,847.50 |
| 8/31/2011 | N/A | Photocopy Charges for the time period up to and including August 31, 2011. Total of 42 copies made. Copies are $.10/page. | 4.20 |
| | | | $3,308.02 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 29

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400667 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 8/22/2011 | Stults, Kevin R. | 2.10 | 1,407.00 | Revise ▮ | 1800 |
| 8/22/2011 | Stults, Kevin R. | 0.20 | 134.00 | Confer with Mr. Bowers regarding ▮ | 1800 |
| 8/22/2011 | Stults, Kevin R. | 0.20 | 134.00 | Telephone call with Mr. Brier (LBHI), Mr. Bowers regarding ▮ | 1800 |
| 8/22/2011 | Stults, Kevin R. | 0.50 | 335.00 | Analyze ▮ | 1800 |
| 8/22/2011 | Bowers, Chris | 0.20 | 188.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 8/22/2011 | Bowers, Chris | 0.20 | 188.00 | Telephone call with Mr. Brier (LBHI), Mr. Stults regarding ▮ | 1800 |
| 8/23/2011 | Stults, Kevin R. | 2.20 | 1,474.00 | Revise ▮ | 1800 |
| 8/23/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 8/24/2011 | Stults, Kevin R. | 3.20 | 2,144.00 | Analyze ▮ | 1800 |
| 8/24/2011 | Stults, Kevin R. | 1.30 | 871.00 | Revise ▮ | 1800 |
| 8/24/2011 | Owens, Angela M. | 0.80 | 224.00 | Factual research to ▮ | 1800 |
| 8/25/2011 | Stults, Kevin R. | 0.90 | 603.00 | Revise ▮ | 1800 |
| 8/25/2011 | Bowers, Chris | 1.00 | 940.00 | Review ▮ | 1800 |
| 8/25/2011 | Owens, Angela M. | 0.40 | 112.00 | Factual research to ▮ | 1800 |
| 8/26/2011 | Abdel-Nour, Francesca | 0.50 | 125.00 | Assist in ▮ | 1800 |
| 8/27/2011 | Stults, Kevin R. | 1.40 | 938.00 | Analyze ▮ | 1800 |
| 8/29/2011 | Stults, Kevin R. | 1.90 | 1,273.00 | Analyze ▮ | 1800 |
| 8/29/2011 | Stults, Kevin R. | 2.60 | 1,742.00 | Review and ▮ | 1800 |
| 8/29/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 8/30/2011 | Stults, Kevin R. | 0.20 | 134.00 | Analyze ▮ | 1800 |
| 8/30/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▮ | 1800 |
| | | 20.60 | $13,190.00 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 30

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400667 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 8/26/2011 | Abdel-Nour, Francesca | Overnight/Express Delivery - FEDEXInvNo: 761610905 To: ▮ | 55.07 |
| 8/31/2011 | N/A | Scanning Charges for the time period up to and including August 31, 2011.  Total of 430 scans made.  Scans are $.10/page. | 4.30 |
| 8/31/2011 | N/A | Photocopy Charges for the time period up to and including August 31, 2011.  Total of 3,527 copies made.  Copies are $.10/page. | 352.70 |
| | | | $ 412.07 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 31

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400750 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 8/2/2011 | Tidwell, Royce | 5.30 | 3,233.00 | Analyze ■ | 1800 |
| 8/3/2011 | Stults, Kevin R. | 0.40 | 268.00 | Confer with Mr. Tidwell regarding ■ | 1800 |
| 8/3/2011 | Tidwell, Royce | 0.40 | 244.00 | Confer with Mr. Stults regarding ■ | 1800 |
| 8/3/2011 | Tidwell, Royce | 0.40 | 244.00 | Telephone call with ■ | 1800 |
| 8/5/2011 | Tidwell, Royce | 2.30 | 1,403.00 | Analyze ■ | 1800 |
| 8/8/2011 | Tidwell, Royce | 1.00 | 610.00 | Analyze ■ | 1800 |
| 8/26/2011 | Madan, Raj | 0.60 | 564.00 | Telephone conference with ■ | 1800 |
| 8/26/2011 | Madan, Raj | 0.20 | 188.00 | Relay ■ | 1800 |
| | | 10.60 | $6,754.00 | | |

| Costs for Matter 1101400750 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 8/18/2011 | Metcalfe, Jonathon | ■ | 652.00 |
| | | | 652.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 32

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400901 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 8/1/2011 | Owens, Angela M. | 0.20 | 56.00 | Review the 6th Interim Fee Application Stipulation from Fee Committee. | 4800 |
| 8/4/2011 | Hensel, Jeannie H. | 0.30 | 106.50 | Review Stipulation filed regarding 6th Interim Fee Application from Fee Committee. | 4800 |
| 8/5/2011 | Hensel, Jeannie H. | 1.20 | 426.00 | Preparation of additional information for 8th Interim Fee Application regarding total of each timekeeper billed to each matter in response to Fee Committee request. | 4800 |
| 8/10/2011 | Dillon, Sheri A. | 0.60 | 561.00 | Review report from Fee Committee on 7th Interim Fee Application. | 4800 |
| 8/10/2011 | Hensel, Jeannie H. | 0.70 | 248.50 | Review Fee Committee's response to 7th Interim Fee Application in light of preparation of 8th Interim Fee Application. | 4800 |
| 8/10/2011 | Owens, Angela M. | 0.20 | 56.00 | Review 4th amended order establishing procedures for interim compensation. | 4800 |
| 8/11/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Telephone conference with Ms. Stadler and Ms. Santa-Maria regarding Fee Committee Report on 7th Fee Application. | 4800 |
| 8/11/2011 | Owens, Angela M. | 0.30 | 84.00 | Review Fee Committee report regarding 7th Interim Fee Application. | 4800 |
| 8/15/2011 | Wacker, Nathan P. | 0.80 | 368.00 | Review draft confidentiality agreement sent by Fee Committee. | 4800 |
| 8/18/2011 | Owens, Angela M. | 0.20 | 56.00 | Organize 7th Interim Fee Application materials for Ms. Boelitz's review. | 4800 |
| 8/19/2011 | Wacker, Nathan P. | 0.90 | 414.00 | Phone conference with Ms. Boelitz regarding Confidential Letter Report issued by Fee Committee. | 4800 |
| 8/22/2011 | Dillon, Sheri A. | 0.60 | 561.00 | Review and provide comments to response to Fee Committee Report regarding 7th Fee Application. | 4800 |
| 8/23/2011 | Wacker, Nathan P. | 1.00 | 460.00 | Draft letter responding to Fee Committee letter report. | 4800 |
| 8/24/2011 | Dillon, Sheri A. | 0.60 | 561.00 | Revise response to Fee Committee Report on 7th Interim Fee Application. | 4800 |
| 8/24/2011 | Wacker, Nathan P. | 0.50 | 230.00 | Review draft confidentiality agreement provided by Fee Committee. | 4800 |
| 8/25/2011 | Alter, Jonathan B. | 0.70 | 640.50 | Review and comment upon response to report and draft protective order. | 4800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 33

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400901 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 8/25/2011 | Dillon, Sheri A. | 1.00 | 935.00 | Work on protective order and confidentiality issues. | 4800 |
| 8/25/2011 | Owens, Angela M. | 0.20 | 56.00 | Review response to Fee Committee regarding 7th Interim Fee Application report. | 4800 |
| 8/25/2011 | Wacker, Nathan P. | 0.70 | 322.00 | Revise response to Fee Committee letter report per comments from Ms. Dillon and Mr. Alter. | 4800 |
| 8/30/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Telephone conference with Ms. Hensel and Mr. Wacker regarding response to Fee Committee request for information. | 4800 |
| 8/30/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Telephone conference with Mr. Wacker and Ms. Wheeler (G&K) regarding protective order. | 4800 |
| 8/30/2011 | Hensel, Jeannie H. | 0.20 | 71.00 | Review Fee Committee correspondence regarding rates and Bingham's previous response to same in preparation for call with Ms. Dillon and Mr. Wacker. | 4800 |
| 8/30/2011 | Hensel, Jeannie H. | 0.40 | 142.00 | Phone conference with Ms. Dillon and Mr. Wacker regarding letter report. | 4800 |
| 8/30/2011 | Wacker, Nathan P. | 0.40 | 184.00 | Phone conference with Ms. Dillon and Ms. Hensel regarding letter report. | 4800 |
| 8/30/2011 | Wacker, Nathan P. | 0.30 | 138.00 | Phone conference with Ms. Wheeler (Godfrey) and Ms. Dillon regarding confidentiality agreement. | 4800 |
| | | 13.10 | $7,705.00 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 34

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400902 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 8/1/2011 | Hensel, Jeannie H. | 1.50 | 532.50 | Preparation of excel file per instructions from Fee Committee. | 4600 |
| 8/2/2011 | Owens, Angela M. | 0.40 | 112.00 | Prepare exhibits to spreadsheet for Fee Committee. | 4600 |
| 8/2/2011 | Owens, Angela M. | 1.40 | 392.00 | Final revisions to June monthly statement. | 4600 |
| 8/2/2011 | Owens, Angela M. | 0.70 | 196.00 | Revise spreadsheet for Fee Committee. | 4600 |
| 8/4/2011 | Hensel, Jeannie H. | 3.50 | 1,242.50 | Preparation of 8th Interim Fee Application. | 4600 |
| 8/4/2011 | Owens, Angela M. | 0.20 | 56.00 | Research court's docket for Ms. Dillon. | 4600 |
| 8/8/2011 | Hensel, Jeannie H. | 4.20 | 1,491.00 | Finalize preparation of draft 8th Interim Fee Application. | 4600 |
| 8/9/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Office conference with Mr. Wacker regarding motion to accompany 8th Interim Fee Application. | 4600 |
| 8/9/2011 | Hensel, Jeannie H. | 2.80 | N/C | Preparation of monthly billing statement in compliance with Fee Committee guidelines relating to confidentiality. | 4600 |
| 8/9/2011 | Wacker, Nathan P. | 0.30 | 138.00 | Office conference with Ms. Dillon regarding motion to accompany 8th Interim Fee Application. | 4600 |
| 8/9/2011 | Wacker, Nathan P. | 5.60 | 2,576.00 | Prepare initial draft of Eighth Interim Fee Application. | 4600 |
| 8/10/2011 | Dillon, Sheri A. | 0.90 | 841.50 | Review Eighth Interim Fee Application. | 4600 |
| 8/10/2011 | Stults, Kevin R. | 0.60 | 402.00 | Draft summary of work performed during Eighth Interim Fee Application period. | 4600 |
| 8/10/2011 | Hensel, Jeannie H. | 1.50 | 532.50 | Finalize preparation of draft 8th Interim Fee Application. | 4600 |
| 8/10/2011 | Hensel, Jeannie H. | 1.50 | 532.50 | Redact monthly billing statement in compliance with Fee Committee guidelines relating to confidentiality. | 4600 |
| 8/10/2011 | Owens, Angela M. | 1.30 | 364.00 | Revise Eighth Interim Fee Application per Mr. Wacker. | 4600 |
| 8/10/2011 | Owens, Angela M. | 0.70 | 196.00 | Various office conferences with Mr. Wacker regarding Eighth Interim Fee Application. | 4600 |
| 8/10/2011 | Owens, Angela M. | 0.80 | 224.00 | Review 8th Interim Fee Application spreadsheet prepared for Fee Committee. | 4600 |
| 8/10/2011 | Wacker, Nathan P. | 2.20 | 1,012.00 | Revise draft of Eighth Interim Fee Application. | 4600 |
| 8/10/2011 | Wacker, Nathan P. | 0.70 | 322.00 | Various office conferences with Ms. Owens regarding Eighth Interim Fee Application. | 4600 |
| 8/11/2011 | Owens, Angela M. | 0.50 | 140.00 | Prepare exhibits for Eighth Interim Fee Application. | 4600 |
| 8/11/2011 | Wacker, Nathan P. | 1.60 | 736.00 | Revise draft of Eighth Interim Fee Application. | 4600 |
| 8/12/2011 | Hensel, Jeannie H. | 1.60 | 568.00 | Preparation of excel file for submission as part of 8th Interim Fee Application. | 4600 |
| 8/12/2011 | Owens, Angela M. | 0.50 | 140.00 | Final review of Eighth Interim Fee Application. | 4600 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 35

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400902 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 8/12/2011 | Owens, Angela M. | 1.00 | 280.00 | Final preparation of exhibits for Eighth Interim Fee Application. | 4600 |
| 8/15/2011 | Owens, Angela M. | 1.30 | 364.00 | Finalize exhibits relating to 8th Interim Fee Application for Fee Committee. | 4600 |
| 8/15/2011 | Owens, Angela M. | 0.30 | 84.00 | Confer with Mr. Wacker regarding filing 8th Interim Fee Application. | 4600 |
| 8/15/2011 | Owens, Angela M. | 0.30 | 84.00 | Prepare 8th Interim Fee Application for Fee Committee. | 4600 |
| 8/15/2011 | Wacker, Nathan P. | 0.30 | 138.00 | Confer with Ms. Owens regarding filing 8th Interim Fee Application. | 4600 |
| 8/15/2011 | Wacker, Nathan P. | 0.20 | 92.00 | Finalize Eighth Interim Fee Application and file. | 4600 |
| 8/22/2011 | Hensel, Jeannie H. | 2.50 | N/C | Preparation of monthly billing statement in compliance with Fee Committee guidelines relating to confidentiality. | 4600 |
| 8/24/2011 | Hensel, Jeannie H. | 1.00 | 355.00 | Redaction of monthly billing statement in compliance with Fee Committee guidelines relating to confidentiality. | 4600 |
| 8/24/2011 | Wacker, Nathan P. | 3.80 | 1,748.00 | Review draft July Monthly Statement for privilege and confidentiality. | 4600 |
| 8/25/2011 | Wacker, Nathan P. | 1.00 | 460.00 | Review draft July Monthly Statement for privilege and confidentiality. | 4600 |
| 8/29/2011 | Dillon, Sheri A. | 1.20 | 1,122.00 | Review and edit July invoice for privilege and confidentiality. | 4600 |
| 8/29/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Review July billing statement for confidentiality. | 4600 |
| 8/29/2011 | Wacker, Nathan P. | 0.80 | 368.00 | Revise draft July Monthly Statement per comments from Ms. Rankin. | 4600 |
| 8/31/2011 | Hensel, Jeannie H. | 1.60 | 568.00 | Preparation of excel file of billing statement per guidance from Fee Committee. | 4600 |
| | | 51.20 | $19,056.00 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 36

FEDERAL I.D. NUMBER:  04-2255187

| | Costs for Matter 1101400902 | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 8/2/2011 | Owens, Angela M. | Overnight/Express Delivery - FEDEXInvNo: 758551953 To: John Suckow, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas St, NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.73 |
| 8/2/2011 | Owens, Angela M. | Overnight/Express Delivery - FEDEXInvNo: 758551953 To: William Fox, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas St, NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.73 |
| 8/2/2011 | Owens, Angela M. | Overnight/Express Delivery - FEDEXInvNo: 758551953 To: Andrea Schwartz, Office of the US Trustee SD NY, 33 Whitehall St Fl 22, NEW YORK CITY, NY 1 0004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.73 |
| 8/2/2011 | Owens, Angela M. | Overnight/Express Delivery - FEDEXInvNo: 758551953 To: Elisabetta Gasparini, Office of the US Trustee SDNY, 33 Whitehall St Fl 22, NEW YORK CITY, NY 10004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.73 |
| 8/2/2011 | Owens, Angela M. | Overnight/Express Delivery - FEDEXInvNo: 758551953 To: Evan Fleck, Milbank, Tweed, Hadley & McClo, 1 Chase Manhattan Plz Fl 47, NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.73 |
| 8/2/2011 | Owens, Angela M. | Overnight/Express Delivery - FEDEXInvNo: 758551953 To: Dennis ODonnell, Milbank, Tweed, Hadley & Mc Clo, 1 Chase Manhattan Plz Fl 47, NEW YORK CIT Y, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.73 |
| 8/2/2011 | Owens, Angela M. | Overnight/Express Delivery - FEDEXInvNo: 758551953 To: Dennis Dunne, Milbank, Tweed, Hadley & McClo 1 Chase Manhattan Plz Fl 47, NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.73 |
| 8/2/2011 | Owens, Angela M. | Overnight/Express Delivery - FEDEXInvNo: 758551953 To: Harvey Miller, Weil, Gotshal & Manges LLP, 7 67 5th Ave Fl Conc1, NEW YORK CITY, NY 10153 U S From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 13.75 |
| 8/4/2011 | Owens, Angela M. | Other Electronic Research - Pacer | 2.64 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 37

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400902 | | | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 8/8/2011 | Chapman, Stephanie M. | Other Electronic Research - Pacer | 4.80 |
| 8/10/2011 | Owens, Angela M. | Other Electronic Research - Pacer | 15.04 |
| 8/10/2011 | Wacker, Nathan P. | Other Electronic Research - Pacer | 14.00 |
| 8/15/2011 | Owens, Angela M. | Other Electronic Research - Pacer | 5.04 |
| 8/18/2011 | Owens, Angela M. | Other Electronic Research - Pacer | 2.64 |
| 8/31/2011 | N/A | Scanning Charges for the time period up to and including August 31, 2011.  Total of 1.050 scans made.  Scans are $.10/page. | 10.50 |
| 8/31/2011 | N/A | Photocopy Charges for the time period up to and including August 31, 2011.  Total of 575 copies made.  Copies are $.10/page. | 57.50 |
| | | | $ 215.02 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 38

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400907 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 8/2/2011 | Stults, Kevin R. | 0.30 | 201.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 8/2/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 8/23/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▮ | 1800 |
| 8/24/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 8/25/2011 | Owens, Angela M. | 0.40 | 112.00 | Factual research to ▮ | 1800 |
| 8/26/2011 | Abdel-Nour, Francesca | 0.80 | 200.00 | Assist in ▮ | 1800 |
| 8/29/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▮ | 1800 |
| | | 2.50 | $ 892.00 | | |

| Costs for Matter 1101400907 | | | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 8/26/2011 | Abdel-Nour, Francesca | Overnight/Express Delivery - FEDEXInvNo: 761610905 To: ▮ | 46.04 |
| 8/31/2011 | N/A | Photocopy Charges for the time period up to and including August 31, 2011.  Total of 315 copies made.  Copies are $.10/page. | 31.50 |
| | | | $ 77.54 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 39

FEDERAL I.D. NUMBER:  04-2255187

| | Costs for Matter 1101400910 | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 7/6/2011 | Kummer, Michael | Travel: Air Transportation - ███ | 242.45 |
| 7/8/2011 | Kummer, Michael | Travel: Rail Transportation - ███ | 245.00 |
| | | | $ 487.45 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 40

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400911 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 8/1/2011 | Margulies, Oren P. | 2.30 | 1,472.00 | Legal research regarding █ | 1800 |
| 8/1/2011 | Margulies, Oren P. | 5.60 | 3,584.00 | Draft █ | 1800 |
| 8/2/2011 | Bowers, Chris | 0.30 | 282.00 | Discuss █ | 1800 |
| 8/2/2011 | Margulies, Oren P. | 0.30 | 192.00 | Discuss █ | 1800 |
| 8/2/2011 | Margulies, Oren P. | 2.30 | 1,472.00 | Update █ | 1800 |
| 8/3/2011 | Bridgeman, James D. | 1.10 | 1,127.50 | Telephone conference with Mr. Steinberg (LBHI) regarding █ | 1800 |
| 8/3/2011 | Bridgeman, James D. | 1.20 | 1,230.00 | Review █ | 1800 |
| 8/3/2011 | Bridgeman, James D. | 0.50 | 512.50 | Conference with Mr. Nelson to discuss █ | 1800 |
| 8/3/2011 | Bridgeman, James D. | 0.30 | 307.50 | Conference with Mr. McKee to discuss █ | 1800 |
| 8/3/2011 | McKee, Bill | 0.30 | 328.50 | Conference with Mr. Bridgeman to discuss █ | 1800 |
| 8/3/2011 | Nelson, William F. | 0.50 | 547.50 | Office conference with Mr. Bridgeman to discuss █. | 1800 |
| 8/3/2011 | Bowers, Chris | 0.80 | 752.00 | Revise █ | 1800 |
| 8/3/2011 | Margulies, Oren P. | 5.30 | 3,392.00 | Finish update of █. | 1800 |
| 8/9/2011 | Murray, Ann C. | 0.30 | 106.50 | Confer with Ms. Owens and Mr. Ross regarding █ | 1800 |
| 8/9/2011 | Murray, Ann C. | 0.30 | 106.50 | Confer with Ms. Owens regarding █. | 1800 |
| 8/9/2011 | Murray, Ann C. | 2.50 | 887.50 | █ | 1800 |
| 8/9/2011 | Ross, Mark | 0.30 | 93.00 | Confer with Ms. Owens and Ms. Murray regarding █. | 1800 |
| 8/9/2011 | Ross, Mark | 0.40 | 124.00 | Confer with Ms. Owens regarding █. | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 41

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400911 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 8/9/2011 | Ross, Mark | 0.30 | 93.00 | Confer with Ms. Owens and Mr. Kehoe regarding ▮ | 1800 |
| 8/9/2011 | Ross, Mark | 0.70 | 217.00 | Research to ▮ | 1800 |
| 8/9/2011 | Ross, Mark | 4.80 | 1,488.00 | Ensure ▮ | 1800 |
| 8/9/2011 | Bowers, Chris | 0.50 | 470.00 | Telephone conference with Mr. Zangre (LBHI) regarding ▮ | 1800 |
| 8/9/2011 | Bowers, Chris | 0.30 | 282.00 | Telephone conference with Ms. Owens regarding ▮. | 1800 |
| 8/9/2011 | Owens, Angela M. | 0.30 | 84.00 | Confer with Ms. Murray regarding ▮. | 1800 |
| 8/9/2011 | Owens, Angela M. | 0.30 | 84.00 | Follow-up conference with Ms. Murray and Mr. Ross regarding ▮ | 1800 |
| 8/9/2011 | Owens, Angela M. | 0.40 | 112.00 | Confer with Mr. Ross regarding ▮. | 1800 |
| 8/9/2011 | Owens, Angela M. | 0.30 | 84.00 | Confer with Mr. Ross & Mr. Kehoe regarding ▮ | 1800 |
| 8/9/2011 | Owens, Angela M. | 1.30 | 364.00 | Make edits to ▮ | 1800 |
| 8/9/2011 | Owens, Angela M. | 1.50 | 420.00 | Factual research to ▮. | 1800 |
| 8/9/2011 | Owens, Angela M. | 4.10 | 1,148.00 | ▮ | 1800 |
| 8/9/2011 | Owens, Angela M. | 0.30 | 84.00 | Confer with Mr. Bowers regarding revisions to ▮. | 1800 |
| 8/9/2011 | Kehoe, Paul T. | 0.30 | 106.50 | Confer with Ms. Owens and Mr. Ross regarding ▮. | 1800 |
| 8/9/2011 | Kehoe, Paul T. | 3.10 | 1,100.50 | ▮ | 1800 |
| 8/9/2011 | Bohls, Dawn | 0.30 | 103.50 | Research to ▮ | 1800 |
| 8/11/2011 | Bowers, Chris | 0.30 | 282.00 | Meet with Ms. Owens to discuss ▮ | 1800 |
| 8/11/2011 | Bowers, Chris | 0.80 | 752.00 | Work on ▮ | 1800 |
| 8/11/2011 | Owens, Angela M. | 0.30 | 84.00 | Meet with Mr. Bowers to discuss ▮ | 1800 |
| 8/11/2011 | Owens, Angela M. | 1.60 | 448.00 | Revise ▮. | 1800 |
| 8/15/2011 | Owens, Angela M. | 1.50 | 420.00 | Revise ▮. | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 42

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400911 | | | | | Task Code |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | |
| 8/18/2011 | Bowers, Chris | 0.50 | 470.00 | Work on ▮ | | 1800 |
| 8/20/2011 | Bowers, Chris | 0.50 | 470.00 | Review ▮ | | 1800 |
| 8/23/2011 | Bowers, Chris | 0.50 | 470.00 | Work on ▮ | | 1800 |
| 8/29/2011 | Bridgeman, James D. | 0.20 | 205.00 | Partial attendance on conference call with Mr. Steinberg (LBHI) and Mr. Bowers regarding ▮ | | 1800 |
| 8/29/2011 | Bowers, Chris | 0.50 | 470.00 | Telephone conference with Mr. Steinberg (LBHI) and Mr. Bridgeman (partial attendance) regarding ▮ | | 1800 |
| | | 50.10 | $26,828.50 | | | |

| | Costs for Matter 1101400911 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 8/1/2011 | Margulies, Oren P. | Lexis Research Date: 08/01/2011 | 37.50 |
| 8/3/2011 | Margulies, Oren P. | Lexis Research Date: 08/03/2011 | 137.50 |
| 8/3/2011 | Margulies, Oren P. | Westlaw Research Date: 08/03/2011 | 92.00 |
| 8/4/2011 | Margulies, Oren P. | Lexis Research Date: 08/04/2011 | 25.00 |
| 8/9/2011 | Murray, Ann C. | Lexis Research Date: 08/09/2011 | 116.50 |
| 8/9/2011 | Ross, Mark | Lexis Research Date: 08/09/2011 | 219.75 |
| 8/9/2011 | Ross, Mark | Westlaw Research Date: 08/09/2011 | 381.00 |
| 8/9/2011 | Owens, Angela M. | Westlaw Research Date: 08/09/2011 | 2,103.00 |
| 8/9/2011 | Kehoe, Paul T. | Westlaw Research Date: 08/09/2011 | 60.00 |
| 8/9/2011 | Kehoe, Paul T. | Westlaw Research Date: 08/09/2011 | 105.00 |
| 8/31/2011 | N/A | Photocopy Charges for the time period up to and including August 31, 2011.  Total of 302 copies made.  Copies are $.10/page. | 30.20 |
| | | | $3,307.45 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 43

FEDERAL I.D. NUMBER: 04-2255187

| | | | | **Matter 1101400015** | | Task |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Code** |
| 8/1/2011 | Johnson, Jeffrey R. | 0.80 | 680.00 | Respond to trustee request for LXS 2006-7 deal documents. | | 2700 |
| 8/1/2011 | Capato, Gina M. | 0.30 | 106.50 | Through a request received from the trustee, search for and forward inventory of certificate specimens for LXS 2006-3. | | 2700 |
| 8/4/2011 | Capato, Gina M. | 0.30 | 106.50 | Prepare Bank of America, as custodian, request for various SASCO closing CDs. | | 2700 |
| 8/5/2011 | Johnson, Jeffrey R. | 0.80 | 680.00 | Respond to custodian (LaSalle) document request for 12 deals; conference with Gina Capato. | | 2700 |
| 8/5/2011 | Capato, Gina M. | 1.00 | 355.00 | At the request of Bank of America, review copies of SASCO closing CDs and forward to Robert Kruse at Bank of America, as custodian and send correspondence regarding same to Mr. Kruse. | | 2700 |
| 8/5/2011 | Capato, Gina M. | 0.50 | 177.50 | Correspondence with Wells Fargo, as trustee, regarding document search for SASCO 2005-NC2 mortgage loan schedule request. | | 2700 |
| 8/9/2011 | Capato, Gina M. | 0.50 | 177.50 | Per the request for trustee, search files for and scan copy of ARC 2002-BC9 mortgage loan schedule. | | 2700 |
| 8/9/2011 | Capato, Gina M. | 0.50 | 177.50 | Search files for SASCO 1999-1 closing CD at the request of LaSalle/BofA as custodian. | | 2700 |
| 8/9/2011 | Soverel, Myles C. | 1.00 | 195.00 | Search files for ARC 2002-BC6 & BC9 closing CDs at the request of custodian's (LaSalle) request. | | 2700 |
| 8/10/2011 | Johnson, Jeffrey R. | 0.20 | 170.00 | Review UCC filing chart of Lehman UCC continuations. | | 2700 |
| 8/10/2011 | Johnson, Jeffrey R. | 0.30 | 255.00 | Meeting with Gina Capato regarding filings for Lehman UCC continuations. | | 2700 |
| 8/16/2011 | Capato, Gina M. | 0.50 | 177.50 | Review docket for agenda letter relating to hearing at the request of Sabin Willett. | | 2700 |
| 8/17/2011 | Johnson, Jeffrey R. | 0.40 | 340.00 | Review request for SASCO 2006-WFB transaction documents. | | 2700 |
| 8/17/2011 | Johnson, Jeffrey R. | 0.40 | 340.00 | Conference call with Gina Capato regarding request received for SASCO 2006-WFB transaction documents. | | 2700 |
| 8/17/2011 | Capato, Gina M. | 0.20 | 71.00 | Process request from Aurora's counsel for the LXS-2007-14H mortgage loan schedule. | | 2700 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 44

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400015 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 8/17/2011 | Capato, Gina M. | 0.20 | 71.00 | Process request from investor the SASCO 2006-WF3 mortgage loan schedule. | 2700 |
| 8/18/2011 | Capato, Gina M. | 0.40 | 142.00 | Order FFML NIM 2006-FF12 UCC search and draft UCC-3 continuation in preparation of filing. | 2700 |
| 8/18/2011 | Capato, Gina M. | 0.40 | 142.00 | Order LBSC NIM 2006-3 UCC search and draft UCC-3 continuation in preparation of filing. | 2700 |
| 8/18/2011 | Capato, Gina M. | 0.40 | 142.00 | Order LBSBC NIM 2006-2 UCC search and draft UCC-3 continuation in preparation of filing. | 2700 |
| 8/18/2011 | Capato, Gina M. | 0.40 | 142.00 | Order SASCO NIM 2006-FF14 UCC search and draft UCC-3 continuation in preparation of filing. | 2700 |
| 8/18/2011 | Capato, Gina M. | 0.40 | 142.00 | Order SAIL NIM 2006-BNC3 UCC search and draft UCC-3 continuation in preparation of filing. | 2700 |
| 8/18/2011 | Capato, Gina M. | 0.40 | 142.00 | Order BNC NIM 2006-1 UCC search and draft UCC-3 continuation in preparation of filing. | 2700 |
| 8/18/2011 | Capato, Gina M. | 0.50 | 177.50 | At the request of Aurora, research which SASCO, LXS, FFMLT, ARC and LMT deals were closed at McKee, per servicer's request. | 2700 |
| 8/18/2011 | Capato, Gina M. | 0.20 | 71.00 | Prepare correspondence to investor requesting SASCO Trust 2006-WF3 transaction documents. | 2700 |
| 8/18/2011 | Capato, Gina M. | 0.20 | 71.00 | Prepare correspondence to custodian, BofA, regarding SASCO 2002-BC3, ARC 2002-BC9, SASCO 1999-1 closing CD request. | 2700 |
| 8/18/2011 | Capato, Gina M. | 0.10 | 35.50 | Prepare correspondence to Aurora, as servicer, regarding LXS-2007-14Hmortgage loan schedule request. | 2700 |
| 8/18/2011 | Soverel, Myles C. | 2.00 | 390.00 | Review records and SASCO 2002-HF1 & 2003-AM1 closing documents per Aurora's request. | 2700 |
| 8/19/2011 | Capato, Gina M. | 0.30 | 106.50 | Review FFML NIM 2006-14 UCC search results and file UCC-3 continuation. | 2700 |
| 8/19/2011 | Capato, Gina M. | 0.30 | 106.50 | Review FFML NIM 2006-10 UCC search results and file UCC-3 continuation. | 2700 |
| 8/19/2011 | Capato, Gina M. | 0.20 | 71.00 | Review stamped LBSBC NIM 2006-2 UCC-3 and update master chart with continuation information. | 2700 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 45

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400015 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 8/22/2011 | Capato, Gina M. | 0.30 | 106.50 | Review BNC NIM 2006-1 UCC search results and file UCC-3 continuation. | 2700 |
| 8/22/2011 | Capato, Gina M. | 0.30 | 106.50 | Review SAIL NIM 2006-BNC3 UCC search results and file UCC-3 continuation. | 2700 |
| 8/22/2011 | Capato, Gina M. | 0.10 | 35.50 | Telephone conference with Bill Walenczyck, from Aurora as servicer, regarding 1999 SASCO deal documents. | 2700 |
| 8/24/2011 | Capato, Gina M. | 0.40 | 142.00 | Coordinate creation of ARC 2002-BC3 closing CD for requesting servicer; forward to Aurora. | 2700 |
| 8/25/2011 | Capato, Gina M. | 0.20 | 71.00 | Review stamped BNC NIM 2006-1 UCC-3 results and update master chart with continuation information. | 2700 |
| 8/25/2011 | Capato, Gina M. | 0.20 | 71.00 | Review stamped SAIL NIM 2006-BNC3 UCC-3 and update master chart with continuation information. | 2700 |
| 8/25/2011 | Capato, Gina M. | 0.50 | 177.50 | Review LBSBC NIM 2006-3 UCC results before filing UCC-3 continuation. | 2700 |
| 8/25/2011 | Capato, Gina M. | 0.50 | 177.50 | Review FFML NIM 2006-FF12 UCC results before filing UCC-3 continuation. | 2700 |
| 8/25/2011 | Capato, Gina M. | 0.20 | 71.00 | Request SASCO NIM 2006-BC2 UCC search. | 2700 |
| 8/25/2011 | Capato, Gina M. | 0.20 | 71.00 | Request SASCO NIM 2006-NC1 UCC search. | 2700 |
| 8/25/2011 | Capato, Gina M. | 0.20 | 71.00 | Request SASCO NIM 2006-WF2 UCC search. | 2700 |
| 8/25/2011 | Capato, Gina M. | 0.20 | 71.00 | Follow up regarding LXS NIM 2006-7 UCC inquiries. | 2700 |
| 8/26/2011 | Capato, Gina M. | 0.20 | 71.00 | Analyze SASCO NIM 2006-NC1 UCC search results and update master chart. | 2700 |
| 8/26/2011 | Capato, Gina M. | 0.70 | 248.50 | Prepare and file SASCO NIM 2006-BC2 UCC after analyzing UCC-3 search review. | 2700 |
| 8/26/2011 | Capato, Gina M. | 0.40 | 142.00 | Analyze SASCO NIM 2006-WF2 UCC search results; request new UCC search be conducted. | 2700 |
| 8/26/2011 | Capato, Gina M. | 0.20 | 71.00 | Review stamped BNC NIM 2006-2 UCC-1 and request UCC search. | 2700 |
| 8/26/2011 | Capato, Gina M. | 0.20 | 71.00 | Review stamped LXS NIM 2006-9 UCC-1 and request UCC search. | 2700 |
| 8/29/2011 | Capato, Gina M. | 0.50 | 177.50 | Prepare and file SASCO NIM 2006-WF2 UCC continuation after UCC-3 search review. | 2700 |
| 8/29/2011 | Capato, Gina M. | 0.50 | 177.50 | Prepare and file LXS NIM 2006-9 UCC continuation after UCC-3 search review. | 2700 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 46

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400015 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 8/29/2011 | Capato, Gina M. | 0.50 | 177.50 | Prepare and file BNC NIM 2006-2 UCC continuation after UCC-3 search review. | 2700 |
| 8/29/2011 | Capato, Gina M. | 0.30 | 106.50 | Review UCC search and correspondence with trustee regarding SASCO NIM 2006-BC2 UCC search result inquiry. | 2700 |
| 8/31/2011 | Johnson, Jeffrey R. | 0.50 | 425.00 | Prepare and send response for LXS 2006-1 document request. | 2700 |
| | | 21.40 | $8,800.00 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 47

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400015 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 8/5/2011 | Capato, Gina M. | Overnight/Express Delivery - FEDEXInvNo: 759215257 To: Robert Kruse, Bank of America Merrill Lynch, 540 W Madison St Fl 18, CHICAGO, IL 60661 US From: Gina Capato, Bingham McCutchen LLP, One Battery Park Plaza, NEW YORK CITY, NY 10004 US | 9.41 |
| 8/22/2011 | Capato, Gina M. | Fees: Filing (024); CT Corporation System d/b/a CT Lien Solutions; CT Inv No 7152604-RI; 22 Aug 2011; SAIL NIM Company 2006-BNC3 Continuation D.C.; Bank ID: 01FLDISB Check Number: 10194797 | 54.45 |
| 8/24/2011 | Capato, Gina M. | Overnight/Express Delivery - FEDEXInvNo: 761520384 To: Robert Kruse, Bank of America Merrill Lynch, 540 W Madison St Fl 18, CHICAGO, IL 60661 US From: Gina Capato, Bingham McCutchen LLP, One Battery Park Plaza | 9.41 |
| 8/25/2011 | Capato, Gina M. | Fees: Filing (024); CT Corporation System d/b/a CT Lien Solutions; CT Inv No 7152606-RI; 25 Aug 2011; BNC NIM Company 2006-1 Continuations D.C.; Bank ID: 01FLDISB Check Number: 10194797 | 54.45 |
| 8/25/2011 | Capato, Gina M. | Fees: Filing (024); CT Corporation System d/b/a CT Lien Solutions; CT Inv No 7152393-RI; 25 Aug 2011; BNC NIM Company 2006-1 UCC Liens D.C.; Bank ID: 01FLDISB Check Number: 10194797 | 58.46 |
| 8/25/2011 | Capato, Gina M. | Fees: Filing (024); CT Corporation System d/b/a CT Lien Solutions; CT Inv No 7152396-RI; 25 Aug 2011; SAIL NIM Company 2006-BNC3 UCC Liens; Bank ID: 01FLDISB Check Number: 10194797 | 68.46 |
| 8/26/2011 | Capato, Gina M. | Fees: Filing (024); Capitol Services, Inc.; Capitol Services Inv No 5056736; 26 Aug 2011; UCC Continuation DC; LBSBC NIM COMPANY 2006-3 (2006172784) | 101.50 |
| 8/26/2011 | Capato, Gina M. | Fees: Filing (024); Capitol Services, Inc.; Capitol Services Inv. No. 5056737; 26 Aug 2011; UCC Continuation D.C.; FFML NIM Company 2006-FF12 (2001158698) | 101.50 |
| | | | $ 457.64 |