# **Exhibit C4**

Monthly Statement for
September 1, 2011, through September 30, 2011

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy
1271 Avenue of the Americas, 45th Floor
New York, NY 10020

Bingham McCutchen LLP
2020 K Street
Washington, DC 20006
T 202.373.6000
F 202.373.6001

Invoice: 2658753
November 1, 2011
Page: 1

FEDERAL I.D. NUMBER: 04-2255187

For professional services rendered through September 30, 2011:

| | |
|---|---:|
| Tax Matters Fees | 368,648.50 |
| Tax Matters Expenses | 28,711.96 |
| Subtotal | $397,360.46 |
| | |
| Non-Tax Supplemental Matters Fees | 9,957.50 |
| Non-Tax Supplemental Matters Expenses | 1,609.39 |
| Subtotal | $11,566.89 |
| | |
| BALANCE DUE THIS INVOICE | $408,927.35 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 2

FEDERAL I.D. NUMBER: 04-2255187

| Matter Number | Description | Hours | Fees | Costs | Total |
|---|---|---|---|---|---|
| | **Tax Matters** | | | | |
| 1101400402 | Matter 402 | 54.80 | 38,261.00 | 5,358.84 | $43,619.84 |
| 1101400474 | Matter 474 | 446.90 | 251,918.00 | 14,129.66 | $266,047.66 |
| 1101400561 | Matter 561 | 1.60 | 1,496.00 | 4,565.00 | $6,061.00 |
| 1101400667 | Matter 667 | 3.40 | 3,115.00 | 19.40 | $3,134.40 |
| 1101400750 | Matter 750 | 96.20 | 56,504.50 | 3,936.38 | $60,440.88 |
| 1101400901 | Responding to Fee Committee Requests | 9.90 | 5,444.50 | 88.54 | $5,533.04 |
| 1101400902 | Fee Application Preparation | 19.10 | 7,129.50 | 214.24 | $7,343.74 |
| 1101400903 | Retention Issues | 3.80 | 2,413.00 | 0.00 | $2,413.00 |
| 1101400910 | Matter 910 | 0.00 | 0.00 | 300.00 | $300.00 |
| 1101400911 | Matter 911 | 2.50 | 2,367.00 | 99.90 | $2,466.90 |
| | Subtotals for Tax Matters | 638.20 | $368,648.50 | $28,711.96 | $397,360.46 |
| | | | | | |
| | **Non-Tax Supplemental Matters** | | | | |
| 343744 | Miscellaneous Litigation Matter | 0.40 | 377.50 | 0.00 | $377.50 |
| 1101400015 | Various Shelf Matters | 22.30 | 9,580.00 | 1,609.39 | $11,189.39 |
| | Subtotals for Non-Tax Matters | 22.70 | $9,957.50 | $1,609.39 | $11,566.89 |
| | | | | | |
| | | | | | |
| | **Total** | 660.90 | $378,606.00 | $30,321.35 | $408,927.35 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 3

FEDERAL I.D. NUMBER:  04-2255187

## TIMEKEEPER SUMMARY

| Timekeeper | Title | Bill Hours | Rate | Bill Amount |
|---|---|---|---|---|
| Abdel-Nour, Francesca | Paralegal | 39.40 | 250.00 | 9,850.00 |
| Blanchard, Jr., Hartman E. | Partner | 65.00 | 790.00 | 51,350.00 |
| Boelitz, Anna M. | Of Counsel | 4.30 | 635.00 | 2,730.50 |
| Bohls, Dawn | Research Spec. | 2.80 | 345.00 | 966.00 |
| Bowers, Chris | Partner | 19.50 | 940.00 | 18,330.00 |
| Bridgeman, James D. | Partner | 0.20 | 1,025.00 | 205.00 |
| Buch, Ronald L. | Partner | 8.40 | 935.00 | 7,854.00 |
| Buddhdev, Sheena | Of Counsel | 1.60 | 715.00 | 1,144.00 |
| Capato, Gina M. | Paralegal | 11.00 | 355.00 | 3,905.00 |
| Desmond, Michael | Partner | 0.70 | 1,025.00 | 717.50 |
| Dillon, Sheri A. | Partner | 8.10 | 935.00 | 7,573.50 |
| Hensel, Jeannie H. | Temp Paralegal | 7.60 | 355.00 | 2,698.00 |
| Johnson, Jeffrey R. | Partner | 5.30 | 850.00 | 4,505.00 |
| Kummer, Michael | Associate | 29.80 | 460.00 | 13,708.00 |
| Leonard, Bob | Associate | 10.90 | 610.00 | 6,649.00 |
| Levy, Michael N. | Partner | 0.30 | 945.00 | 283.50 |
| Madan, Rajiv | Partner | 18.70 | 940.00 | 17,578.00 |
| Mezei, Saul | Associate | 0.80 | 640.00 | 512.00 |
| Murray, Ann C. | Paralegal | 6.30 | 355.00 | 2,236.50 |
| Neal, Stephen | Lit Specialist | 11.30 | 265.00 | 2,994.50 |
| Owens, Angela M. | Paralegal | 24.30 | 280.00 | 6,804.00 |
| Rankin, Kiara L. | Associate | 142.80 | 610.00 | 87,108.00 |
| Ross*, Mark | Paralegal | 1.10 | 310.00 | 341.00 |
| Soverel, Myles C. | Paralegal | 6.00 | 195.00 | 1,170.00 |
| Stults, Kevin R. | Associate | 48.60 | 670.00 | 32,562.00 |
| Tidwell, Royce | Associate | 72.30 | 610.00 | 44,103.00 |
| Wacker, Nathan P. | Associate | 12.90 | 460.00 | 5,934.00 |
| Wilkins, Nicholas | Associate | 47.80 | 460.00 | 21,988.00 |
| Zukowski, Todd | Lit Specialist | 7.20 | 235.00 | 1,692.00 |
| Sosna, Daniel | Associate | 45.90 | 460.00 | 21,114.00 |
|  | TOTAL | 660.90 |  | $378,606.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 4

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 9/1/2011 | Madan, Raj | 0.20 | 188.00 | Telephone call with Mr. Stults, Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI), ■ | 1800 |
| 9/1/2011 | Madan, Raj | 0.40 | 376.00 | Draft email to Mr. Stults regarding ■ | 1800 |
| 9/1/2011 | Madan, Raj | 0.40 | 376.00 | Follow up telephone conference with Mr. Ciongoli (LBHI) regarding ■ | 1800 |
| 9/1/2011 | Sosna, Daniel | 0.40 | 184.00 | Update ■ . | 1800 |
| 9/1/2011 | Sosna, Daniel | 0.10 | 46.00 | Draft ■ | 1800 |
| 9/1/2011 | Sosna, Daniel | 0.20 | 92.00 | Draft ■ | 1800 |
| 9/1/2011 | Stults, Kevin R. | 0.60 | 402.00 | Research on ■ . | 1800 |
| 9/1/2011 | Stults, Kevin R. | 0.30 | 201.00 | Call with ■ . | 1800 |
| 9/1/2011 | Stults, Kevin R. | 0.30 | 201.00 | Analyze ■ . | 1800 |
| 9/1/2011 | Stults, Kevin R. | 0.20 | 134.00 | Telephone call with Mr. Madan, Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI), ■ | 1800 |
| 9/2/2011 | Buch, Ronald L. | 0.30 | 280.50 | Discuss ■ | 1800 |
| 9/2/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Telephone conference with ■ | 1800 |
| 9/2/2011 | Sosna, Daniel | 0.30 | 138.00 | Discuss ■ | 1800 |
| 9/2/2011 | Sosna, Daniel | 0.50 | 230.00 | Conference call with Mr. Zangre (LBHI) to discuss ■ | 1800 |
| 9/2/2011 | Sosna, Daniel | 1.60 | 736.00 | Research ■ | 1800 |
| 9/2/2011 | Sosna, Daniel | 2.00 | 920.00 | Revise ■ | 1800 |
| 9/2/2011 | Sosna, Daniel | 0.30 | 138.00 | Draft ■ | 1800 |
| 9/6/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Office conference with Mr. Madan regarding ■ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 5

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400402 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/6/2011 | Madan, Raj | 0.30 | 282.00 | Office conference with Ms. Dillon regarding ▇ | 1800 |
| 9/6/2011 | Madan, Raj | 0.10 | 94.00 | Telephone call with Mr. Stults regarding ▇ | 1800 |
| 9/6/2011 | Owens, Angela M. | 1.40 | 392.00 | Prepare ▇ | 1800 |
| 9/6/2011 | Stults, Kevin R. | 0.40 | 268.00 | Call with ▇ | 1800 |
| 9/6/2011 | Stults, Kevin R. | 0.10 | 67.00 | Telephone call with Mr. Madan regarding ▇ | 1800 |
| 9/7/2011 | Buch, Ronald L. | 0.30 | 280.50 | Confer with Mr. Sosna regarding ▇ | 1800 |
| 9/7/2011 | Buch, Ronald L. | 1.90 | 1,776.50 | Work on ▇ | 1800 |
| 9/7/2011 | Sosna, Daniel | 0.30 | 138.00 | Meeting with Mr. Buch to discuss ▇ | 1800 |
| 9/7/2011 | Sosna, Daniel | 0.20 | 92.00 | Review ▇ | 1800 |
| 9/8/2011 | Buch, Ronald L. | 0.40 | 374.00 | Conference call with Lehman internal team and Mr. Sosna to discuss ▇ | 1800 |
| 9/8/2011 | Buch, Ronald L. | 0.90 | 841.50 | Comment on ▇ | 1800 |
| 9/8/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Research regarding ▇ | 1800 |
| 9/8/2011 | Sosna, Daniel | 0.40 | 184.00 | Conference call with Lehman internal team and Mr. Buch to discuss ▇ | 1800 |
| 9/8/2011 | Stults, Kevin R. | 1.10 | 737.00 | Research ▇ | 1800 |
| 9/8/2011 | Stults, Kevin R. | 0.60 | 402.00 | Multiple calls with Mr. Steinberg (LBHI) regarding ▇ | 1800 |
| 9/9/2011 | Dillon, Sheri A. | 2.20 | 2,057.00 | Review ▇ | 1800 |
| 9/9/2011 | Dillon, Sheri A. | 0.60 | 561.00 | Prepare ▇ | 1800 |
| 9/9/2011 | Madan, Raj | 0.40 | 376.00 | Review ▇ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 6

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400402 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/9/2011 | Madan, Raj | 0.90 | 846.00 | Conference call with Mr. Stults, Mr. Ciongoli (LBHI), Mr. Brier (LBHI) regarding ▮ | 1800 |
| 9/9/2011 | Sosna, Daniel | 0.20 | 92.00 | Revise ▮ | 1800 |
| 9/9/2011 | Stults, Kevin R. | 0.90 | 603.00 | Conference call with Mr. Madan, Mr. Ciongoli (LBHI), Mr. Brier (LBHI) regarding ▮ | 1800 |
| 9/9/2011 | Stults, Kevin R. | 0.40 | 268.00 | Research on ▮ | 1800 |
| 9/12/2011 | Buch, Ronald L. | 0.80 | 748.00 | Follow-up regarding ▮ | 1800 |
| 9/12/2011 | Sosna, Daniel | 0.30 | 138.00 | Review ▮ | 1800 |
| 9/12/2011 | Stults, Kevin R. | 1.50 | 1,005.00 | Research on ▮ | 1800 |
| 9/12/2011 | Stults, Kevin R. | 0.60 | 402.00 | Telephone call with ▮ | 1800 |
| 9/13/2011 | Buch, Ronald L. | 0.60 | 561.00 | Conference call with Lehman team and Mr. Sosna to discuss ▮. | 1800 |
| 9/13/2011 | Buch, Ronald L. | 0.50 | 467.50 | Office conference with Mr. Sosna regarding ▮ | 1800 |
| 9/13/2011 | Desmond, Michael | 0.20 | 205.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 9/13/2011 | Sosna, Daniel | 0.50 | 230.00 | Conference call with Mr. Buch and Lehman team to discuss ▮ | 1800 |
| 9/13/2011 | Sosna, Daniel | 0.60 | 276.00 | Office conference with Mr. Buch regarding ▮ | 1800 |
| 9/13/2011 | Sosna, Daniel | 0.60 | 276.00 | Review ▮ | 1800 |
| 9/13/2011 | Stults, Kevin R. | 0.70 | 469.00 | Review ▮ | 1800 |
| 9/13/2011 | Stults, Kevin R. | 0.60 | 402.00 | Telephone call regarding ▮ | 1800 |
| 9/13/2011 | Stults, Kevin R. | 0.20 | 134.00 | Confer with Mr. Desmond regarding ▮ | 1800 |
| 9/14/2011 | Blanchard, Jr., Hartman | 0.70 | 553.00 | Telephone conference with ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2658753
November 1, 2011
Page:  7

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/14/2011 | Blanchard, Jr., Hartman | 0.50 | 395.00 | Review ▮ | 1800 |
| 9/14/2011 | Buch, Ronald L. | 0.70 | 654.50 | Telephone conference with ▮ | 1800 |
| 9/14/2011 | Buch, Ronald L. | 0.40 | 374.00 | Confirm ▮ | 1800 |
| 9/14/2011 | Dillon, Sheri A. | 1.60 | 1,496.00 | Analyze ▮ | 1800 |
| 9/14/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Telephone conference with ▮ | 1800 |
| 9/14/2011 | Sosna, Daniel | 0.20 | 92.00 | Finalize ▮ | 1800 |
| 9/14/2011 | Stults, Kevin R. | 0.70 | 469.00 | Telephone conference with ▮ | 1800 |
| 9/19/2011 | Stults, Kevin R. | 1.50 | 1,005.00 | Analyze ▮ | 1800 |
| 9/19/2011 | Stults, Kevin R. | 1.10 | 737.00 | Research ▮ | 1800 |
| 9/20/2011 | Madan, Raj | 0.40 | 376.00 | Teleconference with Mr. Ciongoli (LBHI) regarding | 1800 |
| 9/20/2011 | Sosna, Daniel | 0.20 | 92.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 9/20/2011 | Stults, Kevin R. | 0.20 | 134.00 | Confer with Mr. Sosna regarding ▮ | 1800 |
| 9/21/2011 | Stults, Kevin R. | 1.80 | 1,206.00 | ▮ | 1800 |
| 9/21/2011 | Stults, Kevin R. | 0.30 | 201.00 | Telephone call with Mr. Brier (LBHI) regarding ▮ | 1800 |
| 9/22/2011 | Madan, Raj | 0.60 | 564.00 | Telephone call with Ms. Rankin, Mr. Stults, and Mr. Ciongoli (LBHI) regarding ▮ | 1800 |
| 9/22/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Telephone call with Mr. Madan, Mr. Stults, and Mr. Ciongoli (LBHI) regarding ▮ | 1800 |
| 9/22/2011 | Stults, Kevin R. | 0.60 | 402.00 | Telephone call with Mr. Madan, Ms. Rankin, and Mr. Ciongoli (LBHI) regarding ▮ | 1800 |
| 9/22/2011 | Stults, Kevin R. | 4.10 | 2,747.00 | Research ▮ | 1800 |
| 9/22/2011 | Stults, Kevin R. | 0.60 | - 402.00 | Review ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page:  8

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400402 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 9/23/2011 | Owens, Angela M. | 0.50 | 140.00 | Factual research to ▓ | | 1800 |
| 9/23/2011 | Stults, Kevin R. | 2.30 | 1,541.00 | Research ▓ | | 1800 |
| 9/23/2011 | Stults, Kevin R. | 0.40 | 268.00 | Confer with Mr. Wilkins regarding ▓ | | 1800 |
| 9/23/2011 | Wilkins, Nicholas | 0.40 | 184.00 | Confer with Mr. Stults regarding ▓ | | 1800 |
| 9/26/2011 | Stults, Kevin R. | 2.40 | 1,608.00 | Review ▓ | | 1800 |
| 9/28/2011 | Stults, Kevin R. | 0.50 | 335.00 | Telephone conference with ▓ | | 1800 |
| | | 54.80 | $38,261.00 | | | |

| | | Costs for Matter 1101400402 | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 9/2/2011 | Blanchard, Jr., Hartman | Overnight/Express Delivery ▓ | 9.45 |
| 9/13/2011 | Sosna, Daniel | Westlaw Research Date: 09/13/2011 | 57.00 |
| 9/14/2011 | Metcalfe, Jonathon | ▓ | 3,915.00 |
| 9/21/2011 | Stults, Kevin R. | Westlaw Research Date: 09/21/2011 | 568.44 |
| 9/22/2011 | Stults, Kevin R. | Westlaw Research Date: 09/22/2011 | 441.35 |
| 9/23/2011 | Stults, Kevin R. | Lexis Research Date: 09/23/2011 | 362.50 |
| 9/30/2011 | N/A | Photocopy Charges for the time period up to and including September 30, 2011.  Total of 51 copies made.  Copies are $.10/page. | 5.10 |
| | | | $5,358.84 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 9

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400474 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/1/2011 | Abdel-Nour, Francesca | 3.80 | 950.00 | Analyze ▮ | 1800 |
| 9/1/2011 | Blanchard, Jr., Hartman | 1.50 | 1,185.00 | Meet with Mr. Bowers, Mr. Wacker, Mr. Stults, Ms. Rankin, Mr. Brier (LBHI) (via telephone), and ▮ | 1800 |
| 9/1/2011 | Blanchard, Jr., Hartman | 0.80 | 632.00 | Prepare ▮ | 1800 |
| 9/1/2011 | Blanchard, Jr., Hartman | 0.50 | 395.00 | Review ▮ | 1800 |
| 9/1/2011 | Blanchard, Jr., Hartman | 0.40 | 316.00 | Review ▮ | 1800 |
| 9/1/2011 | Blanchard, Jr., Hartman | 0.30 | 237.00 | Review ▮ | 1800 |
| 9/1/2011 | Blanchard, Jr., Hartman | 0.20 | 158.00 | Review ▮ | 1800 |
| 9/1/2011 | Bowers, Chris | 1.50 | 1,410.00 | Meet with Mr. Wacker, Mr. Blanchard, Mr. Stults, Ms. Rankin, Mr. Brier (LBHI) (via telephone), and ▮ | 1800 |
| 9/1/2011 | Bowers, Chris | 1.10 | 1,034.00 | Analyze ▮ | 1800 |
| 9/1/2011 | Bowers, Chris | 0.50 | 470.00 | Confer with Mr. Stults and Ms. Rankin regarding ▮ | 1800 |
| 9/1/2011 | Bowers, Chris | 0.30 | 282.00 | Telephone call with Mr. Brier (LBHI) regarding ▮ | 1800 |
| 9/1/2011 | Madan, Raj | 0.60 | 564.00 | Review ▮ | 1800 |
| 9/1/2011 | Rankin, Kiara L. | 7.60 | 4,636.00 | Prepare ▮ | 1800 |
| 9/1/2011 | Rankin, Kiara L. | 1.50 | 915.00 | Meet with Mr. Bowers, Mr. Blanchard, Mr. Stults, Mr. Wacker, Mr. Brier (LBHI) (via telephone), and ▮ | 1800 |
| 9/1/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Confer with Mr. Stults and Mr. Bowers regarding ▮ | 1800 |
| 9/1/2011 | Stults, Kevin R. | 1.50 | 1,005.00 | Meet with Mr. Bowers, Mr. Blanchard, Mr. Wacker, Ms. Rankin, Mr. Brier (LBHI) (via telephone), and ▮ | 1800 |
| 9/1/2011 | Stults, Kevin R. | 0.80 | 536.00 | Review ▮ | 1800 |
| 9/1/2011 | Stults, Kevin R. | 0.50 | 335.00 | Confer with Ms. Rankin and Mr. Bowers regarding ▮ | 1800 |
| 9/1/2011 | Wacker, Nathan P. | 1.50 | 690.00 | Meet with Mr. Bowers, Mr. Blanchard, Mr. Stults, Ms. Rankin, Mr. Brier (LBHI) (via telephone), and ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 10

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | Task |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Code** |
| 9/1/2011 | Wacker, Nathan P. | 0.90 | 414.00 | Analyze ▆ | | 1800 |
| 9/1/2011 | Wacker, Nathan P. | 0.40 | 184.00 | Respond to ▆ | | 1800 |
| 9/1/2011 | Wacker, Nathan P. | 0.30 | 138.00 | Prepare ▆ | | 1800 |
| 9/2/2011 | Abdel-Nour, Francesca | 3.50 | 875.00 | Analyze ▆ | | 1800 |
| 9/2/2011 | Blanchard, Jr., Hartman | 1.00 | 790.00 | Finalize ▆ | | 1800 |
| 9/2/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▆ | | 1800 |
| 9/2/2011 | Rankin, Kiara L. | 9.80 | 5,978.00 | Continue to prepare ▆ | | 1800 |
| 9/2/2011 | Stults, Kevin R. | 0.30 | 201.00 | Review ▆ | | 1800 |
| 9/6/2011 | Abdel-Nour, Francesca | 2.00 | 500.00 | Analyze ▆ | | 1800 |
| 9/6/2011 | Blanchard, Jr., Hartman | 0.70 | 553.00 | Begin review of ▆ | | 1800 |
| 9/6/2011 | Blanchard, Jr., Hartman | 0.20 | 158.00 | Prepare ▆ | | 1800 |
| 9/6/2011 | Blanchard, Jr., Hartman | 0.20 | 158.00 | Comment on ▆ | | 1800 |
| 9/6/2011 | Blanchard, Jr., Hartman | 0.10 | 79.00 | Prepare ▆ | | 1800 |
| 9/6/2011 | Murray, Ann C. | 3.60 | 1,278.00 | Select ▆ | | 1800 |
| 9/6/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▆ | | 1800 |
| 9/6/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▆ | | 1800 |
| 9/6/2011 | Rankin, Kiara L. | 2.30 | 1,403.00 | Review ▆ | | 1800 |
| 9/6/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Draft ▆ | | 1800 |
| 9/7/2011 | Blanchard, Jr., Hartman | 1.60 | 1,264.00 | Analyze ▆ | | 1800 |
| 9/7/2011 | Blanchard, Jr., Hartman | 0.30 | 237.00 | Review ▆ | | 1800 |
| 9/7/2011 | Buddhdev, Sheena | 0.20 | 143.00 | Review ▆ | | 1800 |
| 9/7/2011 | Buddhdev, Sheena | 0.30 | 214.50 | Office conference with ▆. | | 1800 |
| 9/7/2011 | Buddhdev, Sheena | 0.20 | 143.00 | Review ▆ | | 1800 |
| 9/7/2011 | Buddhdev, Sheena | 0.30 | 214.50 | Exchange ▆ | | 1800 |
| 9/7/2011 | Buddhdev, Sheena | 0.20 | 143.00 | Prepare ▆ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 11

FEDERAL I.D. NUMBER:  04-2255187

| | | | | | Task |
|---|---|---|---|---|---|
| **Matter 1101400474** | | | | | |
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/7/2011 | Neal, Stephen | 1.00 | 265.00 | Per Ms. Owens, ▆ | 1800 |
| 9/7/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▆ | 1800 |
| 9/7/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▆ | 1800 |
| 9/7/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▆ | 1800 |
| 9/7/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Initial review of ▆ | 1800 |
| 9/8/2011 | Abdel-Nour, Francesca | 1.30 | 325.00 | Prepare ▆ | 1800 |
| 9/8/2011 | Blanchard, Jr., Hartman | 0.50 | 395.00 | Review ▆ | 1800 |
| 9/8/2011 | Blanchard, Jr., Hartman | 0.60 | 474.00 | Prepare ▆ | 1800 |
| 9/8/2011 | Blanchard, Jr., Hartman | 1.00 | 790.00 | Analyze ▆ | 1800 |
| 9/8/2011 | Blanchard, Jr., Hartman | 0.60 | 474.00 | Review ▆ | 1800 |
| 9/8/2011 | Blanchard, Jr., Hartman | 0.50 | 395.00 | Prepare ▆ | 1800 |
| 9/8/2011 | Blanchard, Jr., Hartman | 0.30 | 237.00 | Meet with Mr. Sosna regarding ▆ | 1800 |
| 9/8/2011 | Blanchard, Jr., Hartman | 0.20 | 158.00 | Exchange ▆ | 1800 |
| 9/8/2011 | Blanchard, Jr., Hartman | 0.10 | 79.00 | Review ▆ | 1800 |
| 9/8/2011 | Blanchard, Jr., Hartman | 0.10 | 79.00 | Review ▆ | 1800 |
| 9/8/2011 | Rankin, Kiara L. | 1.50 | 915.00 | Review ▆ | 1800 |
| 9/8/2011 | Rankin, Kiara L. | 1.00 | 610.00 | Email ▆ | 1800 |
| 9/8/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Review ▆. | 1800 |
| 9/8/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Prepare ▆. | 1800 |
| 9/8/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Email ▆ | 1800 |
| 9/8/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Email ▆ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 12

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 9/8/2011 | Sosna, Daniel | 1.10 | 506.00 | Review ▮ | 1800 |
| 9/8/2011 | Sosna, Daniel | 0.30 | 138.00 | Meet with Mr. Blanchard to discuss ▮ | 1800 |
| 9/8/2011 | Sosna, Daniel | 3.50 | 1,610.00 | Research ▮ | 1800 |
| 9/8/2011 | Sosna, Daniel | 1.60 | 736.00 | Draft ▮ | 1800 |
| 9/9/2011 | Abdel-Nour, Francesca | 3.20 | 800.00 | Prepare ▮ | 1800 |
| 9/9/2011 | Blanchard, Jr., Hartman | 2.10 | 1,659.00 | Prepare ▮ | 1800 |
| 9/9/2011 | Blanchard, Jr., Hartman | 0.30 | 237.00 | Prepare ▮ | 1800 |
| 9/9/2011 | Blanchard, Jr., Hartman | 0.10 | 79.00 | Review ▮ | 1800 |
| 9/9/2011 | Bowers, Chris | 0.30 | 282.00 | Briefly review ▮ | 1800 |
| 9/9/2011 | Buddhdev, Sheena | 0.40 | 286.00 | Office conference with ▮ | 1800 |
| 9/9/2011 | Neal, Stephen | 2.70 | 715.50 | Download ▮ | 1800 |
| 9/9/2011 | Rankin, Kiara L. | 1.70 | 1,037.00 | Finalize ▮ | 1800 |
| 9/9/2011 | Rankin, Kiara L. | 1.20 | 732.00 | Review ▮ | 1800 |
| 9/9/2011 | Rankin, Kiara L. | 1.00 | 610.00 | Review ▮ | 1800 |
| 9/9/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Review ▮ | 1800 |
| 9/9/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Phone call with ▮ | 1800 |
| 9/9/2011 | Sosna, Daniel | 7.50 | 3,450.00 | Research ▮ | 1800 |
| 9/9/2011 | Sosna, Daniel | 2.50 | 1,150.00 | Draft ▮ | 1800 |
| 9/12/2011 | Abdel-Nour, Francesca | 2.80 | 700.00 | Prepare ▮ | 1800 |
| 9/12/2011 | Blanchard, Jr., Hartman | 1.50 | 1,185.00 | Review ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 13

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400474 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/12/2011 | Blanchard, Jr., Hartman | 1.20 | 948.00 | Preliminary review of ▇ | 1800 |
| 9/12/2011 | Blanchard, Jr., Hartman | 0.40 | 316.00 | Meet with Ms. Rankin and Mr. Wilkins regarding ▇ | 1800 |
| 9/12/2011 | Blanchard, Jr., Hartman | 0.30 | 237.00 | Respond to ▇ | 1800 |
| 9/12/2011 | Blanchard, Jr., Hartman | 0.20 | 158.00 | Prepare ▇ | 1800 |
| 9/12/2011 | Blanchard, Jr., Hartman | 0.20 | 158.00 | Review ▇ | 1800 |
| 9/12/2011 | Madan, Raj | 0.30 | 282.00 | Review ▇ | 1800 |
| 9/12/2011 | Neal, Stephen | 1.00 | 265.00 | Per Ms. Owens, ▇ | 1800 |
| 9/12/2011 | Owens, Angela M. | 1.20 | 336.00 | Factual research to ▇ | 1800 |
| 9/12/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▇ | 1800 |
| 9/12/2011 | Rankin, Kiara L. | 2.30 | 1,403.00 | Review ▇ | 1800 |
| 9/12/2011 | Rankin, Kiara L. | 1.60 | 976.00 | Review ▇. | 1800 |
| 9/12/2011 | Rankin, Kiara L. | 1.40 | 854.00 | Legal research regarding ▇ | 1800 |
| 9/12/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Draft ▇ | 1800 |
| 9/12/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Review ▇ | 1800 |
| 9/12/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Confer with Mr. Blanchard and Mr. Wilkins regarding ▇ | 1800 |
| 9/12/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Phone call with Mr. Brier (LBHI) regarding ▇ | 1800 |
| 9/12/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Phone call with ▇ | 1800 |
| 9/12/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Email ▇ | 1800 |
| 9/12/2011 | Wilkins, Nicholas | 0.40 | 184.00 | Discuss with Mr. Blanchard and Ms. Rankin ▇ | 1800 |
| 9/12/2011 | Wilkins, Nicholas | 0.20 | 92.00 | Research ▇ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 14

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 9/13/2011 | Blanchard, Jr., Hartman | 0.60 | 474.00 | Meet with Ms. Rankin and Mr. Sosna regarding ██ | 1800 |
| 9/13/2011 | Blanchard, Jr., Hartman | 0.50 | 395.00 | Review ██ | 1800 |
| 9/13/2011 | Blanchard, Jr., Hartman | 0.30 | 237.00 | Prepare for ██ | 1800 |
| 9/13/2011 | Blanchard, Jr., Hartman | 0.20 | 158.00 | Follow-up regarding ██ | 1800 |
| 9/13/2011 | Neal, Stephen | 3.40 | 901.00 | Per Ms. Owens, ██ | 1800 |
| 9/13/2011 | Owens, Angela M. | 0.80 | 224.00 | Factual research to ██ | 1800 |
| 9/13/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ██ | 1800 |
| 9/13/2011 | Rankin, Kiara L. | 5.80 | 3,538.00 | Draft ██ | 1800 |
| 9/13/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Confer with Mr. Stults regarding ██ | 1800 |
| 9/13/2011 | Rankin, Kiara L. | 1.60 | 976.00 | Legal research in ██ | 1800 |
| 9/13/2011 | Rankin, Kiara L. | 1.20 | 732.00 | Research ██ | 1800 |
| 9/13/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Confer with Mr. Blanchard and Mr. Sosna regarding ██ | 1800 |
| 9/13/2011 | Sosna, Daniel | 0.60 | 276.00 | Confer with Mr. Blanchard and Ms. Rankin regarding ██ | 1800 |
| 9/13/2011 | Sosna, Daniel | 0.90 | 414.00 | Review ██. | 1800 |
| 9/13/2011 | Stults, Kevin R. | 0.40 | 268.00 | Confer with Ms. Rankin regarding ██ | 1800 |
| 9/13/2011 | Stults, Kevin R. | 0.20 | 134.00 | Analyze ██ | 1800 |
| 9/13/2011 | Wilkins, Nicholas | 1.90 | 874.00 | Research ██ | 1800 |
| 9/14/2011 | Blanchard, Jr., Hartman | 0.10 | 79.00 | Review ██ | 1800 |
| 9/14/2011 | Owens, Angela M. | 0.50 | 140.00 | Factual research to ██ | 1800 |
| 9/14/2011 | Rankin, Kiara L. | 2.90 | 1,769.00 | Revise ██ | 1800 |
| 9/14/2011 | Rankin, Kiara L. | 2.80 | 1,708.00 | Continue to ██ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 15

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400474 | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 9/14/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Phone call with ███ | 1800 |
| 9/14/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Wilkins regarding ███ | 1800 |
| 9/14/2011 | Sosna, Daniel | 0.50 | 230.00 | Reviewing ███ | 1800 |
| 9/14/2011 | Stults, Kevin R. | 1.20 | 804.00 | Review ███ | 1800 |
| 9/14/2011 | Wilkins, Nicholas | 0.30 | 138.00 | Confer with Ms. Rankin regarding ███ | 1800 |
| 9/14/2011 | Wilkins, Nicholas | 6.90 | 3,174.00 | Research ███ | 1800 |
| 9/15/2011 | Blanchard, Jr., Hartman | 0.50 | 395.00 | Comment on ███ | 1800 |
| 9/15/2011 | Murray, Ann C. | 1.60 | 568.00 | Select ███ | 1800 |
| 9/15/2011 | Owens, Angela M. | 0.20 | 56.00 | Revise ███ | 1800 |
| 9/15/2011 | Rankin, Kiara L. | 1.40 | 854.00 | Research regarding ███ | 1800 |
| 9/15/2011 | Rankin, Kiara L. | 1.20 | 732.00 | Analyze ███ | 1800 |
| 9/15/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Update ███ | 1800 |
| 9/15/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Analyze ███ | 1800 |
| 9/15/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Revise ███. | 1800 |
| 9/15/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Revise ███ | 1800 |
| 9/15/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Review ███ | 1800 |
| 9/15/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Confer with Mr. Stults ███ | 1800 |
| 9/15/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Respond to ███ | 1800 |
| 9/15/2011 | Stults, Kevin R. | 1.60 | 1,072.00 | Review ███ | 1800 |
| 9/15/2011 | Stults, Kevin R. | 0.50 | 335.00 | Confer with Ms. Rankin regarding ███ | 1800 |
| 9/15/2011 | Wilkins, Nicholas | 4.20 | 1,932.00 | Research ███ | 1800 |
| 9/15/2011 | Wilkins, Nicholas | 1.20 | 552.00 | Research ███ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 16

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400474 | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 9/16/2011 | Blanchard, Jr., Hartman | 1.30 | 1,027.00 | Meet with Mr. Bowers and Ms. Rankin regarding | 1800 |
| 9/16/2011 | Blanchard, Jr., Hartman | 0.40 | 316.00 | Draft | 1800 |
| 9/16/2011 | Blanchard, Jr., Hartman | 0.30 | 237.00 | Prepare for | 1800 |
| 9/16/2011 | Bowers, Chris | 1.30 | 1,222.00 | Meet with Mr. Blanchard and Ms. Rankin regarding | 1800 |
| 9/16/2011 | Bowers, Chris | 0.30 | 282.00 | Review | 1800 |
| 9/16/2011 | Owens, Angela M. | 0.40 | 112.00 | Factual research to | 1800 |
| 9/16/2011 | Owens, Angela M. | 0.50 | 140.00 | Factual research to select | 1800 |
| 9/16/2011 | Rankin, Kiara L. | 3.30 | 2,013.00 | Summarize | 1800 |
| 9/16/2011 | Rankin, Kiara L. | 1.30 | 793.00 | Meet with Mr. Bowers and Mr. Blanchard regarding | 1800 |
| 9/16/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Review | 1800 |
| 9/19/2011 | Blanchard, Jr., Hartman | 0.80 | 632.00 | Prepare for | 1800 |
| 9/19/2011 | Blanchard, Jr., Hartman | 0.80 | 632.00 | Analyze | 1800 |
| 9/19/2011 | Blanchard, Jr., Hartman | 0.60 | 474.00 | Telephone call with Mr. Hommel (LBHI), | 1800 |
| 9/19/2011 | Blanchard, Jr., Hartman | 0.50 | 395.00 | Revise | 1800 |
| 9/19/2011 | Blanchard, Jr., Hartman | 0.40 | 316.00 | Meet with Mr. Bowers regarding | 1800 |
| 9/19/2011 | Blanchard, Jr., Hartman | 0.20 | 158.00 | Meet with Ms. Rankin regarding | 1800 |
| 9/19/2011 | Blanchard, Jr., Hartman | 0.20 | 158.00 | Prepare | 1800 |
| 9/19/2011 | Bowers, Chris | 0.70 | 658.00 | Review | 1800 |
| 9/19/2011 | Bowers, Chris | 0.40 | 376.00 | Confer with Mr. Blanchard regarding edits to | 1800 |
| 9/19/2011 | Neal, Stephen | 2.00 | 530.00 | Confer with Ms. Owens | 1800 |
| 9/19/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 17

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400474 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/19/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Meet with Mr. Blanchard regarding ▮ | 1800 |
| 9/19/2011 | Rankin, Kiara L. | 6.40 | 3,904.00 | Correct ▮ | 1800 |
| 9/19/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 9/19/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Review ▮ | 1800 |
| 9/19/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Telephone call with Mr. Hommel (LBHI), ▮ | 1800 |
| 9/19/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Review ▮. | 1800 |
| 9/19/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Revise ▮. | 1800 |
| 9/19/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Office conference with Mr. Sosna to ▮ | 1800 |
| 9/19/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Wilkins regarding ▮ | 1800 |
| 9/19/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Email ▮ | 1800 |
| 9/19/2011 | Sosna, Daniel | 0.30 | 138.00 | Office conference with Ms. Rankin to ▮ | 1800 |
| 9/19/2011 | Stults, Kevin R. | 0.60 | 402.00 | Telephone call with Mr. Hommel (LBHI), ▮ | 1800 |
| 9/19/2011 | Stults, Kevin R. | 0.30 | 201.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 9/19/2011 | Wilkins, Nicholas | 5.60 | 2,576.00 | Research ▮ | 1800 |
| 9/19/2011 | Wilkins, Nicholas | 0.30 | 138.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 9/19/2011 | Wilkins, Nicholas | 2.70 | 1,242.00 | Analyze ▮ | 1800 |
| 9/20/2011 | Abdel-Nour, Francesca | 2.10 | 525.00 | Analyze ▮ | 1800 |
| 9/20/2011 | Blanchard, Jr., Hartman | 2.20 | 1,738.00 | Review ▮ | 1800 |
| 9/20/2011 | Blanchard, Jr., Hartman | 1.00 | 790.00 | Review ▮ | 1800 |
| 9/20/2011 | Blanchard, Jr., Hartman | 0.30 | 237.00 | Email Ms. Rankin regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 18

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 9/20/2011 | Blanchard, Jr., Hartman | 0.10 | 79.00 | Review ▮ | 1800 |
| 9/20/2011 | Bowers, Chris | 0.40 | 376.00 | Analyze ▮ | 1800 |
| 9/20/2011 | Bowers, Chris | 0.20 | 188.00 | Confer with Ms. Rankin regarding ▮. | 1800 |
| 9/20/2011 | Madan, Raj | 0.80 | 752.00 | Review ▮ | 1800 |
| 9/20/2011 | Madan, Raj | 0.20 | 188.00 | Telephone call with Ms. Rankin regarding ▮ | 1800 |
| 9/20/2011 | Madan, Raj | 0.10 | 94.00 | Email ▮ | 1800 |
| 9/20/2011 | Madan, Raj | 1.20 | 1,128.00 | Review ▮ | 1800 |
| 9/20/2011 | Murray, Ann C. | 0.90 | 319.50 | Select ▮ | 1800 |
| 9/20/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 9/20/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 9/20/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research related to ▮ | 1800 |
| 9/20/2011 | Rankin, Kiara L. | 4.20 | 2,562.00 | Revise ▮ | 1800 |
| 9/20/2011 | Rankin, Kiara L. | 2.60 | 1,586.00 | Draft ▮ | 1800 |
| 9/20/2011 | Rankin, Kiara L. | 1.30 | 793.00 | Revise ▮ | 1800 |
| 9/20/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Update ▮ | 1800 |
| 9/20/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Email ▮ | 1800 |
| 9/20/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Telephone call with Mr. Madan regarding ▮ | 1800 |
| 9/20/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Telephone call with ▮ | 1800 |
| 9/20/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Telephone call with Mr. Bowers regarding ▮ | 1800 |
| 9/20/2011 | Wilkins, Nicholas | 4.10 | 1,886.00 | Research ▮ | 1800 |
| 9/20/2011 | Wilkins, Nicholas | 2.80 | 1,288.00 | Review ▮ | 1800 |
| 9/20/2011 | Wilkins, Nicholas | 0.40 | 184.00 | Summarize ▮ | 1800 |
| 9/21/2011 | Abdel-Nour, Francesca | 1.70 | 425.00 | Analyze ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 19

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 9/21/2011 | Blanchard, Jr., Hartman | 2.50 | 1,975.00 | Office conference with Ms. Rankin, Mr. Stults, Mr. Bowers (partial attendance), Mr. Madan, Mr. Wilkins, and Mr. Wacker (partial attendance) regarding ▮ | 1800 |
| 9/21/2011 | Blanchard, Jr., Hartman | 2.20 | 1,738.00 | Review ▮ | 1800 |
| 9/21/2011 | Blanchard, Jr., Hartman | 1.50 | 1,185.00 | Review ▮ | 1800 |
| 9/21/2011 | Blanchard, Jr., Hartman | 0.50 | 395.00 | Analyze ▮ | 1800 |
| 9/21/2011 | Blanchard, Jr., Hartman | 0.50 | 395.00 | Review ▮ | 1800 |
| 9/21/2011 | Blanchard, Jr., Hartman | 0.50 | 395.00 | Review ▮ | 1800 |
| 9/21/2011 | Blanchard, Jr., Hartman | 0.40 | 316.00 | Review ▮ | 1800 |
| 9/21/2011 | Blanchard, Jr., Hartman | 0.30 | 237.00 | Teleconference with ▮ | 1800 |
| 9/21/2011 | Bowers, Chris | 2.20 | 2,068.00 | Partial attendance at video conference with Mr. Madan, Mr. Stults, Mr. Wacker, Mr. Blanchard, Ms. Rankin, and Mr. Wilkins regarding ▮ | 1800 |
| 9/21/2011 | Bowers, Chris | 0.30 | 282.00 | Review ▮ | 1800 |
| 9/21/2011 | Madan, Raj | 0.40 | 376.00 | Draft response to ▮ | 1800 |
| 9/21/2011 | Madan, Raj | 2.50 | 2,350.00 | Office conference with Ms. Rankin, Mr. Bowers (partial attendance), Mr. Stults, Mr. Blanchard, Mr. Wilkins, and Mr. Wacker (partial attendance) regarding ▮ | 1800 |
| 9/21/2011 | Neal, Stephen | 0.70 | 185.50 | Telephone call with ▮ | 1800 |
| 9/21/2011 | Neal, Stephen | 0.50 | 132.50 | Confer with ▮ | 1800 |
| 9/21/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 9/21/2011 | Rankin, Kiara L. | 2.50 | 1,525.00 | Office conference with Mr. Madan, Mr. Bowers (partial attendance), Mr. Stults, Mr. Blanchard, Mr. Wilkins, and Mr. Wacker (partial attendance) regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 20

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 9/21/2011 | Rankin, Kiara L. | 4.20 | 2,562.00 | Prepare ▮ | 1800 |
| 9/21/2011 | Rankin, Kiara L. | 2.60 | 1,586.00 | Draft ▮ | 1800 |
| 9/21/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Draft ▮ | 1800 |
| 9/21/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Review ▮ | 1800 |
| 9/21/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Discuss ▮ | 1800 |
| 9/21/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Analyze ▮ | 1800 |
| 9/21/2011 | Stults, Kevin R. | 2.50 | 1,675.00 | Office conference with Mr. Madan, Mr. Bowers (partial attendance), Mr. Blanchard, Ms. Rankin, Mr. Wilkins, and Mr. Wacker (partial attendance) regarding ▮ | 1800 |
| 9/21/2011 | Stults, Kevin R. | 1.70 | 1,139.00 | Review ▮ | 1800 |
| 9/21/2011 | Wacker, Nathan P. | 1.50 | 690.00 | Partial attendance at video conference with Mr. Madan, Mr. Bowers, Mr. Blanchard, Mr. Stults, Ms. Rankin, and Mr. Wilkins regarding ▮ | 1800 |
| 9/21/2011 | Wilkins, Nicholas | 2.70 | 1,242.00 | Research ▮ | 1800 |
| 9/21/2011 | Wilkins, Nicholas | 2.50 | 1,150.00 | Office conference with Mr. Madan, Mr. Bowers (partial attendance), Mr. Blanchard, Ms. Rankin, Mr. Stults, and Mr. Wacker (partial attendance) regarding ▮ | 1800 |
| 9/21/2011 | Wilkins, Nicholas | 0.20 | 92.00 | Discuss ▮ | 1800 |
| 9/21/2011 | Wilkins, Nicholas | 1.00 | 460.00 | Review ▮. | 1800 |
| 9/21/2011 | Wilkins, Nicholas | 0.90 | 414.00 | Prepare ▮ | 1800 |
| 9/21/2011 | Wilkins, Nicholas | 0.40 | 184.00 | Research ▮ | 1800 |
| 9/22/2011 | Abdel-Nour, Francesca | 5.80 | 1,450.00 | Analyze ▮ | 1800 |
| 9/22/2011 | Bowers, Chris | 0.80 | 752.00 | Email correspondence with Ms. Rankin regarding ▮ | 1800 |
| 9/22/2011 | Owens, Angela M. | 0.50 | 140.00 | Factual research to ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 21

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/22/2011 | Rankin, Kiara L. | 1.40 | 854.00 | Legal research regarding ▮ | 1800 |
| 9/22/2011 | Rankin, Kiara L. | 1.30 | 793.00 | Research regarding ▮ | 1800 |
| 9/22/2011 | Rankin, Kiara L. | 1.30 | 793.00 | Revise ▮ | 1800 |
| 9/22/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Review ▮ | 1800 |
| 9/22/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Email correspondence with ▮. | 1800 |
| 9/22/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Analyze ▮ | 1800 |
| 9/22/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Multiple office conferences with Mr. Stults regarding ▮ | 1800 |
| 9/22/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Email ▮ | 1800 |
| 9/22/2011 | Stults, Kevin R. | 0.90 | 603.00 | Research ▮ | 1800 |
| 9/22/2011 | Stults, Kevin R. | 0.40 | 268.00 | Multiple office conferences with Ms. Rankin regarding ▮ | 1800 |
| 9/22/2011 | Wilkins, Nicholas | 3.20 | 1,472.00 | Prepare ▮ | 1800 |
| 9/22/2011 | Wilkins, Nicholas | 0.90 | 414.00 | Review ▮ | 1800 |
| 9/22/2011 | Wilkins, Nicholas | 0.70 | 322.00 | Research ▮ | 1800 |
| 9/23/2011 | Abdel-Nour, Francesca | 4.90 | 1,225.00 | Analyze ▮ | 1800 |
| 9/23/2011 | Blanchard, Jr., Hartman | 1.00 | 790.00 | Telephone call with Mr. Stults, Ms. Rankin, ▮ | 1800 |
| 9/23/2011 | Blanchard, Jr., Hartman | 0.80 | 632.00 | Prepare for ▮ | 1800 |
| 9/23/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 9/23/2011 | Rankin, Kiara L. | 4.20 | 2,562.00 | Revise ▮ | 1800 |
| 9/23/2011 | Rankin, Kiara L. | 1.20 | 732.00 | Review ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 22

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 9/23/2011 | Rankin, Kiara L. | 1.00 | 610.00 | Telephone call with Mr. Blanchard, Mr. Stults, ▉ | 1800 |
| 9/23/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Revise ▉ | 1800 |
| 9/23/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Continue to do ▉ | 1800 |
| 9/23/2011 | Stults, Kevin R. | 0.80 | 536.00 | Telephone call with Mr. Blanchard, Ms. Rankin, ▉ | 1800 |
| 9/23/2011 | Wilkins, Nicholas | 3.90 | 1,794.00 | Review ▉ | 1800 |
| 9/26/2011 | Blanchard, Jr., Hartman | 1.80 | 1,422.00 | Comment on ▉ | 1800 |
| 9/26/2011 | Blanchard, Jr., Hartman | 1.00 | 790.00 | Analyze ▉ | 1800 |
| 9/26/2011 | Blanchard, Jr., Hartman | 0.90 | 711.00 | Analyze ▉ | 1800 |
| 9/26/2011 | Blanchard, Jr., Hartman | 0.80 | 632.00 | Review ▉ | 1800 |
| 9/26/2011 | Blanchard, Jr., Hartman | 0.60 | 474.00 | Meet with Mr. Madan, Mr. Stults, and Ms. Rankin regarding ▉ | 1800 |
| 9/26/2011 | Blanchard, Jr., Hartman | 0.50 | 395.00 | Draft ▉ | 1800 |
| 9/26/2011 | Blanchard, Jr., Hartman | 0.40 | 316.00 | Meet with Ms. Rankin regarding ▉ | 1800 |
| 9/26/2011 | Blanchard, Jr., Hartman | 0.30 | 237.00 | Prepare ▉ | 1800 |
| 9/26/2011 | Blanchard, Jr., Hartman | 0.20 | 158.00 | Teleconference with Mr. Bowers and Ms. Rankin regarding ▉ | 1800 |
| 9/26/2011 | Bowers, Chris | 0.80 | 752.00 | Review ▉ | 1800 |
| 9/26/2011 | Bowers, Chris | 0.30 | 282.00 | Meet with Ms. Rankin regarding ▉ | 1800 |
| 9/26/2011 | Bowers, Chris | 0.20 | 188.00 | Teleconference with Mr. Blanchard and Ms. Rankin regarding ▉ | 1800 |
| 9/26/2011 | Kummer, Michael | 0.40 | 184.00 | Discussion with Ms. Rankin regarding ▉ | 1800 |
| 9/26/2011 | Madan, Raj | 0.60 | 564.00 | Meet with Mr. Blanchard, Mr. Stults, and Ms. Rankin regarding ▉ | 1800 |
| 9/26/2011 | Madan, Raj | 0.90 | 846.00 | Analyze ▉ | 1800 |
| 9/26/2011 | Madan, Raj | 0.60 | 564.00 | Draft analysis ▉ | 1800 |
| 9/26/2011 | Madan, Raj | 0.10 | 94.00 | Review ▉ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 23

FEDERAL I.D. NUMBER: 04-2255187

| | | | | | Task Code |
|---|---|---|---|---|---|
| **Matter 1101400474** | | | | | |
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | |
| 9/26/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 9/26/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 9/26/2011 | Owens, Angela M. | 0.20 | 56.00 | Review ▮ | 1800 |
| 9/26/2011 | Rankin, Kiara L. | 4.50 | 2,745.00 | Continue to ▮ | 1800 |
| 9/26/2011 | Rankin, Kiara L. | 2.10 | 1,281.00 | Review ▮ | 1800 |
| 9/26/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Confer with Mr. Madan, Mr. Blanchard, and Mr. Stults regarding ▮ | 1800 |
| 9/26/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Confer with Mr. Blanchard regarding ▮ | 1800 |
| 9/26/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Confer with Mr. Kummer regarding ▮ | 1800 |
| 9/26/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Meet with Mr. Bowers regarding ▮ | 1800 |
| 9/26/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Email ▮ | 1800 |
| 9/26/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Teleconference with Mr. Blanchard and Mr. Bowers regarding ▮ | 1800 |
| 9/26/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Email ▮ | 1800 |
| 9/26/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Email ▮ | 1800 |
| 9/26/2011 | Sosna, Daniel | 7.80 | 3,588.00 | Review ▮ | 1800 |
| 9/26/2011 | Stults, Kevin R. | 0.60 | 402.00 | Meet with Mr. Madan, Mr. Blanchard, and Ms. Rankin regarding ▮ | 1800 |
| 9/26/2011 | Stults, Kevin R. | 0.30 | 201.00 | Review ▮ | 1800 |
| 9/26/2011 | Zukowski, Todd | 1.10 | 258.50 | Assist ▮ | 1800 |
| 9/27/2011 | Abdel-Nour, Francesca | 4.00 | 1,000.00 | Analyze ▮ | 1800 |
| 9/27/2011 | Blanchard, Jr., Hartman | 5.70 | 4,503.00 | Analyze ▮ | 1800 |
| 9/27/2011 | Blanchard, Jr., Hartman | 0.40 | 316.00 | Prepare ▮ | 1800 |
| 9/27/2011 | Blanchard, Jr., Hartman | 0.30 | 237.00 | Review ▮ | 1800 |
| 9/27/2011 | Kummer, Michael | 1.30 | 598.00 | Analyze ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 24

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/27/2011 | Leonard, Bob | 0.30 | 183.00 | Confer with Ms. Rankin regarding ███ | 1800 |
| 9/27/2011 | Leonard, Bob | 0.70 | 427.00 | Research regarding ███ | 1800 |
| 9/27/2011 | Owens, Angela M. | 1.70 | 476.00 | Legal research to ███ | 1800 |
| 9/27/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ███ | 1800 |
| 9/27/2011 | Owens, Angela M. | 0.20 | 56.00 | Review ███ | 1800 |
| 9/27/2011 | Rankin, Kiara L. | 3.30 | 2,013.00 | Continue to ███ | 1800 |
| 9/27/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Phone call with ███ | 1800 |
| 9/27/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Leonard regarding ███ | 1800 |
| 9/27/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Phone call with ███ | 1800 |
| 9/27/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Phone call with ███ | 1800 |
| 9/27/2011 | Sosna, Daniel | 3.70 | 1,702.00 | Review ███ | 1800 |
| 9/27/2011 | Zukowski, Todd | 2.60 | 611.00 | Assist ███ | 1800 |
| 9/28/2011 | Abdel-Nour, Francesca | 4.30 | 1,075.00 | Analyze ███ | 1800 |
| 9/28/2011 | Blanchard, Jr., Hartman | 2.50 | 1,975.00 | Draft ███ | 1800 |
| 9/28/2011 | Blanchard, Jr., Hartman | 0.60 | 474.00 | Review ███ | 1800 |
| 9/28/2011 | Blanchard, Jr., Hartman | 0.50 | 395.00 | Prepare ███ | 1800 |
| 9/28/2011 | Blanchard, Jr., Hartman | 0.40 | 316.00 | Draft email ███ | 1800 |
| 9/28/2011 | Bowers, Chris | 0.30 | 282.00 | Confer with Ms. Rankin regarding ███. | 1800 |
| 9/28/2011 | Kummer, Michael | 10.80 | 4,968.00 | Analyze ███ | 1800 |
| 9/28/2011 | Kummer, Michael | 0.30 | 138.00 | Confer with Ms. Rankin regarding ███ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 25

FEDERAL I.D. NUMBER: 04-2255187

| | | | | | |
|---|---|---|---|---|---|
| **Matter 1101400474** | | | | | |
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 9/28/2011 | Kummer, Michael | 2.50 | 1,150.00 | Draft ▊. | 1800 |
| 9/28/2011 | Leonard, Bob | 0.20 | 122.00 | Confer with Ms. Rankin regarding ▊ | 1800 |
| 9/28/2011 | Leonard, Bob | 5.50 | 3,355.00 | Continue to ▊ | 1800 |
| 9/28/2011 | Leonard, Bob | 0.40 | 244.00 | Discuss ▊ | 1800 |
| 9/28/2011 | Madan, Raj | 0.40 | 376.00 | Discuss ▊ | 1800 |
| 9/28/2011 | Madan, Raj | 1.00 | 940.00 | Comment on ▊ | 1800 |
| 9/28/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▊ | 1800 |
| 9/28/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Confer with Mr. Stults regarding ▊ | 1800 |
| 9/28/2011 | Rankin, Kiara L. | 1.00 | 610.00 | Analyze ▊ | 1800 |
| 9/28/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Research regarding ▊ | 1800 |
| 9/28/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Revise ▊ | 1800 |
| 9/28/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Research regarding ▊ | 1800 |
| 9/28/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Provide comments on ▊ | 1800 |
| 9/28/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Review ▊ | 1800 |
| 9/28/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Analyze ▊ | 1800 |
| 9/28/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Bowers regarding ▊ | 1800 |
| 9/28/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Kummer regarding ▊ | 1800 |
| 9/28/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Phone call with Mr. Brier (LBHI) regarding ▊ | 1800 |
| 9/28/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Phone call with ▊ | 1800 |
| 9/28/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Confer with Mr. Leonard regarding ▊ | 1800 |
| 9/28/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Phone call with ▊ | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 26

FEDERAL I.D. NUMBER: 04-2255187

| | | | | | Task |
|---|---|---|---|---|---|
| **Matter 1101400474** | | | | | |
| Date | Name | Hours | Amount | Narrative | Code |
| 9/28/2011 | Sosna, Daniel | 2.90 | 1,334.00 | Draft memo | 1800 |
| 9/28/2011 | Stults, Kevin R. | 0.40 | 268.00 | Confer with Ms. Rankin regarding | 1800 |
| 9/28/2011 | Zukowski, Todd | 3.50 | 822.50 | Assist | 1800 |
| 9/29/2011 | Bowers, Chris | 1.20 | 1,128.00 | Analyze | 1800 |
| 9/29/2011 | Bowers, Chris | 0.50 | 470.00 | Confer with Ms. Rankin regarding | 1800 |
| 9/29/2011 | Kummer, Michael | 1.00 | 460.00 | Finalize | 1800 |
| 9/29/2011 | Leonard, Bob | 1.20 | 732.00 | Review | 1800 |
| 9/29/2011 | Leonard, Bob | 1.00 | 610.00 | Outline research | 1800 |
| 9/29/2011 | Madan, Raj | 0.60 | 564.00 | Analyze | 1800 |
| 9/29/2011 | Owens, Angela M. | 1.20 | 336.00 | Management of factual research related to | 1800 |
| 9/29/2011 | Owens, Angela M. | 0.40 | 112.00 | Factual research to | 1800 |
| 9/29/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to | 1800 |
| 9/29/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to | 1800 |
| 9/29/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Finalize | 1800 |
| 9/29/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Review | 1800 |
| 9/29/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Review | 1800 |
| 9/29/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Analyze | 1800 |
| 9/29/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Confer with Mr. Bowers regarding | 1800 |
| 9/29/2011 | Sosna, Daniel | 0.60 | 276.00 | Review | 1800 |
| 9/30/2011 | Blanchard, Jr., Hartman | 3.20 | 2,528.00 | Prepare for | 1800 |
| 9/30/2011 | Blanchard, Jr., Hartman | 1.40 | 1,106.00 | Review | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2658753
November 1, 2011
Page:  27

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/30/2011 | Blanchard, Jr., Hartman | 1.00 | 790.00 | Meet with Messrs. Madan, Stults, Leonard, and Kummer and Ms. Rankin regarding ▮ | 1800 |
| 9/30/2011 | Blanchard, Jr., Hartman | 1.00 | 790.00 | Confer with Ms. Rankin and Mr. Bowers regarding ▮ | 1800 |
| 9/30/2011 | Blanchard, Jr., Hartman | 0.50 | 395.00 | Review ▮ | 1800 |
| 9/30/2011 | Blanchard, Jr., Hartman | 0.20 | 158.00 | Review ▮ | 1800 |
| 9/30/2011 | Blanchard, Jr., Hartman | 0.10 | 79.00 | Respond to ▮ | 1800 |
| 9/30/2011 | Bowers, Chris | 1.00 | 940.00 | Confer with Mr. Blanchard and Ms. Rankin regarding ▮ | 1800 |
| 9/30/2011 | Kummer, Michael | 1.00 | 460.00 | Meet with Messrs. Madan, Stults, Leonard, and Blanchard and Ms. Rankin regarding ▮ | 1800 |
| 9/30/2011 | Leonard, Bob | 0.60 | 366.00 | Review ▮ | 1800 |
| 9/30/2011 | Leonard, Bob | 1.00 | 610.00 | Meet with Mr. Madan, Mr. Blanchard, Mr. Kummer, Mr. Stults and Ms. Rankin to ▮ | 1800 |
| 9/30/2011 | Madan, Raj | 1.00 | 940.00 | Meet with Messrs. Blanchard, Stults, Leonard, and Kummer and Ms. Rankin regarding ▮ | 1800 |
| 9/30/2011 | Madan, Raj | 0.50 | 470.00 | Review ▮ | 1800 |
| 9/30/2011 | Madan, Raj | 1.40 | 1,316.00 | Analyze ▮ | 1800 |
| 9/30/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Review ▮ | 1800 |
| 9/30/2011 | Rankin, Kiara L. | 1.00 | 610.00 | Confer with Mr. Blanchard and Mr. Bowers regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 28

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 9/30/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Partial attendance at meeting with Messrs. Madan, Blanchard, Stults, Leonard, and Kummer regarding ▮ | 1800 |
| 9/30/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Phone call with ▮ | 1800 |
| 9/30/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Email ▮ | 1800 |
| 9/30/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Review ▮ | 1800 |
| 9/30/2011 | Rankin, Kiara L. | 1.00 | 610.00 | Meet with Messrs. Madan, Stults, Leonard, and Blanchard and Mr. Kummer regarding ▮ | 1800 |
| 9/30/2011 | Sosna, Daniel | 3.20 | 1,472.00 | Review ▮ | 1800 |
| 9/30/2011 | Stults, Kevin R. | 2.20 | 1,474.00 | Review ▮ | 1800 |
| 9/30/2011 | Stults, Kevin R. | 1.00 | 670.00 | Meet with Messrs. Madan, Blanchard, Leonard, and Kummer and Ms. Rankin regarding ▮ | 1800 |
| | | 446.90 | $251,918.00 | | |

| | | Costs for Matter 1101400474 | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 7/7/2011 | Bowers, Chris | Meals: Lunch, Client Meeting. ▮ | 99.55 |
| 8/1/2011 | Davidson, Gordon | Ground Transportation - ▮ | 30.20 |
| 8/8/2011 | Senior, Tim | Ground Transportation - ▮ | 53.56 |
| 8/8/2011 | Bowers, Chris | Meals: Working Lunch - ▮ | 26.74 |
| 8/10/2011 | Senior, Tim | Ground Transportation - ▮ | 54.42 |
| 8/10/2011 | Buddhdev, Sheena | Messenger: ▮ | 20.24 |
| 8/10/2011 | Bowers, Chris | Meals: Working Lunch - ▮ | 25.71 |
| 8/12/2011 | Owens, Angela M. | Overnight/Express Delivery ▮ | 9.45 |
| 8/31/2011 | Rankin, Kiara L. | Overnight/Express Delivery ▮ | 9.11 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 29

FEDERAL I.D. NUMBER:  04-2255187

| | | Costs for Matter 1101400474 | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 9/1/2011 | Madan, Raj | Meals: Client Meeting. ■ | 63.43 |
| 9/3/2011 | Owens, Angela M. | Overnight/Express Delivery ■ | 12.73 |
| 9/7/2011 | Owens, Angela M. | Overnight/Express Delivery ■ | 12.79 |
| 9/8/2011 | Sosna, Daniel | Westlaw Research Date: 09/08/2011 ■ | 4,494.50 |
| 9/9/2011 | Rankin, Kiara L. | Overnight/Express Delivery ■ | 9.15 |
| 9/9/2011 | Rankin, Kiara L. | Overnight/Express Delivery ■ | 9.15 |
| 9/12/2011 | Rankin, Kiara L. | Westlaw Research Date: 09/12/2011 ■ | 1,043.50 |
| 9/13/2011 | Rankin, Kiara L. | Westlaw Research Date: 09/13/2011 | 48.00 |
| 9/14/2011 | Rankin, Kiara L. | Westlaw Research Date: 09/14/2011 | 444.00 |
| 9/14/2011 | Owens, Angela M. | Overnight/Express Delivery ■ | 12.79 |
| 9/14/2011 | Owens, Angela M. | Overnight/Express Delivery ■ | 12.79 |
| 9/14/2011 | Owens, Angela M. | Overnight/Express Delivery ■ | 13.81 |
| 9/14/2011 | Metcalfe, Jonathon | ■ | 979.00 |
| 9/14/2011 | Wilkins, Nicholas | Westlaw Research Date: 09/14/2011 | 21.25 |
| 9/15/2011 | Rankin, Kiara L. | Other Electronic Research: Pacer | 0.80 |
| 9/15/2011 | Wilkins, Nicholas | Westlaw Research Date: 09/15/2011 | 248.75 |
| 9/16/2011 | Rankin, Kiara L. | Westlaw Research Date: 09/16/2011 | 51.25 |
| 9/16/2011 | Owens, Angela M. | Overnight/Express Delivery ■ | 9.52 |
| 9/21/2011 | Madan, Raj | Meals: Working Lunch. ■ | 8.16 |
| 9/22/2011 | Bohls, Dawn | Other Electronic Research: Accurint | 5.30 |
| 9/22/2011 | Bohls, Dawn | Other Electronic Research: Accurint | 5.30 |
| 9/22/2011 | Bohls, Dawn | Other Electronic Research: Accurint | 5.30 |
| 9/22/2011 | Bohls, Dawn | Other Electronic Research: Accurint | 19.85 |
| 9/22/2011 | Bohls, Dawn | Other Electronic Research: Accurint | 19.85 |
| 9/22/2011 | Bohls, Dawn | Other Electronic Research: Bloomberg | 25.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 30

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400474 | | | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 9/23/2011 | Rankin, Kiara L. | Westlaw Research Date: 09/23/2011 | 177.75 |
| 9/27/2011 | Leonard, Bob | Lexis Research Date: 09/27/2011 ▮ | 1,404.75 |
| 9/27/2011 | Owens, Angela M. | Westlaw Research Date: 09/27/2011 | 628.00 |
| 9/28/2011 | Leonard, Bob | Lexis Research Date: 09/28/2011 ▮ | 1,515.25 |
| 9/29/2011 | Owens, Angela | Overnight/Express Delivery FEDEXInvNo: 76540262 To: Jean David Barnea, US Attorney s Office, SDN Y, 86 Chambers St Fl 3, NEW YORK CITY, NY 1000 7 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 9.49 |
| 9/29/2011 | Owens, Angela | Overnight/Express Delivery FEDEXInvNo: 765402627 To: Stacey Rappaport, Milbank, Tweed, Hadley & McCloy, 1 Chase Manhattan Plz Fl 47, , NEW YORK CI TY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US | 9.49 |
| 9/29/2011 | Leonard, Bob | Lexis Research Date: 09/29/2011 | 662.25 |
| 9/30/2011 | Madan, Raj | Outside service: ▮ | 1,209.00 |
| 9/30/2011 | N/A | Scanning Charges for the time period up to and including September 30, 2011. Total of 15 scans made. Scans are $.10/page. | 1.50 |
| 9/30/2011 | N/A | Photocopy Charges for the time period up to and including September 30, 2011. Total of 5,221 copies made. Copies are $.10/page. | 522.10 |
| 9/30/2011 | N/A | Teleconference Charges for the time period up to and including September 30, 2011. | 28.88 |
| 9/30/2011 | N/A | Binding Charges for the time period up to and including September 30, 2011. Charges vary based on type of binding. | 56.25 |
| | | | $14,129.66 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 31

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400561 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/27/2011 | Buch, Ronald L. | 0.30 | 280.50 | Correspond with Mr. Brier (LBHI) regarding ▮ | 1800 |
| 9/27/2011 | Buch, Ronald L. | 0.20 | 187.00 | Call with ▮ | 1800 |
| 9/28/2011 | Buch, Ronald L. | 0.40 | 374.00 | Prepare for ▮ | 1800 |
| 9/29/2011 | Buch, Ronald L. | 0.70 | 654.50 | Continue ▮ | 1800 |
| | | 1.60 | $1,496.00 | | |

| Costs for Matter 1101400561 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 6/30/2011 | Buch, Ronald L. | Travel: Air Transportation - Class ▮ | 484.90 |
| 8/17/2011 | Metcalfe, Jonathon | ▮ | 1,847.50 |
| 8/18/2011 | Metcalfe, Jonathon | ▮ | 979.00 |
| 9/14/2011 | Metcalfe, Jonathon | ▮ | 979.00 |
| 9/22/2011 | Stults, Kevin R. | Westlaw Research Date: 09/22/2011 | 272.50 |
| 9/30/2011 | N/A | Photocopy Charges for the time period up to and including September 30, 2011.  Total of 21 copies made.  Copies are $.10/page. | 2.10 |
| | | | $4,565.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 32

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400667 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/1/2011 | Bowers, Chris | 2.00 | 1,880.00 | Review ▮ | 1800 |
| 9/2/2011 | Stults, Kevin R. | 0.30 | 201.00 | Analyze ▮ | 1800 |
| 9/9/2011 | Madan, Raj | 1.10 | 1,034.00 | Analyze ▮ | 1800 |
| | | 3.40 | $3,115.00 | | |

| Costs for Matter 1101400667 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 9/30/2011 | N/A | Photocopy Charges for the time period up to and including September 30, 2011.  Total of 194 copies made.  Copies are $.10/page. | 19.40 |
| | | | $ 19.40 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 33

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400750 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/1/2011 | Stults, Kevin R. | 0.20 | 134.00 | Update ▮ | 1800 |
| 9/8/2011 | Madan, Raj | 0.40 | 376.00 | Telephone conference with Mr. Brier (LBHI) regarding ▮ | 1800 |
| 9/8/2011 | Madan, Raj | 0.30 | 282.00 | Email exchange with Mr. Brier (LBHI) regarding ▮ | 1800 |
| 9/8/2011 | Tidwell, Royce | 4.80 | 2,928.00 | Analyze ▮ | 1800 |
| 9/12/2011 | Stults, Kevin R. | 1.10 | 737.00 | Confer with Mr. Tidwell regarding ▮ | 1800 |
| 9/12/2011 | Tidwell, Royce | 1.30 | 793.00 | Analyze ▮ | 1800 |
| 9/12/2011 | Tidwell, Royce | 1.10 | 671.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 9/12/2011 | Tidwell, Royce | 2.90 | 1,769.00 | Research ▮ | 1800 |
| 9/12/2011 | Tidwell, Royce | 0.50 | 305.00 | Telephone call with ▮ | 1800 |
| 9/13/2011 | Stults, Kevin R. | 0.30 | 201.00 | Confer with Mr. Tidwell regarding ▮ | 1800 |
| 9/13/2011 | Stults, Kevin R. | 0.30 | 201.00 | Review ▮ | 1800 |
| 9/13/2011 | Tidwell, Royce | 0.30 | 183.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 9/14/2011 | Desmond, Michael | 0.50 | 512.50 | Office meeting with Mr. Tidwell on ▮ | 1800 |
| 9/14/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 9/14/2011 | Stults, Kevin R. | 0.30 | 201.00 | Research ▮ | 1800 |
| 9/14/2011 | Tidwell, Royce | 0.50 | 305.00 | Office meeting with Mr. Desmond ▮ | 1800 |
| 9/14/2011 | Tidwell, Royce | 4.70 | 2,867.00 | Analyze ▮ | 1800 |
| 9/15/2011 | Tidwell, Royce | 1.10 | 671.00 | Research ▮ | 1800 |
| 9/15/2011 | Tidwell, Royce | 4.00 | 2,440.00 | Draft ▮ | 1800 |
| 9/16/2011 | Tidwell, Royce | 3.20 | 1,952.00 | Analyze ▮ | 1800 |
| 9/16/2011 | Tidwell, Royce | 2.10 | 1,281.00 | Review ▮ | 1800 |
| 9/16/2011 | Tidwell, Royce | 0.30 | 183.00 | Draft ▮ | 1800 |
| 9/19/2011 | Kummer, Michael | 0.50 | 230.00 | Discussion with Mr. Tidwell regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 34

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400750 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/19/2011 | Stults, Kevin R. | 0.60 | 402.00 | Confer with Mr. Tidwell ▮ | 1800 |
| 9/19/2011 | Tidwell, Royce | 4.10 | 2,501.00 | Analyze ▮ | 1800 |
| 9/19/2011 | Tidwell, Royce | 0.60 | 366.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 9/19/2011 | Tidwell, Royce | 3.00 | 1,830.00 | Analyze ▮ | 1800 |
| 9/19/2011 | Tidwell, Royce | 0.70 | 427.00 | Telephone call with ▮ | 1800 |
| 9/19/2011 | Tidwell, Royce | 0.50 | 305.00 | Confer with Mr. Kummer regarding ▮ | 1800 |
| 9/20/2011 | Kummer, Michael | 4.50 | 2,070.00 | Analyze ▮ | 1800 |
| 9/20/2011 | Ross, Mark | 1.10 | 341.00 | Select ▮ | 1800 |
| 9/20/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Confer with Mr. Tidwell regarding ▮. | 1800 |
| 9/20/2011 | Tidwell, Royce | 0.50 | 305.00 | Confer with Ms. Rankin regarding ▮. | 1800 |
| 9/20/2011 | Tidwell, Royce | 4.10 | 2,501.00 | Analyze ▮ | 1800 |
| 9/20/2011 | Tidwell, Royce | 1.70 | 1,037.00 | Research ▮ | 1800 |
| 9/21/2011 | Bowers, Chris | 0.50 | 470.00 | Meet with Mr. Tidwell regarding ▮ | 1800 |
| 9/21/2011 | Kummer, Michael | 2.00 | 920.00 | Draft ▮ | 1800 |
| 9/21/2011 | Kummer, Michael | 0.50 | 230.00 | Discuss ▮ | 1800 |
| 9/21/2011 | Kummer, Michael | 1.50 | 690.00 | Complete ▮ | 1800 |
| 9/21/2011 | Mezei, Saul | 0.50 | 320.00 | Discuss ▮ | 1800 |
| 9/21/2011 | Owens, Angela M. | 0.50 | 140.00 | Factual research to ▮ | 1800 |
| 9/21/2011 | Tidwell, Royce | 3.20 | 1,952.00 | Continue to ▮ | 1800 |
| 9/21/2011 | Tidwell, Royce | 0.50 | 305.00 | Confer with Mr. Bowers regarding ▮ | 1800 |
| 9/22/2011 | Kummer, Michael | 0.30 | 138.00 | Confer with Mr. Mezei ▮ | 1800 |
| 9/22/2011 | Kummer, Michael | 0.50 | 230.00 | Discussion with Mr. Tidwell regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 35

FEDERAL I.D. NUMBER: 04-2255187

| | | | | | Task |
|---|---|---|---|---|---|
| | | | | | Code |
| Date | Name | Hours | Amount | Narrative | |
| 9/22/2011 | Kummer, Michael | 0.50 | 230.00 | Continue ▮ | 1800 |
| 9/22/2011 | Mezei, Saul | 0.30 | 192.00 | Confer with Mr. Kummer ▮ | 1800 |
| 9/22/2011 | Tidwell, Royce | 0.50 | 305.00 | Discussion with Mr. Kummer regarding ▮ | 1800 |
| 9/22/2011 | Tidwell, Royce | 5.80 | 3,538.00 | Analyze ▮ | 1800 |
| 9/22/2011 | Tidwell, Royce | 1.30 | 793.00 | Telephone calls with ▮ | 1800 |
| 9/23/2011 | Tidwell, Royce | 5.20 | 3,172.00 | Draft ▮ | 1800 |
| 9/26/2011 | Kummer, Michael | 0.20 | 92.00 | Discussion with Mr. Tidwell regarding ▮ | 1800 |
| 9/26/2011 | Kummer, Michael | 0.20 | 92.00 | Email ▮ | 1800 |
| 9/26/2011 | Tidwell, Royce | 0.20 | 122.00 | Discussion with Mr. Kummer regarding ▮ | 1800 |
| 9/26/2011 | Tidwell, Royce | 6.60 | 4,026.00 | Continue to draft ▮ | 1800 |
| 9/27/2011 | Kummer, Michael | 0.20 | 92.00 | Confer with Ms. Murray regarding ▮ | 1800 |
| 9/27/2011 | Kummer, Michael | 0.60 | 276.00 | Research ▮ | 1800 |
| 9/27/2011 | Kummer, Michael | 0.20 | 92.00 | Finalize ▮ | 1800 |
| 9/27/2011 | Kummer, Michael | 0.30 | 138.00 | Email ▮ | 1800 |
| 9/27/2011 | Kummer, Michael | 0.50 | 230.00 | Discussion with Mr. Tidwell regarding ▮ | 1800 |
| 9/27/2011 | Murray, Ann C. | 0.20 | 71.00 | Confer with Mr. Kummer regarding ▮ | 1800 |
| 9/27/2011 | Stults, Kevin R. | 1.50 | 1,005.00 | Review ▮ | 1800 |
| 9/27/2011 | Tidwell, Royce | 4.60 | 2,806.00 | Research ▮ | 1800 |
| 9/27/2011 | Tidwell, Royce | 0.50 | 305.00 | Confer with Mr. Kummer regarding ▮ | 1800 |
| 9/28/2011 | Owens, Angela M. | 1.20 | 336.00 | Factual research to ▮ | 1800 |
| 9/28/2011 | Stults, Kevin R. | 0.30 | 201.00 | Confer with Mr. Tidwell regarding ▮ | 1800 |

Matter 1101400750

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 36

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400750 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 9/28/2011 | Tidwell, Royce | 0.30 | 183.00 | Confer with Mr. Stults regarding ▮ | | 1800 |
| 9/28/2011 | Tidwell, Royce | 0.60 | 366.00 | Coordinate ▮ | | 1800 |
| 9/30/2011 | Owens, Angela M. | 0.50 | 140.00 | Management of factual record ▮ | | 1800 |
| 9/30/2011 | Tidwell, Royce | 0.70 | 427.00 | Telephone call with ▮ | | 1800 |
| 9/30/2011 | Tidwell, Royce | 0.30 | 183.00 | Telephone call with ▮ | | 1800 |
| | | 96.20 | $56,504.50 | | | |

| | | Costs for Matter 1101400750 | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 7/29/2011 | Tidwell, Royce | Westlaw Research Date: 07/29/2011 | 136.84 |
| 9/2/2011 | Tidwell, Royce | Westlaw Research Date: 09/02/2011 | 260.46 |
| 9/5/2011 | Tidwell, Royce | Westlaw Research Date: 09/05/2011 ▮ | 1,404.42 |
| 9/12/2011 | Tidwell, Royce | Westlaw Research Date: 09/12/2011 | 296.74 |
| 9/14/2011 | Tidwell, Royce | Westlaw Research Date: 09/14/2011 | 433.46 |
| 9/14/2011 | Metcalfe, Jonathon | ▮ | 652.00 |
| 9/27/2011 | Tidwell, Royce | Westlaw Research Date: 09/27/2011 | 94.61 |
| 9/28/2011 | Owens, Angela | Overnight/Express Delivery ▮ | 24.60 |
| 9/28/2011 | Owens, Angela | Overnight/Express Delivery ▮ | 23.95 |
| 9/30/2011 | N/A | Scanning Charges for the time period up to and including September 30, 2011. Total of 1 scans made. Scans are $.10/page. | 0.10 |
| 9/30/2011 | N/A | Photocopy Charges for the time period up to and including September 30, 2011. Total of 6,092 copies made. Copies are $.10/page. | 609.20 |
| | | | $3,936.38 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 37

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400901 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/1/2011 | Bohls, Dawn | 0.70 | 241.50 | Research ▮ | 4800 |
| 9/1/2011 | Dillon, Sheri A. | 0.10 | 93.50 | Email exchange ▮ | 4800 |
| 9/13/2011 | Bohls, Dawn | 1.60 | 552.00 | Additional research ▮ | 4800 |
| 9/14/2011 | Bohls, Dawn | 0.50 | 172.50 | Additional ▮ | 4800 |
| 9/14/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Review ▮. | 4800 |
| 9/14/2011 | Dillon, Sheri A. | 0.20 | 187.00 | Prepare email to ▮ | 4800 |
| 9/14/2011 | Wacker, Nathan P. | 0.80 | 368.00 | Revise ▮ | 4800 |
| 9/16/2011 | Hensel, Jeannie H. | 0.30 | 106.50 | Review ▮ | 4800 |
| 9/19/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Office conference with Mr. Wacker regarding ▮ | 4800 |
| 9/19/2011 | Wacker, Nathan P. | 0.40 | 184.00 | Comment on ▮ | 4800 |
| 9/19/2011 | Wacker, Nathan P. | 0.40 | 184.00 | Office conference with Ms. Dillon regarding ▮ | 4800 |
| 9/20/2011 | Hensel, Jeannie H. | 0.60 | 213.00 | Update ▮ | 4800 |
| 9/21/2011 | Dillon, Sheri A. | 0.80 | 748.00 | Revise ▮ | 4800 |
| 9/27/2011 | Boelitz, Anna M. | 0.40 | 254.00 | Conference call with Ms. Dillon and Mr. Wacker regarding ▮ | 4800 |
| 9/27/2011 | Boelitz, Anna M. | 0.10 | 63.50 | Revise ▮ | 4800 |
| 9/27/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Conference call with Ms. Boelitz and Mr. Wacker ▮ | 4800 |
| 9/27/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Edit ▮ | 4800 |
| 9/27/2011 | Wacker, Nathan P. - | 0.40 | 184.00 | Review ▮ | 4800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 38

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400901 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 9/27/2011 | Wacker, Nathan P. | 0.40 | 184.00 | Conference call with Ms. Boelitz and Ms. Dillon regarding █████ | 4800 |
| 9/28/2011 | Hensel, Jeannie H. | 0.60 | 213.00 | Continue to draft response to Fee Committee requests regarding hourly rate issues. | 4800 |
| | | 9.90 | $5,444.50 | | |

| | | Costs for Matter 1101400901 | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 9/13/2011 | Bohls, Dawn | Other Electronic Research: Pacer | 48.32 |
| 9/13/2011 | Bohls, Dawn | Westlaw Research Date: 09/13/2011 | 28.00 |
| 9/14/2011 | Bohls, Dawn | Other Electronic Research: Pacer | 9.52 |
| 9/14/2011 | Bohls, Dawn | Other Electronic Research: Pacer | 1.20 |
| 9/30/2011 | N/A | Photocopy Charges for the time period up to and including September 30, 2011.  Total of 15 copies made.  Copies are $.10/page. | 1.50 |
| | | | $ 88.54 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 39

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400902 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/1/2011 | Owens, Angela M. | 1.30 | 364.00 | Revise July Monthly Statement per Mr. Wacker. | 4600 |
| 9/1/2011 | Owens, Angela M. | 0.80 | 224.00 | Revise spreadsheet prepared for Fee Committee. | 4600 |
| 9/1/2011 | Owens, Angela M. | 0.40 | 112.00 | Review invoice exhibits prepared for Fee Committee. | 4600 |
| 9/1/2011 | Owens, Angela M. | 0.10 | 28.00 | Review email exchange between Ms. Dillon and Fee Committee regarding 7th Interim Fee Application. | 4600 |
| 9/1/2011 | Wacker, Nathan P. | 0.80 | 368.00 | Final review of July Monthly Statement for confidentiality to be provided to Fee Committee. | 4600 |
| 9/2/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Review July invoice for confidentiality and approve release. | 4600 |
| 9/2/2011 | Owens, Angela M. | 1.50 | 420.00 | Final revision to July monthly statement. | 4600 |
| 9/2/2011 | Owens, Angela M. | 0.60 | 168.00 | Final revision to spreadsheet for Fee Committee. | 4600 |
| 9/2/2011 | Owens, Angela M. | 0.40 | 112.00 | Final organization of exhibits to Fee Committee. | 4600 |
| 9/9/2011 | Hensel, Jeannie H. | 2.60 | 923.00 | Preparation of August Monthly Statement in compliance with Fee Committee guidelines. | 4600 |
| 9/21/2011 | Hensel, Jeannie H. | 3.00 | 1,065.00 | Redact draft August Monthly Statement to protect confidential information. | 4600 |
| 9/26/2011 | Owens, Angela M. | 1.20 | 336.00 | Prepare spreadsheet with fee application amounts for tax matters per Mr. Wacker. | 4600 |
| 9/26/2011 | Wacker, Nathan P. | 1.00 | 460.00 | Review information gathered by Ms. Owens regarding fee application. | 4600 |
| 9/28/2011 | Wacker, Nathan P. | 4.10 | 1,886.00 | Review August Monthly Statement for privilege and confidentiality. | 4600 |
| 9/29/2011 | Hensel, Jeannie H. | 0.50 | 177.50 | Revise redactions to draft August Monthly Statement. | 4600 |
| 9/29/2011 | Owens, Angela M. | 0.40 | 112.00 | Factual research to select relevant letters to Fee Committee per Ms. Dillon. | 4600 |
| | | 19.10 | $7,129.50 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 40

FEDERAL I.D. NUMBER: 04-2255187

| | Costs for Matter 1101400902 | | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 8/15/2011 | Owens, Angela M. | Outside Copy & Printing Services 4 cd's | 40.00 |
| 9/2/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 762340029 To: Harvey Miller, Weil, Gotshal & Manges LLP, 7 67 5th Ave Fl Conc1, NEW YORK CITY, NY 10153 U S From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.73 |
| 9/2/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 762340029 To: Dennis Dunne, Milbank, Tweed, Hadley & McClo , 1 Chase Manhattan Plz Fl 47, NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.73 |
| 9/2/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 762340029 To: Andrea Schwartz, Office of the US Trustee SD NY, 33 Whitehall St Fl 22, NEW YORK CITY, NY 1 0004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.73 |
| 9/2/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 762340029 To: William Fox, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas St, NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.73 |
| 9/2/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 762340029 To: John Suckow, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas St, NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.73 |
| 9/2/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 762340029 To: Dennis ODonnell, Milbank, Tweed, Hadley & Mc Clo, 1 Chase Manhattan Plz Fl 47, NEW YORK CIT Y, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.73 |
| 9/2/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 762340029 To: Evan Fleck, Milbank, Tweed, Hadley & McClo, 1 Chase Manhattan Plz Fl 47, NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.73 |
| 9/2/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 762340029 To: Elisabetta Gasparini, Office of the US Trustee SDNY, 33 Whitehall St Fl 22, NEW YORK CITY, NY 10004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.73 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 41

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400902 | | | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 9/30/2011 | N/A | Photocopy Charges for the time period up to and including September 30, 2011.  Total of 677 copies made.  Copies are $.10/page. | 67.70 |
| 9/30/2011 | N/A | Scanning Charges for the time period up to and including September 30, 2011.  Total of 47 scans made.  Scans are $.10/page. | 4.70 |
| | | | $ 214.24 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 42

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400903 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/6/2011 | Boelitz, Anna M. | 1.50 | 952.50 | Analyze and respond to conflict inquiries. | 4700 |
| 9/7/2011 | Boelitz, Anna M. | 2.30 | 1,460.50 | Review retention and disclosure materials. | 4700 |
| | | 3.80 | $2,413.00 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 43

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400910 | | | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 7/7/2011 | Dillon, Sheri A. | Travel: Ground Transportation - ███ | 100.00 |
| 7/8/2011 | Dillon, Sheri A. | Travel: Ground Transportation - ███. | 100.00 |
| 7/8/2011 | Dillon, Sheri A. | Travel: Ground Transportation - ███ | 100.00 |
|  |  |  | $ 300.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 44

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400911 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/1/2011 | Bowers, Chris | 0.20 | 188.00 | Conference with Mr. Bridgeman regarding ▮ | 1800 |
| 9/1/2011 | Bowers, Chris | 2.10 | 1,974.00 | Finalize ▮ | 1800 |
| 9/1/2011 | Bridgeman, James D. | 0.20 | 205.00 | Conference with Mr. Bowers regarding ▮ | 1800 |
| | | 2.50 | $2,367.00 | | |

| Costs for Matter 1101400911 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 7/27/2011 | Madan, Raj | Ground Transportation - ▮ | 99.60 |
| 9/30/2011 | N/A | Photocopy Charges for the time period up to and including September 30, 2011.  Total of 3 copies made.  Copies are $.10/page. | 0.30 |
| | | | $ 99.90 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 45

FEDERAL I.D. NUMBER: 04-2255187

| Matter 343744 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/21/2011 | Bowers, Chris | 0.10 | 94.00 | Confer with Mr. Levy regarding ███ | 4000 |
| 9/21/2011 | Levy, Michael N. | 0.20 | 189.00 | Review materials regarding ███ | 4000 |
| 9/21/2011 | Levy, Michael N. | 0.10 | 94.50 | Confer with Mr. Bowers regarding ███ | 4000 |
| | | 0.40 | $ 377.50 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 46

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400015 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 9/1/2011 | Capato, Gina M. | 0.30 | 106.50 | Conference call with counsel to Aurora, as servicer, regarding mortgage loan schedule for LXS 2007-14H. | | 2700 |
| 9/1/2011 | Capato, Gina M. | 0.30 | 106.50 | Locate offsite files to search for mortgage loan schedule for LXS 2007-14H. | | 2700 |
| 9/1/2011 | Capato, Gina M. | 0.30 | 106.50 | Conference with associates regarding location of mortgage loan schedule for LXS 2007-14H. | | 2700 |
| 9/1/2011 | Capato, Gina M. | 0.10 | 35.50 | Conference call with Mr. Johnson regarding sending mortgage loan schedule for LXS 2007-14H.. | | 2700 |
| 9/1/2011 | Johnson, Jeffrey R. | 0.10 | 85.00 | Conference with Ms. Capato regarding trustee request for UCC research on SASCO NIM 2006-BC2. | | 2700 |
| 9/6/2011 | Capato, Gina M. | 0.50 | 177.50 | Update files and file stamped UCC-3 continuations. | | 2700 |
| 9/6/2011 | Capato, Gina M. | 0.10 | 35.50 | Process inquiry regarding UCC filing in Delaware for SASCO 2006-BNC1. | | 2700 |
| 9/6/2011 | Johnson, Jeffrey R. | 0.90 | 765.00 | Research UCC issue for SASCO NIM 2006-BC2 per Trustee request. | | 2700 |
| 9/9/2011 | Capato, Gina M. | 0.50 | 177.50 | Conference with AHMSI, as servicer, regarding mortgage loan schedule request for SAIL 2004-2; search for document. | | 2700 |
| 9/9/2011 | Capato, Gina M. | 0.50 | 177.50 | Search offsite files for mortgage loan schedule for SAIL 2004-2. | | 2700 |
| 9/12/2011 | Capato, Gina M. | 0.50 | 177.50 | Search for and forward mortgage loan schedule for LXS 2007-14H to counsel for Aurora, as servicer. | | 2700 |
| 9/12/2011 | Johnson, Jeffrey R. | 0.50 | 425.00 | Respond to document request for LXS 2007-14H. | | 2700 |
| 9/14/2011 | Capato, Gina M. | 0.40 | 142.00 | Search for mortgage loan schedule for SAIL 2004-2, per servicer request. | | 2700 |
| 9/16/2011 | Capato, Gina M. | 1.00 | 355.00 | Prepare and file UCC-3 continuations for SASCO NIM 2006-BC2 in DC and DE. | | 2700 |
| 9/16/2011 | Capato, Gina M. | 0.30 | 106.50 | At the request of Ocwen, as servicer, search for mortgage loan schedule for ARC 2002-BC8. | | 2700 |
| 9/16/2011 | Capato, Gina M. | 0.30 | 106.50 | At the request of Ocwen, as servicer, search for mortgage loan schedule for Encore 2003-1. | | 2700 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 47

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400015 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 9/16/2011 | Capato, Gina M. | 0.30 | 106.50 | At the request of Ocwen, as servicer, search for mortgage loan schedule for SAIL 2003-BC3. | 2700 |
| 9/16/2011 | Capato, Gina M. | 0.20 | 71.00 | At the request of Ocwen, as servicer, search for mortgage loan schedule for SAIL 2005-HE2 and forward inquiry to Ocwen. | 2700 |
| 9/16/2011 | Capato, Gina M. | 0.20 | 71.00 | At the request of Ocwen, as servicer, search for mortgage loan schedule for SAIL 2006-2 and forward inquiry to Ocwen. | 2700 |
| 9/16/2011 | Capato, Gina M. | 0.20 | 71.00 | At the request of Ocwen, as servicer, search for mortgage loan schedule for SAIL 2006-BNC1 and forward inquiry to Ocwen. | 2700 |
| 9/16/2011 | Capato, Gina M. | 0.10 | 35.50 | At the request of Ocwen, as servicer, search for mortgage loan schedule for SAIL 2005-9. | 2700 |
| 9/16/2011 | Capato, Gina M. | 0.10 | 35.50 | At the request of Ocwen, as servicer, search for mortgage loan schedule for SAIL 2006-3. | 2700 |
| 9/16/2011 | Capato, Gina M. | 0.10 | 35.50 | At the request of Ocwen, as servicer, search for mortgage loan schedule for SAIL 2006-4. | 2700 |
| 9/16/2011 | Capato, Gina M. | 0.10 | 35.50 | Request UCC search for SASCO NIM 2006-BC3 | 2700 |
| 9/16/2011 | Capato, Gina M. | 0.10 | 35.50 | Request UCC search for SASCO NIM 2006-BC4. | 2700 |
| 9/16/2011 | Capato, Gina M. | 0.10 | 35.50 | Request UCC search for SASCO NIM 2006-BC5. | 2700 |
| 9/16/2011 | Capato, Gina M. | 0.10 | 35.50 | Request UCC search for WFHET NIM 2006-2. | 2700 |
| 9/16/2011 | Johnson, Jeffrey R. | 1.00 | 850.00 | Respond to document requests on Sail 2006-3, SAIL 2006-4 and Encore 2003-1 deals. | 2700 |
| 9/19/2011 | Capato, Gina M. | 0.40 | 142.00 | Search through hard copy files for mortgage loan schedule to SAIL 2004-2. | 2700 |
| 9/19/2011 | Capato, Gina M. | 0.30 | 106.50 | Coordinate copies of initial certification of SAIL 2004-2 to American Home, as servicer. | 2700 |
| 9/19/2011 | Capato, Gina M. | 0.30 | 106.50 | Conference call with American Home regarding request for mortgage loan schedule to SAIL 2004-2. | 2700 |
| 9/19/2011 | Capato, Gina M. | 0.20 | 71.00 | Conference with Mr. Johnson regarding document request for SAIL 2006-2, SAIL 2006-BNC, SAIL 2005-HE1, Encore 2003-1. | 2700 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 48

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400015 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 9/19/2011 | Capato, Gina M. | 0.20 | 71.00 | Conference call with Ocwen, as servicer for approval to forward mortgage loan schedule for SAIL 2006-2. | 2700 |
| 9/19/2011 | Capato, Gina M. | 0.20 | 71.00 | Conference call with Ocwen, as servicer for approval to forward mortgage loan schedule for SAIL 2006-BNC1. | 2700 |
| 9/19/2011 | Capato, Gina M. | 0.10 | 35.50 | Conference call with Ocwen, as servicer for approval to forward mortgage loan schedule for Encore 2003-1. | 2700 |
| 9/19/2011 | Johnson, Jeffrey R. | 0.80 | 680.00 | Research and respond to requests for SAIL 2006-2, SAIL 2006-BNC, SAIL 2005-HE1, Encore 2003-1 deal documents. | 2700 |
| 9/19/2011 | Johnson, Jeffrey R. | 0.20 | 170.00 | Conference with Ms. Capato regarding document request for SAIL 2006-2, SAIL 2006-BNC, SAIL 2005-HE1, Encore 2003-1. | 2700 |
| 9/21/2011 | Capato, Gina M. | 0.20 | 71.00 | Forward SASCO NIM 2006-BC2 UCC-3s from DC and DE to trustee, as per request. | 2700 |
| 9/21/2011 | Capato, Gina M. | 0.10 | 35.50 | Forward BNC NIM 2006-2 UCC-3 to trustee, as per request. | 2700 |
| 9/21/2011 | Capato, Gina M. | 0.10 | 35.50 | Forward SAIL NIM 2006-BNC3 stamped UCC-3 to trustee, as per request. | 2700 |
| 9/21/2011 | Capato, Gina M. | 0.10 | 35.50 | Forward SASCO NIM 2006-WF2 stamped UCC-3 to trustee, as per request. | 2700 |
| 9/22/2011 | Johnson, Jeffrey R. | 1.00 | 850.00 | Respond to document request for FFML 2006-FFA and FFML 2006-FFB. | 2700 |
| 9/22/2011 | Soverel, Myles C. | 0.20 | 39.00 | Request First Franklin closing documents from offsite records. | 2700 |
| 9/22/2011 | Soverel, Myles C. | 0.30 | 58.50 | Review document request received from Ms. Capato regarding First Franklin closing documents. | 2700 |
| 9/23/2011 | Soverel, Myles C. | 0.80 | 156.00 | Review offsite files for FFMLT 2006-FFA closing documents and closing set. | 2700 |
| 9/23/2011 | Soverel, Myles C. | 0.20 | 39.00 | Request offsite files for FFMLT 2006-FFB closing documents. | 2700 |
| 9/23/2011 | Soverel, Myles C. | 1.50 | 292.50 | Prepare and distribute memorandum to Mr. Johnson regarding review of transaction documents for 2006-FFA and 2006-FFB. | 2700 |
| 9/29/2011 | Capato, Gina M. | 0.20 | 71.00 | Conference with Mr. Johnson regarding request for FFML 2006-FFA and FFML 2006-FFB deal documents. | 2700 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 49

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400015 | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 9/29/2011 | Johnson, Jeffrey R. | 0.60 | 510.00 | Respond to document request for FFML 2006-FFA and FFML 2006-FFB. | 2700 |
| 9/29/2011 | Johnson, Jeffrey R. | 0.20 | 170.00 | Conference with Ms. Capato regarding request for FFML 2006-FFA and FFML 2006-FFB deal documents. | 2700 |
| 9/30/2011 | Capato, Gina M. | 0.50 | 177.50 | Prepare SASCO NIM 2006-BC3 UCC-3 continuation for filing. | 2700 |
| 9/30/2011 | Capato, Gina M. | 0.50 | 177.50 | Prepare SASCO NIM 2006-BC4 UCC-3 continuation for filing. | 2700 |
| 9/30/2011 | Capato, Gina M. | 0.50 | 177.50 | Prepare SASCO NIM 2006-BC5 UCC-3 continuation for filing. | 2700 |
| 9/30/2011 | Capato, Gina M. | 0.20 | 71.00 | Review FFML NIM Company 2006-FF12 UCC search results. | 2700 |
| 9/30/2011 | Capato, Gina M. | 0.20 | 71.00 | Respond to request from trustee for SAIL 2005-8 mortgage loan schedule. | 2700 |
| 9/30/2011 | Soverel, Myles C. | 3.00 | 585.00 | Search for FFMLT 2006-FFB closing documents at the request of counsel to Wells Fargo as trustee. | 2700 |
| | | 22.30 | 9,580.00 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 50

FEDERAL I.D. NUMBER:  04-2255187

| Costs for Matter 1101400015 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 8/18/2011 | Capato, Gina M. | InvNo: 54252464 LIEN/LITIGATION SE,CSC INVOICE | 83.23 |
| 8/18/2011 | Capato, Gina M. | InvNo: 54252527 LIEN/LITIGATION SE,CSC INVOICE | 80.95 |
| 8/18/2011 | Capato, Gina M. | InvNo: 54253133 LIEN/LITIGATION SE,CSC INVOICE | 72.34 |
| 8/22/2011 | Capato, Gina M. | InvNo: 54257491 LIEN/LITIGATION FI,CSC INVOICE | 82.75 |
| 8/22/2011 | Capato, Gina M. | InvNo: 54257493 LIEN/LITIGATION FI,CSC INVOICE | 82.75 |
| 8/26/2011 | Capato, Gina M. | InvNo: 54274470 LIEN/LITIGATION SE,CSC INVOICE | 72.34 |
| 8/26/2011 | Capato, Gina M. | InvNo: 54274485 LIEN/LITIGATION SE,CSC INVOICE | 78.23 |
| 8/26/2011 | Capato, Gina M. | InvNo: 54274502 LIEN/LITIGATION SE,CSC INVOICE | 78.23 |
| 8/26/2011 | Capato, Gina M. | InvNo: 54271914 LIEN/LITIGATION SE,CSC INVOICE | 83.13 |
| 8/26/2011 | Capato, Gina M. | InvNo: 54272097 LIEN/LITIGATION SE,CSC INVOICE | 85.95 |
| 8/26/2011 | Capato, Gina M. | InvNo: 54272118 LIEN/LITIGATION SE,CSC INVOICE | 67.34 |
| 9/2/2011 | Capato, Gina M. | InvNo: 54291630 LIEN/LITIGATION FI,CSC INVOICE | 82.75 |
| 9/2/2011 | Capato, Gina M. | InvNo: 54291636 LIEN/LITIGATION FI,CSC INVOICE | 77.75 |
| 9/2/2011 | Capato, Gina M. | InvNo: 54291640 LIEN/LITIGATION FI,CSC INVOICE | 77.75 |
| 9/16/2011 | Capato, Gina M. | Fees: Filing (024); CT Corporation System d/b/a CT Lien Solutions; CT Corporation Inv. No. 7181685-RI; 16 Sep 2011; UCC Liens-D.C. | 68.46 |
| 9/16/2011 | Capato, Gina M. | Fees: Filing (024); CT Corporation System d/b/a CT Lien Solutions; CT Corporation Inv. No. 7181683-RI; 16 Sep 2011; UCC Liens-D.C. | 68.46 |
| 9/16/2011 | Capato, Gina M. | Fees: Filing (024); CT Corporation System d/b/a CT Lien Solutions; CT Corporation Inv. No. 7181684-RI; 16 Sep 2011; UCC Liens-D.C | 58.46 |
| 9/16/2011 | Capato, Gina M. | Fees: Filing (024); CT Corporation System d/b/a CT Lien Solutions; CT Corporation Inv. No. 7181686-RI; 16 Sep 2011; UCC Liens-D.C. | 60.96 |
| 9/19/2011 | Capato, Gina M. | Outside Service: Copy and Printing (049); Capitol Services, Inc.; SASCO NIM COMPANY - UCC Continuation; 19 Sep 2011; UCC Continuation; | 101.50 |
| 9/20/2011 | Capato, Gina M. | Fees: Filing (024); Capitol Services, Inc.; Capitol Services; 20 Sep 2011; SASCO NIM Company 2006-BC2 (63706843) DE Sec of St. UCC Cont; | 125.00 |
| 9/21/2011 | Capato, Gina M. | Overnight/Express Delivery FEDEXInvNo: 764568798 To: Quince Thompson, American Home Mortgage Servici, 1525 S Belt Line Rd, , COPPELL, TX 75019 US  From: Gina Capato, Bingham McCutchen LLP, One Battery Park Plaza, , NEW YÓRK CITY, NY 10004 US  Bank ID: 01FLDISB Check Number: 10197109 | 11.86 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 51

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400015 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 9/30/2011 | N/A | Photocopy Charges for the time period up to and including September 30, 2011.  Total of 92 copies made.  Copies are $.10/page. | 9.20 |
| | | | $1,609.39 |