**WINDELS MARX LANE & MITTENDORF, LLP**
156 West 56th Street
New York, New York 10019
(212) 237-1000
James J. Thomas (jthomas@windelsmarx.com)
Robert A. Rossi (rrossi@windelsmarx.com)

Special Counsel for
Lehman Brothers Holdings Inc., *et al.*,
Debtors-in-Possession

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - x
                              :

In re:                          :      Chapter 11 Case
                              :      No. 08-13555 (JMP)
                              :

LEHMAN BROTHERS HOLDINGS INC., *et al.*,  :      <u>JOINTLY ADMINISTERED</u>
                              :

            Debtors.         :
                              :

- - - - - - - - - - - - - - - - - - - - - - - - - - x

**APPLICATION OF
WINDELS MARX LANE & MITTENDORF, LLP,
FOR AN INTERIM AWARD OF COMPENSATION AND
REIMBURSEMENT OF EXPENSES FOR THE PERIOD
<u>JUNE 1, 2011 THROUGH SEPTEMBER 30, 2011</u>**

| | |
|---|---|
| Fees Sought as Actual, Reasonable and Necessary: | $197,456.50 |
| Expenses Sought as Actual, Reasonable and Necessary: | $4,103.95 |
| | |
| Aggregate Amount Paid for the Period: | $162,069.15 |
| Fees Held Back for the Period: | $39,491.30 |
| | |
| Total Amount Sought for Approval: | $201,560.45 |

{10648447:1}

| Name of Professional | Year Admitted | Hours Engaged During Period | Rate(s) | Total | Fees Charged for Similar Work in Bankruptcy Matter and Percentage Received | | Time Records Submitted |
|---|---|---|---|---|---|---|---|
| **Partner** | | | | | | | |
| David L. Glanz | 1980 | 1.50 | $515 | $772.50 | Same | 100% | Yes |
| Mark A. Slama | 1987 | 72.90 | $480 | $34,992.00 | Same | 100% | Yes |
| Robert A. Rossi | 1989 | 51.40 | $560 | $28,784.00 | Same | 100% | Yes |
| John Holden | 1997 | 20.50 | $445 | $9,122.50 | Same | 100% | Yes |
| Edward E Shea | 1961 | 25.30 | $535 | $13,535.50 | Same | 100% | Yes |
| Wayne S. Cook, Jr. | 1999 | 24.10 | $450 | $10,845.00 | Same | 100% | Yes |
| **Special Counsel** | | | | | | | |
| Clifford H. Stein | 1981 | 6.30 | $475 | $2,992.50 | Same | 100% | Yes |
| Deborah H. Bindler | 1981 | 27.50 | $450 | $12,375.00 | Same | 100% | Yes |
| I. Leo Motiuk | | 6.40 | $485 | $3,104.00 | Same | 100% | Yes |
| Thomas A. Banahan | 1980 | 19.80 | $515 | $10,197.00 | Same | 100% | Yes |
| **Associate** | | | | | | | |
| Carrie E. Foote | 2002 | 13.70 | $380 | $5,206.00 | Same | 100% | Yes |
| Christina J. Sorbera | 2007 | 30.60 | $280 | $8,568.00 | Same | 100% | Yes |
| Gary J. Finiguerra | | 2.00 | $330 | $660.00 | Same | 100% | Yes |
| Richard Zoffinger | 2001 | 30.70 | $390 | $11,973.00 | Same | 100% | Yes |
| Samuel Mizrahi | 1993 | 90.50 | $395 | $35,747.50 | Same | 100% | Yes |
| Robert G. Wilk | 1985 | 4.80 | $390 | $1,872.00 | Same | 100% | Yes |
| **Legal Assistants/Law Clerks** | | | | | | | |
| Ronetta Noble | | 1.30 | $190 | $247.00 | Same | 100% | Yes |
| Lana Dubiago | | 15.70 | $190 | $2,983.00 | Same | 100% | Yes |
| Michael Hudson | | 2.50 | $195 | $487.50 | Same | 100% | Yes |
| Paul Goldsmith | | 13.30 | $225 | $2,992.50 | Same | 100% | Yes |
| Total | | 460.80 | | $197,456.50 | | | |
| Blended hourly rate: | | | $429 | | | | |

**WINDELS MARX LANE & MITTENDORF, LLP**
156 West 56th Street
New York, New York 10019
(212) 237-1000
James J. Thomas (jthomas@windelsmarx.com)
Robert A. Rossi (rrossi@windelsmarx.com)

Special Counsel for
Lehman Brothers Holdings Inc., *et al.*,
Debtors-in-Possession

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                              :

In re:                             :        Chapter 11 Case
                              :        No. 08-13555 (JMP)

LEHMAN BROTHERS HOLDINGS INC., *et al.*,   :        <u>JOINTLY ADMINISTERED</u>

                Debtors.        :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

## APPLICATION OF
## WINDELS MARX LANE & MITTENDORF, LLP,
## FOR AN INTERIM AWARD OF COMPENSATION AND
## REIMBURSEMENT OF EXPENSES FOR THE PERIOD
## <u>JUNE 1, 2011 THROUGH SEPTEMBER 30, 2011</u>

**TO:   HONORABLE JAMES M. PECK,**
       **UNITED STATES BANKRUPTCY JUDGE**

      Windels Marx Lane & Mittendorf, LLP ("Windels Marx" or "Applicant"), special

counsel to Lehman Brothers Holdings Inc., ("LBHI") and its affiliated debtors in the above

referenced chapter 11 cases, (collectively referred to as "Lehman" or the "Debtors"), makes this

Application pursuant to sections 330(a) of title 11 of the United States Code (the "Bankruptcy

Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the

United States Trustee Guidelines for Reviewing Applications for Compensation and

Reimbursement of Expenses Filed Under 11 U.S.C. § 330 adopted on January 30, 1996 (the "UST Guidelines"), General Order M-151, Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases (the "Local Guidelines"), and the *Third Amended Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals* (the "Interim Compensation Order"), for an allowance and approval of compensation for professional services rendered to the Debtors (the "Application") in the amount of $197,456.50 incurred during the period June 1, 2011 through September 30, 2011 (the "Period"), reimbursement of disbursements incurred during the Period in the amount of $4,103.95 , and release of holdbacks in the amount of $39,491.30 for a total award of compensation and reimbursement of disbursements of $201,560.45.

## BACKGROUND

1.      On September 15, 2008 and periodically thereafter (the "Commencement Date"), LBHI and certain of its subsidiaries filed voluntary cases under chapter 11 of the Bankruptcy Code. The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Rule 1015(b) of the Bankruptcy Rules. The Debtors are authorized to operate their businesses and manage their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.      On September 17, 2008, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed a statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors Committee").

3.      On September 19, 2008, a proceeding was commenced under the Securities Investor Protection Act of 1970 ("SIPA") with respect to Lehman Brothers Inc., ("LBI"). A

trustee appointed under SIPA is administering LBI's estate. On January 19, 2009, the U.S.

Trustee appointed an examiner (the "Examiner") and on January 20, 2009, the Court approved

the U.S. Trustee's appointment of the Examiner.

## Jurisdiction and Venue

4.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. § 1334.

This is a core proceeding pursuant to 28 U.S.C. § 157(b). Venue is proper before this Court

pursuant to 28 U.S.C. §§ 1408 and 1409.

## Relief Requested

5.      Pursuant to this Application, Windels Marx hereby seeks allowance of the

following: (a) compensation for professional services rendered during the Period in the aggregate

amount of $197,456.50 and (b) reimbursement of expenses incurred in connection with such

services in the aggregate amount of $4,103.95.

6.      During the Period, Windels Marx attorneys and paraprofessionals expended a

total of 460.80 hours for which compensation is requested.

7.      Prefixed to this Application is the cover sheet required by the UST Guidelines,

which includes a schedule setting forth the names of all Windels Marx professionals and

paraprofessionals who have performed services for which compensation is sought, the person's

position in the firm, and the year each attorney was first admitted to practice law. In addition,

the schedule sets forth for each person (a) the hourly rate(s) during the Period, (b) the total hours

billed for which compensation is sought, and (c) the total compensation for such hours.

## Windels Marx's Retention

8.      Windels Marx is a full service law firm with a broad-based general legal practice

centering on corporate, banking, litigation, real estate and other major business practice areas.

The Debtors originally retained Windels Marx in 1993 to provide ongoing advice to the company

in connection with various real estate transactions. Windels Marx has continued to provide these services to the Debtors up to and through the Commencement Date.

9.    On October 13, 2008, the Debtors' filed a motion (the "Ordinary Course Professional Motion") seeking authorization pursuant to sections 105(a), 327, 328 and 330 of the Bankruptcy Code, to retain, *nunc pro tunc* to the Commencement Date, professionals utilized in the ordinary course of business (the "Ordinary Course Professionals") without the submission of separate retention applications and the issuance of separate retention orders for each individual professional. Windels Marx was originally designated as an Ordinary Course Professional by Order dated November 5, 2008 (the "Ordinary Course Professional Order").

10.    On August 14, 2009, the Debtors filed their Application Pursuant to Sections 327(e) and 328(a) of the Bankruptcy Code and Rule 2014 of the Bankruptcy Rules for Authorization to Employ Windels Marx as Special Counsel to the Debtors, nunc pro tunc to the Engagement Date[1] (the "Retention Application) due to the existence of a $1 million annual compensation cap for Ordinary Course Professionals that Windels Marx was in danger of exceeding.

11.    On August 25, 2009, the Court entered the Order Pursuant to Sections 327(e) and 328(a) of the Bankruptcy Code Authorizing the Employment and Retention of Windels Marx as Special Counsel to the Debtors, nunc pro tunc to the Engagement Date (the "Retention Order"), a copy of which is annexed hereto as Exhibit "A".

---

[1] The Engagement Date is a defined term incorporated herein by reference to the Application of the Debtors Pursuant to sections 327(e) and 328 (a) of the Bankruptcy Code and Rule 2014 of the Federal Rules of Bankruptcy Procedure for Authorization to Employ and Retain Windels Marx Lane & Mittendorf, LLP, as Special Counsel to the Debtors, Nunc Pro Tunc to the Engagement Date, filed on August 14, 2009.

12.     On June 25, 2009, the Court entered the Interim Compensation Order, which superseded the second amended order dated March 13, 2009 in its entirety. Pursuant to the Interim Compensation Order, the Court established procedures for the Debtors' payment of interim compensation and reimbursement of expenses of professionals retained in these chapter 11 cases.

**Services Rendered By Windels Marx
During The Interim Period**

13.     This Application is made by Windels Marx for an allowance of fair and reasonable compensation for professional services rendered by it on behalf of the Debtors during the Period, consistent with the results achieved, the time, labor and expertise brought to bear on the problems presented and other related factors and for reimbursement of actual and necessary out-of-pocket expenses incurred in the rendition of such professional services during the Period. The amounts sought for compensation for professional services are at the hourly rates customarily charged by Windels Marx for legal services rendered by the respective professional or paraprofessional and are reasonable and customary for firms of Windels Marx's size and expertise in the New York City and Metropolitan areas.

14.     For the convenience of this Court, and in accordance with the UST Guidelines, a summary of the total hours worked during the Period by each professional and paraprofessional for whose services compensation is being sought, together with a recitation of the hourly billing rate for each person and the total compensation sought for each person's services in each individual matter, is annexed hereto as Exhibit "B".

15.     Windels Marx regularly maintains records of time expended in the rendition of all professional services and records of costs and expenses incurred on behalf of the Debtors. These records were made substantially concurrent with the rendition of the professional services. All

such records are available for inspection. (A copy of the time records, in chronological order and segregated by individual matter, relating to Windels Marx's representation of the Debtors during the Period, is annexed hereto as Exhibits "C").

16.     Windels Marx has opened a file bearing a separate client number for the Debtors. The Debtors' client number is 303694. All time and disbursements are billed to independent matters within the general client number. The following is a summary description of the services rendered by Windels Marx in each of the following matters on behalf of the Debtors during the Period:

**Antarres – 303694/1164**

17.     Applicant represented LBHI in connection with a first mortgage loan on two properties in Greenwich, Connecticut, a first mezzanine loan secured by membership interests in the owning entities and later modifications and additional security related to the giving of a master lease. Applicant identified the special counsels in New York and Connecticut who had represented the borrowers and LBHI in connection with the declarations of condominium and offering plans, and a change thereto.

**Gable Marquis -303694/2025**

18.     Applicant represented LBHI in connection with assisting local counsel regarding the delivery of original loan document for the scheduled foreclosure haring in Florida.

**350 West Broadway Construction Loan – 303694/2088**

19.     Applicant advised LBHI regarding the possible foreclosure of an existing mortgage loan and the drafting of a pre-negotiation agreement and protective advance correspondence. In addition, Applicant prepared final closing CD for mortgage loan.

**Bankruptcy – 303694/2179**

20.     Applicant uses this matter number to record time charges incurred in connection with the preparation of Windels Marx's fee applications, reviewing documents filed in LBHI's chapter 11 case that are relevant to Windels Marx's representation of the Debtor and conferring with Debtor's counsel regarding issues connected to the bankruptcy case.

**Moonlight Basin Enforcement - 2184**

21.     Applicant represented LBHI in the negotiation of a forbearance agreement for an existing mortgage on developed real property located in Montana and a related mezzanine facility and ancillary matters related thereto. Applicant prepared for eventual foreclosure proceedings, including commencement of drafting foreclosure papers and coordination with local counsel.

**Hudson Yards – 303694/2185**

22.     Applicant represented LBHI in possible foreclosure of existing mortgage loan and drafting of pre-negotiation agreement and protective advance correspondence. Applicant participated in conferences with LBHI in connection with finalization of pre-negotiation agreement.

**25/45 Broad Street – 303694/2192**

23.     Applicant represented Lehman in enforcement action to recover Lehman's loans at (A) 25 Broad Street, New York, New York, consisting of (i) $100 million in mezzanine loans, and (ii) $278 million in mortgage loans apportioned among a senior acquisition mortgage loan, a building loan and a project loan, and (B) at 45 Broad Street, New York, New York, consisting of (i) a $37,705,711 first mortgage loan, and (ii) $11,467,283 second mortgage loan. Two separate foreclosure actions were commenced in New York State Supreme Court in February 2009, to foreclose on the mortgages encumbering both properties.

**Lyon Issues – 303694/2205**

24.    Applicant reviewed certain loan documents between Debtor and Lyon in connection with possible cross defaults thereunder. Applicant also prepared extension of the terms of loan on the LaCraw transaction. Applicant also prepared and negotiated amendment to co-lender agreement governing one loan in the portfolio. Applicant participated in numerous conference calls with LBHI, borrower and co-lender.

**Sweetwater – 303694/2211**

25.    Applicant represented LBHI in the review of pleadings and various matters related to a dispute between the insuring title company, the local municipality and LBHI's equity partner concerning a boundary dispute.

**215 Brazilian Loan Sale – 303694/2236**

26.    Applicant represented LBHI in connection with the sale of loan held by applicant.

**St. Sophia – 303694/2245**

27.    Applicant represented LBHI in connection with joint venture on REO property in Telluride Colorado.

**Sienna at Riverview – 303694/2248**

28.    Applicant represented LBHI in connection with the termination of Property Management Agreement.

**Cedar Hedge – 303694/2249**

29.    Applicant represented LBHI in connection with environmental advice in connection with possible leaking underground storage tank at Cedar Hedge property.

**Services**

30.     Professional services rendered by Windels Marx have necessarily been time consuming.  However, all of the services for which compensation has been requested were rendered in connection with the performance by Windels Marx of the duties prescribed for it under the Retention Order and as real estate counsel for the Debtors.

31.     Windels Marx believes that the award of compensation requested in the within Application is fair and reasonable.  Windels Marx requests that this Court award all fees sought in the within Application at Windels Marx's normal hourly rates, the total value of which is $197,456.50.[2]

**Disbursements**

32.     Windels Marx is also requesting reimbursement of actual and necessary expenses incurred on behalf of the Debtors during the Period in the amount of $4,103.95 as well as the release of fees subject to a holdback in accordance with the Interim Compensation Order in the amount of $39,491.30.  The total amount of compensation for legal services rendered, reimbursement of disbursements and fees subject to a holdback totals $201,560.45.

**Standards For Allowance Of Compensation**

33.     Windels Marx submits that for the reasons set forth in detail above, the professional services rendered by Windels Marx on behalf of the Debtors during the Period were necessary and reasonable.

---

[2] This amount reflects fees paid in accordance with the Interim Compensation Order coupled with fees that were subject to a holdback.

34.      Section 330 of the Bankruptcy Code authorizes compensation for reimbursement

of expenses of professionals in cases arising under the Bankruptcy Code and provides, in

pertinent part, as follows:

(a)(1) After notice to the parties in interest and the United States
Trustee and a hearing, and subject to sections 326, 328 and 329,
the court may award to… a professional person employed under
section 327 or 1103 –

(A)      reasonable compensation for actual, necessary
services rendered by…professional person, or attorney and by any
paraprofessional person employed by any such person; and

(B)      reimbursement for actual, necessary expenses.

(2)  The court may, on its own motion or on the motion of the
United States Trustee, the United States Trustee for the District or
Region, the trustee for the estate, or any other party in interest,
award compensation that is less than the amount of compensation
that is requested.

(3)  In determining the amount of reasonable compensation to
be awarded to…professional person, the court shall consider the
nature, the extent, and the value of such services, taking into
account all relevant factors, including –

(A)  the time spent on such services;

(B)  the rates charged for such services;

(C)  whether the services were necessary to the
administration of, or beneficial at the time at which the
service was rendered toward the completion of, a case
under this title;

(D)  whether the services were performed within a
reasonable amount of time commensurate with the
complexity, importance, and nature of the problem, issue,
or task addressed;

(E) with respect to a professional person, whether the
person is board certified or otherwise has demonstrated
skill and experience in the bankruptcy field; and

(F)  whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

(4)(A)  Except as provided in subparagraph (B), the court shall not allow compensation for --
    (i) unnecessary duplication of services; or

    (ii) services that were not --

        (I) reasonably likely to benefit the Debtors' estate;
or

        (II) necessary to the administration of the case.

11 U.S.C. §330(a).

35.    In considering an application for compensation made by a professional, the initial inquiry is whether the services for which compensation are sought were necessary.  See, e.g., *In re Keene Corp.*, 205 B.R. 690, 696 (S.D.N.Y. 1997); *In re Harshbarger*, 205 B.R. 109 (S.D. Ohio 1996); *In re Lederman Enterprises, Inc.*, 997 F.2d 1321 (10th Cir. 1993); *In re International Coins & Currency, Inc.*, 22 B.R. 127 (D. Vt. 1982).  The term "necessary services" has been interpreted by the majority of courts, including this Court, to signify services that resulted in a benefit to the estate.  *In re Lederman Enterprises, Inc.*, 997 F.2d 1321, 1323 (10th Cir. 1993); *In re Keene Corp.*, 205 B.R. at 696; *In re Engel*, 190 B.R. 206, 209 (Bankr. D.N.Y. 1995).  Services "reasonably likely to benefit the Debtors' estate, are compensable."  Section 330(a)(4)(A); *In re JLM, Inc.*, 210 B.R. 19 (BAP 2d Cir. 1997); see also *In re Keene Corp.*, 205 B.R. at 696, quoting *3 Collier on Bankruptcy*, ¶330.03[3], at 330-26 (the services at issue must at least provide the estate with "an opportunity commensurate with cost" to be compensable).

36.    In calculating whether the fees sought are reasonable, Courts determine the lodestar amount.  *See, Pennsylvania v. Delaware Valley Citizen's Council For Clean Air,* 483 U.S. 711, at 725-26 (1987); *In re United States Football League v. National Football League,*

887 F. 2d 408, 413 (2d Cir. 1989), cert. denied 493 U.S. 1071 (1990); *In re Drexel Burnham Lambert Group, Inc.*, 133 B.R. 13, 22 (Bankr. S.D.N.Y. 1991) ("It is now well settled that the 'lodestar' method of fee calculation . . . is the method to be used to determine a 'reasonable' attorney fee in all the federal courts, including the bankruptcy courts."); *In the Matter of Cena's Fine Furniture, Inc.*, 109 B.R. 575, 581 (E.D.N.Y. 1990). The lodestar amount represents "the number of hours reasonably worked on a case multiplied by a reasonable hourly rate." *Wells v. Bowen*, 855 F.2d 37, 43 (2d Cir. 1988).

37.    In determining the proper allowance of compensation for professionals, a court generally looks to the (a) time and labor required, (b) novelty and difficulty of questions involved, (c) requisite skills, (d) customary fee, (e) whether fee is fixed or contingent, (f) results obtained, (g) nature and length of professional relationship, (h) awards in similar cases, and (i) professional standing, ability and expertise of the law firm. See, e.g., *In the Matter of Cena's Fine Furniture, Inc.*, 109 B.R. 575, 580-581 (E.D.N.Y. 1990); *In re Wonder Corp. of America*, 82 B.R. 186, 191 (D. Conn. 1988).

(a)    Time and Labor Required.

The time and labor required to represent the Debtors during the Period has been significant. The matters handled by Windels Marx and the efforts undertaken by Windels Marx in the representation of the Debtors are fully set forth above and in the time entries annexed hereto.

(b)    Skills Requisite to Perform Legal Services,
Experience, Reputation and Ability of Windels Marx.

Windels Marx believes that its expertise in the areas of real estate and transactional analysis has substantially contributed to results achieved.

(c)     The Customary Fee.

Windels Marx submits that the fee it seeks is not unusual given the size and complexity of Debtors' business, the benefits conferred on the Debtors' estates, the time expended and is commensurate with what other attorneys of comparable experience and expertise charge on a regular basis.

(d)     Whether Fee is Fixed or Contingent.

Pursuant to sections 330 and 331 of the Bankruptcy Code, all fees sought by professionals employed under section 327 of the Code are contingent upon approval by the Court.

(e)     Results Obtained.

Windels Marx consistently achieves results that the Debtors find favorable and continue to work toward that end.

(f)     Nature and Length of Professional Relationship.

Windels Marx has counseled, advised and represented the Debtors from their retention in 1993 through the current date.

(g)     Awards in Similar Cases.

Comparable firms have been awarded fees in numerous chapter 11 cases under the Bankruptcy Code by this and other bankruptcy courts predicated upon the same criteria and resulting in awards comparable to that now requested.

(h)     Professional Standing, Ability and Expertise of
          Windels Marx Attorneys.

A)     James J. Thomas - James J. Thomas is a Partner at Windels Marx and is a member of the Firm's Real Estate Practice Group. Mr. Thomas' practice focuses on capital markets financing and equity investments.

B)    Robert A. Rossi - Robert A. Rossi is a Partner at Windels Marx and is a member of several Practice Groups, including Real Estate; Corporate & Securities; Financial Transactions and International.  Mr. Rossi focuses on joint ventures, real estate transactions and mergers and acquisitions.  Mr. Rossi regularly represents both institutional clients and closely held entities in real estate, corporate and securities transactions.

38.    As Windels Marx's time records reflect, where practicable, associate attorneys were used in the representation of the Debtors.  Those associate attorneys had varying levels of experience and were assigned to handle specific tasks on the basis of that experience.

### Statements of Windels Marx Pursuant to Bankruptcy Rule 2016(a)

39.    Pursuant to the Interim Compensation Order, Windels Marx has submitted its Monthly Statements to (i) the Debtors, (ii) counsel to the Debtors, Weil, Gotshal & Manges, LLP, (iii) counsel to the official committee of unsecured creditors (the "Committee"), Milbank, Tweed, Hadley & McCloy LLP, (iv) the U.S. Trustee, and (v) Chairperson of the Fee Committee (as per order of the Court on January 24, 2010), Godfrey & Kahn, with respect to the Period during the Debtors' chapter 11 cases, as follows: (a) from June 1, 2011 through June 30, 2011 – fees of $62,980.50 and expenses of $324.22; (b) from July 1, 2011 through July 31, 2011 – fees of $61,867.50 and expenses of $479.69; (c) from August 1, 2011 through August 31, 2011 – fees of $43456.50 and expenses of $347.77; and (d) from September 1, 2011 through September 30, 2011 – fees of $29,152.00 and expenses of $2,952.27.

40.    In accordance with paragraph (e) of the Interim Compensation Procedures (as defined in the Interim Compensation Order), Windels Marx has received 80% of the fees requested in each Monthly Statement totaling $157,965.20 and $100% of the expenses identified in each Monthly Statements totaling $4,103.95 in expenses to date.

41.     The amount of fees accrued during the Period that have yet to be paid represents the 20% holdback required under the Interim Compensation Order.  Windels Marx hereby requests the release and payment of all fees subject to a holdback for the Period in the amount of $39,491.30.

**[INTENTIONALLY LEFT BLANK]**

**WHEREFORE**, Windels Marx Lane & Mittendorf, LLP requests that an order be entered providing for an allowance and approval of (i) compensation for professional services rendered by Windels Marx as attorneys for the Debtor, in the amount of $157,965.20, plus reimbursement of actual and necessary disbursements in the amount of $4,103.95 and a release of holdbacks in the amount of $39,491.30 for a total of $201,560.45 and (ii) such other and further relief as this Court may deem just and proper.

Dated:  New York, New York
       December 14, 2011

Respectfully submitted,

**WINDELS MARX LANE & MITTENDORF, LLP**

By: _____
            Robert A. Rossi

156 West 56th Street
New York, New York 10019
(212) 237-1000

Attorneys for Lehman Brothers Holdings Inc., *et al.*, Debtors-in-Possession

**WINDELS MARX LANE & MITTENDORF, LLP**
156 West 56th Street
New York, New York 10019
(212) 237-1000
James J. Thomas (jthomas@windelsmarx.com)
Robert A. Rossi (rrossi@windelsmarx.com)

Special Counsel for
Lehman Brothers Holdings, Inc., *et al.*,
Debtors-in-Possession

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

In re:                                              :          Chapter 11 Case No.
                                                    :          08-13555 (JMP)
                                                    :
LEHMAN BROTHERS HOLDINGS INC., et al,               :          <u>JOINTLY ADMINISTERED</u>
                                                    :
                                                    :
                  Debtors.                          :
                                                    :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

## <u>CERTIFICATION OF PROFESSIONAL</u>

Robert A. Rossi, a member of the firm of Windels Marx Lane & Mittendorf, LLP,

("Applicant"), attorneys authorized to provide legal services as Special Counsel to Lehman

Brothers Holdings, Inc. ("LBHI"), and its affiliated debtors in the above referenced chapter 11

cases and partner in charge of this matter, hereby certifies as follows:

I have read the foregoing application (the "Application");

To the best of my knowledge, information and belief, formed after reasonable inquiry, the

Application substantially complies with the mandatory guidelines of this Court for fees and

disbursements for professionals (the "Guidelines");

To the best of my knowledge, information and belief, formed after reasonable inquiry, the

{10714604:1}

fees and disbursements sought in the Application fall within the Guidelines, except as

specifically noted in this Certification and Application;

Except to the extent prohibited by the Guidelines, the fees and disbursements sought in

the Application are billed at rates and in accordance with practices customarily employed by

Applicant and generally accepted by Applicant's clients;

LBHI has been provided with a copy of the original invoices which are the subject of the

Application ("Invoices") prior to the date set by the Court or any applicable rules for filing fee

applications, has reviewed the Invoices and has approved them.

The Disbursements requested to be reimbursed in the Application;

    a.  do not include any amount of profit for Applicant;

    b.  do not include the amortization of the cost of any investment, equipment or

    capital out lay; and

    c.  to the extent provided by a third party vendor only include the amount billed to

    Applicant by the third-party vendor and paid by the Applicant to such vendor.

Dated: New York, New York           Respectfully submitted,
      December 14, 2011

                        WINDELS MARX LANE & MITTENDORF, LLP
                        *Special Counsel for Lehman Brothers*
                        *Holdings, Inc., et al.*

                        Robert A. Rossi
                        A Member of the Firm
                        156 West 56th Street
                        New York, New York 10019
                        (212) 237-1000

**EXHIBIT A**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-----------------------------------------------------------x
                                      :

In re                              :      Chapter 11 Case No.

LEHMAN BROTHERS HOLDINGS INC., *et al.*,  :      08-13555 (JMP)

                    Debtors.        :      (Jointly Administered)

                                        :
-----------------------------------------------------------x

### ORDER PURSUANT TO SECTIONS 327(E) AND 328(A) OF THE BANKRUPTCY CODE AUTHORIZING THE EMPLOYMENT AND RETENTION OF WINDELS MARX LANE & MITTENDORF, LLP, AS SPECIAL COUNSEL TO THE DEBTORS, *NUNC PRO TUNC* TO THE ENGAGEMENT DATE

Upon consideration of the application, dated August 14, 2009 (the "Application"),[1] of Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors-in-possession (collectively, the "Debtors"), pursuant to sections 327(e) and 328(a) of title 11 of the United States Code (the "Bankruptcy Code") and Rule 2014(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") for authorization to employ and retain Windels Marx Lane & Mittendorf, LLP ("Windels Marx") as special counsel to the Debtors *nunc pro tunc* to the Engagement Date; and upon the Declaration of Robert A. Rossi, Esq., partner of Windels Marx (the "Rossi Declaration"), filed in support of the Application; and the Court being satisfied, based on the representations made in the Application and the Rossi Declaration, that Windels Marx represents no interest adverse to the Debtors or the Debtors' estates with respect to the matters upon which it is to be engaged, under section 327 of the Bankruptcy Code as modified by section 1107(b); and the Court having jurisdiction to consider the Application and the relief requested therein in accordance with 28 U.S.C. §§ 157 and 1334 and the Standing Order M-61 Referring to

---

[1] Capitalized terms that are used but not defined in this order have the meanings ascribed to them in the Application.

Bankruptcy Judges for the Southern District of New York Any and All Proceedings Under Title 11, dated July 10, 1984 (Ward, Acting C.J.); a and consideration of the Application and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Application having been provided in accordance with the procedures set forth in the amended order entered February 13, 2009 governing case management and administrative procedures [Docket No. 2837] to (i) the United States Trustee for the Southern District of New York; (ii) the attorneys for the Official Committee of Unsecured Creditors; (iii) the Securities and Exchange Commission; (iv) the Internal Revenue Service; (v) the United States Attorney for the Southern District of New York; and (vi) all parties who have requested notice in these chapter 11 cases, and it appearing that no other or further notice need be provided; and the Court having found and determined that the relief sought in the Application is in the best interests of the Debtors, their estates and creditors, and all parties in interest and that the legal and factual bases set forth in the Application establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the Application is approved; and it is further

ORDERED that pursuant to sections 327(e) and 328(a) of the Bankruptcy Code, the Debtors are hereby authorized to employ and retain Windels Marx as special counsel to the Debtors on the terms set forth in the Application and this order, effective *nunc pro tunc* to the Engagement Date, for the Representative Matters identified in the Application and in accordance with Windels Marx's customary rates in effect from time to time and its disbursement policies; and it is further

2

ORDERED that Windels Marx shall apply for compensation and reimbursement of expenses in accordance with the procedures set forth in sections 330 and 331 of the Bankruptcy Code, applicable Bankruptcy Rules, the Local Rules and orders of the Court, guidelines established by the U.S. Trustee, and such other procedures that have been or may be fixed by order of this Court, including but not limited to the Court's Third Amended Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals [Docket No. 4165] and the Court's Order Appointing a Fee Committee and Approving a Fee Protocol [Docket No. 3651].

Dated: New York, New York
        August 25, 2009

        s/ James M. Peck
        UNITED STATES BANKRUPTCY JUDGE

3

# EXHIBIT B

Lehman Brothers Holdings, Inc.
**Summary of Attorney Hours for the Period June 1, 2011 through June 30, 2011**

### Gables Marquis – 303694/2025

| Attorney | Rate | Hours | Value |
|----------|------|-------|-------|
| Wayne S. Cook, Jr. | 450 | 2.00 | 900.00 |
| Paul Goldsmith | 225 | 1.30 | 292.50 |
| **Total Services** | | 3.3 | **$1,192.50** |

### 350 W. Broadway – 303694/2088

| Attorney | Rate | Hours | Value |
|----------|------|-------|-------|
| Robert A. Rossi | 560 | 14.00 | 7840.00 |
| Clifford H. Stein | 470 | 6.30 | 2992.50 |
| Carrie E. Foote | 380 | 0.80 | 304.00 |
| **Total Services** | | 21.1 | **$11,136.50** |

### Hudson Yards – 303694/2185

| Attorney | Rate | Hours | Value |
|----------|------|-------|-------|
| Edward E. Shea | 535 | 10.00 | 5350.00 |
| **Total Services** | | 10.00 | **$5350.00** |

### 25/45 Broad Street – 303694/2192

| Attorney | Rate | Hours | Value |
|----------|------|-------|-------|
| Thomas A. Banahan | 515 | 13.60 | 7004.00 |
| Mark A. Slama | 480 | 26.00 | 12480.00 |
| Lana Dubiago | 190 | 0.70 | 133.00 |
| Sam Mizrahi | 395 | 3.30 | 1303.50 |
| Christina Sorbera | 280 | 0.50 | 140.00 |
| **Total Services** | | **44.1** | **$21,060.50** |

### Lyon Issues – 303694/2205

| Attorney | Rate | Hours | Value |
|----------|------|-------|-------|
| Robert A. Rossi | 560 | 6.30 | 3528.00 |
| Richard Zoffinger | 390 | 1.80 | 702.00 |
| Carrie E. Foote | 380 | 7.90 | 3002.00 |
| Wayne S. Cook, Jr. | 450 | 1.00 | 450.00 |
| Paul Goldsmith | 225 | 3.80 | 855.00 |
| **Total Services** | | 20.80 | **$8537.00** |

<u>**Sweetwater Disposition – 303694/2211**</u>

| <u>Attorney</u> | <u>Rate</u> | <u>Hours</u> | <u>Value</u> |
|---|---|---|---|
| Deborah Bindler | 450 | 0.70 | 315.00 |
| **Total Services** | | | **$315.00** |

<u>**St. Sophia – 303694/2246**</u>

| <u>Attorney</u> | <u>Rate</u> | <u>Hours</u> | <u>Value</u> |
|---|---|---|---|
| Robert A. Rossi | 450 | 13.90 | 7784.00 |
| Richard Zoffinger | 390 | 19.50 | 7605.00 |
| | | 33.40 | **15389.00** |
| **Total Services** | | | |

Lehman Brothers Holdings, Inc.
**Summary of Attorney Hours for the Period July 1, 2011 through July 31, 2011**

### 350 W. Broadway – 303694/2088

| Attorney | Rate | Hours | Value |
|---|---|---|---|
| Robert A. Rossi | 560 | 0.60 | 336.00 |
| Wayne S. Cook, Jr. | 450 | 4.00 | 1800.00 |
| David L. Glanz | 515 | 1.50 | 772.50 |
| Gary J. Finiguerra | 330 | 2.00 | 660.00 |
| **Total Services** | | **8.10** | **$3568.50** |

### Bankruptcy – 303694/2179

| Attorney | Rate | Hours | Value |
|---|---|---|---|
| Robert A. Rossi | 560 | 2.00 | 1120.00 |
| **Total Services** | | **2.00** | **$1120.00** |

### Hudson Yards – 303694/2185

| Attorney | Rate | Hours | Value |
|---|---|---|---|
| Edward E. Shea | 515 | 2.50 | 1337.50 |
| **Total Services** | | **2.50** | **$1337.50** |

### 25/45 Broad Street – 303694/2192

| Attorney | Rate | Hours | Value |
|---|---|---|---|
| Thomas A. Banahan | 515 | 5.90 | 3038.50 |
| Mark A. Slama | 480 | 11.70 | 5616.00 |
| Sam Mizrahi | 395 | 14.90 | 5885.50 |
| Christina Sorbera | 280 | 2.70 | 756.00 |
| **Total Services** | | **35.2** | **$15296.00** |

### Lyon Issues – 303694/2205

| Attorney | Rate | Hours | Value |
|---|---|---|---|
| Robert A. Rossi | 560 | 2.00 | 1120.00 |
| Thomas A. Banahan | 515 | 0.30 | 154.50 |
| Carrie E. Foote | 380 | 5.00 | 1900.00 |
| **Total Services** | | **7.30** | **$3174.50** |

### Sweetwater Disposition – 303694/2211

| Attorney | Rate | Hours | Value |
|----------|------|-------|-------|
| Deborah Bindler | 450 | 26.10 | 11745.00 |
| John Holden | 445 | 19.80 | 8811.00 |
| Wayne S. Cook, Jr | 450 | 15.30 | 6,885.00 |
| Paul Goldsmith | 225 | 7.60 | 1710.00 |
| Robert G. Wilk | 390 | 4.80 | 1872.00 |
| **Total Services** | | **73.60** | **$31,023.00** |

### 215 Brazilian Loan Sale – 303694/2236

| Attorney | Rate | Hours | Value |
|----------|------|-------|-------|
| Wayne S. Cook, Jr. | 450 | 0.40 | 180.00 |
| **Total Services** | | **0.40** | **$180.00** |

### St. Sophia – 303694/2246

| Attorney | Rate | Hours | Value |
|----------|------|-------|-------|
| Robert A. Rossi | 560 | 6.00 | 3360.00 |
| Richard Zoffinger | 390 | 7.20 | 2808.00 |
| **Total Services** | | **13.20** | **$6168.00** |

Lehman Brothers Holdings, Inc.
**Summary of Attorney Hours for the Period August 1, 2011 through August 31, 2011**

### Antarres – 303694/1164

| Attorney | Rate | Hours | Value |
|---|---|---|---|
| Deborah H. Bindler | 450 | 0.20 | 90.00 |
| **Total Services** | | **0.20** | **$90.00** |

### 350 West Broadway – 303694/2088

| Attorney | Rate | Hours | Value |
|---|---|---|---|
| Wayne S. Cook, Jr. | 450 | 1.00 | 450.00 |
| **Total Services** | | **1.00** | **$450.00** |

### Bankruptcy – 303694/2179

| Attorney | Rate | Hours | Value |
|---|---|---|---|
| Robert A. Rossi | 560 | 4.00 | 2240.00 |
| **Total Services** | | **4.00** | **$2240.00** |

### Moonlight – 303694/2184

| Attorney | Rate | Hours | Value |
|---|---|---|---|
| John Holden | 445 | 0.70 | 311.50 |
| Wayne S. Cook | 450 | 0.40 | 180.00 |
| **Total Services** | | **1.10** | **$491.50** |

### Hudson Yards– 303694/2185

| Attorney | Rate | Hours | Value |
|---|---|---|---|
| Robert A. Rossi | 560 | 0.70 | 392.00 |
| Edward E. Shea | 535 | 9.90 | 5296.50 |
| Paul Goldsmith | 225 | 0.60 | 135.00 |
| **Total Services** | | **11.20** | **$5823.50** |

### 25/45 Broad Street – 303694/2192

| Attorney | Rate | Hours | Value |
|---|---|---|---|
| Michael Hudson | 195 | 2.50 | 487.50 |
| Mark A. Slama | 480 | 21.80 | 10464.00 |
| Lana Dubiago | 190 | 3.30 | 627.00 |
| Samuel Mizrahi | 395 | 30.50 | 12047.50 |
| Christina J. Sorbera | 280 | 19.00 | 5320.00 |

|                    |      |       |           |
|--------------------|------|-------|-----------|
| **Total Services** |      | **77.10** | **$28,946.00** |

### Lyon Issues – 303694/2205

| Attorney          | Rate | Hours | Value  |
|-------------------|------|-------|--------|
| Robert A. Rossi   | 560  | 0.90  | 540.00 |
| **Total Services** |      | **0.90** | **540.00** |

### Sienna at Riverview – 303694/2248

| Attorney           | Rate | Hours | Value   |
|--------------------|------|-------|---------|
| Richard Zoffinger  | 390  | 2.20  | 858.00  |
| **Total Services** |      | **2.20** | **$858.00** |

### Cedar Hedge – 303694/2249

| Attorney           | Rate | Hours | Value    |
|--------------------|------|-------|----------|
| Edward E. Shea     | 535  | 2.50  | 1337.50  |
| I. Leo Motiuk      | 485  | 5.60  | 2716.00  |
| **Total Services** |      | **8.10** | **$4053.50** |

Lehman Brothers Holdings, Inc.
**Summary of Attorney Hours for the Period September 1, 2011 through September 30, 2011**

### Bankruptcy – 303694/2179

| Attorney | Rate | Hours | Value |
|----------|------|-------|-------|
| Robert A. Rossi | 560 | 1.00 | 560.00 |
| **Total Services** | | **1.00** | **$560.00** |

### Hudson Yards – 303694/2185

| Attorney | Rate | Hours | Value |
|----------|------|-------|-------|
| Edward E. Shea | 535 | 0.40 | 214.00 |
| **Total Services** | | **0.40** | **$214.00** |

### 25/45 Broad Street – 303694/2192

| Attorney | Rate | Hours | Value |
|----------|------|-------|-------|
| Mark A. Slama | 480 | 13.40 | 6432.00 |
| Ronetta Nobles | 190 | 1.30 | 247.00 |
| Lana Dubiago | 190 | 11.70 | 2223.00 |
| Sam Mizrahi | 395 | 41.80 | 16511.00 |
| Christina Sorbera | 280 | 8.40 | 2352.00 |
| **Total Services** | | **76.60** | **$27,765.00** |

### Sweetwater Disposition – 303694/2211

| Attorney | Rate | Hours | Value |
|----------|------|-------|-------|
| Deborah Bindler | 450 | 0.50 | 225.00 |
| **Total Services** | | **0.50** | **$225.00** |

### Cedar Hedge – 303694/2249

| Attorney | Rate | Hours | Value |
|----------|------|-------|-------|
| I. Leo Motiuk | 485 | 0.80 | 388.00 |
| **Total Services** | | **0.80** | **$388.00** |

# EXHIBIT C

July 25, 2011

Bill Number  15066
File Number 0303694-0002025

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Michael Zito

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

June 1 through 30, 2011

Re: Gables Marquis (Post-Closing)

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Real Estate Matters | | |
| 06/14/11 | WSC | Internal conference with Mr. Goldsmith regarding retrieval of original documents for Gable Marquis transaction. [2300] | 0.40 Hrs | $180.00 |
| 06/14/11 | WSC | Telephone conference with local counsel regarding the hearing and need for original documents to be delivered for Gable Marquis transaction. [2300] | 0.70 Hrs | $315.00 |
| 06/14/11 | WSC | Telephone conference with Mr. Burns regarding original Deed of Trust for Gable Marquis matter (0.20); review Gable Marquis file (0.20). [2300] | 0.40 Hrs | $180.00 |
| 06/15/11 | WSC | Telephone conference with client regarding status of Deed of Trust for Gable Marquis transaction. [2300] | 0.50 Hrs | $225.00 |
| 06/15/11 | PG | Review of original mortgages for Mr. Cook. [2300] | 1.30 Hrs | $292.50 |
| | | Real Estate Matters Totals | 3.30 Hrs | $1,192.50 |
| | | TOTAL SERVICES | | $1,192.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Gables Marquis (Post-Closing)

**HOURLY RATE**

| | | |
|---|---|---|
| Cook Jr., Wayne S. | 2.00 Hrs | $900.00 |
| Goldsmith, Paul | 1.30 Hrs | $292.50 |
| | 3.30 Hrs | $1,192.50 |

INVOICE TOTAL $1,192.50

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Gables Marquis (Post-Closing)
    File Number 0303694-0002025

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Real Estate Matters |  | 1,192.50 | 1,192.50 |
| Subtotals |  | 1,192.50 | 1,192.50 |
| Totals |  | 1,192.50 | 1,192.50 |

July 21, 2011

Bill Number  14963
File Number 0303694-0002088

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

June 1 through 30, 2011

Re: 350 West Broadway Construction Loan

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Interested Party Communications/Website/ | | |
| 06/01/11 | RAR | Telephone conference with Ms. Wexelman regarding issues on consent. [0600] | 0.50 Hrs | $280.00 |
| 06/02/11 | RAR | Telephone conference with Ms. Wexelman regarding LBBW comments to consent. [0600] | 0.60 Hrs | $336.00 |
| 06/14/11 | RAR | Telephone conference with Ms. Wexelman regarding LBBW consent. [0600] | 0.30 Hrs | $168.00 |
| 06/14/11 | RAR | Telephone conference with Mr. Stein regarding LBBW consent. [0600] | 0.30 Hrs | $168.00 |
| 06/16/11 | RAR | Telephone conference with RFR and LBBW team regarding consent letters. [0600] | 0.40 Hrs | $224.00 |
| 06/21/11 | RAR | Telephone conference with Mr. Stein regarding move to execute all documents. [0600] | 0.50 Hrs | $280.00 |
| | | Interested Party Communications/Website/ Totals | 2.60 Hrs | $1,456.00 |
| | | Real Estate Matters | | |
| 06/01/11 | RAR | Review comments to consent letter. [2300] | 1.00 Hrs | $560.00 |
| 06/01/11 | CHS | Attention to review of consent letter changes requested by counsel of senior lender and prior agreed form of consent letters (1.2); revise consent letter regarding representations proposed to be made by mezzanine lender to senior lender (0.70) conference with Mr. Rossi and Ms. Footer regarding redraft of consent letter (0.30). [2300] | 2.20 Hrs | $1,045.00 |

Lehman Brothers Chapter 11 Bankruptcy

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 06/02/11 | RAR | Analysis of proposed changes to consent letter, including review of project loan agreement. [2300] | 2.00 Hrs | $1,120.00 |
| 06/02/11 | CEF | Assistance to client with respect to changes in consent documents. [2300] | 0.80 Hrs | $304.00 |
| 06/13/11 | CHS | Review redrafts of mezzanine lender consent and senior lender consent to sale of retail unit and residential units and filing of ninth amendment (1.2); prepare memo to Mr. Rossi regarding redraft of consents (1.4). [2300] | 2.60 Hrs | $1,235.00 |
| 06/14/11 | RAR | Review LBBW comments to LB consent. [2300] | 0.50 Hrs | $280.00 |
| 06/14/11 | CHS | Continue review of consent letters of senior and mezzanine lender (0.80); review memo to Mr. Rossi regarding review of consent letter (0.3) [2300] | 1.10 Hrs | $522.50 |
| 06/15/11 | RAR | Review further LBBW comments to consent. [2300] | 0.50 Hrs | $280.00 |
| 06/15/11 | CHS | Conference with Mr. Rossi regarding sequence of consents and confirmation to when lenders (senior and mezzanine) get sale proceeds. [2300] | 0.40 Hrs | $190.00 |
| 06/16/11 | RAR | Review LBBW consent. [2300] | 1.00 Hrs | $560.00 |
| 06/16/11 | RAR | Revise LBBW and LB consent letters. [2300] | 2.50 Hrs | $1,400.00 |
| 06/17/11 | RAR | Further revisions to consent regarding retail unit. [2300] | 1.40 Hrs | $784.00 |
| 06/21/11 | RAR | Revise LB consent. [2300] | 1.90 Hrs | $1,064.00 |
| 06/22/11 | RAR | Finalize LC consent (0.3); finalize LBBW consent (0.3). [2300] | 0.60 Hrs | $336.00 |
| | | Real Estate Matters Totals | 18.50 Hrs | $9,680.50 |
| | | TOTAL SERVICES | | $11,136.50 |

**HOURLY RATE**

| | Hours | Amount |
|---|---|---|
| Rossi, Robert A. | 14.00 Hrs | $7,840.00 |
| Stein, Clifford | 6.30 Hrs | $2,992.50 |
| Foote, Carrie E. | 0.80 Hrs | $304.00 |
| | 21.10 Hrs | $11,136.50 |

**DISBURSEMENTS**

Local travel

| | Amount |
|---|---|
| Local Travel | $11.00 |
| Local travel Totals | $11.00 |
| TOTAL DISBURSEMENTS | $11.00 |

Lehman Brothers Chapter 11 Bankruptcy

|  |  |  | INVOICE TOTAL | $11,147.50 |
|---|---|---|---|---|

**PREVIOUSLY BILLED AND UNPAID**

| 41910 | 05/16/11 | 1,830.50 |
|---|---|---|
| 14347 | 06/22/11 | 7,234.00 |
|  |  | $9,064.50 |

|  |  | TOTAL DUE THIS STATEMENT | $20,212.00 |
|---|---|---|---|

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: 350 West Broadway Construction Loan
    File Number 0303694-0002088

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Financing | 14,331.50 | | 14,331.50 |
| General Case Administration | 5,890.00 | | 5,890.00 |
| Interested Party | 1,644.05 | 1,456.00 | 3,100.05 |
| Communications/Website/ | | | |
| Real Estate Matters | 21,627.41 | 9,680.50 | 31,307.91 |
| Copying | 42.60 | | 42.60 |
| Telephone | 0.50 | | 0.50 |
| Delivery Service/Messenger | 170.44 | | 170.44 |
| Local travel | | 11.00 | 11.00 |
| Subtotals | 43,706.50 | 11,147.50 | 54,854.00 |
| Totals | 43,706.50 | 11,147.50 | 54,854.00 |

July 25, 2011

Bill Number  15067
File Number 0303694-0002179

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

June 1 through 30, 2011

Re: Bankruptcy

**DISBURSEMENTS**

Copying

| | |
|---|---|
| Reproduction | $126.00 |
| Copying Totals | $126.00 |
| TOTAL DISBURSEMENTS | $126.00 |
| INVOICE TOTAL | $126.00 |
| REMAINING RETAINER | $7,619.41 |

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 89901 | 08/01/10 | 4,190.86 |
| 92213 | 09/01/10 | 216.00 |
| 93870 | 09/28/10 | 319.12 |
| 93900 | 09/28/10 | 319.12 |
| 93936 | 09/28/10 | 319.12 |
| 93957 | 09/28/10 | 319.12 |
| 94011 | 09/28/10 | 2,500.90 |
| 93152 | 10/01/10 | 94.05 |
| 95084 | 10/22/10 | 54.00 |
| 96474 | 12/01/10 | 75.80 |
| 98155 | 12/07/10 | 182.10 |
| 10348 | 01/18/11 | 540.00 |
| 01233 | 02/15/11 | 36.00 |

Lehman Brothers Chapter 11 Bankruptcy

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 11753 | 03/14/11 | 632.80 |
| 12573 | 04/18/11 | 910.03 |
| 13203 | 05/11/11 | 235.20 |
| 14348 | 06/22/11 | 275.39 |
| | | $11,219.61 |

TOTAL DUE THIS STATEMENT        $11,345.61

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Bankruptcy
    File Number 0303694-0002179

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Fee Applications | 94,937.78 | | 94,937.78 |
| General Case Administration | 471.37 | | 471.37 |
| Preparation and/or review of Pleadings & | 787.50 | | 787.50 |
| Real Estate Matters | 594.00 | | 594.00 |
| Other Bankruptcy Motions and Matters | 2,346.00 | | 2,346.00 |
| Firm's Own Billing/Fee Applicaitons | 11,783.42 | | 11,783.42 |
| Firm's Own Retention Issues | 810.00 | | 810.00 |
| Copying | 1,933.22 | 126.00 | 2,059.22 |
| Facsimile | 57.05 | | 57.05 |
| Telephone | 10.50 | | 10.50 |
| Online research | 137.95 | | 137.95 |
| Delivery Service/Messenger | 2,056.93 | | 2,056.93 |
| Postage | 41.52 | | 41.52 |
| Local travel | 524.43 | | 524.43 |
| Meals | 26.00 | | 26.00 |
| Subtotals | 116,517.67 | 126.00 | 116,643.67 |
| Totals | 116,517.67 | 126.00 | 116,643.67 |

July 21, 2011

Bill Number  14964
File Number 0303694-0002185

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

## FOR PROFESSIONAL SERVICES RENDERED
## FOR THE PERIOD

June 1 through 30, 2011

Re: Hudson Yards Enforcement

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Other General Business Operation Issues | | |
| 06/03/11 | EES | Return call from a former case manager to discuss recent developments in remediation of the property at 450 Eleventh Avenue (0.5); drafting detailed memorandum to Ms. Cervionke and others describing a new discovery of oil under the property by MTA tunnel diggers (1.5). [2000] | 2.00 Hrs | $1,070.00 |
| 06/08/11 | EES | Call to the NYSDEC to request additional information from the case managers about the status of remediation and the MTA discovery of oil in the 7 line tunnel (1.0); memorandum to Mr. Brusco (1.0); discussion with Ms. Czervionke (0.2) [2000] | 2.20 Hrs | $1,177.00 |
| 06/09/11 | EES | Lengthy discussion with an OER representative during his efforts to locate information about 450 Eleventh Avenue and about the status after he found only limited information from 2008 (1.0); drafting a memorandum to Mr. Brusco and Ms. Cervionke (0.5). [2000] | 1.50 Hrs | $802.50 |
| 06/10/11 | EES | Drafting an email message to M. Czervionke and  Mr. Brusco about limited information obtained from the NYCOER (0.5); subsequent calls to NYCOGR after finding the old NYCDEP case number to inquire whether any additional information might be available (0.3). [2000] | 0.80 Hrs | $428.00 |
| 06/12/11 | EES | Visit to the property at Eleventh Avenue and 37th Street | 2.00 Hrs | $1,070.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Hudson Yards Enforcement

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | and nearby properties to see the current status including reported excavation for the 7 line subway. [2000] | | |
| 06/13/11 | EES | Drafting an email memorandum to Ms. Czervionke and Mr. Brusco describing observations during a visit to the property on Sunday, June 12, 2011. [2000] | 1.50 Hrs | $802.50 |
| | | Other General Business Operation Issues Totals | 10.00 Hrs | $5,350.00 |
| | | TOTAL SERVICES | | $5,350.00 |

**HOURLY RATE**

| | | | |
|--|--|--|--|
| Shea, Edward E. | | 10.00 Hrs | $5,350.00 |
| | | 10.00 Hrs | $5,350.00 |
| | | INVOICE TOTAL | $5,350.00 |

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|--|--|--|
| 93155 | 10/01/10 | 561.80 |
| 96327 | 12/01/10 | 1,139.30 |
| 14349 | 06/22/11 | 749.00 |
| | | $2,450.10 |

TOTAL DUE THIS STATEMENT    $7,800.10

Lehman Brothers Chapter 11 Bankruptcy

### Task Billing Summary Page

Re: Hudson Yards Enforcement
    File Number 0303694-0002185

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 14,642.10 | | 14,642.10 |
| Interested Party | 693.00 | | 693.00 |
| Communications/Website/ Insurance Issues | 689.00 | | 689.00 |
| Other General Business | 7,427.00 | 5,350.00 | 12,777.00 |
| Operation Issues | | | |
| Real Estate Matters | 445.50 | | 445.50 |
| Copying | 86.40 | | 86.40 |
| Delivery Service/Messenger | 99.98 | | 99.98 |
| Local travel | 32.00 | | 32.00 |
| Subtotals | 24,114.98 | 5,350.00 | 29,464.98 |
| Totals | 24,114.98 | 5,350.00 | 29,464.98 |

July 21, 2011

Bill Number  14965

File Number 0303694-0002192

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

## FOR PROFESSIONAL SERVICES RENDERED
## FOR THE PERIOD

June 1 through 30, 2011

Re: 25/45 Broad Street

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | General Case Administration | | |
| 06/01/11 | MAS | Follow-up with Receiver and counsel concerning notice to 41 Broad and for access and ZLDA. [0100] | 0.60 Hrs | $288.00 |
| 06/02/11 | MAS | Address impact of labor union strike at premises with Receiver and counsel as well as impact of Local Law 11 following numerous communications with Receiver and Receiver's counsel. [0100] | 1.30 Hrs | $624.00 |
| 06/03/11 | MAS | Review of emails from Receiver's counsel to address response by 41 Broad owner to motions, as well as litigation options. [0100] | 0.50 Hrs | $240.00 |
| 06/03/11 | MAS | Provide counsel with additional information relating to access agreement and ZLDA. [0100] | 0.40 Hrs | $192.00 |
| 06/03/11 | MAS | Revise memo to client and address meeting needed in matter. [0100] | 0.40 Hrs | $192.00 |
| 06/03/11 | LD | Prepared letter to Mr. Palmer regarding enclosure of of CD's for records. [0100] | 0.70 Hrs | $133.00 |
| 06/06/11 | MAS | Respond to issues on Access Agreement and Receiver's request for additional insurance information. [0100] | 0.50 Hrs | $240.00 |
| 06/07/11 | MAS | Follow-up on court decision and address receiver inquiries on timing of foreclosure and judgment of sale. [0100] | 0.40 Hrs | $192.00 |
| 06/08/11 | MAS | Strategy conferences with Mr. Palmer and Mr. Banahan concerning right of access to property. [0100] | 0.40 Hrs | $192.00 |
| 06/08/11 | MAS | Participate in call with client, Receiver and counsel. | 0.50 Hrs | $240.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | [0100] | | |
| 06/08/11 | MAS | Prepare for conference call with client and Receiver. [0100] | 0.50 Hrs | $240.00 |
| 06/08/11 | MAS | Review draft letter by 25 Broad Receiver and address correction of violations at property. [0100] | 0.70 Hrs | $336.00 |
| 06/09/11 | MAS | Correspondence with LCOR on demolition schedule and revisions to NYRPAP law letter from Receiver to owner of 35-41 Broad Street. [0100] | 0.70 Hrs | $336.00 |
| 06/09/11 | MAS | Communications with Ms. Halperin regarding Court decision on pending motion (0.2); revise letter to court to reflect Lehman's concerns (0.2). [0100] | 0.40 Hrs | $192.00 |
| 06/09/11 | MAS | Review 45 Broad Receiver's concerns about settlement and resolution of claims by adjoining landlowner. [0100] | 0.40 Hrs | $192.00 |
| 06/10/11 | MAS | Conferences with client regarding settlement alternatives with adjoining landowner. [0100] | 0.40 Hrs | $192.00 |
| 06/10/11 | MAS | Multiple communications with Receiver and Receiver's counsel concerning demand under NY RPAPL, as well as litigation alternatives. [0100] | 0.40 Hrs | $192.00 |
| 06/13/11 | MAS | Finalize letter to Court regarding pending adjudication. [0100] | 0.40 Hrs | $192.00 |
| 06/13/11 | MAS | Conferences with Receiver and counsel concerning leasing issues and TCO. [0100] | 0.40 Hrs | $192.00 |
| 06/14/11 | MAS | Review Receiver's emails regarding 45 and 25 Broad access to 31-41 Broad property (0.2); respond to issues relating to completion of work and resolution of access dispute (0.4). [0100] | 0.60 Hrs | $288.00 |
| 06/15/11 | MAS | Review of Court's decision and Order. [0100] | 0.60 Hrs | $288.00 |
| 06/15/11 | MAS | Address proofs for referee report and required accounting for proving damages. [0100] | 0.60 Hrs | $288.00 |
| 06/15/11 | MAS | Draft email to Court regarding appointment of referee and address need for specific appointment. [0100] | 0.40 Hrs | $192.00 |
| 06/16/11 | MAS | Revise Notice of Entry and address appeal timing. [0100] | 0.40 Hrs | $192.00 |
| 06/16/11 | MAS | Review and respond to insurance coverage issues for Receiver (0.3); Receiver's objections to coverage under the Lehman policy (0.4). [0100] | 0.70 Hrs | $336.00 |
| 06/16/11 | MAS | Review of demand letter from Strook and objections to Receiver's threatened litigation posture in action. [0100] | 0.40 Hrs | $192.00 |
| 06/16/11 | MAS | Draft email to Mr. Koutovides concerning decision in case and next steps in litigation. [0100] | 0.40 Hrs | $192.00 |
| 06/16/11 | MAS | Communications with Court regarding form of Order and selection of referee for property. [0100] | 0.20 Hrs | $96.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/16/11 | MAS | Discussions with Receiver for 25 Broad and counsel concerning impact of decision on timing of work and remediation. [0100] | 0.40 Hrs | $192.00 |
| 06/17/11 | MAS | Review motion filed by 45 Broad Receiver concerning retention to work on various matters for Receiver in litigation. [0100] | 0.40 Hrs | $192.00 |
| 06/17/11 | MAS | Extensive call with counsel for 35-41 Broad, client and 45 Broad Receiver and counsel for 45 Receiver concerning litigation demands, settlement issues and access to properties under various agreements between parties. [0100] | 1.40 Hrs | $672.00 |
| 06/17/11 | MAS | Conferences with 25 Broad Receiver regarding call with adjoining landowner and counsel for Receivers. [0100] | 0.50 Hrs | $240.00 |
| 06/17/11 | MAS | Post-conference call discussion with client and Receiver concerning strategies for use in meeting and parameters of settlement. [0100] | 0.40 Hrs | $192.00 |
| 06/20/11 | MAS | Review issues for Strook meeting and address litigation issues. [0100] | 0.80 Hrs | $384.00 |
| 06/20/11 | MAS | Draft Notice of Entry after review of entered decision and short form order. [0100] | 0.40 Hrs | $192.00 |
| 06/21/11 | MAS | Communications with counsel regarding meeting to address land rights and access issues. [0100] | 0.80 Hrs | $384.00 |
| 06/22/11 | TAB | Review correspondence from Mr. Kim regarding attendance at meeting with receivers for 25 and 45 Broad Street and representatives of owners of 35 Broad Street and respective counsel negotiate terms of access agreement. [0100] | 0.10 Hrs | $51.50 |
| 06/22/11 | MAS | Continued preparation for meeting with counsel for adjoining land owners receiver (0.2); address access items with Receiver and counsel (0.6). [0100] | 0.80 Hrs | $384.00 |
| 06/23/11 | MAS | Multiple conferences with Receivers for 25 and 45 Broad (0.4); address property repair issues (0.2). [0100] | 0.60 Hrs | $288.00 |
| 06/23/11 | MAS | Draft detailed email regarding procedure for sale, amounts due and proofs for same. [0100] | 0.40 Hrs | $192.00 |
| 06/23/11 | MAS | Begin review of Receiver reports for use as evidence of protective advances. [0100] | 0.80 Hrs | $384.00 |
| 06/23/11 | MAS | Final preparation for meeting with adjoining landowner and counsel. [0100] | 1.20 Hrs | $576.00 |
| 06/24/11 | MAS | Draft emails to client responding to inquiries as to litigation and foreclosure sale. [0100] | 0.40 Hrs | $192.00 |
| 06/24/11 | MAS | Prepare issues for referee report and collection of advances to receivers as part of Lehman's damage in | 1.10 Hrs | $528.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | matter, as well as cure of violations and related property preservation matters. [0100] | | |
| 06/24/11 | MAS | Follow-up on entry on 45 Broad Order and revise form of Order to 25 Broad. [0100] | 0.40 Hrs | $192.00 |
| 06/27/11 | MAS | Draft memo of proofs of amount due under protective advance for 25 Broad property. [0100] | 0.80 Hrs | $384.00 |
| 06/29/11 | MAS | Multiple calls with Receiver and counsel to address remedial work and litigation for access to property. [0100] | 0.80 Hrs | $384.00 |
| | | General Case Administration Totals | 26.80 Hrs | $12,664.50 |

Interested Party Communications/Website/

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/01/11 | TAB | Conference with Mr. Slama and Mizrahi regarding review of zoning lot and development agreement between owners of 35 Broad Street and 45 Broad Street in connection with rights to perform Local Law 11 facade work and demolition work on 25 Broad parcel (0.10); attention to preparing memorandum analyzing access rights under zoning lot and development agreement between owners of 35 Broad and 45 Broad street in connection with building facade work and demolition work on 25 Broad required in connection with development of new building on 45 Broad Street parcel (6.6); correspondence to Messrs. Slama and Mizrahi regarding review of draft memorandum (0.1). [0600] | 6.80 Hrs | $3,502.00 |
| | | Interested Party Communications/Website/ Totals | 6.80 Hrs | $3,502.00 |

Real Estate Matters

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/03/11 | TAB | Attention to revising memorandum regarding rights of access to 25 Broad Street under terms of ZLDA between owners of 35 Broad Street and 45 Broad Street in connection with building facade work and demolition of south wing structure on 25 Broad Street (3.4); correspondence to Messrs. Slama and Mizrahi regarding revisions to memorandum regarding ZLDA(0.20). [2300] | 3.60 Hrs | $1,854.00 |
| 06/08/11 | TAB | Telephone conference with Messrs. Jacobs, Slama, Boyd, Palmer, Sigman, Skaller, Gagliano and Ms. Mattoon regarding response to Stroock memorandum regarding access to 25 Broad Street over 35 Broad Street (0.70); conference with Messrs. Palmer and Slama regarding my memorandum outlining rights under | 1.00 Hrs | $515.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | ZLDA for 45 Receiver to access 25 Broad Street for demolition work (0.30). [2300] | | |
| 06/23/11 | TAB | Attention to reviewing background materials in preparation for meeting with receivers of 25 and 45 Broad Street and their counsel and representatives of owner of 35 Broad Street. [2300] | 0.70 Hrs | $360.50 |
| 06/24/11 | TAB | Attention to reviewing memorandum of Stroock regarding comments to draft easement and access agreement for 25 Broad property, related correspondence and documentation in preparation of meeting with receivers for 45 Broad Street , 25 Street Broad Street and representatives of Owners of 35 Broad to negotiate easement and access agreement (1.2); conference with Mr. Slama regarding recommendation for commencing special proceeding under Section 881 of New York RPAPL (0.20). [2300] | 1.40 Hrs | $721.00 |
| | | Real Estate Matters Totals | 6.70 Hrs | $3,450.50 |

Non-Bankruptcy Litigation

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/02/11 | SM | Analyzed draft memorandum regarding ZLDA issues. [4000] | 0.20 Hrs | $79.00 |
| 06/03/11 | SM | Reviewed revised draft memorandum regarding ZLDA. [4000] | 0.10 Hrs | $39.50 |
| 06/03/11 | SM | Address issues regarding documents requested by Mr. Palmer. [4000] | 0.10 Hrs | $39.50 |
| 06/09/11 | SM | Revised letter to Judge Goodman regarding timing of decision on 25 Broad summary judgment motion and need for same for bankruptcy creditors. [4000] | 0.30 Hrs | $118.50 |
| 06/13/11 | SM | Telephone conference with Ms. Pajunas regarding status of litigation for 45 Broad. [4000] | 0.10 Hrs | $39.50 |
| 06/13/11 | SM | Telephone conference with Ms. Pajunas regarding status of litigation for 25 Broad. [4000] | 0.10 Hrs | $39.50 |
| 06/13/11 | SM | Correspondence with Ms. Pajunas regarding developments in foreclosure litigation. [4000] | 0.10 Hrs | $39.50 |
| 06/14/11 | SM | Revised service list for 25 Broad. [4000] | 0.10 Hrs | $39.50 |
| 06/15/11 | SM | Analyzed lengthy order regarding 25 Broad summary judgment motion. [4000] | 1.20 Hrs | $474.00 |
| 06/15/11 | SM | Correspondence with Ms. Pojunas regarding decision on 25 Broad summary judgment. [4000] | 0.10 Hrs | $39.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/15/11 | CJS | Review decision granting Lehman summary judgment in 25 Broad foreclosure action. [4000] | 0.50 Hrs | $140.00 |
| 06/16/11 | SM | Correspondence with Ms. Halperin regarding decision on 25 Broad summary judgment motion. [4000] | 0.10 Hrs | $39.50 |
| 06/16/11 | SM | Correspondence with Judge Goodman's law clerk regarding settlement of order for summary judgment. [4000] | 0.10 Hrs | $39.50 |
| 06/16/11 | SM | Correspondence with Mr. Boyd regarding service list for his motion to appoint counsel to receiver. [4000] | 0.10 Hrs | $39.50 |
| 06/17/11 | SM | Telephone conference with Mr. Boyd regarding service list for 45 Broad. [4000] | 0.10 Hrs | $39.50 |
| 06/17/11 | SM | Reviewed motion by counsel for receiver to modify order appointing him as counsel to the 45 Broad receiver. [4000] | 0.20 Hrs | $79.00 |
| 06/20/11 | SM | Correspondence with counsel for Mr. Gagliano regarding the 25 Broad summary judgment motion decision. [4000] | 0.10 Hrs | $39.50 |
| 06/27/11 | SM | Analysis of issues related to calculations of amounts due on 25 Broad. [4000] | 0.10 Hrs | $39.50 |
| 06/29/11 | SM | Reviewed court notification regarding 25 Broad receiver's counsel's motion to be appointed as counsel to the receiver. [4000] | 0.10 Hrs | $39.50 |
| | | Non-Bankruptcy Litigation Totals | 3.80 Hrs | $1,443.50 |
| | | TOTAL SERVICES | | $21,060.50 |

**HOURLY RATE**

| | | |
|---|---|---|
| Banahan, Thomas A. | 13.60 Hrs | $7,004.00 |
| Slama, Mark A. | 26.00 Hrs | $12,480.00 |
| Dubiago, Lana | 0.70 Hrs | $133.00 |
| Mizrahi, Samuel | 3.30 Hrs | $1,303.50 |
| Sorbera, Christina J. | 0.50 Hrs | $140.00 |
| | 44.10 Hrs | $21,060.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

## DISBURSEMENTS

### Copying

| | | |
|---|---|---|
| Reproduction | | $94.60 |
| Copying Totals | | $94.60 |

### Other

| | | |
|---|---|---|
| Staff Overtime | | $55.00 |
| Other Totals | | $55.00 |
| TOTAL DISBURSEMENTS | | $149.60 |
| INVOICE TOTAL | | $21,210.10 |

## PREVIOUSLY BILLED AND UNPAID

| | | |
|---|---|---|
| 89916 | 08/01/10 | 9,991.70 |
| 90599 | 08/06/10 | 12,387.80 |
| 92413 | 09/01/10 | 14,840.20 |
| 93873 | 09/28/10 | 319.12 |
| 93903 | 09/28/10 | 319.12 |
| 93941 | 09/28/10 | 319.12 |
| 93960 | 09/28/10 | 319.12 |
| 93978 | 09/28/10 | 4,703.30 |
| 93998 | 09/28/10 | 7,308.20 |
| 94014 | 09/28/10 | 7,657.05 |
| 94025 | 09/28/10 | 3,775.20 |
| 93156 | 10/01/10 | 3,688.90 |
| 95086 | 10/25/10 | 5,948.00 |
| 96134 | 11/05/10 | 11,293.90 |
| 96135 | 11/05/10 | 9,554.10 |
| 96137 | 11/05/10 | 12,550.30 |
| 96328 | 12/01/10 | 4,031.00 |
| 98158 | 12/07/10 | 1,985.00 |
| 10350 | 01/18/11 | 2,824.00 |
| 01235 | 02/15/11 | 2,160.30 |
| 11756 | 03/14/11 | 4,655.90 |
| 12576 | 04/18/11 | 52,919.33 |
| 04192 | 05/16/11 | 4,136.70 |
| 14350 | 06/22/11 | 17,515.34 |

Lehman Brothers Chapter 11 Bankruptcy

$195,202.70

TOTAL DUE THIS STATEMENT    $216,412.80

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: 25/45 Broad Street
File Number 0303694-0002192

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 678,463.38 | | 678,463.38 |
| Case Administration | 6.41 | | 6.41 |
| Financing | 83.31 | | 83.31 |
| General Case Administration | 274,499.19 | 12,664.50 | 287,163.69 |
| General Case Strategy Meetings | 726.69 | | 726.69 |
| Interested Party | 8,576.72 | 3,502.00 | 12,078.72 |
| Communications/Website/ Comminications with Debtors | 184.55 | | 184.55 |
| Tax Issues | 772.63 | | 772.63 |
| Other General Business Operation Issues | 259.53 | | 259.53 |
| Real Estate Matters | 36,612.62 | 3,450.50 | 40,063.12 |
| Other Bankruptcy Motions and Matters | 1,862.03 | | 1,862.03 |
| Non-Bankruptcy Litigation | 189,675.82 | 1,443.50 | 191,119.32 |
| Copying | 38,790.32 | 94.60 | 38,884.92 |
| Outside printing | 79.10 | | 79.10 |
| Facsimile | 253.40 | | 253.40 |
| Telephone | 706.60 | | 706.60 |
| Online research | 1,478.87 | | 1,478.87 |
| Delivery Service/Messenger | 2,675.31 | | 2,675.31 |
| Postage | 1,155.37 | | 1,155.37 |
| Local travel | 800.75 | | 800.75 |
| Meals | 312.54 | | 312.54 |
| Court fees | 755.52 | | 755.52 |
| Subpoena fees | 43.99 | | 43.99 |
| Deposition transcripts | 192.44 | | 192.44 |
| Litigation support vendors | 370.19 | | 370.19 |
| Other professionals | 73.35 | | 73.35 |
| Other | 2,123.05 | 55.00 | 2,178.05 |
| Document/File Management | 36.50 | | 36.50 |
| Other Case Assessment, Development & Adm | 352.00 | | 352.00 |
| Subtotals | 1,241,922.18 | 21,210.10 | 1,263,132.28 |
| Totals | 1,241,922.18 | 21,210.10 | 1,263,132.28 |

Lehman Brothers Chapter 11 Bankruptcy

July 21, 2011

Bill Number  14966

File Number 0303694-0002205

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Anthony Barsanti

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

June 1 through 30, 2011

Re: Lyon Issues

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Interested Party Communications/Website/ | | |
| 06/15/11 | WSC | Internal conference with Mr. Rossi regarding status of settlement (0.40); follow up telephone conference with Mr. Rios regarding status of settlement (0.60). [0600] | 1.00 Hrs | $450.00 |
| 06/16/11 | RAR | Telephone conference with Mr. Barmettler regarding Marietta and Holcombs. [0600] | 0.30 Hrs | $168.00 |
| 06/20/11 | RAR | Telephone conference with Mr. Rios regarding Marietta JV agreement. [0600] | 0.30 Hrs | $168.00 |
| 06/30/11 | RAR | Telephone conference with Mr. Rios regarding Holcombs LLC agreement. [0600] | 0.30 Hrs | $168.00 |
| | | Interested Party Communications/Website/ Totals | 1.90 Hrs | $954.00 |
| | | Real Estate Matters | | |
| 06/02/11 | CEF | Review of revised assignment documents for LeCraw (2.0); correspondence with client regarding changes to assignment documents and re-execution of same (.10). [2300] | 2.10 Hrs | $798.00 |
| 06/03/11 | RAR | Revise assignment to Swedbank. [2300] | 0.50 Hrs | $280.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Lyon Issues

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/06/11 | CEF | Finalization of revised assignment of deed of trust and leases and rents for LeCraw. [2300] | 0.70 Hrs | $266.00 |
| 06/15/11 | RAR | Attention to Sandy Springs negotiations. [2300] | 0.40 Hrs | $224.00 |
| 06/15/11 | CEF | Call with client regarding Sandy Springs foreclosure (0.30); review of documents regarding Sandy Springs foreclosure (1.50). [2300] | 1.80 Hrs | $684.00 |
| 06/16/11 | RAR | Review comments to Marietta LLC agreement. [2300] | 1.00 Hrs | $560.00 |
| 06/17/11 | CEF | Compilation of files and correspondence for Sandy Springs for transfer to Fried Frank. [2300] | 1.60 Hrs | $608.00 |
| 06/20/11 | RAR | Review revised draft of Marietta LLC agreement. [2300] | 1.00 Hrs | $560.00 |
| 06/20/11 | RZ | Review comments to Marietta JV agreement; conference with Mr. Rossi on such comments. [2300] | 1.80 Hrs | $702.00 |
| 06/20/11 | CEF | Compilation of additional files for Sandy Springs for transfer to Fried Frank. [2300] | 1.00 Hrs | $380.00 |
| 06/20/11 | PG | Review of loan closing files for Ms. Foote. [2300] | 1.80 Hrs | $405.00 |
| 06/21/11 | RAR | Further revisions to Marietta JV agreement. [2300] | 0.50 Hrs | $280.00 |
| 06/29/11 | RAR | Telephone conference with Mr. Barmettler regarding open Sandy Springs issues. [2300] | 0.50 Hrs | $280.00 |
| 06/30/11 | RAR | Analysis of Lyon cancellation issues. [2300] | 0.50 Hrs | $280.00 |
| 06/30/11 | RAR | Further review of Holcomb JV agreement. [2300] | 1.00 Hrs | $560.00 |
| 06/30/11 | CEF | Review cancellation of debt document in connection with Holcomb and Marietta. [2300] | 0.70 Hrs | $266.00 |
| 06/30/11 | PG | Prepared Cancellation of Indebtedness for Ms. Foote. [2300] | 2.00 Hrs | $450.00 |
| | | Real Estate Matters Totals | 18.90 Hrs | $7,583.00 |
| | | TOTAL SERVICES | | $8,537.00 |

**HOURLY RATE**

| | | |
|---|---|---|
| Rossi, Robert A. | 6.30 Hrs | $3,528.00 |
| Zoffinger, Richard | 1.80 Hrs | $702.00 |
| Foote, Carrie E. | 7.90 Hrs | $3,002.00 |
| Cook Jr., Wayne S. | 1.00 Hrs | $450.00 |
| Goldsmith, Paul | 3.80 Hrs | $855.00 |
| | 20.80 Hrs | $8,537.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Lyon Issues

## DISBURSEMENTS

### Copying

| | |
|---|---:|
| Reproduction | $0.20 |
| Copying Totals | $0.20 |

### Telephone

| | |
|---|---:|
| Messengers | $7.42 |
| Telephone Totals | $7.42 |
| TOTAL DISBURSEMENTS | $7.62 |
| INVOICE TOTAL | $8,544.62 |
| REMAINING RETAINER | $5,000.00 |

## PREVIOUSLY BILLED AND UNPAID

| | | |
|---|---|---:|
| 89907 | 08/01/10 | 4,640.65 |
| 89927 | 08/01/10 | 4,336.80 |
| 92075 | 09/01/10 | 1,146.60 |
| 93878 | 09/28/10 | 251.90 |
| 93909 | 09/28/10 | 319.12 |
| 93946 | 09/28/10 | 319.12 |
| 93967 | 09/28/10 | 319.12 |
| 93980 | 09/28/10 | 2,386.50 |
| 94000 | 09/28/10 | 2,419.30 |
| 94016 | 09/28/10 | 1,987.80 |
| 94027 | 09/28/10 | 2,406.10 |
| 93158 | 10/01/10 | 180.00 |
| 96027 | 11/05/10 | 3,618.00 |
| 96066 | 11/05/10 | 2,015.80 |
| 96090 | 11/05/10 | 5,493.40 |
| 96329 | 12/01/10 | 115.20 |
| 98159 | 12/07/10 | 540.00 |
| 10351 | 01/18/11 | 2,772.80 |
| 01236 | 02/15/11 | 4,330.60 |
| 11758 | 03/14/11 | 4,775.40 |
| 12577 | 04/18/11 | 8,384.25 |
| 13206 | 05/11/11 | 3,570.90 |
| 14351 | 06/22/11 | 13,386.97 |

Lehman Brothers Chapter 11 Bankruptcy

$69,716.33

TOTAL DUE THIS STATEMENT          $78,260.95

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Lyon Issues
    File Number 0303694-0002205

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 116,507.32 | | 116,507.32 |
| General Case Administration | 8,279.47 | | 8,279.47 |
| Interested Party Communications/Website/ | 14,836.51 | 954.00 | 15,790.51 |
| Tax Issues | 9,597.00 | | 9,597.00 |
| Real Estate Matters | 152,529.11 | 7,583.00 | 160,112.11 |
| Private Equity | 4,821.87 | | 4,821.87 |
| Loans/Investments | 1,214.40 | | 1,214.40 |
| Copying | 1,725.93 | 0.20 | 1,726.13 |
| Telephone | 102.59 | 7.42 | 110.01 |
| Delivery Service/Messenger | 187.44 | | 187.44 |
| Postage | 0.44 | | 0.44 |
| Local travel | 37.66 | | 37.66 |
| Meals | 250.73 | | 250.73 |
| Subtotals | 310,090.47 | 8,544.62 | 318,635.09 |
| Totals | 310,090.47 | 8,544.62 | 318,635.09 |

July 21, 2011

Bill Number  14967

File Number 0303694-0002211

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Rob Brusco

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

June 1 through 30, 2011

Re: Sweetwater Disposition

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Real Estate Matters | | |
| 06/01/11 | DHB | Telephone conference with Mr. Beck (Morris James, defense counsel) to discuss hearing to exclude last minute evidence produced by plaintiff in title quiet action against Sweetwater property, and adjournment of trial date when motion to suppress was denied. [2300] | 0.50 Hrs | $225.00 |
| 06/06/11 | DHB | Email correspondence with Mr. Beck (Morris James, defense counsel in quiet title action) regarding scheduling of status conference (.10); inform Ms. Searle and Messrs. Pomeranz and Wilson of adjournment of trial date in quiet title action brought by the State of Delaware against the Owner and Lender of Sweetwater (.10). [2300] | 0.20 Hrs | $90.00 |
| | | Real Estate Matters Totals | 0.70 Hrs | $315.00 |
| | | TOTAL SERVICES | | $315.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Sweetwater Disposition

**HOURLY RATE**

| Bindler, Deborah H. | 0.70 Hrs | $315.00 |
| --- | --- | --- |
| | 0.70 Hrs | $315.00 |

| | INVOICE TOTAL | $315.00 |
| --- | --- | --- |
| | REMAINING RETAINER | $5,882.50 |

**PREVIOUSLY BILLED AND UNPAID**

| 89908 | 08/01/10 | 509.00 |
| --- | --- | --- |
| 89918 | 08/01/10 | 538.00 |
| 92076 | 09/01/10 | 1,811.80 |
| 93880 | 09/28/10 | 319.12 |
| 93912 | 09/28/10 | 319.12 |
| 93983 | 09/28/10 | 2,014.20 |
| 94002 | 09/28/10 | 976.70 |
| 94017 | 09/28/10 | 1,740.20 |
| 94029 | 09/28/10 | 1,248.05 |
| 93159 | 10/01/10 | 921.80 |
| 95087 | 10/25/10 | 2,472.20 |
| 96091 | 11/05/10 | 105.60 |
| 96129 | 11/05/10 | 329.80 |
| 96130 | 11/05/10 | 209.40 |
| 96476 | 12/01/10 | 3,309.80 |
| 98255 | 12/07/10 | 1,515.40 |
| 10352 | 01/18/11 | 1,404.70 |
| 01237 | 02/15/11 | 126.00 |
| 11759 | 03/14/11 | 99.00 |
| 12578 | 04/18/11 | 948.65 |
| 13207 | 05/11/11 | 567.00 |
| 14353 | 06/22/11 | 4,860.00 |
| | | $26,345.54 |

Lehman Brothers Chapter 11 Bankruptcy

TOTAL DUE THIS STATEMENT        $26,660.54

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Sweetwater Disposition
File Number 0303694-0002211

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 543.40 |  | 543.40 |
| Asset Disposition | 34,587.00 |  | 34,587.00 |
| General Case Administration | 819.00 |  | 819.00 |
| General Case Strategy Meetings | 624.00 |  | 624.00 |
| Interested Party Communications/Website/ | 1,945.50 |  | 1,945.50 |
| Real Estate Matters | 66,849.99 | 315.00 | 67,164.99 |
| Loans/Investments | 975.00 |  | 975.00 |
| Other Bankruptcy Motions and Matters | 576.00 |  | 576.00 |
| Non-Bankruptcy Litigation | 2,182.00 |  | 2,182.00 |
| Copying | 1,078.65 |  | 1,078.65 |
| Outside printing | 15.79 |  | 15.79 |
| Facsimile | 5.01 |  | 5.01 |
| Telephone | 241.80 |  | 241.80 |
| Online research | 89.18 |  | 89.18 |
| Delivery Service/Messenger | 160.17 |  | 160.17 |
| Postage | 14.13 |  | 14.13 |
| Local travel | 560.52 |  | 560.52 |
| Meals | 60.90 |  | 60.90 |
| Court fees | 128.19 |  | 128.19 |
| Other | 165.00 |  | 165.00 |
| Fact Investigation/Development | 858.00 |  | 858.00 |
| Subtotals | 112,479.23 | 315.00 | 112,794.23 |
| Totals | 112,479.23 | 315.00 | 112,794.23 |

July 21, 2011

Bill Number  14968

File Number 0303694-0002246

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Robert Brusco

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

June 1 through 30, 2011

Re: St. Sophia

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Interested Party Communications/Website/ | | | | |
| 06/01/11 | RAR | Telephone conference with Mr. Brusco and Ms. Czervionke regarding revisions to term sheet. [0600] | 1.50 Hrs | $840.00 |
| 06/06/11 | RAR | Telephone conference with Mr. Brusco regarding further comments to LLC agreement. [0600] | 0.60 Hrs | $336.00 |
| 06/16/11 | RAR | Telephone conference with Mr. Brusco regarding additional changes to term sheet. [0600] | 0.50 Hrs | $280.00 |
| | | Interested Party Communications/Website/ Totals | 2.60 Hrs | $1,456.00 |
| Real Estate Matters | | | | |
| 06/01/11 | RAR | Revise term sheet. [2300] | 2.40 Hrs | $1,344.00 |
| 06/06/11 | RAR | Review Mr. Brusco's comments to term sheet. [2300] | 0.60 Hrs | $336.00 |
| 06/06/11 | RZ | Review St. Sophia's comments to term sheet (0.6); telephone conference with Mr. Brusco on comments to term sheet (0.7). [2300] | 1.30 Hrs | $507.00 |
| 06/07/11 | RAR | Further revisions to term sheet. [2300] | 1.20 Hrs | $672.00 |
| 06/08/11 | RAR | Review additional comments to term sheet from sponsor. [2300] | 0.60 Hrs | $336.00 |
| 06/08/11 | RAR | Prepare analysis of comments. [2300] | 0.30 Hrs | $168.00 |
| 06/10/11 | RAR | Prepare memo to client regarding Mr. Horn's comments. [2300] | 0.50 Hrs | $280.00 |
| 06/13/11 | RAR | Revise term sheet as per Mr. Brusco's request. [2300] | 2.20 Hrs | $1,232.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: St. Sophia

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/13/11 | RZ | Distribute revised term sheet. [2300] | 1.50 Hrs | $585.00 |
| 06/16/11 | RAR | Revise term sheet as per telephone conference with Mr. Brusco. [2300] | 1.00 Hrs | $560.00 |
| 06/17/11 | RAR | Further revisions to term sheet. [2300] | 0.50 Hrs | $280.00 |
| 06/17/11 | RZ | Revise and distribute term sheet based on Mr. Brusco's comments. [2300] | 1.10 Hrs | $429.00 |
| 06/20/11 | RAR | Review St. Sophia comments to term sheet. [2300] | 0.50 Hrs | $280.00 |
| 06/22/11 | RZ | Review final term sheet (0.4); draft JV LLC agreement (1.0). [2300] | 1.40 Hrs | $546.00 |
| 06/23/11 | RZ | Draft JV LLC agreement. [2300] | 6.30 Hrs | $2,457.00 |
| 06/24/11 | RZ | Draft JV LLC agreement. [2300] | 6.70 Hrs | $2,613.00 |
| 06/27/11 | RZ | Draft JV LLC agreement. [2300] | 1.20 Hrs | $468.00 |
| 06/28/11 | RAR | Prepare draft of JV agreement. [2300] | 1.50 Hrs | $840.00 |
| | | Real Estate Matters Totals | 30.80 Hrs | $13,933.00 |
| | | TOTAL SERVICES | | $15,389.00 |

**HOURLY RATE**

| | | |
|---|---|---|
| Rossi, Robert A. | 13.90 Hrs | $7,784.00 |
| Zoffinger, Richard | 19.50 Hrs | $7,605.00 |
| | 33.40 Hrs | $15,389.00 |

**DISBURSEMENTS**

Local travel

| | |
|---|---|
| Local Travel | $30.00 |
| Local travel Totals | $30.00 |
| TOTAL DISBURSEMENTS | $30.00 |
| INVOICE TOTAL | $15,419.00 |

Lehman Brothers Chapter 11 Bankruptcy

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 12581 | 04/18/11 | 13,224.00 |
| 04193 | 05/16/11 | 3,147.00 |
| 14355 | 06/22/11 | 16,161.00 |
| | | $32,532.00 |

TOTAL DUE THIS STATEMENT $47,951.00

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: St. Sophia
    File Number 0303694-0002246

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Interested Party Communications/Website/ | 5,320.00 | 1,456.00 | 6,776.00 |
| Real Estate Matters | 39,800.00 | 13,933.00 | 53,733.00 |
| Local travel |  | 30.00 | 30.00 |
| Subtotals | 45,120.00 | 15,419.00 | 60,539.00 |
| Totals | 45,120.00 | 15,419.00 | 60,539.00 |

August 16, 2011

Bill Number  15491
File Number 0303694-0002088

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

July 1 through 31, 2011

Re: 350 West Broadway Construction Loan

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Asset Disposition | | | | |
| 07/20/11 | GJF | Reviewed RFR offer letter. [002 ] | 0.20 Hrs | $66.00 |
| 07/28/11 | GJF | Drafted response letter after reviewing Loan Agreement (1.0); revised letter pursuant to comments from client (0.8). [002 ] | 1.80 Hrs | $594.00 |
| | | Asset Disposition Totals | 2.00 Hrs | $660.00 |
| Real Estate Matters | | | | |
| 07/14/11 | RAR | Analysis of offer from RFR to purchase Lehman loan. [2300] | 0.60 Hrs | $336.00 |
| 07/15/11 | DLG | Review Intercreditor Agreement and related provisions in the senior loan documents for restrictions on, or requirement of senior lender's consent for, sale of Lehman's mezzanine loan to an RFR affiliate or LBHI's acceptance of an "assignment in lieu of foreclosure" from RFR. [2300] | 0.70 Hrs | $360.50 |
| 07/15/11 | DLG | Review Lehman's existing mezzanine loan documents for guaranties from RFR's principals or other RFR recourse liability items, and advise Mr. Rossi. [2300] | 0.80 Hrs | $412.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 350 West Broadway Construction Loan

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 07/19/11 | WSC | Reviewed RFR offer letter and request for an extension under the Mezzanine loan. [2300] | 0.80 Hrs | $360.00 |
| 07/20/11 | WSC | Review correspondence from Mr. Rossi regarding RFR offer letter (0.2); review offer from 350 West Broadway Manager (0.8). [2300] | 1.00 Hrs | $450.00 |
| 07/28/11 | WSC | Reviewed mezzanine loan agreement and conditions for extension (0.50); draft rejection letter (1.0); conference with Mr. Finiguerra regarding rejection letter (0.30); telephone conference with client regarding concerns (0.40). [2300] | 2.20 Hrs | $990.00 |
| | | Real Estate Matters Totals | 6.10 Hrs | $2,908.50 |
| | | TOTAL SERVICES | | $3,568.50 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Rossi, Robert A. | | 0.60 Hrs | $336.00 |
| Cook Jr., Wayne S. | | 4.00 Hrs | $1,800.00 |
| Glanz, David L. | | 1.50 Hrs | $772.50 |
| Finiguerra, Gary J. | | 2.00 Hrs | $660.00 |
| | | 8.10 Hrs | $3,568.50 |
| | INVOICE TOTAL | | $3,568.50 |

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 41910 | 05/16/11 | 1,830.50 |
| 14347 | 06/22/11 | 1,446.80 |
| | | $3,277.30 |

TOTAL DUE THIS STATEMENT    $6,845.80

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: 350 West Broadway Construction Loan
File Number 0303694-0002088

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Disposition |  | 660.00 | 660.00 |
| Financing | 14,331.50 |  | 14,331.50 |
| General Case Administration | 5,890.00 |  | 5,890.00 |
| Interested Party | 1,644.05 |  | 1,644.05 |
| Communications/Website/ |  |  |  |
| Real Estate Matters | 21,627.41 | 2,908.50 | 24,535.91 |
| Copying | 42.60 |  | 42.60 |
| Telephone | 0.50 |  | 0.50 |
| Delivery Service/Messenger | 170.44 |  | 170.44 |
| Subtotals | 43,706.50 | 3,568.50 | 47,275.00 |
| Totals | 43,706.50 | 3,568.50 | 47,275.00 |

August 16, 2011

Bill Number  15492
File Number 0303694-0002179

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

July 1 through 31, 2011

Re: Bankruptcy

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Firm's Own Billing/Fee Applicaitons | | |
| 07/15/11 | RAR | Prepare June Fee Request. [4600] | 2.00 Hrs | $1,120.00 |
| | | Firm's Own Billing/Fee Applicaitons Totals | 2.00 Hrs | $1,120.00 |
| | | TOTAL SERVICES | | $1,120.00 |

## HOURLY RATE

| | | | |
|---|---|---|---|
| Rossi, Robert A. | | 2.00 Hrs | $1,120.00 |
| | | 2.00 Hrs | $1,120.00 |

## DISBURSEMENTS

Copying

| | |
|---|---|
| Reproduction | $61.30 |
| Copying Totals | $61.30 |

Delivery Service/Messenger

| | |
|---|---|
| Air Courier / Messenger | $116.69 |
| Delivery Service/Messenger Totals | $116.69 |

Lehman Brothers Chapter 11 Bankruptcy

|  |  | TOTAL DISBURSEMENTS | $177.99 |
|--|--|--|--|
|  |  | INVOICE TOTAL | $1,297.99 |
|  |  | REMAINING RETAINER | $7,619.41 |

**PREVIOUSLY BILLED AND UNPAID**

| 89901 | 08/01/10 | 4,190.86 |
|--|--|--|
| 92213 | 09/01/10 | 216.00 |
| 93870 | 09/28/10 | 319.12 |
| 93900 | 09/28/10 | 319.12 |
| 93936 | 09/28/10 | 319.12 |
| 93957 | 09/28/10 | 319.12 |
| 94011 | 09/28/10 | 2,500.90 |
| 93152 | 10/01/10 | 94.05 |
| 95084 | 10/22/10 | 54.00 |
| 96474 | 12/01/10 | 75.80 |
| 98155 | 12/07/10 | 182.10 |
| 10348 | 01/18/11 | 540.00 |
| 01233 | 02/15/11 | 36.00 |
| 11753 | 03/14/11 | 632.80 |
| 12573 | 04/18/11 | 910.03 |
| 13203 | 05/11/11 | 235.20 |
|  |  | $10,944.22 |

|  | TOTAL DUE THIS STATEMENT | $12,242.21 |
|--|--|--|

Lehman Brothers Chapter 11 Bankruptcy

### Task Billing Summary Page

Re: Bankruptcy
    File Number 0303694-0002179

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Fee Applications | 94,937.78 | | 94,937.78 |
| General Case Administration | 471.37 | | 471.37 |
| Preparation and/or review of Pleadings & | 787.50 | | 787.50 |
| Real Estate Matters | 594.00 | | 594.00 |
| Other Bankruptcy Motions and Matters | 2,346.00 | | 2,346.00 |
| Firm's Own Billing/Fee Applicaitons | 11,783.42 | 1,120.00 | 12,903.42 |
| Firm's Own Retention Issues | 810.00 | | 810.00 |
| Copying | 1,933.22 | 61.30 | 1,994.52 |
| Facsimile | 57.05 | | 57.05 |
| Telephone | 10.50 | | 10.50 |
| Online research | 137.95 | | 137.95 |
| Delivery Service/Messenger | 2,056.93 | 116.69 | 2,173.62 |
| Postage | 41.52 | | 41.52 |
| Local travel | 524.43 | | 524.43 |
| Meals | 26.00 | | 26.00 |
| Subtotals | 116,517.67 | 1,297.99 | 117,815.66 |
| Totals | 116,517.67 | 1,297.99 | 117,815.66 |

August 16, 2011

Bill Number  15493
File Number 0303694-0002185

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

July 1 through 31, 2011

Re: Hudson Yards Enforcement

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Real Estate Matters | | |
| 07/20/11 | EES | Conference with Mr. Cook regarding spread sheet containing information in connection with 15 properties for which Phase I assessments are needed (0.50); telephone conference with Mr. Koto of Langan Engineering to obtain "ballpark" estimate of cost (0.20). [2300] | 0.70 Hrs | $374.50 |
| 07/25/11 | EES | Telephone conference with Mr. Burns to discuss the status of the project with OER under CEQR.   [2300] | 0.30 Hrs | $160.50 |
| 07/26/11 | EES | Continued efforts to obtain estimate for 15 Phase II assessments from Langan Engineering.  [2300] | 0.20 Hrs | $107.00 |
| 07/29/11 | EES | Correspondence with Mr. Burns regarding environmental aspects of project (0.30); draft status memorandum on environmental aspects for the project for Mr. Burns (1.0). [2300] | 1.30 Hrs | $695.50 |
| | | Real Estate Matters Totals | 2.50 Hrs | $1,337.50 |
| | | TOTAL SERVICES | | $1,337.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Hudson Yards Enforcement

**HOURLY RATE**

| | | |
|---|---|---|
| Shea, Edward E. | 2.50 Hrs | $1,337.50 |
| | 2.50 Hrs | $1,337.50 |

| | |
|---|---|
| INVOICE TOTAL | $1,337.50 |

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 93155 | 10/01/10 | 561.80 |
| 96327 | 12/01/10 | 1,139.30 |
| 14349 | 06/22/11 | 149.80 |
| | | $1,850.90 |

| | |
|---|---|
| TOTAL DUE THIS STATEMENT | $3,188.40 |

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Hudson Yards Enforcement
    File Number 0303694-0002185

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 14,642.10 |  | 14,642.10 |
| Interested Party | 693.00 |  | 693.00 |
| Communications/Website/ Insurance Issues | 689.00 |  | 689.00 |
| Other General Business | 7,427.00 |  | 7,427.00 |
| Operation Issues | | | |
| Real Estate Matters | 445.50 | 1,337.50 | 1,783.00 |
| Copying | 86.40 |  | 86.40 |
| Delivery Service/Messenger | 99.98 |  | 99.98 |
| Local travel | 32.00 |  | 32.00 |
| Subtotals | 24,114.98 | 1,337.50 | 25,452.48 |
| Totals | 24,114.98 | 1,337.50 | 25,452.48 |

August 16, 2011

Bill Number  15494
File Number 0303694-0002192

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

July 1 through 31, 2011

Re: 25/45 Broad Street

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | General Case Administration | | |
| 07/01/11 | MAS | Conferences with Receiver of 25 Broad property concerning ECB and DOR violations, as well as possible revocation of Certificate of Occupancy. [0100] | 0.60 Hrs | $288.00 |
| 07/05/11 | MAS | Conferences with Receiver and counsel on remediation work and TCO's, as well as access for work to adjoining building. [0100] | 0.40 Hrs | $192.00 |
| 07/06/11 | MAS | Review notice from New York State on 25 Broad, LLC (0.2); address response to demand upon receiver for Swig's liabilities (0.2). [0100] | 0.40 Hrs | $192.00 |
| 07/08/11 | MAS | Respond to LCOR's inquiries on sale (0.2); address court's appointment of specific referee in matter for prosecuting foreclosure sale (0.4). [0100] | 0.60 Hrs | $288.00 |
| 07/11/11 | MAS | Follow-up on entry of decision (0.2); address issues pertaining to timing of sale as requested by client (0.2). [0100] | 0.40 Hrs | $192.00 |
| 07/13/11 | MAS | Conference with Receiver and Receiver's counsel concerning commencement of litigation against adjoining landowner and address possible defenses to same. [0100] | 0.60 Hrs | $288.00 |
| 07/14/11 | MAS | Communications with Receiver and counsel concerning rentals and leasing issues at premises. [0100] | 0.30 Hrs | $144.00 |
| 07/14/11 | MAS | Review Notice of Appeal (0.4); address responses to same, as well as bonding requirement for stay (0.3). | 0.70 Hrs | $336.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | [0100] | | |
| 07/14/11 | MAS | Strategy conference with client regarding access agreement and appeals. [0100] | 0.60 Hrs | $288.00 |
| 07/15/11 | MAS | Follow-up on objections to Order (0.2); response to appeal filed by Seasons and lienholder (0.2). [0100] | 0.40 Hrs | $192.00 |
| 07/15/11 | MAS | Extensive conference with Receiver and counsel regarding motion for access and settlement of claims. [0100] | 0.40 Hrs | $192.00 |
| 07/15/11 | MAS | Draft email to client and bankruptcy counsel relating to appeal by Seasons Chapter 7 Trustee. [0100] | 0.30 Hrs | $144.00 |
| 07/16/11 | MAS | Review client emails on appeal and updates to litigation event. [0100] | 0.20 Hrs | $96.00 |
| 07/18/11 | MAS | Address meeting agenda with adjoining land owner and demand for access to adjoining property litigation with Receiver. [0100] | 0.40 Hrs | $192.00 |
| 07/18/11 | MAS | Review various spreadsheets to determine amounts due and protective advance. [0100] | 0.80 Hrs | $384.00 |
| 07/18/11 | MAS | Strategy conference with client regarding effect of notice of appeal (0.2); address stay for pending appeal (0.2). [0100] | 0.40 Hrs | $192.00 |
| 07/19/11 | MAS | Respond to client's inquiries and issues raised by client regarding violations and review of Order, as well as rights and obligations as Lender including review of Orders and ZLDA. [0100] | 1.40 Hrs | $672.00 |
| 07/19/11 | MAS | Strategy conferences with Receiver and counsel regarding access to 35-41 Broad Street. [0100] | 0.40 Hrs | $192.00 |
| 07/20/11 | MAS | Respond to client inquiries involving appeal and stay of action. [0100] | 0.40 Hrs | $192.00 |
| 07/20/11 | MAS | Draft memo to client on issue relating to access to adjoining property and receivership matters. [0100] | 0.50 Hrs | $240.00 |
| 07/20/11 | MAS | Strategy conferences with Mr. Palmer and address Access Agreement issues raised during conference, including valuation of claim and delay costs. [0100] | 0.80 Hrs | $384.00 |
| 07/30/11 | MAS | Review Order approving Receiver's counsel's actions for 45 Broad property. [0100] | 0.10 Hrs | $48.00 |
| 07/30/11 | MAS | Review of Notice of Appeal and Pre-argument Statement filed by Commercial Flooring. [0100] | 0.30 Hrs | $144.00 |
| 07/30/11 | MAS | Review of Notice of Appeal and Pre-argument Statement filed by Amendola Marble. [0100] | 0.30 Hrs | $144.00 |
| | | General Case Administration Totals | 11.70 Hrs | $5,616.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | **Real Estate Matters** | | |
| 07/19/11 | TAB | Telephone conference with Mr. Palmer regarding meeting with representatives of owners of 35 Broad Street in connection with negotiation for access rights and curing of violations and request for updating Ms. Halperin (0.2); attention to reviewing files including ZLDA and draft Construction Easement and Access Agreement, memorandum of Stroock and Stroock and related documentation relating to violations and easement and access rights available to 45 Broad Street and 25 Broad Street over 35 Broad Street (1.8); telephone conference with Ms. Halperin and Mr. Palmer to discuss rights and obligations of receivers at 45 Broad Street and 25 Broad Street and Lehman Brothers as lender and potential owner of 45 Broad Street and 25 Broad Street with regard to curing of violations and access over 35 Broad Street (0.40); conferences with Messrs. Slama and Mizrahi regarding Lehman rights and obligations under ZLDA and rights and obligations of receivers for 25 Broad Street and 45 Broad Street (1.40) [2300] | 3.80 Hrs | $1,957.00 |
| 07/20/11 | TAB | Conferences with Messrs. Slama and Mizrahi regarding analysis of receiver's rights and obligations to cure violations and access to 35 Broad Street under provisions of receivership orders and rights of Lehman as mortgagee and potential owner of property to effectuate repairs of violations on property (0.40); telephone conference with Messrs. Slama and Mizrahi regarding status of commencement of special proceeding under RPAL 881 for license to complete local law 11 facade repair and demolition of south wing structure on 25 Broad Street (0.3); telephone conference with Messrs. Palmer, Slama and Mizrahi regarding Lehman's and receivers' rights and obligations to cure violations on properties and access 35 Broad Street in connection with same (0.70); conferences with Messrs. Slama and Mizrahi regarding completion of correspondence to Ms. Halperin and Mr. Palmer outlining rights and obligations of receiver for 45 Broad Street and receiver for 25 Broad Street and Lehman in connection with curing violations against respective | 2.10 Hrs | $1,081.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | properties and access over 35 Broad Street in connection with same as requested by Mr. Palmer for Ms. Halperin in preparation for meeting with representatives of 35 Broad Street to negotiate resolution of access and violation issues (0.70). [2300] | | |
| | | Real Estate Matters Totals | 5.90 Hrs | $3,038.50 |
| **Non-Bankruptcy Litigation** | | | | |
| 07/05/11 | SM | Reviewed court notice regarding 45 Broad receiver's counsel's motion. [4000] | 0.10 Hrs | $39.50 |
| 07/08/11 | SM | Prepared notice of settlement of 25 Broad order. [4000] | 0.50 Hrs | $197.50 |
| 07/08/11 | SM | Drafted letter to Judge Goodman regarding proposed 25 Broad summary judgment order. [4000] | 0.30 Hrs | $118.50 |
| 07/08/11 | SM | Correspondence with Mr. Satnick regarding draft order for 25 Broad summary judgment. [4000] | 0.10 Hrs | $39.50 |
| 07/08/11 | SM | Finalized proposed order for 25 Broad summary judgment for submission to the court. [4000] | 1.70 Hrs | $671.50 |
| 07/08/11 | CJS | Revise Notice of Settlement of Order granting summary judgment in 25 Broad action. [4000] | 0.30 Hrs | $84.00 |
| 07/11/11 | SM | Correspondence with Mr. Satnick regarding proposed order for summary judgment for 25 Broad. [4000] | 0.10 Hrs | $39.50 |
| 07/12/11 | SM | Telephone conference with Mr. Donovan (counsel for a mechanic's lienor) regarding notice of settlement of order. [4000] | 0.10 Hrs | $39.50 |
| 07/12/11 | SM | Correspondence with Mr. Donovan (counsel for a mechanic's lienor) regarding the decision granting summary judgment on 25 Broad. [4000] | 0.10 Hrs | $39.50 |
| 07/12/11 | SM | Reviewed court notification on submission of 45 Broad receiver's motion for decision. [4000] | 0.10 Hrs | $39.50 |
| 07/12/11 | SM | Follow up regarding filing of notice of settlement for 25 Broad with the court. [4000] | 0.10 Hrs | $39.50 |
| 07/14/11 | SM | Reviewed notice of appeal from Seasons' trustee in bankruptcy. [4000] | 0.20 Hrs | $79.00 |
| 07/14/11 | SM | Correspondence with Mr. Satnick regarding notice of appeal. [4000] | 0.10 Hrs | $39.50 |
| 07/14/11 | CJS | Review Notice of Appeal of 25 Broad Summary Judgment Order filed by trustee for Seasons. [4000] | 0.50 Hrs | $140.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 07/18/11 | SM | Correspondence with ms. Gabbidon of Trimont regarding data for amount due on 25 broad loans. [4000] | 0.20 Hrs | $79.00 |
| 07/18/11 | SM | Telephone conference with Ms. Halperin regarding appeal filed on 25 Broad. [4000] | 0.40 Hrs | $158.00 |
| 07/18/11 | SM | Correspondence with Mr. Palmer regarding affidavit of amount due on 25 Broad. [4000] | 0.10 Hrs | $39.50 |
| 07/18/11 | SM | Commenced drafting affidavit of amount due for three 25 Broad loans. [4000] | 1.20 Hrs | $474.00 |
| 07/18/11 | SM | Analysis of data provided by Trimont for affidavit of amount due. [4000] | 1.30 Hrs | $513.50 |
| 07/18/11 | SM | Address issues concerning claims of adjoining land owner. [4000] | 0.40 Hrs | $158.00 |
| 07/19/11 | SM | Correspondence with Trimont regarding additional information needed for affidavit of amount due. [4000] | 0.10 Hrs | $39.50 |
| 07/19/11 | SM | Continued drafting affidavit of amount due with all calculations for three 25 Broad loans. [4000] | 2.20 Hrs | $869.00 |
| 07/19/11 | SM | Conferences with Messrs. Slama and Banahan regarding Lehman rights and obligations under ZLDA and rights and obligations of receivers for 25 Broad Street and 45 Broad Street [4000] | 1.40 Hrs | $553.00 |
| 07/20/11 | SM | Conferences with Messrs. Slama and Banahan regarding completion of correspondence to Ms. Halperin and Mr. Palmer outlining rights and obligations of receiver for 45 Broad Street and receiver for 25 Broad Street and Lehman in connection with curing violations against respective properties and access over 35 Broad Street in connection with same as requested by Mr. Palmer for Ms. Halperin in preparation for meeting with representatives of 35 Broad Street to negotiate resolution of access and violation issues. [4000] | 0.70 Hrs | $276.50 |
| 07/20/11 | SM | Drafted analysis for Ms. Halperin and Mr. Palmer regarding receivership rights and obligations and ZLDA. [4000] | 1.30 Hrs | $513.50 |
| 07/20/11 | SM | Telephone conference with Mr. Palmer regarding receivership issues. [4000] | 0.70 Hrs | $276.50 |
| 07/20/11 | SM | Telephone conference with Mr. Gagliano regarding local law 11 issues. [4000] | 0.20 Hrs | $79.00 |
| 07/20/11 | SM | Telephone conferences with Messrs. Slama and Banahan regarding analysis of receivership and ZLDA issues. [4000] | 0.70 Hrs | $276.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 07/21/11 | SM | Correspondence with Mr. Palmer and Mr. Slama regarding insurance claims for neighboring property damage. [4000] | 0.10 Hrs | $39.50 |
| 07/21/11 | CJS | Research New York case law on undertaking in connection with appeal by mechanics lienor in foreclosure action. [4000] | 1.60 Hrs | $448.00 |
| 07/22/11 | SM | Correspondence with Mr. Slama and Mr. Palmer regarding meeting with owners of 37 Broad regarding access issues. [4000] | 0.10 Hrs | $39.50 |
| 07/28/11 | SM | Reviewed order granting the 45 broad receiver's motion for appointment of counsel. [4000] | 0.10 Hrs | $39.50 |
| 07/28/11 | SM | Reviewed Amendola's notice of appeal. [4000] | 0.20 Hrs | $79.00 |
| 07/28/11 | CJS | Review notice of appeal and pre-argument statement filed by mechanic's lienor Amendola. [4000] | 0.30 Hrs | $84.00 |
| | | Non-Bankruptcy Litigation Totals | 17.60 Hrs | $6,641.50 |
| | | TOTAL SERVICES | | $15,296.00 |

**HOURLY RATE**

| | | |
|------|------|------|
| Banahan, Thomas A. | 5.90 Hrs | $3,038.50 |
| Slama, Mark A. | 11.70 Hrs | $5,616.00 |
| Mizrahi, Samuel | 14.90 Hrs | $5,885.50 |
| Sorbera, Christina J. | 2.70 Hrs | $756.00 |
| | 35.20 Hrs | $15,296.00 |

**DISBURSEMENTS**

<u>Copying</u>

| | |
|------|------|
| Reproduction | $56.50 |
| Copying Totals | $56.50 |

<u>Telephone</u>

| | |
|------|------|
| Telephone - Reimbursements | $36.35 |
| Telephone Totals | $36.35 |

<u>Postage</u>

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

## DISBURSEMENTS

| | |
|---|---:|
| US Postage | $44.76 |
| Postage Totals | $44.76 |
| Other | |
| Staff Overtime | $41.25 |
| Other Totals | $41.25 |
| TOTAL DISBURSEMENTS | $178.86 |
| INVOICE TOTAL | $15,474.86 |

## PREVIOUSLY BILLED AND UNPAID

| | | |
|---|---|---:|
| 89916 | 08/01/10 | 9,991.70 |
| 90599 | 08/06/10 | 12,387.80 |
| 92413 | 09/01/10 | 14,840.20 |
| 93873 | 09/28/10 | 319.12 |
| 93903 | 09/28/10 | 319.12 |
| 93941 | 09/28/10 | 319.12 |
| 93960 | 09/28/10 | 319.12 |
| 93978 | 09/28/10 | 4,703.30 |
| 93998 | 09/28/10 | 7,308.20 |
| 94014 | 09/28/10 | 7,657.05 |
| 94025 | 09/28/10 | 3,775.20 |
| 93156 | 10/01/10 | 3,688.90 |
| 95086 | 10/25/10 | 5,948.00 |
| 96134 | 11/05/10 | 11,293.90 |
| 96135 | 11/05/10 | 9,554.10 |
| 96137 | 11/05/10 | 12,550.30 |
| 96328 | 12/01/10 | 4,031.00 |
| 98158 | 12/07/10 | 1,985.00 |
| 10350 | 01/18/11 | 2,824.00 |
| 01235 | 02/15/11 | 2,160.30 |
| 11756 | 03/14/11 | 4,655.90 |
| 12576 | 04/18/11 | 52,919.33 |
| 04192 | 05/16/11 | 4,136.70 |
| 14350 | 06/22/11 | 3,444.90 |

Lehman Brothers Chapter 11 Bankruptcy

$181,132.26

TOTAL DUE THIS STATEMENT    $196,607.12

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: 25/45 Broad Street
    File Number 0303694-0002192

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 678,463.38 | | 678,463.38 |
| Case Administration | 6.41 | | 6.41 |
| Financing | 83.31 | | 83.31 |
| General Case Administration | 274,499.19 | 5,616.00 | 280,115.19 |
| General Case Strategy Meetings | 726.69 | | 726.69 |
| Interested Party Communications/Website/ | 8,576.72 | | 8,576.72 |
| Comminications with Debtors | 184.55 | | 184.55 |
| Tax Issues | 772.63 | | 772.63 |
| Other General Business Operation Issues | 259.53 | | 259.53 |
| Real Estate Matters | 36,612.62 | 3,038.50 | 39,651.12 |
| Other Bankruptcy Motions and Matters | 1,862.03 | | 1,862.03 |
| Non-Bankruptcy Litigation | 189,675.82 | 6,641.50 | 196,317.32 |
| Copying | 38,790.32 | 56.50 | 38,846.82 |
| Outside printing | 79.10 | | 79.10 |
| Facsimile | 253.40 | | 253.40 |
| Telephone | 706.60 | 36.35 | 742.95 |
| Online research | 1,478.87 | | 1,478.87 |
| Delivery Service/Messenger | 2,675.31 | | 2,675.31 |
| Postage | 1,155.37 | 44.76 | 1,200.13 |
| Local travel | 800.75 | | 800.75 |
| Meals | 312.54 | | 312.54 |
| Court fees | 755.52 | | 755.52 |
| Subpoena fees | 43.99 | | 43.99 |
| Deposition transcripts | 192.44 | | 192.44 |
| Litigation support vendors | 370.19 | | 370.19 |
| Other professionals | 73.35 | | 73.35 |
| Other | 2,123.05 | 41.25 | 2,164.30 |
| Document/File Management | 36.50 | | 36.50 |
| Other Case Assessment, Development & Adm | 352.00 | | 352.00 |
| Subtotals | 1,241,922.18 | 15,474.86 | 1,257,397.04 |
| Totals | 1,241,922.18 | 15,474.86 | 1,257,397.04 |

Lehman Brothers Chapter 11 Bankruptcy

August 16, 2011

Bill Number  15495
File Number 0303694-0002205

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Anthony Barsanti

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

July 1 through 31, 2011

Re: Lyon Issues

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Interested Party Communications/Website/ | | |
| 07/05/11 | RAR | Telephone conference with Mr. Rios regarding his comments to Holcomb JV agreement. [0600] | 0.50 Hrs | $280.00 |
| 07/12/11 | RAR | Telephone conferences with Messrs. Rios and Barmettler and Ms. Foote regarding our changes to JV agreement. [0600] | 0.40 Hrs | $224.00 |
| 07/15/11 | TAB | Conference with Ms. Foote regarding establishment of lockbox and deposit account control agreement for mezzanine loan with Serrano Partners. [0600] | 0.30 Hrs | $154.50 |
| | | Interested Party Communications/Website/ Totals | 1.20 Hrs | $658.50 |
| | | Real Estate Matters | | |
| 07/05/11 | RAR | Revise Holcomb JV agreement. [2300] | 0.50 Hrs | $280.00 |
| 07/12/11 | CEF | Telephone conference with Borrower's counsel regarding deposit account control agreement and other open matters. [2300] | 0.50 Hrs | $190.00 |
| 07/13/11 | CEF | Drafted deposit account control agreement with activation for Serrano. [2300] | 1.90 Hrs | $722.00 |
| 07/14/11 | CEF | Continued drafting deposit account control agreement for Serrano. [2300] | 0.40 Hrs | $152.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Lyon Issues

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 07/15/11 | RAR | Analysis of memo from Mr. Barmettler regarding additional capital. [2300] | 0.60 Hrs | $336.00 |
| 07/15/11 | CEF | Conference with Mr. Rossi regarding Lyon matters. [2300] | 0.50 Hrs | $190.00 |
| 07/15/11 | CEF | Revisions to deposit account control agreement and loan modification documents. [2300] | 1.70 Hrs | $646.00 |
| | | Real Estate Matters Totals | 6.10 Hrs | $2,516.00 |
| | | TOTAL SERVICES | | $3,174.50 |

**HOURLY RATE**

| | | |
|---|---|---|
| Rossi, Robert A. | 2.00 Hrs | $1,120.00 |
| Banahan, Thomas A. | 0.30 Hrs | $154.50 |
| Foote, Carrie E. | 5.00 Hrs | $1,900.00 |
| | 7.30 Hrs | $3,174.50 |

| | |
|---|---|
| INVOICE TOTAL | $3,174.50 |
| REMAINING RETAINER | $5,000.00 |

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 89907 | 08/01/10 | 4,640.65 |
| 89927 | 08/01/10 | 4,336.80 |
| 92075 | 09/01/10 | 1,146.60 |
| 93878 | 09/28/10 | 251.90 |
| 93909 | 09/28/10 | 319.12 |
| 93946 | 09/28/10 | 319.12 |
| 93967 | 09/28/10 | 319.12 |
| 93980 | 09/28/10 | 2,386.50 |
| 94000 | 09/28/10 | 2,419.30 |
| 94016 | 09/28/10 | 1,987.80 |
| 94027 | 09/28/10 | 2,406.10 |
| 93158 | 10/01/10 | 180.00 |
| 96027 | 11/05/10 | 3,618.00 |
| 96066 | 11/05/10 | 2,015.80 |
| 96090 | 11/05/10 | 5,493.40 |
| 96329 | 12/01/10 | 115.20 |
| 98159 | 12/07/10 | 540.00 |
| 10351 | 01/18/11 | 2,772.80 |
| 01236 | 02/15/11 | 4,330.60 |
| 11758 | 03/14/11 | 4,775.40 |

Lehman Brothers Chapter 11 Bankruptcy

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 12577 | 04/18/11 | 8,384.25 |
| 13206 | 05/11/11 | 3,570.90 |
| 14351 | 06/22/11 | 2,664.70 |
| | | $58,994.06 |

TOTAL DUE THIS STATEMENT        $62,168.56

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Lyon Issues
  File Number 0303694-0002205

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 116,507.32 | | 116,507.32 |
| General Case Administration | 8,279.47 | | 8,279.47 |
| Interested Party Communications/Website/ | 14,836.51 | 658.50 | 15,495.01 |
| Tax Issues | 9,597.00 | | 9,597.00 |
| Real Estate Matters | 152,529.11 | 2,516.00 | 155,045.11 |
| Private Equity | 4,821.87 | | 4,821.87 |
| Loans/Investments | 1,214.40 | | 1,214.40 |
| Copying | 1,725.93 | | 1,725.93 |
| Telephone | 102.59 | | 102.59 |
| Delivery Service/Messenger | 187.44 | | 187.44 |
| Postage | 0.44 | | 0.44 |
| Local travel | 37.66 | | 37.66 |
| Meals | 250.73 | | 250.73 |
| Subtotals | 310,090.47 | 3,174.50 | 313,264.97 |
| Totals | 310,090.47 | 3,174.50 | 313,264.97 |

August 16, 2011

Bill Number  15496
File Number 0303694-0002211

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Rob Brusco

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

July 1 through 31, 2011

Re: Sweetwater Disposition

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Interested Party Communications/Website/ | | |
| 07/11/11 | WSC | Telephone conference with Ms. Searle regarding status of claim and strategy going forward. [0600] | 0.90 Hrs | $405.00 |
| | | Interested Party Communications/Website/ Totals | 0.90 Hrs | $405.00 |
| | | Real Estate Matters | | |
| 07/05/11 | DHB | Telephone conference with Mr. Wilk (WMLM) to discuss issues raised by letter from Fidelity counsel to request Lehman file in connection with title claim filed by lender under lender's policy for the mortgage secured by the Sweetwater property (.40); correspondence with Mr. Hayes (Fox Rothschild, counsel to Fidelity) in response to letter requesting Lehman file (.10); email correspondence with Mr. Carsniz (Young Conway, special litigation counsel to borrower in connection with quiet title action) to discuss letter from Mr. Hayes requesting borrower's file (.10); draft memo to client describing request from Mr. Hayes (2.0). [2300] | 2.60 Hrs | $1,170.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Sweetwater Disposition

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 07/05/11 | JH | Attention to email from Ms. Bindler concerning the letter from the title insurance attorneys. [2300] | 0.20 Hrs | $89.00 |
| 07/05/11 | JH | Attention to letter from title insurance attorney. [2300] | 0.60 Hrs | $267.00 |
| 07/05/11 | WSC | Conference with Ms. Bindler regarding Title Company letter requesting Lehman file (0.50); review Title Company letter (1.0). [2300] | 1.50 Hrs | $675.00 |
| 07/05/11 | RGW | Conference with Ms. Bindler regarding title policy provisions, title company letter and title policy (0.20); revise proposed letter to client in connection with Title Company letter (0.30); conference with Ms. Bindler regarding denial of claim and recission of policy distinctions (0.30). [2300] | 0.80 Hrs | $312.00 |
| 07/06/11 | DHB | Correspondence with Messrs. Goldsmith, Cook, Zoffinger and Holden (WMLM) seeking responses to requests raised by Ms. Searle in connection with documents to be produced in response to title company demand for lender files in connection with quiet title action brought against lender and borrower of the Sweetwater property (.50); telephone conference call with Ms. Searle, Messrs. Brusco, Pomeranz and Wilson (Lehman) to discuss response to title company request for file, status of quiet title action, loan and transfer of all or part of the matter to special insurance counsel (.80). [2300] | 1.30 Hrs | $585.00 |
| 07/06/11 | JH | Attention to email from Ms. Bindler concerning issues related to the title insurance, and analysis of title insurance related issues. [2300] | 1.20 Hrs | $534.00 |
| 07/06/11 | WSC | Correspondence with Ms. Bindler regarding response to request by Ms. Searle regarding response to title company demand. [2300] | 0.70 Hrs | $315.00 |
| 07/06/11 | RGW | Review client's response to request for gathering file documents in response to title company's request. [2300] | 0.20 Hrs | $78.00 |
| 07/10/11 | DHB | Revise memo on foreclosure options available to Lender with respect to matured mortgage loan on the Sweetwater property (4.40); review file in connection with status of quiet title action affecting title to Sweetwater property, correspondence with outside counsel in connection with litigation questions affecting Sweetwater, and other pending matters in preparation for internal conference to discuss response to request by Ms. Searle for file (1.0); email correspondence with | 6.00 Hrs | $2,700.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Sweetwater Disposition

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Mr. Goldsmith regarding preparation of disk containing closing documents (.40); email correspondence with Mr. Krapf (Richards Layton, Lender's Delaware counsel) regarding open questions pertaining to litigation (.20). [2300] | | |
| 07/11/11 | DHB | Conference with Messrs. Holden and Cook to discuss title company request for Lender and Borrower files in connection with title claims filed due to State of Delaware quiet title action against the Sweetwater property (.7). further review to status memo to Lender (2.7). [2300] | 3.40 Hrs | $1,530.00 |
| 07/11/11 | JH | Revise draft memo concerning loan status and litigation status. [2300] | 2.50 Hrs | $1,112.50 |
| 07/11/11 | JH | Attention to analyzing issues concerning production of internal legal documents. [2300] | 0.40 Hrs | $178.00 |
| 07/11/11 | JH | Meeting with Ms. Bindler and Mr. Cook regarding status of Title Action and forclosure concerns.  [2300] | 1.00 Hrs | $445.00 |
| 07/11/11 | WSC | Review Memorandum concerning status of matter and alternative strategies (1.1); revise memorandum (1.2). [2300] | 2.30 Hrs | $1,035.00 |
| 07/11/11 | WSC | Conference with Ms. Bindler and Mr. Holden regarding status of Title Action and foreclosure concerns. [2300] | 1.30 Hrs | $585.00 |
| 07/12/11 | DHB | Review comments from Messrs. Wilk and Holden (WMLM) to memo on status of matured Sweetwater loan and enforcement alternatives for Lender (.20); revisions to memo (2.60); email correspondence with Messrs. Krapf and Engel (Richards Layton, Lender's Delaware counsel) regarding Delaware statutes of limitation (.10); follow up with Mr. Pomeranz (Lehman) with respect to finalization of lift stay motion to permit quiet title action against LBHI (.10). [2300] | 3.00 Hrs | $1,350.00 |
| 07/12/11 | JH | Continued attention to revising global memorandum concerning loan status and quiet title action and potential litigation alternatives. [2300] | 2.90 Hrs | $1,290.50 |
| 07/12/11 | WSC | Continued attention to status memo. [2300] | 1.90 Hrs | $855.00 |
| 07/12/11 | RGW | Continuing attention to Memo setting forth a broad summary of title issues and litigation options for client's review. [2300] | 1.70 Hrs | $663.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Sweetwater Disposition

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 07/13/11 | DHB | Conferences with Mr. Goldsmith (WMLM) to discuss review of Mr. Boyd's email files in connection with determining if any contain a reference to knowledge of the State title claim in connection with the quiet title action brought by the State of Delaware against the Sweetwater property (.60); email correspondence and telephone conference calls with Ms. Searle (Lehman) regarding transition of file and participation in telephone conference call with Mr. Carsnitz (Young Conaway, special litigation counsel to Sweetwater Point LLC) (.60); further revisions to memo on litigation alternatives (3.10). [2300] | 4.30 Hrs | $1,935.00 |
| 07/13/11 | JH | Continued attention to global memo concerning the loan status and potential litigation alternative. [2300] | 2.80 Hrs | $1,246.00 |
| 07/13/11 | WSC | Reviewed latest draft of memorandum. [2300] | 2.40 Hrs | $1,080.00 |
| 07/13/11 | PG | Continued review of correspondence files for Ms. Bindler for title related matters. [2300] | 1.30 Hrs | $292.50 |
| 07/13/11 | RGW | Conference with Ms. Bindler regarding issues set forth in Draft of proposed historical summary Memo and scope of Memo.  [2300] | 0.40 Hrs | $156.00 |
| 07/14/11 | DHB | Telephone conference call with Mr. Karsnitz (Young Conaway), Ms. Searle (Lehman) and other members of Sweetwater Point LLC and their counsel to discuss response to title claims coverage counsel's request for production of file in connection with investigation of claim filed under owner's title policy in connection with State quiet title action against Sweetwater property (.30); email correspondence and telephone conferences with Ms. Searle, Mr. Karsnit Mr. Beck, and Stratify Discover System  in connection with transition of handling of Sweetwater file (.30); further revisions to memo regarding status of matured loan, title action, and enforcement alternatives available to Lender under the matured Sweetwater loan (2.4); review emails to and from Mr. Boyd (WMLM) in connection with closing of loan to Sweetwater in 2005 (.10). [2300] | 3.10 Hrs | $1,395.00 |
| 07/14/11 | JH | Continued attention to revising global memorandum concerning loan status and litigation alternatives. [2300] | 2.10 Hrs | $934.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Sweetwater Disposition

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 07/14/11 | WSC | Telephone conferences with Mr. Holden and Ms. Bindler regarding status (0.2); reviewed latest draft memorandum (2.0). [2300] | 2.20 Hrs | $990.00 |
| 07/14/11 | RGW | Conference with Ms. Bindler regarding framing of memorandum. [2300] | 1.30 Hrs | $507.00 |
| 07/15/11 | JH | Continued attention to memorandum concerning loan status and potential litigation options. [2300] | 1.90 Hrs | $845.50 |
| 07/15/11 | WSC | Telephone conference with Mr. Holden regarding memorandum. [2300] | 0.50 Hrs | $225.00 |
| 07/15/11 | PG | Continued review of correspondence files for Ms. Bindler. [2300] | 0.90 Hrs | $202.50 |
| 07/15/11 | RGW | Conference with Ms. Bindler regarding further points raised in connection with memo.   [2300] | 0.40 Hrs | $156.00 |
| 07/17/11 | JH | Attention to final review and revision of global memorandum concerning loan status and potential litigation alternatives. [2300] | 2.50 Hrs | $1,112.50 |
| 07/18/11 | DHB | Final revisions to draft memo on Sweetwater in connection with the matured mortgage loan and quiet title action affecting the Sweetwater property (2.30); send draft memo on Sweetwater to client (.10). [2300] | 2.40 Hrs | $1,080.00 |
| 07/18/11 | JH | Continued attention to loan status and litigation memo (1.0); conferences with Ms. Bindler regarding memo (0.7). [2300] | 1.70 Hrs | $756.50 |
| 07/18/11 | WSC | Review final revisions to draft memo regarding loan status. [2300] | 1.10 Hrs | $495.00 |
| 07/19/11 | WSC | Conference with Ms. Bindler regarding memo.  [2300] | 0.50 Hrs | $225.00 |
| | | Real Estate Matters Totals | 67.30 Hrs | $29,403.00 |

Non-Bankruptcy Litigation

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 07/07/11 | PG | Review of correspondence files relating to title for Ms. Bindler. [4000] | 1.60 Hrs | $360.00 |
| 07/08/11 | PG | Review of correspondence files and loan files for Ms. Bindler. [4000] | 1.70 Hrs | $382.50 |
| 07/11/11 | PG | Preparation of disc of closing files for Ms. Bindler. [4000] | 0.80 Hrs | $180.00 |
| 07/11/11 | PG | Prepared delivery of loan disc to Christy Searl. [4000] | 0.50 Hrs | $112.50 |
| 07/11/11 | PG | Revised Pomeranz memo for Mr. Cook. [4000] | 0.80 Hrs | $180.00 |
| | | Non-Bankruptcy Litigation Totals | 5.40 Hrs | $1,215.00 |
| | | TOTAL SERVICES | | $31,023.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Sweetwater Disposition

## HOURLY RATE

| | | |
|---|---|---|
| Bindler, Deborah H. | 26.10 Hrs | $11,745.00 |
| Holden, John | 19.80 Hrs | $8,811.00 |
| Cook Jr., Wayne S. | 15.30 Hrs | $6,885.00 |
| Goldsmith, Paul | 7.60 Hrs | $1,710.00 |
| Wilk, Robert G. | 4.80 Hrs | $1,872.00 |
| | 73.60 Hrs | $31,023.00 |

## DISBURSEMENTS

### Delivery Service/Messenger

| | |
|---|---|
| Air Courier / Messenger | $19.17 |
| Delivery Service/Messenger Totals | $19.17 |

### Local travel

| | |
|---|---|
| Local Travel | $103.67 |
| Local travel Totals | $103.67 |
| TOTAL DISBURSEMENTS | $122.84 |
| INVOICE TOTAL | $31,145.84 |
| REMAINING RETAINER | $5,882.50 |

## PREVIOUSLY BILLED AND UNPAID

| | | |
|---|---|---|
| 89908 | 08/01/10 | 509.00 |
| 89918 | 08/01/10 | 538.00 |
| 92076 | 09/01/10 | 1,811.80 |
| 93880 | 09/28/10 | 319.12 |
| 93912 | 09/28/10 | 319.12 |
| 93983 | 09/28/10 | 2,014.20 |
| 94002 | 09/28/10 | 976.70 |
| 94017 | 09/28/10 | 1,740.20 |
| 94029 | 09/28/10 | 1,248.05 |
| 93159 | 10/01/10 | 921.80 |
| 95087 | 10/25/10 | 2,472.20 |
| 96091 | 11/05/10 | 105.60 |
| 96129 | 11/05/10 | 329.80 |
| 96130 | 11/05/10 | 209.40 |
| 96476 | 12/01/10 | 3,309.80 |

Lehman Brothers Chapter 11 Bankruptcy

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 98255 | 12/07/10 | 1,515.40 |
| 10352 | 01/18/11 | 1,404.70 |
| 01237 | 02/15/11 | 126.00 |
| 11759 | 03/14/11 | 99.00 |
| 12578 | 04/18/11 | 948.65 |
| 13207 | 05/11/11 | 567.00 |
| 14353 | 06/22/11 | 972.00 |
| | | $22,457.54 |

TOTAL DUE THIS STATEMENT        $53,603.38

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Sweetwater Disposition
   File Number 0303694-0002211

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 543.40 | | 543.40 |
| Asset Disposition | 34,587.00 | | 34,587.00 |
| General Case Administration | 819.00 | | 819.00 |
| General Case Strategy Meetings | 624.00 | | 624.00 |
| Interested Party Communications/Website/ | 1,945.50 | 405.00 | 2,350.50 |
| Real Estate Matters | 66,849.99 | 29,403.00 | 96,252.99 |
| Loans/Investments | 975.00 | | 975.00 |
| Other Bankruptcy Motions and Matters | 576.00 | | 576.00 |
| Non-Bankruptcy Litigation | 2,182.00 | 1,215.00 | 3,397.00 |
| Copying | 1,078.65 | | 1,078.65 |
| Outside printing | 15.79 | | 15.79 |
| Facsimile | 5.01 | | 5.01 |
| Telephone | 241.80 | | 241.80 |
| Online research | 89.18 | | 89.18 |
| Delivery Service/Messenger | 160.17 | 19.17 | 179.34 |
| Postage | 14.13 | | 14.13 |
| Local travel | 560.52 | 103.67 | 664.19 |
| Meals | 60.90 | | 60.90 |
| Court fees | 128.19 | | 128.19 |
| Other | 165.00 | | 165.00 |
| Fact Investigation/Development | 858.00 | | 858.00 |
| Subtotals | 112,479.23 | 31,145.84 | 143,625.07 |
| Totals | 112,479.23 | 31,145.84 | 143,625.07 |

August 16, 2011

Bill Number  15497
File Number 0303694-0002236

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Robert Brusco

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

July 1 through 31, 2011

Re: 215 Brazilian Loan Sale

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Interested Party Communications/Website/ | | |
| 07/13/11 | WSC | Telephone conference with Jack Rhodes at Trimont regarding status of potential sale of property and Lehman's back end interest. [0600] | 0.40 Hrs | $180.00 |
| | | Interested Party Communications/Website/ Totals | 0.40 Hrs | $180.00 |
| | | TOTAL SERVICES | | $180.00 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Cook Jr., Wayne S. | | 0.40 Hrs | $180.00 |
| | | 0.40 Hrs | $180.00 |
| | | INVOICE TOTAL | $180.00 |

Lehman Brothers Chapter 11 Bankruptcy

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 93160 | 10/01/10 | 1,710.50 |
| 95088 | 10/25/10 | 2,506.90 |
| 96477 | 12/01/10 | 1,057.80 |
| 98160 | 12/07/10 | 1,809.50 |
| 10355 | 01/18/11 | 2,870.90 |
| 01238 | 02/15/11 | 1,734.00 |
| 11760 | 03/14/11 | 525.50 |
| 12580 | 04/18/11 | 11,916.32 |
| 14354 | 06/22/11 | 56.00 |
| | | $24,187.42 |

TOTAL DUE THIS STATEMENT        $24,367.42

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: 215 Brazilian Loan Sale
　　File Number 0303694-0002236

| | | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Interested Party Communications/Website/ | | 9,515.00 | 180.00 | 9,695.00 |
| Real Estate Matters | | 63,733.50 | | 63,733.50 |
| Copying | | 79.90 | | 79.90 |
| Online research | | 55.00 | | 55.00 |
| Delivery Service/Messenger | | 23.32 | | 23.32 |
| Local travel | | 1,036.46 | | 1,036.46 |
| Meals | | 137.44 | | 137.44 |
| Other | | 522.50 | | 522.50 |
| | Subtotals | 75,103.12 | 180.00 | 75,283.12 |
| | Totals | 75,103.12 | 180.00 | 75,283.12 |

August 16, 2011

Bill Number  15498
File Number 0303694-0002246

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Robert Brusco

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

July 1 through 31, 2011

Re: St. Sophia

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | _Interested Party Communications/Website/_ | | |
| 07/07/11 | RAR | Telephone conference with Mr. Brusco regarding LLC agreement (0.30); prepare LLC agreement (1.0). [0600] | 1.30 Hrs | $728.00 |
| 07/08/11 | RAR | Telephone conference with Messrs. Brusco and Zoffinger and Ms. Czervionke regarding new structure. [0600] | 0.60 Hrs | $336.00 |
| 07/11/11 | RAR | Telephone conference with Lehman and local counsel regarding zoning issues. [0600] | 0.50 Hrs | $280.00 |
| 07/13/11 | RAR | Telephone conference with Ms. Wexelman regarding comments to draft JV agreement. [0600] | 0.70 Hrs | $392.00 |
| | | Interested Party Communications/Website/ Totals | 3.10 Hrs | $1,736.00 |
| | | _Real Estate Matters_ | | |
| 07/06/11 | RAR | Prepare LLC agreement. [2300] | 1.00 Hrs | $560.00 |
| 07/06/11 | RZ | Draft JV LLC agreement. [2300] | 2.70 Hrs | $1,053.00 |
| 07/07/11 | RZ | Review plan for transfer of property to joint venture. [2300] | 0.80 Hrs | $312.00 |
| 07/08/11 | RAR | Further analysis of proposed structure and transfer taxes. [2300] | 0.50 Hrs | $280.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: St. Sophia

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 07/08/11 | RZ | Review memorandum on transfer of property to joint venture (0.5); conference call on transfer of property to joint venture (0.7). [2300] | 1.20 Hrs | $468.00 |
| 07/11/11 | RZ | Conference call on status of transaction. [2300] | 0.50 Hrs | $195.00 |
| 07/12/11 | RAR | Analysis of additional comments to draft LLC agreement . [2300] | 0.40 Hrs | $224.00 |
| 07/13/11 | RAR | Review JV Agreement. [2300] | 1.00 Hrs | $560.00 |
| 07/13/11 | RZ | Conference call on JV LLC agreement; revise and distribute JV LLC agreement. [2300] | 2.00 Hrs | $780.00 |
| | | Real Estate Matters Totals | 10.10 Hrs | $4,432.00 |
| | | TOTAL SERVICES | | $6,168.00 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Rossi, Robert A. | 6.00 Hrs | $3,360.00 | |
| Zoffinger, Richard | 7.20 Hrs | $2,808.00 | |
| | 13.20 Hrs | $6,168.00 | |
| | | INVOICE TOTAL | $6,168.00 |

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 12581 | 04/18/11 | 13,224.00 |
| 04193 | 05/16/11 | 3,147.00 |
| 14355 | 06/22/11 | 3,232.20 |
| | | $19,603.20 |

TOTAL DUE THIS STATEMENT  $25,771.20

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: St. Sophia
File Number 0303694-0002246

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Interested Party | 5,320.00 | 1,736.00 | 7,056.00 |
| Communications/Website/ |  |  |  |
| Real Estate Matters | 39,800.00 | 4,432.00 | 44,232.00 |
| Subtotals | 45,120.00 | 6,168.00 | 51,288.00 |
| Totals | 45,120.00 | 6,168.00 | 51,288.00 |

September 15, 2011

Bill Number  15674

File Number 0303694-0001164

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

August 1 through 31, 2011

Re: Antares

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Real Estate Matters | | |
| 08/11/11 | DHB | Discuss lease provisions relating to right of first refusal with Ms. Cote. [2300] | 0.20 Hrs | $90.00 |
| | | Real Estate Matters Totals | 0.20 Hrs | $90.00 |
| | | TOTAL SERVICES | | $90.00 |

**HOURLY RATE**

| | | | |
|--|--|--|--|
| Bindler, Deborah H. | | 0.20 Hrs | $90.00 |
| | | 0.20 Hrs | $90.00 |
| | | INVOICE TOTAL | $90.00 |
| | | REMAINING RETAINER | $158.40 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Antares
File Number 0303694-0001164

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Real Estate Matters |  | 90.00 | 90.00 |
| Subtotals |  | 90.00 | 90.00 |
| Totals |  | 90.00 | 90.00 |

September 15, 2011

Bill Number  15675
File Number 0303694-0002088

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

August 1 through 31, 2011

Re: 350 West Broadway Construction Loan

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| **Real Estate Matters** | | | | |
| 08/04/11 | WSC | Review document queries in connection with possible foreclosure action. [2300] | 1.00 Hrs | $450.00 |
| | | Real Estate Matters Totals | 1.00 Hrs | $450.00 |
| | | TOTAL SERVICES | | $450.00 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Cook Jr., Wayne S. | 1.00 Hrs | $450.00 | |
| | 1.00 Hrs | $450.00 | |
| | | INVOICE TOTAL | $450.00 |

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 41910 | 05/16/11 | 1,830.50 |
| 14347 | 06/22/11 | 1,446.80 |
| 14963 | 08/01/11 | 2,227.30 |
| 15491 | 08/16/11 | 3,568.50 |
| | | $9,073.10 |

Lehman Brothers Chapter 11 Bankruptcy

TOTAL DUE THIS STATEMENT    $9,523.10

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: 350 West Broadway Construction Loan
     File Number 0303694-0002088

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Financing | 14,331.50 | | 14,331.50 |
| General Case Administration | 5,890.00 | | 5,890.00 |
| Interested Party Communications/Website/ | 3,100.05 | | 3,100.05 |
| Real Estate Matters | 34,876.41 | 450.00 | 35,326.41 |
| Copying | 42.60 | | 42.60 |
| Telephone | 0.50 | | 0.50 |
| Delivery Service/Messenger | 170.44 | | 170.44 |
| Local travel | 11.00 | | 11.00 |
| Subtotals | 58,422.50 | 450.00 | 58,872.50 |
| Totals | 58,422.50 | 450.00 | 58,872.50 |

September 15, 2011

Bill Number  15676
File Number 0303694-0002179

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

August 1 through 31, 2011

Re: Bankruptcy

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | **Real Estate Matters** | | |
| 08/08/11 | RAR | Review Fee Committee objections to Seventh Interim Application. [2300] | 2.50 Hrs | $1,400.00 |
| 08/31/11 | RAR | Prepare and file objections to Fee Committee Report on Seventh Interim Application. [2300] | 1.50 Hrs | $840.00 |
| | | Real Estate Matters Totals | 4.00 Hrs | $2,240.00 |
| | | TOTAL SERVICES | | $2,240.00 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Rossi, Robert A. | 4.00 Hrs | $2,240.00 | |
| | 4.00 Hrs | $2,240.00 | |

**DISBURSEMENTS**

Copying

Reproduction                                                                $107.90

Copying Totals                                                      $107.90

Delivery Service/Messenger

Lehman Brothers Chapter 11 Bankruptcy

Re: Bankruptcy

## DISBURSEMENTS

Air Courier / Messenger $90.75

Delivery Service/Messenger Totals $90.75

TOTAL DISBURSEMENTS $198.65

INVOICE TOTAL $2,438.65

REMAINING RETAINER $7,619.41

## PREVIOUSLY BILLED AND UNPAID

| | | |
|---|---|---|
| 89901 | 08/01/10 | 4,190.86 |
| 92213 | 09/01/10 | 216.00 |
| 93870 | 09/28/10 | 319.12 |
| 93900 | 09/28/10 | 319.12 |
| 93936 | 09/28/10 | 319.12 |
| 93957 | 09/28/10 | 319.12 |
| 94011 | 09/28/10 | 2,500.90 |
| 93152 | 10/01/10 | 94.05 |
| 95084 | 10/22/10 | 54.00 |
| 96474 | 12/01/10 | 75.80 |
| 98155 | 12/07/10 | 182.10 |
| 10348 | 01/18/11 | 540.00 |
| 01233 | 02/15/11 | 36.00 |
| 11753 | 03/14/11 | 632.80 |
| 12573 | 04/18/11 | 910.03 |
| 13203 | 05/11/11 | 235.20 |
| 15492 | 08/16/11 | 1,297.99 |
| | | $12,242.21 |

TOTAL DUE THIS STATEMENT $14,680.86

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Bankruptcy
     File Number 0303694-0002179

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Fee Applications | 94,937.78 | | 94,937.78 |
| General Case Administration | 471.37 | | 471.37 |
| Preparation and/or review of Pleadings & | 787.50 | | 787.50 |
| Real Estate Matters | 594.00 | 2,240.00 | 2,834.00 |
| Other Bankruptcy Motions and Matters | 2,346.00 | | 2,346.00 |
| Firm's Own Billing/Fee Applicaitons | 12,903.42 | | 12,903.42 |
| Firm's Own Retention Issues | 810.00 | | 810.00 |
| Copying | 2,120.52 | 107.90 | 2,228.42 |
| Facsimile | 57.05 | | 57.05 |
| Telephone | 10.50 | | 10.50 |
| Online research | 137.95 | | 137.95 |
| Delivery Service/Messenger | 2,173.62 | 90.75 | 2,264.37 |
| Postage | 41.52 | | 41.52 |
| Local travel | 524.43 | | 524.43 |
| Meals | 26.00 | | 26.00 |
| Subtotals | 117,941.66 | 2,438.65 | 120,380.31 |
| Totals | 117,941.66 | 2,438.65 | 120,380.31 |

September 15, 2011

Bill Number  15677

File Number 0303694-0002184

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

August 1 through 31, 2011

Re: Moonlight Basin Enforcement

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | General Case Administration | | |
| 08/09/11 | WSC | Review joint status report. [0100] | 0.40 Hrs | $180.00 |
| | | General Case Administration Totals | 0.40 Hrs | $180.00 |
| | | Non-Bankruptcy Litigation | | |
| 08/09/11 | JH | Review draft status report and Mr. James proposal of attaching settlement agreement and rule 9019 motion. [4000] | 0.50 Hrs | $222.50 |
| 08/09/11 | JH | Correspondence to Mr. James concerning comments to draft status report. [4000] | 0.10 Hrs | $44.50 |
| 08/09/11 | JH | Correspondence from Mr. James concerning joint status report due in state court. [4000] | 0.10 Hrs | $44.50 |
| | | Non-Bankruptcy Litigation Totals | 0.70 Hrs | $311.50 |
| | | TOTAL SERVICES | | $491.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Moonlight Basin Enforcement

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Holden, John | | 0.70 Hrs | $311.50 |
| Cook Jr., Wayne S. | | 0.40 Hrs | $180.00 |
| | | 1.10 Hrs | $491.50 |
| | | INVOICE TOTAL | $491.50 |

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 89892 | 08/01/10 | 135.10 |
| 89902 | 08/01/10 | 192.20 |
| 92073 | 09/01/10 | 325.60 |
| 93872 | 09/28/10 | 319.12 |
| 93881 | 09/28/10 | 319.12 |
| 93882 | 09/28/10 | 319.12 |
| 93883 | 09/28/10 | 319.12 |
| 93976 | 09/28/10 | 9,003.45 |
| 93996 | 09/28/10 | 22,526.70 |
| 94013 | 09/28/10 | 4,079.25 |
| 94024 | 09/28/10 | 2,578.65 |
| 93154 | 10/01/10 | 407.60 |
| 95085 | 10/22/10 | 318.40 |
| 96022 | 11/05/10 | 1,111.20 |
| 96025 | 11/05/10 | 2,547.60 |
| 96026 | 11/05/10 | 834.00 |
| 96475 | 12/01/10 | 26.40 |
| 98156 | 12/07/10 | 17.60 |
| 10349 | 01/18/11 | 35.20 |
| 01234 | 02/15/11 | 5,297.90 |
| 11755 | 03/14/11 | 14,105.00 |
| 12575 | 04/18/11 | 1,781.33 |
| | | $66,599.66 |

TOTAL DUE THIS STATEMENT    $67,091.16

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Moonlight Basin Enforcement
   File Number 0303694-0002184

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 505,655.47 | | 505,655.47 |
| Asset Disposition | 511.00 | | 511.00 |
| Litigation | 2,108.00 | | 2,108.00 |
| General Case Administration | 400.50 | 180.00 | 580.50 |
| Interested Party Communications/Website/ | 3,059.71 | | 3,059.71 |
| Real Estate Matters | 83,468.16 | | 83,468.16 |
| Non-Bankruptcy Litigation | 35,901.65 | 311.50 | 36,213.15 |
| Copying | 4,294.90 | | 4,294.90 |
| Facsimile | 58.06 | | 58.06 |
| Telephone | 189.67 | | 189.67 |
| Online research | 852.33 | | 852.33 |
| Delivery Service/Messenger | 722.63 | | 722.63 |
| Postage | 32.60 | | 32.60 |
| Local travel | 6,165.53 | | 6,165.53 |
| Out-of-town travel | 2,730.01 | | 2,730.01 |
| Meals | 4,681.48 | | 4,681.48 |
| Court fees | 665.57 | | 665.57 |
| Litigation support vendors | 65.61 | | 65.61 |
| Other | 1,690.22 | | 1,690.22 |
| Analysis/Strategy | 781.33 | | 781.33 |
| Subtotals | 654,034.43 | 491.50 | 654,525.93 |
| Totals | 654,034.43 | 491.50 | 654,525.93 |

September 16, 2011

Bill Number  08494

File Number 0303694-0002185

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

August 1 through 31, 2011

Re: Hudson Yards Enforcement

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Interested Party Communications/Website/ | | |
| 08/16/11 | RAR | Telephone conference with Mr. Brusco regarding environmental issue. [0600] | 0.20 Hrs | $112.00 |
| | | Interested Party Communications/Website/ Totals | 0.20 Hrs | $112.00 |
| | | Real Estate Matters | | |
| 08/04/11 | PG | Review of closing files for missing documentation for Craig Burns. [2300] | 0.60 Hrs | $135.00 |
| 08/16/11 | RAR | Analysis of environmental issues. [2300] | 0.50 Hrs | $280.00 |
| 08/18/11 | EES | Correspondence with Mr. Burns and in connection with meeting on August 22, 2011 with the borrower and its environmental counsel. [2300] | 0.50 Hrs | $267.50 |
| 08/22/11 | EES | Correspondence with Craig Burns to arrange a meeting regarding environmental insurance (0.2); meeting with Messrs. Brusco, Burns, Deitch, Bogin and others to discuss the environmental status as the NYSDEC and NYCOER including an insurance policy issued by ACE (2.0); follow up discussion with Mr. Brusco and Mr. Burns regarding environmental status (0.3).  [2300] | 2.50 Hrs | $1,337.50 |
| 08/23/11 | EES | Review files in connection with drafting of memorandum regarding pollution and remediation environmental insurance policy issued by XL's Greenwich Insurance Company. [2300] | 1.80 Hrs | $963.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Hudson Yards Enforcement

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 08/24/11 | EES | Continue review of files for environmental memorandum to Mr. Brusco and Mr. Burns. [2300] | 4.70 Hrs | $2,514.50 |
| 08/31/11 | EES | Correspondence to Mr. Burns regarding environmental engineering firms. [2300] | 0.40 Hrs | $214.00 |
| | | Real Estate Matters Totals | 11.00 Hrs | $5,711.50 |
| | | TOTAL SERVICES | | $5,823.50 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Rossi, Robert A. | | 0.70 Hrs | $392.00 |
| Shea, Edward E. | | 9.90 Hrs | $5,296.50 |
| Goldsmith, Paul | | 0.60 Hrs | $135.00 |
| | | 11.20 Hrs | $5,823.50 |

**DISBURSEMENTS**

Copying

| | | |
|---|---|---|
| Reproduction | | $1.10 |
| Copying Totals | | $1.10 |
| TOTAL DISBURSEMENTS | | $1.10 |
| INVOICE TOTAL | | $5,824.60 |

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 93155 | 10/01/10 | 561.80 |
| 96327 | 12/01/10 | 1,139.30 |
| 14349 | 06/22/11 | 149.80 |
| 14964 | 08/01/11 | 1,070.00 |
| 15493 | 08/16/11 | 1,337.50 |
| | | $4,258.40 |

Lehman Brothers Chapter 11 Bankruptcy

TOTAL DUE THIS STATEMENT        $10,083.00

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Hudson Yards Enforcement
    File Number 0303694-0002185

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 14,642.10 | | 14,642.10 |
| Interested Party Communications/Website/ | 693.00 | 112.00 | 805.00 |
| Insurance Issues | 689.00 | | 689.00 |
| Other General Business Operation Issues | 12,777.00 | | 12,777.00 |
| Real Estate Matters | 1,783.00 | 5,711.50 | 7,494.50 |
| Copying | 86.40 | 1.10 | 87.50 |
| Delivery Service/Messenger | 99.98 | | 99.98 |
| Local travel | 32.00 | | 32.00 |
| Subtotals | 30,802.48 | 5,824.60 | 36,627.08 |
| Totals | 30,802.48 | 5,824.60 | 36,627.08 |

September 16, 2011

Bill Number  08495

File Number 0303694-0002192

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

August 1 through 31, 2011

Re: 25/45 Broad Street

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | General Case Administration | | |
| 08/02/11 | MAS | Conference with Receiver concerning insurance coverage and access agreement for completion of facade work. [0100] | 0.60 Hrs | $288.00 |
| 08/02/11 | MAS | Follow-up with title company counsel and appeals, bonding and lien releases. [0100] | 0.30 Hrs | $144.00 |
| 08/03/11 | MAS | Follow-up with court regarding entry of Order (0.1); revise docket sheets (0.2). [0100] | 0.30 Hrs | $144.00 |
| 08/03/11 | MAS | Conference call with Mr. Palmer concerning protective advance and amounts recoverable before referee based on schedules provided. [0100] | 0.50 Hrs | $240.00 |
| 08/03/11 | MAS | Review protective advances made by lender as part of damages (0.4); address recovery of sums advanced under controlling loan (0.4). [0100] | 0.80 Hrs | $384.00 |
| 08/05/11 | MAS | Review of email from client on protective advances and amounts due in action and follow-up on entry of Order. [0100] | 0.40 Hrs | $192.00 |
| 08/08/11 | MAS | Follow-up regarding entry of order (0.3); address provisions to include in affidavit of amount due (0.2). [0100] | 0.50 Hrs | $240.00 |
| 08/09/11 | MAS | Revise letters to Court requesting entry of 45 Broad foreclosure judgment and entry of 25 Broad Order appointing referee. [0100] | 0.50 Hrs | $240.00 |
| 08/09/11 | MAS | Revise updated status memo on foreclosure actions as | 0.60 Hrs | $288.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | requested by client. [0100] | | |
| 08/10/11 | MAS | Finalize letters to Court on motions and request for Order. [0100] | 0.30 Hrs | $144.00 |
| 08/11/11 | MAS | Review of revised 25 Broad balance for Affidavit of Amount Due of Mr. Fitts and changes made thereto. [0100] | 0.50 Hrs | $240.00 |
| 08/11/11 | MAS | Review court's response to entry of Order and follow-up to obtain Order from Clerk's office. [0100] | 0.40 Hrs | $192.00 |
| 08/11/11 | MAS | Draft updated status and litigation report requested by Morgan Stanley and LCOR. [0100] | 0.40 Hrs | $192.00 |
| 08/12/11 | MAS | Follow-up with Receiver regarding updates to monthly reports and operating statements for properties. [0100] | 0.40 Hrs | $192.00 |
| 08/12/11 | MAS | Respond to numerous emails and communications of W. S. Journal article (0.6); conference with Receiver and Receiver's counsel regarding W. S. Journal article (0.5). [0100] | 1.10 Hrs | $528.00 |
| 08/12/11 | MAS | Conferences with Receiver and counsel regarding remediation work and funding issues. [0100] | 0.40 Hrs | $192.00 |
| 08/15/11 | MAS | Revise report for client on litigation and strategies for achieving sale of mortgaged properties on an expedited basis. [0100] | 0.60 Hrs | $288.00 |
| 08/15/11 | LD | Review of pleading for please board. [0100] | 2.40 Hrs | $456.00 |
| 08/16/11 | MAS | Review of Order appointing referee for 25 Broad and address issues for referee report. [0100] | 0.60 Hrs | $288.00 |
| 08/16/11 | MAS | Draft email to client and analysis of proofs for amounts due in action after referee's comments on LIBOR calculations. [0100] | 0.50 Hrs | $240.00 |
| 08/17/11 | MAS | Respond to client inquiries for amounts due and protective advance calculations, as well as timing of sale. [0100] | 0.60 Hrs | $288.00 |
| 08/18/11 | M H | Filed notice of entry of order with trial support office, Supreme Court, New York County [0100] | 0.50 Hrs | $97.50 |
| 08/18/11 | MAS | Review spread sheet (0.2); prepare client affidavit for damages and amounts due (0.6). [0100] | 0.80 Hrs | $384.00 |
| 08/18/11 | MAS | Review Receiver's planned litigation strategies for access to adjoining property and insurance indemnification issues. [0100] | 0.80 Hrs | $384.00 |
| 08/19/11 | MAS | Analysis of amounts due and refine proofs and documents for referee report following analysis of spreadsheets and loan agreement provisions. [0100] | 1.20 Hrs | $576.00 |
| 08/22/11 | MAS | Review of unfiled judgment and court directives concerning same. [0100] | 0.30 Hrs | $144.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 08/22/11 | MAS | Address filing of judgment and recording of same to conduct the sale. [0100] | 0.30 Hrs | $144.00 |
| 08/22/11 | MAS | Draft email to Lehman concerning entry of foreclosure judgment, as well as transferable development rights and the affect of 45 Broad foreclosure concerning same. [0100] | 0.40 Hrs | $192.00 |
| 08/23/11 | M H | Enter judgment of foreclosure and sale in New York County Clerk's Office. [0100] | 2.00 Hrs | $390.00 |
| 08/23/11 | MAS | Review revised agreement on settlement with adjoining landowner  (0.8); address access for work to be completed with counsel (0.3). [0100] | 1.10 Hrs | $528.00 |
| 08/23/11 | MAS | Review of Receiver's monthly operating report for property. [0100] | 0.40 Hrs | $192.00 |
| 08/23/11 | MAS | Revise motion papers permitting access to property as drafted by Receiver. [0100] | 0.80 Hrs | $384.00 |
| 08/24/11 | MAS | Multiple Communications with client and counsel for Receiver regarding suit against adjoining landowner. [0100] | 0.50 Hrs | $240.00 |
| 08/24/11 | MAS | Draft updated status report for 25 and 45 Broad in accordance with client request for additional information. [0100] | 0.60 Hrs | $288.00 |
| 08/25/11 | MAS | Review entered Judgment on 45 Broad and draft email to client regarding same. [0100] | 0.40 Hrs | $192.00 |
| 08/25/11 | MAS | Review of Fried Frank comments to motion by Receiver for access to property and land use matters. [0100] | 0.30 Hrs | $144.00 |
| 08/25/11 | MAS | Address completing service of Order for final judgment. [0100] | 0.30 Hrs | $144.00 |
| 08/26/11 | LD | Review pleading board of 45 Board Street. [0100] | 0.50 Hrs | $95.00 |
| 08/29/11 | MAS | Review proofs concerning Affidavit of Amount Due and foreclosure for referee use and to prepare report (0.7); address the foreclosure sale on 45 Broad, including issues relating to publication and possible need to adjourn sale in view of outstanding transferable development rights and Building Department and zoning regulations (0.6). [0100] | 1.30 Hrs | $624.00 |
| 08/30/11 | MAS | Revise terms of sale (0.3); respond to client inquiries regarding TDR transfer and foreclosure (0.1). [0100] | 0.40 Hrs | $192.00 |
| 08/30/11 | MAS | Review issues raised with client regarding proof of amounts (0.5); respond to inconsistency between Complaint and proofs (0.3). [0100] | 0.80 Hrs | $384.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 08/30/11 | LD | Review of 45 Broad Street executed Judgment in Foreclosure Order. [0100] | 0.40 Hrs | $76.00 |
| 08/31/11 | MAS | Review emails and communications involving access to adjoining property. [0100] | 0.30 Hrs | $144.00 |
| 08/31/11 | MAS | Revise terms of sale and respond to client inquiries on loan calculation. [0100] | 0.50 Hrs | $240.00 |
| | | General Case Administration Totals | 27.60 Hrs | $11,578.50 |

Non-Bankruptcy Litigation

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 08/03/11 | SM | Analyze spreadsheets regarding advances and protective advances for 3 loans in preparation for proof of amounts due to court.. [4000] | 1.20 Hrs | $474.00 |
| 08/03/11 | SM | Telephone conference with Messrs. Palmer, Slama and Bordogna regarding protective advances. [4000] | 0.50 Hrs | $197.50 |
| 08/03/11 | SM | Correspondence with Mr. Rhodes, Bordogna, and Palmer regarding protective advances. [4000] | 0.20 Hrs | $79.00 |
| 08/05/11 | SM | Continue drafting affidavit of amount due for three 25 Broad loans. [4000] | 1.10 Hrs | $434.50 |
| 08/05/11 | SM | Correspondence with Mr. Palmer and Mr. Bordogna regarding affidavit of amount due and protective advances. [4000] | 0.10 Hrs | $39.50 |
| 08/08/11 | SM | Drafted letter to Judge Goodman for order regarding 25 Broad summary judgment. [4000] | 0.50 Hrs | $197.50 |
| 08/08/11 | SM | Drafted letter to Judge Goodman regarding motion to confirm 45 Broad referee's report. [4000] | 0.40 Hrs | $158.00 |
| 08/10/11 | SM | Correspondence with Ms. Fields and counsel for all parties regarding request to Judge Goodman for order granting summary judgment motion on 25 Broad. [4000] | 0.20 Hrs | $79.00 |
| 08/10/11 | SM | Correspondence with Mr. Bordogna regarding revisions spreadsheet and affidavit of amount due. [4000] | 0.10 Hrs | $39.50 |
| 08/10/11 | SM | Correspondence with Ms. Fields and all counsel regarding final judgment on 45 Broad. [4000] | 0.10 Hrs | $39.50 |
| 08/10/11 | SM | Revised letter to Judge Goodman regarding order appointing referee to compute amount due. [4000] | 0.10 Hrs | $39.50 |
| 08/10/11 | SM | Revised letter to Judge Goodman regarding 45 Broad final judgment status. [4000] | 0.10 Hrs | $39.50 |
| 08/11/11 | SM | Analyzed revised spreadsheets for 25 Broad amounts due on all three loans. [4000] | 1.80 Hrs | $711.00 |
| 08/11/11 | SM | Correspondence with Mr. Bordogna regarding approval of affidavit of amount due. [4000] | 0.10 Hrs | $39.50 |
| 08/11/11 | SM | Correspondence with Judge Goodman's law clerk regarding execution of final judgment for 45 Broad. | 0.10 Hrs | $39.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | [4000] | | |
| 08/11/11 | SM | Correspondence with Ms. Halperin regarding status of orders on 25 and 45 Broad. [4000] | 0.10 Hrs | $39.50 |
| 08/12/11 | CJS | Draft summaries of 25 Broad and 45 Broad foreclosure actions. [4000] | 2.50 Hrs | $700.00 |
| 08/15/11 | CJS | Revise summaries of 25 Broad and 25 Broad foreclosure actions. [4000] | 0.80 Hrs | $224.00 |
| 08/16/11 | SM | Drafted referee's report for 25 Broad. [4000] | 1.40 Hrs | $553.00 |
| 08/16/11 | SM | Drafted letter to Mr. Sussman regarding oath of referee. [4000] | 0.30 Hrs | $118.50 |
| 08/16/11 | SM | Telephone conference with Mr. Sussman regarding his appointment as referee and history of three loans. [4000] | 0.50 Hrs | $197.50 |
| 08/16/11 | SM | Drafted oath of referee. [4000] | 0.40 Hrs | $158.00 |
| 08/16/11 | SM | Reviewed order granting summary judgment and appointing referee for 25 Broad. [4000] | 0.60 Hrs | $237.00 |
| 08/16/11 | SM | Correspondence with Mr. Palmer and Ms. Halperin regarding order appointing 25 Broad referee. [4000] | 0.20 Hrs | $79.00 |
| 08/16/11 | SM | Prepared notice of entry of order appointing referee. [4000] | 0.80 Hrs | $316.00 |
| 08/16/11 | SM | Drafted e-mail to Mr. Sussman regarding Judge Goodman's decision on the 25 Broad summary judgment motion and cross motion. [4000] | 0.10 Hrs | $39.50 |
| 08/17/11 | SM | Telephone conference with Mr. Bordogna and Mr. Palmer regarding calculations of amounts due on 25 Broad loans. [4000] | 0.60 Hrs | $237.00 |
| 08/17/11 | SM | Correspondence with Mr. Bordogna regarding amounts due on 25 Broad. [4000] | 0.10 Hrs | $39.50 |
| 08/17/11 | SM | Telephone conference with Mr. Palmer regarding discussions with 25 Broad referee and plans for submissions to referee. [4000] | 0.30 Hrs | $118.50 |
| 08/17/11 | SM | Correspondence with Ms. Halperin regarding oath of referee. [4000] | 0.10 Hrs | $39.50 |
| 08/18/11 | SM | Telephone call to Mr. Palmer regarding calculations of amount due. [4000] | 0.10 Hrs | $39.50 |
| 08/18/11 | SM | Correspondence with Mr. Sussman regarding decision and order appointing him as referee. [4000] | 0.10 Hrs | $39.50 |
| 08/18/11 | SM | Correspondence with Mr. Bordogna regarding calculation of amounts due. [4000] | 0.10 Hrs | $39.50 |
| 08/18/11 | SM | Follow up with County Clerk for order on 45 Broad confirmation of referee report. [4000] | 0.10 Hrs | $39.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 08/18/11 | SM | Analyzed spreadsheets for information to provide to referee to compute amounts due. [4000] | 0.90 Hrs | $355.50 |
| 08/19/11 | SM | Reviewed letter from Mr. Sussman regarding his oath. [4000] | 0.10 Hrs | $39.50 |
| 08/19/11 | SM | Serve oath of referee on all parties and arrange for filing with the court. [4000] | 0.10 Hrs | $39.50 |
| 08/19/11 | SM | Attention to updating referee's report with affidavit of amount due. [4000] | 3.40 Hrs | $1,343.00 |
| 08/19/11 | SM | Correspondence with Mr. Bordogna and Mr. Palmer regarding call to discuss latest spreadsheets for amounts due. [4000] | 0.10 Hrs | $39.50 |
| 08/19/11 | SM | Reviewed executed oath of referee for 25 Broad. [4000] | 0.10 Hrs | $39.50 |
| 08/19/11 | SM | Telephone conference with Mr. Palmer regarding calculating amounts due for 25 Broad loans. [4000] | 1.30 Hrs | $513.50 |
| 08/19/11 | CJS | Attention to referee's report and proof of amount due. [4000] | 4.50 Hrs | $1,260.00 |
| 08/21/11 | SM | Correspondence with Mr. Bordogna regarding updated figures for affidavit of amount due. [4000] | 0.10 Hrs | $39.50 |
| 08/22/11 | SM | Reviewed court notification regard execution of order and judgment for 45 Broad. [4000] | 0.10 Hrs | $39.50 |
| 08/22/11 | SM | Correspondence with Mr. Bordogna regarding updated calculations for amounts due on 25 Broad. [4000] | 0.10 Hrs | $39.50 |
| 08/22/11 | SM | Reviewed executed but unentered judgment on 45 Broad. [4000] | 0.10 Hrs | $39.50 |
| 08/22/11 | SM | Reviewed court notification regarding filing of appeal of 25 Broad summary judgment motion with the Appellate Division, First Department. [4000] | 0.10 Hrs | $39.50 |
| 08/22/11 | CJS | Review Final Judgment of Foreclosure and Sale. [4000] | 0.40 Hrs | $112.00 |
| 08/23/11 | SM | Reviewed report from the receiver for 25 Broad. [4000] | 0.40 Hrs | $158.00 |
| 08/23/11 | SM | Follow up regarding entering of final judgment on 45 Broad. [4000] | 0.10 Hrs | $39.50 |
| 08/23/11 | CJS | Attention to proofs required by judgment clerk to enter judgment in 45 Broad Foreclosure action. [4000] | 0.30 Hrs | $84.00 |
| 08/24/11 | CJS | Continue drafting affidavit of amount due. [4000] | 4.30 Hrs | $1,204.00 |
| 08/25/11 | SM | Reviewed entered judgment of foreclosure and sale on 45 Broad. [4000] | 0.10 Hrs | $39.50 |
| 08/25/11 | CJS | Continue drafting Affidavit of Amount Due. [4000] | 0.50 Hrs | $140.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 08/26/11 | SM | Correspondence with Mr. Bordogna regarding revised figures for amounts due on 25 Broad loans. [4000] | 0.10 Hrs | $39.50 |
| 08/29/11 | SM | Correspondence with Mr. Palmer regarding parties interested in purchasing the property. [4000] | 0.10 Hrs | $39.50 |
| 08/29/11 | SM | Correspondence with Mr. Wexler regarding his interest in purchasing the property. [4000] | 0.10 Hrs | $39.50 |
| 08/30/11 | SM | Telephone conference with Mr. Bordogna regarding calculations of amount due and proofs of same. [4000] | 1.20 Hrs | $474.00 |
| 08/30/11 | SM | Analyze spreadsheets for 3 loans for errors and information to be revised for forwarding to receiver. [4000] | 2.40 Hrs | $948.00 |
| 08/30/11 | SM | Analysis of issues relating to errors in final judgment for 45 Broad and correction to same. [4000] | 2.10 Hrs | $829.50 |
| 08/30/11 | SM | Correspondence with Ms. Halperin regarding notice of sale for 45 Broad. [4000] | 0.10 Hrs | $39.50 |
| 08/30/11 | SM | Telephone conference with court regarding errors with 45 Broad final judgment. [4000] | 0.40 Hrs | $158.00 |
| 08/30/11 | SM | Drafted notice of sale. [4000] | 1.20 Hrs | $474.00 |
| 08/30/11 | SM | Correspondence with Mr. Palmer and Mr. Wexler regarding proposed purchase of loans. [4000] | 0.10 Hrs | $39.50 |
| 08/30/11 | SM | Correspondence with Ms. Bernard regarding development rights in notice of sale for 45 Broad. [4000] | 0.10 Hrs | $39.50 |
| 08/30/11 | SM | Correspondence with Mr. Bordogna regarding comments to spreadsheets. [4000] | 0.10 Hrs | $39.50 |
| 08/30/11 | SM | Drafted proposed amended final judgment for 45 Broad. [4000] | 0.50 Hrs | $197.50 |
| 08/30/11 | SM | Correspondence with Ms. Field regarding correction needed to final judgment for 45 Broad. [4000] | 0.10 Hrs | $39.50 |
| 08/30/11 | CJS | Phone conference with Scott Bordogna regarding amounts due under 25 Broad land, building and project loans. [4000] | 1.20 Hrs | $336.00 |
| 08/30/11 | CJS | Revise Affidavit of Amount Due in 25 Broad Foreclosure Action. [4000] | 0.80 Hrs | $224.00 |
| 08/30/11 | CJS | Analysis of amounts due in connection with referee's report in 25 Broad Foreclosure action. [4000] | 2.40 Hrs | $672.00 |
| 08/31/11 | SM | Revised notice of sale for 45 Broad. [4000] | 0.10 Hrs | $39.50 |
| 08/31/11 | SM | Telephone call to Ms. Kaplow regarding need for amended judgment to proceed with 45 Broad sale. [4000] | 0.10 Hrs | $39.50 |
| 08/31/11 | SM | Drafted terms of sale for 45 Broad foreclosure. [4000] | 1.10 Hrs | $434.50 |
| 08/31/11 | SM | Correspondence with Ms. Halperin regarding Notice of Sale. [4000] | 0.10 Hrs | $39.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 08/31/11 | SM | Correspondence with Mr. Palmer and Mr. Bordogna regarding figures for affidavit of amounts due on 25 Broad. [4000] | 0.30 Hrs | $118.50 |
| 08/31/11 | SM | Correspondence with Mr. Rhodes regarding evidence of loan draws for referee. [4000] | 0.10 Hrs | $39.50 |
| 08/31/11 | SM | Drafted letter to Judge Goodman regarding need for amended 45 Broad judgment. [4000] | 0.40 Hrs | $158.00 |
| 08/31/11 | SM | Correspondence with Ms. Field regarding letter to Judge Goodman for 45 Broad amended judgment. [4000] | 0.10 Hrs | $39.50 |
| 08/31/11 | CJS | Research regarding bond in connection with stay pending appeal. [4000] | 0.30 Hrs | $84.00 |
| 08/31/11 | CJS | Analysis of proofs in support of affidavit of amount due. [4000] | 1.00 Hrs | $280.00 |
| | | Non-Bankruptcy Litigation Totals | 49.50 Hrs | $17,367.50 |
| | | TOTAL SERVICES | | $28,946.00 |

**HOURLY RATE**

| | Time | Value |
|--|------|-------|
| Hudson, Michael | 2.50 Hrs | $487.50 |
| Slama, Mark A. | 21.80 Hrs | $10,464.00 |
| Dubiago, Lana | 3.30 Hrs | $627.00 |
| Mizrahi, Samuel | 30.50 Hrs | $12,047.50 |
| Sorbera, Christina J. | 19.00 Hrs | $5,320.00 |
| | 77.10 Hrs | $28,946.00 |

**DISBURSEMENTS**

Telephone

Conference/Meeting Expenses                                              $29.13

Telephone Totals                                              $29.13

Online research

Lexis/Westlaw Research                                              $12.17

Online research Totals                                              $12.17

Delivery Service/Messenger

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street


## DISBURSEMENTS

| | | |
|---|---|---:|
| Air Courier / Messenger | | $45.03 |
| Delivery Service/Messenger Totals | | $45.03 |
| Local travel | | |
| Local Travel | | $4.50 |
| Local travel Totals | | $4.50 |
| TOTAL DISBURSEMENTS | | $90.83 |
| INVOICE TOTAL | | $29,036.83 |

## PREVIOUSLY BILLED AND UNPAID

| | | |
|---|---|---:|
| 89916 | 08/01/10 | 9,991.70 |
| 90599 | 08/06/10 | 12,387.80 |
| 92413 | 09/01/10 | 14,840.20 |
| 93873 | 09/28/10 | 319.12 |
| 93903 | 09/28/10 | 319.12 |
| 93941 | 09/28/10 | 319.12 |
| 93960 | 09/28/10 | 319.12 |
| 93978 | 09/28/10 | 4,703.30 |
| 93998 | 09/28/10 | 7,308.20 |
| 94014 | 09/28/10 | 7,657.05 |
| 94025 | 09/28/10 | 3,775.20 |
| 93156 | 10/01/10 | 3,688.90 |
| 95086 | 10/25/10 | 5,948.00 |
| 96134 | 11/05/10 | 11,293.90 |
| 96135 | 11/05/10 | 9,554.10 |
| 96137 | 11/05/10 | 12,550.30 |
| 96328 | 12/01/10 | 4,031.00 |
| 98158 | 12/07/10 | 1,985.00 |
| 10350 | 01/18/11 | 2,824.00 |
| 01235 | 02/15/11 | 2,160.30 |
| 11756 | 03/14/11 | 4,655.90 |
| 12576 | 04/18/11 | 52,919.33 |
| 04192 | 05/16/11 | 4,136.70 |
| 14350 | 06/22/11 | 3,444.90 |
| 14965 | 08/01/11 | 4,212.10 |
| 15494 | 08/16/11 | 15,474.86 |

Lehman Brothers Chapter 11 Bankruptcy

$200,819.22

TOTAL DUE THIS STATEMENT          $229,856.05

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: 25/45 Broad Street
File Number 0303694-0002192

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 678,463.38 | | 678,463.38 |
| Case Administration | 6.41 | | 6.41 |
| Financing | 83.31 | | 83.31 |
| General Case Administration | 292,779.69 | 11,578.50 | 304,358.19 |
| General Case Strategy Meetings | 726.69 | | 726.69 |
| Interested Party Communications/Website/ Comminications with Debtors | 12,078.72 | | 12,078.72 |
| | 184.55 | | 184.55 |
| Tax Issues | 772.63 | | 772.63 |
| Other General Business Operation Issues | 259.53 | | 259.53 |
| Real Estate Matters | 43,101.62 | | 43,101.62 |
| Other Bankruptcy Motions and Matters | 1,862.03 | | 1,862.03 |
| Non-Bankruptcy Litigation | 197,760.82 | 17,367.50 | 215,128.32 |
| Copying | 38,941.42 | | 38,941.42 |
| Outside printing | 79.10 | | 79.10 |
| Facsimile | 253.40 | | 253.40 |
| Telephone | 742.95 | 29.13 | 772.08 |
| Online research | 1,478.87 | 12.17 | 1,491.04 |
| Delivery Service/Messenger | 2,675.31 | 45.03 | 2,720.34 |
| Postage | 1,200.13 | | 1,200.13 |
| Local travel | 800.75 | 4.50 | 805.25 |
| Meals | 312.54 | | 312.54 |
| Court fees | 755.52 | | 755.52 |
| Subpoena fees | 43.99 | | 43.99 |
| Deposition transcripts | 192.44 | | 192.44 |
| Litigation support vendors | 370.19 | | 370.19 |
| Other professionals | 73.35 | | 73.35 |
| Other | 2,219.30 | | 2,219.30 |
| Document/File Management | 36.50 | | 36.50 |
| Other Case Assessment, Development & Adm | 352.00 | | 352.00 |
| Subtotals | 1,278,607.14 | 29,036.83 | 1,307,643.97 |
| Totals | 1,278,607.14 | 29,036.83 | 1,307,643.97 |

Lehman Brothers Chapter 11 Bankruptcy

September 15, 2011

Bill Number  15680
File Number 0303694-0002205

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Anthony Barsanti

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

August 1 through 31, 2011

Re: Lyon Issues

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Interested Party Communications/Website/ | | |
| 08/09/11 | RAR | Telephone conference with Mr. Rios regarding JV issues relating to recapitalization. [0600] | 0.40 Hrs | $224.00 |
| | | Interested Party Communications/Website/ Totals | 0.40 Hrs | $224.00 |
| | | Real Estate Matters | | |
| 08/09/11 | RAR | Telephone conference with Mr. Barmettler regarding remaining JV issues. [2300] | 0.50 Hrs | $280.00 |
| | | Real Estate Matters Totals | 0.50 Hrs | $280.00 |
| | | TOTAL SERVICES | | $504.00 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Rossi, Robert A. | | 0.90 Hrs | $504.00 |
| | | 0.90 Hrs | $504.00 |

Lehman Brothers Chapter 11 Bankruptcy

|  |  | INVOICE TOTAL | $504.00 |
|--|--|--|--|
|  |  | REMAINING RETAINER | $5,000.00 |

**PREVIOUSLY BILLED AND UNPAID**

| 89907 | 08/01/10 | 4,640.65 |
|--|--|--|
| 89927 | 08/01/10 | 4,336.80 |
| 92075 | 09/01/10 | 1,146.60 |
| 93878 | 09/28/10 | 251.90 |
| 93909 | 09/28/10 | 319.12 |
| 93946 | 09/28/10 | 319.12 |
| 93967 | 09/28/10 | 319.12 |
| 93980 | 09/28/10 | 2,386.50 |
| 94000 | 09/28/10 | 2,419.30 |
| 94016 | 09/28/10 | 1,987.80 |
| 94027 | 09/28/10 | 2,406.10 |
| 93158 | 10/01/10 | 180.00 |
| 96027 | 11/05/10 | 3,618.00 |
| 96066 | 11/05/10 | 2,015.80 |
| 96090 | 11/05/10 | 5,493.40 |
| 96329 | 12/01/10 | 115.20 |
| 98159 | 12/07/10 | 540.00 |
| 10351 | 01/18/11 | 2,772.80 |
| 01236 | 02/15/11 | 4,330.60 |
| 11758 | 03/14/11 | 4,775.40 |
| 12577 | 04/18/11 | 8,384.25 |
| 13206 | 05/11/11 | 3,570.90 |
| 14351 | 06/22/11 | 2,664.70 |
| 14966 | 08/01/11 | 1,707.40 |
| 15495 | 08/16/11 | 3,174.50 |
|  |  | $63,875.96 |

|  | TOTAL DUE THIS STATEMENT | $64,379.96 |
|--|--|--|

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Lyon Issues
    File Number 0303694-0002205

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 116,507.32 | | 116,507.32 |
| General Case Administration | 8,279.47 | | 8,279.47 |
| Interested Party Communications/Website/ | 16,449.01 | 224.00 | 16,673.01 |
| Tax Issues | 9,597.00 | | 9,597.00 |
| Real Estate Matters | 162,628.11 | 280.00 | 162,908.11 |
| Private Equity | 4,821.87 | | 4,821.87 |
| Loans/Investments | 1,214.40 | | 1,214.40 |
| Copying | 1,726.13 | | 1,726.13 |
| Telephone | 110.01 | | 110.01 |
| Delivery Service/Messenger | 187.44 | | 187.44 |
| Postage | 0.44 | | 0.44 |
| Local travel | 37.66 | | 37.66 |
| Meals | 250.73 | | 250.73 |
| Subtotals | 321,809.59 | 504.00 | 322,313.59 |
| Totals | 321,809.59 | 504.00 | 322,313.59 |

September 16, 2011

Bill Number  15683
File Number 0303694-0002248

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: John Nastasi

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

May 1 through August 31, 2011

Re: Sienna at Riverview

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Real Estate Matters | | |
| 05/09/11 | RZ | Review property management agreement in connection with termination. [2300] | 1.00 Hrs | $390.00 |
| 05/10/11 | RZ | Continue review property management agreement in connection with termination (0.4); draft termination letter (0.8). [2300] | 1.20 Hrs | $468.00 |
| | | Real Estate Matters Totals | 2.20 Hrs | $858.00 |
| | | TOTAL SERVICES | | $858.00 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Zoffinger, Richard | | 2.20 Hrs | $858.00 |
| | | 2.20 Hrs | $858.00 |

Page 1

Lehman Brothers Chapter 11 Bankruptcy

Re: Sienna at Riverview

**DISBURSEMENTS**

Delivery Service/Messenger

| | |
|---|---:|
| Air Courier / Messenger | $57.19 |
| Delivery Service/Messenger Totals | $57.19 |
| TOTAL DISBURSEMENTS | $57.19 |
| INVOICE TOTAL | $915.19 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Sienna at Riverview
    File Number 0303694-0002248

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Real Estate Matters |  | 858.00 | 858.00 |
| Delivery Service/Messenger |  | 57.19 | 57.19 |
| Subtotals |  | 915.19 | 915.19 |
| Totals |  | 915.19 | 915.19 |

September 16, 2011

Bill Number  08496

File Number 0303694-0002249

LAMCO LLC (a subsidiary of Lehman Brothers Holding
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: John Nastasi

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

July 1 through August 31, 2011

Re: Cedar Hedge

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Real Estate Matters | | |
| 07/25/11 | EES | Telephone conference with J. Nastasi to discuss report of a leaking underground storage tank and claim of an impact on an adjacent property. [2300] | 0.50 Hrs | $267.50 |
| 07/26/11 | EES | Locating an environmental firm (Malcolm Pirnie/ARCADIS) to perform environmental work relating to a possible leaking underground storage tank at Rouse's Pointe, New York. [2300] | 0.50 Hrs | $267.50 |
| 07/27/11 | EES | Discussion with Mr. Bassette at Malcom Pirnie/ARCADIS about performing a phase I environmental assessment at the Cedar Hedge (0.8); discussion with Mr. Nastasi about Malcolm Pirnie/ARCADIS and the phase I assessment and possible tank removal and soil cleanup (0.3); discussion with Mr. Motiuk to provide background and send privilege form letters (0.4). [2300] | 1.50 Hrs | $802.50 |
| 07/27/11 | ILM | Review of background information. [2300] | 0.40 Hrs | $194.00 |
| 07/28/11 | ILM | Follow-up in regard to consultant selection and NYSDEC Spill Report. [2300] | 0.30 Hrs | $145.50 |
| 08/01/11 | ILM | Further follow-up on spill report and interplay between 260 Lake Street and 250 Lake Street. [2300] | 0.60 Hrs | $291.00 |
| 08/03/11 | ILM | Telephone conference with Mr. Nelson of Arcadis (0.2); review form agreement used by Arcadis (0.8); conference call with Mr. Nastasi  and Mr. Horsfield | 1.30 Hrs | $630.50 |

LAMCO LLC (a subsidiary of Lehman Brothers Holding

Re: Cedar Hedge

| Date | Atty | Description | Time | Value |
|---|---|---|---|---|
| | | regarding Arcadis agreement (0.3). [2300] | | |
| 08/04/11 | ILM | Telephone conference with Mr. Boire, local realtor, in regard to history of both the 260 Lake Street property as well as the neighboring 250 Lake Street property. [2300] | 0.60 Hrs | $291.00 |
| 08/05/11 | ILM | Telephone conference on options or going forward with Mr. Nelson (0.3); follow-up to Mr. Nastasi and Mr. Horsfield regarding options (0.3). [2300] | 0.60 Hrs | $291.00 |
| 08/08/11 | ILM | Follow-up with Mr. Nastasi and Mr. Nelson of ARCADIS. [2300] | 0.40 Hrs | $194.00 |
| 08/16/11 | ILM | Further attention to scope of work to be performed by consultant. [2300] | 0.40 Hrs | $194.00 |
| 08/18/11 | ILM | Follow-up on acceptability of proposal. [2300] | 0.30 Hrs | $145.50 |
| 08/19/11 | ILM | Correspondence to client including draft agreement that would set forth the work to be performed. [2300] | 0.40 Hrs | $194.00 |
| 08/25/11 | ILM | Correspondence with Bruce Nelson regarding consultant agreement and sub contractor cost estimate. [2300] | 0.30 Hrs | $145.50 |
| | | Real Estate Matters Totals | 8.10 Hrs | $4,053.50 |
| | | TOTAL SERVICES | | $4,053.50 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Shea, Edward E. | | 2.50 Hrs | $1,337.50 |
| Motiuk, I. Leo | | 5.60 Hrs | $2,716.00 |
| | | 8.10 Hrs | $4,053.50 |
| | | INVOICE TOTAL | $4,053.50 |

LAMCO LLC (a subsidiary of Lehman Brothers Holding

**Task Billing Summary Page**

Re: Cedar Hedge
File Number 0303694-0002249

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Real Estate Matters | | 4,053.50 | 4,053.50 |
| Subtotals | | 4,053.50 | 4,053.50 |
| Totals | | 4,053.50 | 4,053.50 |

October 17, 2011

Bill Number  15956
File Number 0303694-0002179

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

September 1 through 30, 2011

Re: Bankruptcy

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Firm's Own Billing/Fee Applicaitons | | |
| 09/09/11 | RAR | Analysis of response from LBHI Fee Committee to WMLM comments on application for seventh interim fee period. [4600] | 1.00 Hrs | $560.00 |
| | | Firm's Own Billing/Fee Applicaitons Totals | 1.00 Hrs | $560.00 |
| | | TOTAL SERVICES | | $560.00 |

## HOURLY RATE

| | | | |
|---|---|---|---|
| Rossi, Robert A. | | 1.00 Hrs | $560.00 |
| | | 1.00 Hrs | $560.00 |

## DISBURSEMENTS

Copying

| | |
|---|---|
| Reproduction | $102.40 |
| Copying Totals | $102.40 |

Delivery Service/Messenger

Lehman Brothers Chapter 11 Bankruptcy

Re: Bankruptcy

## DISBURSEMENTS

| | | |
|---|---|---|
| Messengers | | $14.84 |
| Air Courier / Messenger | | $90.75 |
| Delivery Service/Messenger Totals | | $105.59 |
| TOTAL DISBURSEMENTS | | $207.99 |
| INVOICE TOTAL | | $767.99 |
| REMAINING RETAINER | | $7,619.41 |

### PREVIOUSLY BILLED AND UNPAID

| | | |
|---|---|---|
| 89901 | 08/01/10 | 4,190.86 |
| 92213 | 09/01/10 | 216.00 |
| 93870 | 09/28/10 | 319.12 |
| 93900 | 09/28/10 | 319.12 |
| 93936 | 09/28/10 | 319.12 |
| 93957 | 09/28/10 | 319.12 |
| 94011 | 09/28/10 | 2,500.90 |
| 93152 | 10/01/10 | 94.05 |
| 95084 | 10/22/10 | 54.00 |
| 96474 | 12/01/10 | 75.80 |
| 98155 | 12/07/10 | 182.10 |
| 10348 | 01/18/11 | 540.00 |
| 01233 | 02/15/11 | 36.00 |
| 11753 | 03/14/11 | 632.80 |
| 12573 | 04/18/11 | 910.03 |
| 13203 | 05/11/11 | 235.20 |
| 15492 | 08/16/11 | 224.00 |
| 15676 | 09/15/11 | 2,438.65 |
| | | $13,606.87 |

Lehman Brothers Chapter 11 Bankruptcy

TOTAL DUE THIS STATEMENT       $14,374.86

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Bankruptcy
  File Number 0303694-0002179

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Fee Applications | 94,937.78 | | 94,937.78 |
| General Case Administration | 471.37 | | 471.37 |
| Preparation and/or review of Pleadings & | 787.50 | | 787.50 |
| Real Estate Matters | 2,834.00 | | 2,834.00 |
| Other Bankruptcy Motions and Matters | 2,346.00 | | 2,346.00 |
| Firm's Own Billing/Fee Applicaitons | 12,903.42 | 560.00 | 13,463.42 |
| Firm's Own Retention Issues | 810.00 | | 810.00 |
| Copying | 2,228.42 | 102.40 | 2,330.82 |
| Facsimile | 57.05 | | 57.05 |
| Telephone | 10.50 | | 10.50 |
| Online research | 137.95 | | 137.95 |
| Delivery Service/Messenger | 2,264.37 | 105.59 | 2,369.96 |
| Postage | 41.52 | | 41.52 |
| Local travel | 524.43 | | 524.43 |
| Meals | 26.00 | | 26.00 |
| Subtotals | 120,380.31 | 767.99 | 121,148.30 |
| Totals | 120,380.31 | 767.99 | 121,148.30 |

October 17, 2011

Bill Number  15957
File Number 0303694-0002185

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD

September 1 through 30, 2011

Re: Hudson Yards Enforcement

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Real Estate Matters | | | | |
| 09/27/11 | EES | Correspondence with Messrs. Burns, Brusco and regarding testing of groundwater.  [2300] | 0.30 Hrs | $160.50 |
| 09/28/11 | EES | Telephone conference with Mr. Burns to discuss periodic monitoring (sampling and testing of groundwater at the property). [2300] | 0.10 Hrs | $53.50 |
| | | Environmental Totals | 0.40 Hrs | $214.00 |
| | | TOTAL SERVICES | | $214.00 |

## HOURLY RATE

| | | | |
|--|--|--|--|
| Shea, Edward E. | | 0.40 Hrs | $214.00 |
| | | 0.40 Hrs | $214.00 |

## DISBURSEMENTS

Copying

| | |
|--|--|
| Reproduction | $3.00 |
| Copying Totals | $3.00 |

Lehman Brothers Chapter 11 Bankruptcy

|  |  |
|---|---|
| TOTAL DISBURSEMENTS | $3.00 |
| INVOICE TOTAL | $217.00 |

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 93155 | 10/01/10 | 561.80 |
| 96327 | 12/01/10 | 1,139.30 |
| 14349 | 06/22/11 | 149.80 |
| 14964 | 08/01/11 | 1,070.00 |
| 15493 | 08/16/11 | 267.50 |
| 08494 | 09/15/11 | 5,824.60 |
| | | $9,013.00 |

|  |  |
|---|---|
| TOTAL DUE THIS STATEMENT | $9,230.00 |

October 17, 2011

Bill Number  15958
File Number 0303694-0002192

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

September 1 through 30, 2011

Re: 25/45 Broad Street

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | General Case Administration | | |
| 09/01/11 | MAS | Multiple communications regarding access to repair premises and access to property. [0100] | 0.60 Hrs | $288.00 |
| 09/06/11 | MAS | Conference with Receiver and with Receiver's counsel concerning motion for access to property. [0100] | 0.40 Hrs | $192.00 |
| 09/06/11 | MAS | Respond to client inquiries regarding proof for referee hearing. [0100] | 0.40 Hrs | $192.00 |
| 09/07/11 | MAS | Conference with client regarding verified amounts due (0.6); revise affidavit on same (0.2). [0100] | 0.80 Hrs | $384.00 |
| 09/08/11 | MAS | Correspondence with Court regarding upcoming court conference and adjourning same in view of judgment. [0100] | 0.20 Hrs | $96.00 |
| 09/08/11 | MAS | Revise proofs on amounts due in order to facilitate sale. [0100] | 0.30 Hrs | $144.00 |
| 09/08/11 | MAS | Correspondence with counsel on land use issues and address timing of sale in conjunction with preservation of development rights. [0100] | 0.30 Hrs | $144.00 |
| 09/09/11 | MAS | Analysis of proofs for referee report and calculation of amounts due in view of spreadsheet errors. [0100] | 0.80 Hrs | $384.00 |
| 09/09/11 | MAS | Correspondence with client regarding amounts due and proofs for same. [0100] | 0.60 Hrs | $288.00 |
| 09/12/11 | MAS | Respond to receiver's counsel on issue relating to motion for access and demand on tenant. [0100] | 0.40 Hrs | $192.00 |
| 09/12/11 | MAS | Draft proofs for hearing following analysis of advances. | 1.20 Hrs | $576.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | [0100] | | |
| 09/13/11 | MAS | Review revised amounts due under mortgage debt instruments, as well as removal of certain charges to incorporate same in referee report for 25 Broad Street property. [0100] | 0.80 Hrs | $384.00 |
| 09/13/11 | MAS | Strategy conference with Receiver and Receiver's counsel concerning access to 41 Broad property and possible meeting with DOB to avoid suit. [0100] | 0.40 Hrs | $192.00 |
| 09/13/11 | LD | Analysis of Exhibits to Affidavit of Amount Due to Plaintiff Lehman Brothers Holdings Inc. in Commercial Mortgage Foreclosure. [0100] | 1.80 Hrs | $342.00 |
| 09/14/11 | LD | Analysis of Exhibits to Affidavit of Amount Due to Plaintiff Lehman Brothers Holdings Inc. in Commercial Mortgage Foreclosure. [0100] | 0.60 Hrs | $114.00 |
| 09/15/11 | MAS | Address advertisement and notices for sale of 45 Broad Property. [0100] | 0.40 Hrs | $192.00 |
| 09/15/11 | MAS | Revise Affidavit of Amount Due, as well as proofs for judgment. [0100] | 0.70 Hrs | $336.00 |
| 09/15/11 | LD | Analysis of Exhibits to Affidavit of Amount Due to Plaintiff Lehman Brothers Holdings Inc. in Commercial Mortgage Foreclosure. [0100] | 0.50 Hrs | $95.00 |
| 09/16/11 | MAS | Review revised proof of amount due and referee report items on sale of property and address possible objections to same. [0100] | 0.90 Hrs | $432.00 |
| 09/16/11 | LD | Analysis of Exhibits to Affidavit of Amount Due to Plaintiff Lehman Brothers Holdings Inc. in Commercial Mortgage Foreclosure. [0100] | 1.30 Hrs | $247.00 |
| 09/19/11 | MAS | Address proof issues with referee and prosecution of claim for amount due with limited objections. [0100] | 0.40 Hrs | $192.00 |
| 09/19/11 | RN | Assisted with assembling and processing referee report. [0100] | 1.30 Hrs | $247.00 |
| 09/19/11 | LD | Attention to distribution to parties of Affidavit of Amount Due to Plaintiff in Commercial Mortgage Foreclosure. [0100] | 6.80 Hrs | $1,292.00 |
| 09/20/11 | LD | Prepared Affidavit of Service Referee Report and Affidavit of Amount Due to Plaintiff. [0100] | 0.70 Hrs | $133.00 |
| 09/21/11 | MAS | Revise terms of sale documents on 45 Broad to comply with referee's request. [0100] | 0.40 Hrs | $192.00 |
| 09/21/11 | MAS | Conference with client on status update and timing. [0100] | 0.30 Hrs | $144.00 |
| 09/22/11 | MAS | Finalize advertisement of property and timing of same. [0100] | 0.40 Hrs | $192.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 09/22/11 | MAS | Draft sale terms on 45 Broad (0.6); communications with referee on sale (0.2). [0100] | 0.80 Hrs | $384.00 |
| 09/27/11 | MAS | Review email from receiver's counsel (0.2); follow-up communications with receiver concerning implementation of motion for access as well as meetings with Department of Buildings (0.2). [0100] | 0.40 Hrs | $192.00 |
| 09/28/11 | MAS | Comply with publication requirements and address payment of fee for same. [0100] | 0.50 Hrs | $240.00 |
| 09/29/11 | MAS | Respond to client inquiries concerning status of referee report on 25 Broad and objections by lienholders and follow-up with client on same. [0100] | 0.20 Hrs | $96.00 |
| 09/29/11 | MAS | Discussion with client regarding payment for advertising on 45 Broad and meeting November 15 sale date. [0100] | 0.40 Hrs | $192.00 |
| 09/30/11 | MAS | Telephone conference with receiver on suit to gain access to property and for damage. [0100] | 0.40 Hrs | $192.00 |
| | | General Case Administration Totals | 26.40 Hrs | $8,902.00 |

Non-Bankruptcy Litigation

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 09/01/11 | SM | Correspondence with Ms. Bernard regarding comments to 45 Broad notice of sale. [4000] | 0.10 Hrs | $39.50 |
| 09/01/11 | SM | Correspondence with Mr. Rhodes regarding draw requests. [4000] | 0.10 Hrs | $39.50 |
| 09/01/11 | SM | Analyzed back up data for affidavit of amount due. [4000] | 4.80 Hrs | $1,896.00 |
| 09/01/11 | SM | Correspondence with Mr. Bordogna regarding documentation for affidavit of amount due. [4000] | 0.10 Hrs | $39.50 |
| 09/06/11 | SM | Correspondence with Mr. Bordogna regarding revised spreadsheets for amount due on 25 Broad loans. [4000] | 0.10 Hrs | $39.50 |
| 09/06/11 | SM | Analyzed revised spreadsheets from Mr. Bordogna for 25 Broad loans. [4000] | 0.80 Hrs | $316.00 |
| 09/07/11 | SM | Telephone conference with Mr. Koutouvides regarding 25 Broad proof of amounts due. [4000] | 0.30 Hrs | $118.50 |
| 09/07/11 | SM | Drafted letter to Judge Goodman regarding status conference. [4000] | 0.30 Hrs | $118.50 |
| 09/07/11 | SM | Continued analyzing back up data for affidavit of amount due. [4000] | 4.20 Hrs | $1,659.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 09/07/11 | CJS | Analysis of draw requests and libor rates in connection with affidavit of amount due and referee's report. [4000] | 2.50 Hrs | $700.00 |
| 09/08/11 | SM | Correspondence with Mr. Rhodes regarding back up documentation for 25 Broad loans. [4000] | 0.10 Hrs | $39.50 |
| 09/08/11 | SM | Reviewed correspondence from court regarding status conference for 25 Broad. [4000] | 0.10 Hrs | $39.50 |
| 09/08/11 | SM | Continued analyzing additional backup documents for submission to 25 Broad referee. [4000] | 3.20 Hrs | $1,264.00 |
| 09/08/11 | SM | Telephone conference with Mr. Rhodes regarding loan history and issue with back up documentation. [4000] | 0.70 Hrs | $276.50 |
| 09/08/11 | SM | Correspondence with Ms. Bernard regarding TDRs for 45 Broad. [4000] | 0.10 Hrs | $39.50 |
| 09/08/11 | SM | Attention to adjournment of status conference for 25 Broad. [4000] | 0.10 Hrs | $39.50 |
| 09/08/11 | CJS | Phone conference with Jack Rhodes of Trimont regarding draw requests and principal advances in connection with affidavit of amount due and referee's report. [4000] | 0.30 Hrs | $84.00 |
| 09/08/11 | CJS | Analysis of draw requests and principal advances in connection with affidavit of amount due and referee's report. [4000] | 2.30 Hrs | $644.00 |
| 09/09/11 | SM | Continued analysis of back up data for 3 loans for referee on 25 Broad. [4000] | 2.20 Hrs | $869.00 |
| 09/09/11 | SM | Reviewed court notification regarding status conference adjournment for 25 Broad. [4000] | 0.10 Hrs | $39.50 |
| 09/09/11 | SM | Assisted in preparing response to emails from Mr. Bordogna regarding amounts due and proofs for same.. [4000] | 0.50 Hrs | $197.50 |
| 09/09/11 | SM | Reviewed emails from Mr. Bordogna regarding amounts due and proofs for same.. [4000] | 0.10 Hrs | $39.50 |
| 09/09/11 | SM | Correspondence with Mr. Rhodes regarding closing statements for loans. [4000] | 0.10 Hrs | $39.50 |
| 09/10/11 | SM | Correspondence with Ms. Halperin regarding not including additional advances in affidavit of amount due. [4000] | 0.10 Hrs | $39.50 |
| 09/12/11 | SM | Correspondence with Mr. Rhodes regarding proof of initial advances. [4000] | 0.10 Hrs | $39.50 |
| 09/12/11 | SM | Revised affidavit of amount due. [4000] | 1.70 Hrs | $671.50 |
| 09/12/11 | SM | Analyzed revised spreadsheets from Mr. Bordogna. [4000] | 1.60 Hrs | $632.00 |
| 09/12/11 | SM | Reviewed 25 Broad receiver's report. [4000] | 0.70 Hrs | $276.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 09/12/11 | SM | Reviewed court notice regarding amended judgment on 45 Broad. [4000] | 0.10 Hrs | $39.50 |
| 09/12/11 | SM | Correspondence with Mr. Koutouvides regarding excluding additional advances from amount due. [4000] | 0.10 Hrs | $39.50 |
| 09/12/11 | SM | Drafted notice of entry of amended judgment for 45 Broad. [4000] | 0.30 Hrs | $118.50 |
| 09/12/11 | CJS | Revise Affidavit of Amount Due. [4000] | 2.80 Hrs | $784.00 |
| 09/13/11 | SM | Correspondence with Ms. Logan regarding tax advances. [4000] | 0.10 Hrs | $39.50 |
| 09/13/11 | SM | Correspondence with Mr. Bordogna regarding interest calculations. [4000] | 0.10 Hrs | $39.50 |
| 09/13/11 | SM | Correspondence with Ms. Halperin regarding affidavit of amount due and protective advances for taxes. [4000] | 0.10 Hrs | $39.50 |
| 09/13/11 | SM | Correspondence with Mr. Rhodes regarding tax advances. [4000] | 0.10 Hrs | $39.50 |
| 09/13/11 | SM | Telephone conference with Mr. Rhodes regarding issues relating to advances under loans. [4000] | 0.30 Hrs | $118.50 |
| 09/13/11 | SM | Analysis of protective advances for taxes for affidavit of amount due. [4000] | 2.10 Hrs | $829.50 |
| 09/13/11 | CJS | Analysis of protective advances for real estate taxes in connection with Affidavit of Amount Due. [4000] | 0.50 Hrs | $140.00 |
| 09/14/11 | SM | Correspondence with Mr. Koutouvides regarding affidavit of amount due. [4000] | 0.10 Hrs | $39.50 |
| 09/14/11 | SM | Telephone conference with Mr. Koutouvides regarding affidavit of amount due. [4000] | 0.10 Hrs | $39.50 |
| 09/14/11 | SM | Analyzed revised spreadsheets for proof of amounts due on all three 25 Broad loans. [4000] | 1.60 Hrs | $632.00 |
| 09/14/11 | SM | Attention to preparation of exhibits for affidavit of amount due. [4000] | 1.20 Hrs | $474.00 |
| 09/14/11 | SM | Correspondence with Ms. Logan regarding protective advances for taxes. [4000] | 0.10 Hrs | $39.50 |
| 09/14/11 | SM | Correspondence with Mr. Bordogna regarding revised figures for affidavit of amount due. [4000] | 0.10 Hrs | $39.50 |
| 09/14/11 | SM | Revised affidavit of amount due for all three 25 Broad loans. [4000] | 1.80 Hrs | $711.00 |
| 09/15/11 | SM | Telephone conference with Mr. Bordogna regarding issues relating to proof of tax payments. [4000] | 0.80 Hrs | $316.00 |
| 09/15/11 | SM | .Revised affidavit of amounts due for execution. [4000] | 0.70 Hrs | $276.50 |
| 09/15/11 | SM | Reviewed revised spreadsheet of amounts due under the three 25 Broad loans. [4000] | 0.40 Hrs | $158.00 |
| 09/15/11 | SM | Correspondence with Mr. Bordogna regarding revisions to affidavit of amount due. [4000] | 0.20 Hrs | $79.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 09/15/11 | SM | Prepared schedule of taxes for affidavit of amount due. [4000] | 0.70 Hrs | $276.50 |
| 09/16/11 | SM | Correspondence with Mr. Rhodes and Mr. Bordogna regarding affidavit of amount due. [4000] | 0.10 Hrs | $39.50 |
| 09/19/11 | SM | Revised draft referee's report for service upon all parties. [4000] | 0.40 Hrs | $158.00 |
| 09/19/11 | SM | Final preparation of all exhibits for affidavit of amount due for service upon all parties for [4000] | 1.70 Hrs | $671.50 |
| 09/19/11 | SM | Telephone conference with referee regarding draft report and affidavit of amount due. [4000] | 0.40 Hrs | $158.00 |
| 09/19/11 | SM | Final review of draft referee report with all exhibits for submission to referee and all parties. [4000] | 0.50 Hrs | $197.50 |
| 09/19/11 | SM | Correspondence with Mr. Bordogna regarding referee invoice. [4000] | 0.10 Hrs | $39.50 |
| 09/19/11 | SM | Correspondence with Mr. Koutouvides regarding affidavit of amount due and referee report. [4000] | 0.10 Hrs | $39.50 |
| 09/21/11 | SM | Reviewed amended judgment of foreclosure for 45 Broad. [4000] | 0.10 Hrs | $39.50 |
| 09/21/11 | SM | Telephone conference with advertising company regarding advertising for 45 Broad sale. [4000] | 0.10 Hrs | $39.50 |
| 09/21/11 | SM | Drafted notice of entry of enter amended judgment vacating prior judgment. [4000] | 0.20 Hrs | $79.00 |
| 09/21/11 | SM | Revised notice of sale. [4000] | 0.20 Hrs | $79.00 |
| 09/21/11 | SM | Telephone conference with Ms. Kaplow regarding 45 Broad foreclosure judgment, advertisement and sale. [4000] | 0.30 Hrs | $118.50 |
| 09/21/11 | SM | Correspondence with Ms. Kaplow regarding draft notice of sale. [4000] | 0.10 Hrs | $39.50 |
| 09/22/11 | SM | Revised notice of sale for 45 Broad. [4000] | 0.30 Hrs | $118.50 |
| 09/22/11 | SM | Correspondence with advertising company regarding revisions to notice of sale and costs of advertisement. [4000] | 0.20 Hrs | $79.00 |
| 09/22/11 | SM | Correspondence with Ms. Halperin regarding 45 Broad bidding instructions. [4000] | 0.10 Hrs | $39.50 |
| 09/22/11 | SM | Telephone conference with referee regarding 45 Broad sale. [4000] | 0.30 Hrs | $118.50 |
| 09/22/11 | SM | Telephone conferences with advertising company regarding sale of 45 Broad. [4000] | 0.40 Hrs | $158.00 |
| 09/22/11 | SM | Correspondence with the 45 Broad referee regarding proposed revisions to notice of sale. [4000] | 0.10 Hrs | $39.50 |
| 09/22/11 | SM | Drafted letter to all parties regarding notice of sale. [4000] | 0.30 Hrs | $118.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 09/22/11 | SM | Revised terms of sale for 45 Broad. [4000] | 0.30 Hrs | $118.50 |
| 09/23/11 | SM | Correspondence with Mr. Marino of D&V legal advertising. [4000] | 0.10 Hrs | $39.50 |
| 09/26/11 | SM | Drafted letter to Ms. Mayer regarding her request for an adjournment of the foreclosure sale. [4000] | 0.40 Hrs | $158.00 |
| 09/27/11 | SM | Correspondence with D&V Legal Advertising regarding status of proof for advertising notice of sale. [4000] | 0.10 Hrs | $39.50 |
| 09/28/11 | SM | Correspondence with Mr. Bordogna regarding invoice for 45 Broad advertising. [4000] | 0.10 Hrs | $39.50 |
| 09/28/11 | SM | Telephone call to Mr. Sussman regarding status of his referee report for 25 Broad. [4000] | 0.10 Hrs | $39.50 |
| 09/28/11 | SM | Proof notice for publication of sale. [4000] | 1.00 Hrs | $395.00 |
| 09/28/11 | SM | Correspondence with D&V Legal advertising regarding advertising proof and invoice. [4000] | 0.10 Hrs | $39.50 |
| 09/29/11 | SM | Correspondence with D & V Advertising regarding invoice for publication. [4000] | 0.10 Hrs | $39.50 |
| 09/29/11 | SM | Correspondence with Mr. Koutouvides regarding status of 25 Broad Referee's report. [4000] | 0.10 Hrs | $39.50 |

|  |  | Non-Bankruptcy Litigation Totals | 50.20 Hrs | $18,863.00 |
|  |  | TOTAL SERVICES | | $27,765.00 |

## HOURLY RATE

| | | |
|---|---|---|
| Slama, Mark A. | 13.40 Hrs | $6,432.00 |
| Nobles, Ronetta | 1.30 Hrs | $247.00 |
| Dubiago, Lana | 11.70 Hrs | $2,223.00 |
| Mizrahi, Samuel | 41.80 Hrs | $16,511.00 |
| Sorbera, Christina J. | 8.40 Hrs | $2,352.00 |
| | 76.60 Hrs | $27,765.00 |

## DISBURSEMENTS

Copying

Reproduction                                                        $2,657.70

Copying Totals                                                      $2,657.70

Facsimile

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

## DISBURSEMENTS

| | | |
|---|---|---|
| Fax - Transmittal | | $42.00 |
| | Facsimile Totals | $42.00 |
| Postage | | |
| US Postage | | $37.08 |
| | Postage Totals | $37.08 |
| Local travel | | |
| Local Travel | | $4.50 |
| | Local travel Totals | $4.50 |
| | TOTAL DISBURSEMENTS | $2,741.28 |
| | INVOICE TOTAL | $30,508.28 |

## PREVIOUSLY BILLED AND UNPAID

| | | |
|---|---|---|
| 89916 | 08/01/10 | 9,991.70 |
| 90599 | 08/06/10 | 12,387.80 |
| 92413 | 09/01/10 | 14,840.20 |
| 93873 | 09/28/10 | 319.12 |
| 93903 | 09/28/10 | 319.12 |
| 93941 | 09/28/10 | 319.12 |
| 93960 | 09/28/10 | 319.12 |
| 93978 | 09/28/10 | 4,703.30 |
| 93998 | 09/28/10 | 7,308.20 |
| 94014 | 09/28/10 | 7,657.05 |
| 94025 | 09/28/10 | 3,775.20 |
| 93156 | 10/01/10 | 3,688.90 |
| 95086 | 10/25/10 | 5,948.00 |
| 96134 | 11/05/10 | 11,293.90 |
| 96135 | 11/05/10 | 9,554.10 |
| 96137 | 11/05/10 | 12,550.30 |
| 96328 | 12/01/10 | 4,031.00 |
| 98158 | 12/07/10 | 1,985.00 |
| 10350 | 01/18/11 | 2,824.00 |
| 01235 | 02/15/11 | 2,160.30 |
| 11756 | 03/14/11 | 4,655.90 |
| 12576 | 04/18/11 | 52,919.33 |

Lehman Brothers Chapter 11 Bankruptcy

PREVIOUSLY BILLED AND UNPAID

| | | |
|---|---|---|
| 04192 | 05/16/11 | 4,136.70 |
| 14350 | 06/22/11 | 3,444.90 |
| 14965 | 08/01/11 | 4,212.10 |
| 15494 | 08/16/11 | 3,059.20 |
| 08495 | 09/16/11 | 29,036.83 |
| | | $217,440.39 |

TOTAL DUE THIS STATEMENT    $247,946.67

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: 25/45 Broad Street
File Number 0303694-0002192

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 678,463.38 | | 678,463.38 |
| Case Administration | 6.41 | | 6.41 |
| Financing | 83.31 | | 83.31 |
| General Case Administration | 304,358.19 | 8,902.00 | 313,260.19 |
| General Case Strategy Meetings | 726.69 | | 726.69 |
| Interested Party Communications/Website/ Comminications with Debtors | 12,078.72 | | 12,078.72 |
| | 184.55 | | 184.55 |
| Tax Issues | 772.63 | | 772.63 |
| Other General Business Operation Issues | 259.53 | | 259.53 |
| Real Estate Matters | 43,101.62 | | 43,101.62 |
| Other Bankruptcy Motions and Matters | 1,862.03 | | 1,862.03 |
| Non-Bankruptcy Litigation | 215,128.32 | 18,863.00 | 233,991.32 |
| Copying | 38,941.42 | 2,657.70 | 41,599.12 |
| Outside printing | 79.10 | | 79.10 |
| Facsimile | 253.40 | 42.00 | 295.40 |
| Telephone | 772.08 | | 772.08 |
| Online research | 1,491.04 | | 1,491.04 |
| Delivery Service/Messenger | 2,720.34 | | 2,720.34 |
| Postage | 1,200.13 | 37.08 | 1,237.21 |
| Local travel | 805.25 | 4.50 | 809.75 |
| Meals | 312.54 | | 312.54 |
| Court fees | 755.52 | | 755.52 |
| Subpoena fees | 43.99 | | 43.99 |
| Deposition transcripts | 192.44 | | 192.44 |
| Litigation support vendors | 370.19 | | 370.19 |
| Other professionals | 73.35 | | 73.35 |
| Other | 2,219.30 | | 2,219.30 |
| Document/File Management | 36.50 | | 36.50 |
| Other Case Assessment, Development & Adm | 352.00 | | 352.00 |
| Subtotals | 1,307,643.97 | 30,506.28 | 1,338,150.25 |
| Totals | 1,307,643.97 | 30,506.28 | 1,338,150.25 |

Lehman Brothers Chapter 11 Bankruptcy

October 17, 2011

Bill Number  15959

File Number 0303694-0002211

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Rob Brusco

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

September 1 through 30, 2011

Re: Sweetwater Disposition

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Real Estate Matters | | |
| 09/21/11 | DHB | Telephone conference with Ms. Searle and Mr. Pomeranz (LBHI) and special title counsel to discuss recent document production request by title company in connection with the reservation of rights letter. [2300] | 0.50 Hrs | $225.00 |
| | | Real Estate Matters Totals | 0.50 Hrs | $225.00 |
| | | TOTAL SERVICES | | $225.00 |

## HOURLY RATE

| | | | |
|---|---|---|---|
| Bindler, Deborah H. | 0.50 Hrs | $225.00 | |
| | 0.50 Hrs | $225.00 | |
| | | INVOICE TOTAL | $225.00 |

Lehman Brothers Chapter 11 Bankruptcy

REMAINING RETAINER          $5,882.50

PREVIOUSLY BILLED AND UNPAID

| | | |
|---|---|---|
| 89908 | 08/01/10 | 509.00 |
| 89918 | 08/01/10 | 538.00 |
| 92076 | 09/01/10 | 1,811.80 |
| 93880 | 09/28/10 | 319.12 |
| 93912 | 09/28/10 | 319.12 |
| 93983 | 09/28/10 | 2,014.20 |
| 94002 | 09/28/10 | 976.70 |
| 94017 | 09/28/10 | 1,740.20 |
| 94029 | 09/28/10 | 1,248.05 |
| 93159 | 10/01/10 | 921.80 |
| 95087 | 10/25/10 | 2,472.20 |
| 96091 | 11/05/10 | 105.60 |
| 96129 | 11/05/10 | 329.80 |
| 96130 | 11/05/10 | 209.40 |
| 96476 | 12/01/10 | 3,309.80 |
| 98255 | 12/07/10 | 1,515.40 |
| 10352 | 01/18/11 | 1,404.70 |
| 01237 | 02/15/11 | 126.00 |
| 11759 | 03/14/11 | 99.00 |
| 12578 | 04/18/11 | 948.65 |
| 13207 | 05/11/11 | 587.00 |
| 14353 | 06/22/11 | 972.00 |
| 14967 | 08/01/11 | 63.00 |
| 15496 | 08/16/11 | 6,204.60 |

$28,725.14

TOTAL DUE THIS STATEMENT          $28,950.14

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Sweetwater Disposition
File Number 0303694-0002211

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 543.40 | | 543.40 |
| Asset Disposition | 34,587.00 | | 34,587.00 |
| General Case Administration | 819.00 | | 819.00 |
| General Case Strategy Meetings | 624.00 | | 624.00 |
| Interested Party Communications/Website/ | 2,350.50 | | 2,350.50 |
| Real Estate Matters | 96,567.99 | 225.00 | 96,792.99 |
| Loans/Investments | 975.00 | | 975.00 |
| Other Bankruptcy Motions and Matters | 576.00 | | 576.00 |
| Non-Bankruptcy Litigation | 3,397.00 | | 3,397.00 |
| Copying | 1,078.65 | | 1,078.65 |
| Outside printing | 15.79 | | 15.79 |
| Facsimile | 5.01 | | 5.01 |
| Telephone | 241.80 | | 241.80 |
| Online research | 89.18 | | 89.18 |
| Delivery Service/Messenger | 179.34 | | 179.34 |
| Postage | 14.13 | | 14.13 |
| Local travel | 664.19 | | 664.19 |
| Meals | 60.90 | | 60.90 |
| Court fees | 128.19 | | 128.19 |
| Other | 165.00 | | 165.00 |
| Fact Investigation/Development | 858.00 | | 858.00 |
| Subtotals | 143,940.07 | 225.00 | 144,165.07 |
| Totals | 143,940.07 | 225.00 | 144,165.07 |

October 17, 2011

Bill Number  15960
File Number 0303694-0002249

LAMCO LLC (a subsidiary of Lehman Brothers Holding
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: John Nastasi

## FOR PROFESSIONAL SERVICES RENDERED
## FOR THE PERIOD

September 1 through 30, 2011

Re: Cedar Hedge

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| *Real Estate Matters* | | | | |
| 09/14/11 | ILM | Follow-up with Mr. Nelson on finalizing consultant proposal. [2300] | 0.30 Hrs | $145.50 |
| 09/28/11 | ILM | Follow-up to Mr. Horsfield and Mr. Nastasi in regard to form  contract provisions forwarded by Mr. Nelson. [2300] | 0.30 Hrs | $145.50 |
| 09/30/11 | ILM | Telephone conference with Mr. Nastasi in regard to form contract from consultant wants to use. [2300] | 0.20 Hrs | $97.00 |
| | | Real Estate Matters Totals | 0.80 Hrs | $388.00 |
| | | TOTAL SERVICES | | $388.00 |

## HOURLY RATE

| | | | |
|---|---|---|---|
| Motiuk, I. Leo | | 0.80 Hrs | $388.00 |
| | | 0.80 Hrs | $388.00 |

LAMCO LLC (a subsidiary of Lehman Brothers Holding

|  |  | INVOICE TOTAL | $388.00 |
|---|---|---|---|

**PREVIOUSLY BILLED AND UNPAID**

| 08496 | 09/16/11 | 4,053.50 |
|---|---|---|

|  | TOTAL DUE THIS STATEMENT | $4,441.50 |
|---|---|---|

LAMCO LLC (a subsidiary of Lehman Brothers Holding

**Task Billing Summary Page**

Re: Cedar Hedge
File Number 0303694-0002249

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Real Estate Matters | 4,053.50 | 388.00 | 4,441.50 |
| Subtotals | 4,053.50 | 388.00 | 4,441.50 |
| Totals | 4,053.50 | 388.00 | 4,441.50 |