UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------X
                                   :

In re                            :      Chapter 11 Case No.
                                   :

LEHMAN BROTHERS HOLDINGS INC., *et al.* :      08-13555 (JMP)
                                   :

      Debtors.           :      (Jointly Administered)
                                   :
-------------------------------------------------------------X

## SUMMARY STATEMENT FOR NINTH INTERIM FEE APPLICATION OF BINGHAM McCUTCHEN LLP, SPECIAL COUNSEL FOR THE DEBTORS, FOR COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED

**Name of Applicant:**      Bingham McCutchen LLP

**Time Periods:**      June 1, 2011, through September 30, 2011

**Role in the Case:**      Bingham McCutchen LLP is Retained as Special Counsel to the Debtors Under Section 327(e) of the Bankruptcy Code

**Current Application:**      Total Fees Requested:  $1,559,850.00
                    Total Expenses Requested:  $140,707.96

**Prior Applications:**      First Interim Fee Application Dated April 9, 2009
                    Second Interim Fee Application Dated August 14, 2009
                    Third Interim Fee Application Dated December 14, 2009
                    Fourth Interim Fee Application Dated April 16, 2010
                    Fifth Interim Fee Application Dated August 16, 2010
                    Sixth Interim Fee Application Dated December 14, 2010
                    Seventh Interim Fee Application Dated May 31, 2011
                    Eighth Interim Fee Application Dated August 15, 2011

**This Application is:**      __X__ Interim _____ Final

## Professional Hours Billed During Ninth Interim Fee Period[1]

| Partners and Of Counsel | | | | |
|---|---|---|---|---|
| Name | Admission Date | Position | Total Hours Billed | Total Amount Billed |
| Alter, Jonathan | 1989 | Partner | 0.70 | 640.50 |
| Blanchard, Jr., Hartman E. | 1994 | Partner | 154.00 | 121,660.00 |
| Blanchard, Jr., Hartman E. | 1994 | Partner | 5.40 | 2,133.00 |
| Boelitz, Anna M. | 1997 | Of Counsel | 4.30 | 2,730.50 |
| Bowers, Chris | 1999 | Partner | 101.80 | 95,692.00 |
| Bowers, Chris | 1999 | Partner | 15.00 | 7,050.00 |
| Bridgeman, James D. | 1981 | Partner | 3.50 | 3,587.50 |
| Buch, Ronald L. | 1993 | Partner | 59.20 | 55,352.00 |
| Buch, Ronald L. | 1993 | Partner | 12.50 | 5,843.75 |
| Buddhdev, Sheena | 1999 | Of Counsel | 13.60 | 9,724.00 |
| Desmond, Michael | 1994 | Partner | 0.70 | 717.50 |
| Dillon, Sheri A. | 1999 | Partner | 102.00 | 95,370.00 |
| Dillon, Sheri A. | 1999 | Partner | 10.50 | 4,908.75 |
| Gross, Robert J. | 1998 | Partner | 0.50 | 375.00 |
| Johnson, Jeffrey R. | 1993 | Partner | 13.30 | 11,305.00 |
| Katcher, Bob | 1978 | Partner | 4.10 | 4,202.50 |
| Levy, Michael N. | 1991 | Partner | 4.70 | 4,441.50 |
| Leyva, Natan J. | 1991 | Partner | 15.90 | 14,230.50 |
| Madan, Rajiv | 1993 | Partner | 62.50 | 58,750.00 |
| Madan, Rajiv | 1993 | Partner | 1.40 | 658.00 |
| McKee, Bill | 1970 | Partner | 0.30 | 328.50 |
| Nelson, William F. | 1972 | Partner | 0.50 | 547.50 |
| | | | 586.40 | $500,248.00 |

| Associates and Staff Attorneys | | | | |
|---|---|---|---|---|
| Name | Admission Date | Position | Total Hours Billed | Total Amount Billed |
| Banvard, Honor | 2008 | Associate | 1.10 | 610.50 |
| Hagan, Robert Patrick | 2008 | Associate | 1.60 | 1,024.00 |
| Kummer, Michael | 2008 | Associate | 208.40 | 95,864.00 |
| Kummer, Michael | 2008 | Associate | 8.90 | 2,047.00 |
| Leonard, Bob | 2007 | Associate | 34.40 | 20,984.00 |
| Margulies, Oren P. | 2007 | Associate | 178.00 | 113,920.00 |
| Martin, Elizabeth L. | 2004 | Associate | 3.90 | 2,788.50 |
| Mezei, Saul | 2003 | Associate | 30.10 | 19,264.00 |
| Peppelman, David J. | 2008 | Associate | 0.40 | 244.00 |
| Rankin, Kiara L. | 2007 | Associate | 421.80 | 257,298.00 |
| Rankin, Kiara L. | 2007 | Associate | 19.90 | 6,069.50 |

[1] For billing rates for individual professionals and paraprofessionals, please see Exhibit B.

| Associates and Staff Attorneys | | | | |
|---|---|---|---|---|
| Name | Admission Date | Position | Total Hours Billed | Total Amount Billed |
| Schatz, Brian D. | 2009 | Associate | 2.20 | 1,078.00 |
| Sosna, Daniel | 2010 | Associate | 177.40 | 81,604.00 |
| Stults, Kevin R. | 2005 | Associate | 164.30 | 110,081.00 |
| Stults, Kevin R. | 2005 | Associate | 4.10 | 1,373.50 |
| Taylor, Victoria | 2008 | Associate | 3.80 | 2,318.00 |
| Tidwell, Royce | 2007 | Associate | 94.60 | 57,706.00 |
| Wacker, Nathan P. | 2010 | Associate | 60.30 | 27,738.00 |
| Wilkins, Nicholas | 2011 | Associate | 186.90 | 85,974.00 |
| Santamaria, Monisha | N/A | Associate - Summer | 48.10 | 0.00 |
| Ussing, C. Terrell | N/A | Associate - Summer | 8.20 | 0.00 |
| | | | 1,658.40 | $887,986.00 |

| Paralegals and Library Researchers | | | | |
|---|---|---|---|---|
| Name | Admission Date | Position | Total Hours Billed | Total Amount Billed |
| Abdel-Nour, Francesca | N/A | Paralegal | 143.10 | 35,775.00 |
| Bohls, Dawn | N/A | Research Spec. | 9.50 | 3,277.50 |
| Capato, Gina M. | N/A | Paralegal | 32.00 | 11,360.00 |
| Carrera, Alex | N/A | Paralegal | 0.50 | 140.00 |
| Davidson, Gordon | N/A | Paralegal | 3.70 | 943.50 |
| Gardner, Stephanie | N/A | Paralegal | 0.10 | 23.50 |
| Hensel, Jeannie H. | N/A | Paralegal | 45.80 | 16,259.00 |
| Hensel, Jeannie H. | N/A | Paralegal | 25.90 | 0.00 |
| Kehoe, Paul T. | N/A | Paralegal | 3.40 | 1,207.00 |
| Murray, Ann C. | N/A | Paralegal | 125.00 | 44,375.00 |
| Obach, Andrew | N/A | Paralegal | 13.70 | 2,945.50 |
| Owens, Angela M. | N/A | Paralegal | 121.10 | 33,908.00 |
| Owens, Angela M. | N/A | Paralegal | 7.40 | 0.00 |
| Ross, Mark | N/A | Paralegal | 7.60 | 2,356.00 |
| Senior, Tim | N/A | Paralegal | 1.60 | 344.00 |
| Soverel, Myles C. | N/A | Paralegal | 9.00 | 1,755.00 |
| | | | 549.40 | $154,669.00 |

| Litigation Support Specialists | | | | |
|---|---|---|---|---|
| Name | Admission Date | Position | Total Hours Billed | Total Amount Billed |
| Metcalfe, Jonathon | N/A | Lit Specialist | 5.90 | 1,563.50 |
| Neal, Stephen | N/A | Lit Specialist | 41.50 | 10,997.50 |
| Sutton, Levon | N/A | Lit Specialist | 0.50 | 132.50 |
| Zukowski, Todd | N/A | Lit Specialist | 18.10 | 4,253.50 |
| | | | 66.00 | $16,947.00 |

| Summary of Professionals and Paraprofessionals | | | |
|---|---|---|---|
| Professional Title | Blended Rate | Hours Billed | Total Compensation |
| Partner and Of Counsel | $853.08 | 586.40 | $500,248.00 |
| Associate and Staff Attorney | $535.45 | 1,658.40 | $887,986.00 |
| Paraprofessional - Paralegal | $281.52 | 549.40 | $154,669.00 |
| Paraprofessional - Litigation Support | $256.77 | 66.00 | $16,947.00 |
| Total Fees Requested | | 2,860.20 | 1,559,850.00 |

## Professional Services Rendered by Category During Ninth Interim Fee Period

| Matter Number | Description | Total Hours | Total Fees |
|---|---|---|---|
| 343744 | Miscellaneous Litigation | 17.50 | 14,342.00 |
| 1101400015 | Various Shelf Matters | 56.90 | 25,959.00 |
| 1101400402 | Matter 402 | 411.80 | 269,564.50 |
| 1101400474 | Matter 474 | 1,389.40 | 716,134.50 |
| 1101400561 | Matter 561 | 86.30 | 54,940.25 |
| 1101400667 | Matter 667 | 68.40 | 39,663.00 |
| 1101400750 | Matter 750 | 122.70 | 73,101.50 |
| 1101400901 | Responding to Fee Committee Requests | 25.80 | 14,837.50 |
| 1101400902 | Fee Application Preparation | 145.00 | 47,943.00 |
| 1101400903 | Retention Issues | 4.10 | 2,497.00 |
| 1101400907 | Matter 907 | 2.50 | 892.00 |
| 1101400910 | Matter 910 | 231.50 | 136,039.25 |
| 1101400911 | Matter 911 | 298.30 | 163,936.50 |
| Total Fees Requested | | 2,860.20 | $ 1,559,850.00 |

4

## Expenses Incurred During Ninth Interim Fee Period

| Expense Category | Actual Expense |
|---|---|
| Consulting | 81,072.10 |
| Court Costs | 72.27 |
| Filing Fees | 2,449.99 |
| Ground Transportation | 311.42 |
| Index/Binding | 107.50 |
| Library Retrieval Services | 977.32 |
| Meals: Client Meeting | 957.83 |
| Meals: Working Lunch | 52.45 |
| Messenger/Courier | 34.98 |
| Online Legal Research | 31,266.10 |
| Other Electronic Research | 204.98 |
| Outside Service: Copy & Printing | 141.50 |
| Overnight/Express Delivery | 1,467.53 |
| Photocopies | 3,074.53 |
| Photocopies: Color | 5.14 |
| Scanning | 1,023.70 |
| Teleconference | 105.85 |
| Travel: Air Transportation | 22,351.42 |
| Travel: Coach Services | 2,558.46 |
| Travel: Ground Transportation | 704.10 |
| Travel: Lodging | 9,023.38 |
| Travel: Meals | 228.63 |
| Travel: Parking | 56.00 |
| Travel: Rail Transportation | 1,660.00 |
| Travel: Taxi | 55.00 |
| **Subtotal of Expenses Incurred** | **$159,962.18** |
| **Less Voluntary Reductions Taken in Monthly Statements** | **$19,254.22** |
| **Total Expenses Requested** | **$140,707.96** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------X

|  |  |  |
|---|---|---|
| In re | : | Chapter 11 Case No. |
|  | : |  |
| LEHMAN BROTHERS HOLDINGS INC., *et al.* | : | 08-13555 (JMP) |
|  | : |  |
| Debtors. | : | (Jointly Administered) |
|  | : |  |

---------------------------------------------------------------X

## NINTH INTERIM FEE APPLICATION OF BINGHAM McCUTCHEN LLP, SPECIAL COUNSEL FOR THE DEBTORS, FOR COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED

TO THE HONORABLE JAMES M. PECK,
UNITED STATES BANKRUPTCY JUDGE:

Bingham McCutchen LLP ("Bingham"), special counsel for Lehman Brothers Holdings, Inc. ("LBHI") and its affiliated debtors in the above-referenced chapter 11 cases (collectively, the "Debtors"), files its Ninth Interim Fee Application (the "Application") seeking compensation for professional services rendered and reimbursement of actual and necessary expenses incurred in connection with its representation of the Debtors from June 1, 2011, through September 30, 2011, (the "Ninth Interim Fee Period"), pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"). In support of the Application, Bingham respectfully states as follows:

**Background**

A.    **The Chapter 11 Cases**

1.    Commencing on September 15, 2008, and periodically thereafter (as applicable, the "Commencement Date"), LBHI and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code").  The Debtors' chapter 11 cases (collectively, the "Chapter 11 Cases") have been consolidated for procedural purposes only and are being jointly administered pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.    On September 17, 2008, the United States Trustee for Region 2 (the "U.S. Trustee") appointed the statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors' Committee").

3.    On September 19, 2008, a proceeding was commenced under the Securities Investor Protection Act of 1970 ("SIPA") with respect to Lehman Brothers Inc. ("LBI").  A trustee appointed under SIPA is administering LBI's estate.

4.    On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as examiner in the Chapter 11 Cases (the "Examiner") and by order, dated January 20, 2009 [Docket No. 2583], the Court approved the U.S. Trustee's appointment of the Examiner.  The Examiner issued a report of his investigation pursuant to section 1106 of the Bankruptcy Code on March 11, 2010 [Docket No. 7531].

5.    On January 24, 2011, the Court entered an order modifying the composition of the fee committee (the "Fee Committee") that had previously been appointed in

these Chapter 11 Cases [Docket No. 14117]. On April 14, 2011, the Court entered an order approving a revised fee protocol (the "Fee Protocol") setting forth certain procedures and guidelines with respect to the fees and expenses of retained professionals in these Chapter 11 Cases [Docket No. 15998].

6.      On January 25, 2011, the Debtors filed the first amended joint chapter 11 plan and disclosure statement [Docket Nos. 14150 and 14151].

7.      On July 1, 2011, the Debtors filed the second amended joint chapter 11 plan and disclosure statement [Docket Nos. 18204 and 18205].

8.      On September 1, 2011, the Debtors filed a third amended joint chapter 11 plan (as modified, the "Plan") and disclosure statement (the "Disclosure Statement") [Docket Nos. 19627 and 19629, respectively]. On September 1, 2011, the Court entered an amended order [Docket No. 19631] approving the Disclosure Statement, establishing solicitation and voting procedures in connection with the Plan, scheduling the confirmation hearing and establishing notice and objection procedures for the confirmation hearing. On September 15, 2011, the Court entered an order [Docket No. 20016] approving a modification to the Disclosure Statement. On November 29, 2011, the Debtors filed a modified Plan [Docket No. 22737].

9.      The Court entered an order confirming the Plan on December 6, 2011 [Docket No. 23023]. Although the Court entered the order confirming the Plan on December 6, 2011, the Plan has not yet gone effective. Consequently, the Debtors are continuing to operate as debtors in possession.

**B.      The Debtors' Businesses**

10.      Prior to the events leading up to these Chapter 11 Cases, Lehman was the fourth largest investment bank in the United States. For more than 150 years, Lehman had been

a leader in the global financial markets by serving the financial needs of corporations, governmental units, institutional clients, and individuals worldwide.

11.    Additional information regarding the Debtors' businesses, capital structures, and the circumstances leading to the commencement of these Chapter 11 Cases is contained in the Affidavit of Ian T. Lowitt Pursuant to Rule 1007-2 of the Local Bankruptcy Rules for the Southern District of New York in Support of First-Day Motions and Applications, filed on September 15, 2008 [Docket No. 2].

### Jurisdiction

12.    This Court has subject matter jurisdiction to consider and determine this matter pursuant to 28 U.S.C. § 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b). Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

### Relief Requested

13.    The statutory predicates for the relief requested herein are sections 330 and 331 of the Bankruptcy Code, Rule 2016 of the Bankruptcy Rules, and Rule 2016-1 of the Local Rules for the United States Bankruptcy Court for the Southern District of New York (the "Local Rules").  By this Application, Bingham respectfully seeks Court approval and allowance for compensation for fees requested for professional services rendered to the Debtors during the Ninth Interim Fee Period in the aggregate amount of $1,559,850.00 and for reimbursement of actual and necessary expenses incurred in connection with the rendition of such services in the aggregate amount of $140,707.96.

## Basis for Relief

### A.    Bingham's Retention

14.    On August 14, 2009,[1] the Debtors filed an Application Pursuant to Sections 327(e) and 328(a) of the Bankruptcy Code and Rule 2014 of the Federal Rules of Bankruptcy Procedure for Authorization to Employ and Retain Bingham McCutchen LLP as Special Counsel, *nunc pro tunc*, to August 1, 2009 [Docket No. 4811]. The application was approved by order dated August 25, 2009 [Docket No. 4927].[2] In connection therewith, Bingham filed the Supplemental Declaration of Rajiv Madan on Behalf of Bingham McCutchen Pursuant to Sections 327, 328(a), 329 and 504 of the Bankruptcy Code and Rules 2014(a) and 2016(b) of the Bankruptcy Rules [Docket No. 4636] (the "August Declaration"). Since the filing of the August Declaration, Bingham has filed additional supplemental disclosures with the Court. [Docket Nos. 5602, 8684, 9332, 10294, 11860, 13361, 15204 and 17278].

### B.    Compensation

15.    On April 9, 2009, McKee filed its First Interim Fee Application seeking Court approval and allowance for compensation for professional services rendered to the Debtors and reimbursement of actual and necessary expenses incurred from September 15, 2008, through January 31, 2009 (the "First Interim Fee Application") [Docket No. 3318], in the amounts of $2,727,562.00 and $105,916.85, respectively. The Court granted the First Interim Fee Application, awarding $2,454,805.80 in fees and $105,916.85 in expenses, by order dated

---

[1] Bingham combined with McKee Nelson LLP ("McKee"), effective August 1, 2009. McKee was previously retained by the Debtors for the tax and securitization matters. As of August 1, 2009, all McKee attorneys who represented the Debtors in their Chapter 11 Cases became attorneys at Bingham.

[2] On February 19, 2010, the Debtors filed a Motion Pursuant to Section 327(e) of the Bankruptcy Code and Rule 2014 of the Federal Rules of Bankruptcy Procedure for Authorization to Amend the Order Approving Retention of Bingham McCutchen LLP as Special Counsel to the Debtors, *nunc pro tunc*, to the Engagement Date [Docket No. 7175], in connection with a supplemental litigation matter. Bingham's retention by the Debtors for the supplemental litigation matter was approved by Court Order on March 9, 2010 [Docket No. 7491].

August 13, 2009, reflecting a 50% reduction of the initial 20% holdback of fees [Docket No. 4795]. On August 20, 2009, Bingham received these amounts pursuant to the Court's order. On September 25, 2009, the Court awarded Bingham the remaining holdback for the First Interim Fee Period [Docket No. 5274], and Bingham received this remaining holdback amount of $272,756.20 on October 20, 2009.

16.    On August 14, 2009, Bingham filed its Second Interim Fee Application seeking Court approval and allowance for compensation for professional services rendered to the Debtors and reimbursement of actual and necessary expenses incurred from February 1, 2009, through May 31, 2009 (the "Second Interim Fee Application") [Docket No. 4810], in the amounts of $2,967,972.25 and $171,034.92, respectively. By order dated September 25, 2009, the Court granted the Second Interim Fee Application, awarding $2,671,175.03 in fees and $171,034.92 in expenses, reflecting a 50% reduction in the initial 20% holdback of fees [Docket No. 5274]. Bingham received these amounts on October 20, 2009. On December 23, 2009, the Court entered an order awarding $210,379.05 of the remaining holdback for the Second Interim Fee Period, determined after applying the Fee Committee's final recommended deductions to the outstanding amounts [Docket No. 6354]. Bingham received payment of $210,379.05 pursuant to the Court's Order on December 30, 2009. Bingham has reserved its rights to challenge the Fee Committee's final recommended deductions.

17.    On December 14, 2009, Bingham filed its Third Interim Fee Application seeking Court approval and allowance for compensation for fees accrued for professional services rendered to the Debtors and reimbursement of actual and necessary expenses incurred from June 1, 2009, through September 30, 2009 (the "Third Interim Fee Application") [Docket No. 6177], in the amounts of $2,674,901.00 and $108,636.71, respectively. On April 9, 2010,

6

the Court entered an Order Granting Applications for the Allowances of Interim Compensation for the Period of June 1, 2009, through September 30, 2009, for Professional Services Performed and Reimbursement of Actual and Necessary Expenses Incurred and Other Relief [Docket No. 8211], awarding Bingham $2,594,831.51 in fees and $107,213.40 in expenses, determined after applying the Fee Committee's final recommended deductions to the requested amounts. Bingham has reserved its rights to challenge the Fee Committee's final recommended deductions.

18.     On April 16, 2010, Bingham filed its Fourth Interim Fee Application seeking Court approval and allowance for compensation for professional services rendered to the Debtors and reimbursement of actual and necessary expenses incurred from October 1, 2009 through January 31, 2010 (the "Fourth Interim Fee Application") [Docket No. 8387], in the amounts of $2,605,491.77 and $97,483.70, respectively.   On September 9, 2010, the Court entered an Order Granting Applications for the Allowances of Interim Compensation for the Period of October 1, 2009, through January 31, 2010, for Professional Services Performed and Reimbursement of Actual and Necessary Expenses Incurred and Other Relief [Docket No. 11237], awarding Bingham $2,485,041.94 in fees and $87,857.38 in expenses, determined after applying the Fee Committee's final recommended deductions to the requested amounts. Bingham has reserved its rights to challenge the Fee Committee's final recommended deductions.

19.     On August 16, 2010, Bingham filed its Fifth Interim Fee Application seeking Court approval and allowance for compensation for professional services rendered to the Debtors and reimbursement of actual and necessary expenses incurred from February 1, 2010, through May 31, 2010 (the "Fifth Interim Fee Application") [Docket No. 10759], in the amounts

of $2,746,440.48 and $103,873.32, respectively. On May 12, 2011, the Court entered an Order

Granting Applications for the Allowances of Interim Compensation for the Period of February 1,

2010 to May 30, 2010, for Professional Services Performed and Reimbursement of Actual and

Necessary Expenses Incurred and Other Relief [Docket No. 16972], awarding Bingham

$2,616,539.44 in fees and $103,363.01 in expenses, determined after applying the Fee

Committee's final recommended deductions to the requested amounts. Bingham has reserved its

rights to challenge the Fee Committee's final recommended deductions.

   20. On December 14, 2010, Bingham filed its Sixth Interim Fee Application

seeking Court approval and allowance for compensation for professional services rendered to the

Debtors and reimbursement of actual and necessary expenses incurred from June 1, 2010,

through September 30, 2010 (the "Sixth Interim Fee Application") [Docket No. 13447], in the

aggregate of $2,042,918.90 and $188,198.37, respectively. On November 22, 2011, the Court

entered an Order Granting Applications for the Allowances of Interim Compensation for the

Period of June 1, 2010 to September 30, 2010, for Professional Services Performed and

Reimbursement of Actual and Necessary Expenses Incurred and Other Relief [Docket No.

22505], awarding Bingham $2,010,384.15 in fees and $187,655.49 in expenses, determined after

applying the Fee Committee's final recommended deductions to the requested amounts.

Bingham has reserved its rights to challenge the Fee Committee's final recommended

deductions.

   21. On May 31, 2011, Bingham filed its Seventh Interim Fee Application

seeking Court approval and allowance for compensation for professional services rendered to the

Debtors and reimbursement of actual and necessary expenses incurred from October 1, 2010,

through January 31, 2011 (the "Seventh Interim Fee Application") [Docket No. 17237], in the

aggregate of $1,683,554.39 and $206,529.67, respectively. The Seventh Interim Fee Application is currently pending before the Court.

22.    On August 15, 2011, Bingham filed its Eighth Interim Fee Application seeking Court approval and allowance for compensation for professional services rendered to the Debtors and reimbursement of actual and necessary expenses incurred from February 1, 2011, through May 31, 2011 (the "Eighth Interim Fee Application") [Docket No. 19235], in the aggregate of $1,919,507.31 and $144,616.38, respectively. The Eighth Interim Fee Application is currently pending before the Court.

### C.    Applicable Authority

23.    This Application has been prepared in accordance with:    (a) the Administrative Order Re: Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases, approved by the Board of Judges on April 19, 1995 (the "Local Guidelines"); (b) the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, issued January 30, 1996 (the "UST Guidelines"); and (c) the Fourth Amended Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals, dated April 14, 2011 [Docket No. 15997] (the "Interim Fee Order," and collectively with the Local Guidelines and the UST Guidelines, the "Guidelines"). Pursuant to the Guidelines, a certification regarding compliance with the same is attached hereto as Exhibit A.

24.    In preparing this Application, Bingham has also reviewed and considered the Fee Committee Reports Pertaining to the Interim Fee Applications of All Retained

Professionals (the "Committee Reports") [Docket Nos. 4655, 5104, 6165, 7498, 10947 and

18603 respectively]. Bingham has also received specific guidance from the Fee Committee in

connection with the Fee Applications previously submitted and has considered such guidance in

preparing this Application.

### Fees and Expenses

25.    During the Ninth Interim Fee Period, Bingham accrued fees for

professional services rendered in the aggregate of $1,559,850.00[3] and incurred expenses in the

aggregate of $140,707.96.[4] Bingham professionals and paraprofessionals expended a total of

2,860.20 hours for which compensation is requested. Bingham's requests for compensation in

the monthly fee statements are as follows:

| Period Covered | Hours | Requested | | Received | | Outstanding | |
|---|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | Fees | |
| 6/1/2011 - 6/30/2011 | 686.30 | 363,415.00 | 22,926.14 | $290,732.00 | $22,926.14 | $72,683.00 | $0.00 |
| 7/1/2011 - 7/31/2011 | 843.20 | 450,335.50 | 29,812.71 | $360,268.40 | $29,812.71 | $90,067.10 | $0.00 |
| 8/1/2011 - 8/31/2011 | 669.80 | 367,493.50 | 57,647.76 | $293,994.80 | $57,647.76 | $73,498.70 | $0.00 |
| 9/1/2011 - 9/30/2011 | 660.90 | 378,606.00 | 30,321.35 | $302,884.80 | $30,321.35 | $75,721.20 | $0.00 |
| Totals: | 2,860.20 | 1,559,850.00 | 140,707.96 | 1,247,880.00 | 140,707.96 | 311,970.00 | 0.00 |

26.    Other than pursuant to the Interim Fee Order, Bingham has not received

payment or promises of payment from any source for services rendered or to be rendered in these

Chapter 11 Cases during the Ninth Interim Fee Period. There is no agreement or understanding

between Bingham and any other person, other than members of the firm, for the sharing of

compensation to be received for services rendered in these Chapter 11 Cases. Bingham has not

---

[3] Bingham voluntarily reduced its fees at the time of filing its monthly statements by $30,083.50 consistent with Fee Committee guidance providing for billing non-working travel time at 50% of regular rates.

[4] Bingham voluntarily reduced its requested expenses at the time of filing its monthly statements in the amount of $19,254.22 to comply with guidelines issued by the Fee Committee.

received a security retainer or advance payment for fees and expenses incurred in connection with its representation of the Debtors in these Chapter 11 Cases.

27.    Bingham charged its fees in these Chapter 11 Cases in accordance with billing rates and procedures in effect during the Ninth Interim Fee Period and as set forth in the Retention Application.    The rates charged by Bingham for the services rendered by its professionals and paraprofessionals in these Chapter 11 Cases are the same as or less than the rates charged by Bingham for professional services rendered in comparable non-bankruptcy related matters.

28.    Pursuant to the Guidelines, attached hereto as Exhibit B is a schedule setting forth all Bingham professionals and paraprofessionals who performed services during the Ninth Interim Fee Period, the position of each professional at Bingham during the Ninth Interim Fee Period, the date of bar admission for each professional if applicable, the hours worked by each professional and paraprofessional, and the hourly rate of each professional and paraprofessional.    Such fees are reasonable and based on the customary compensation charged by comparably skilled practitioners in comparable non-bankruptcy cases.

29.    Pursuant to the Guidelines, attached hereto as Exhibit B1 is a schedule identifying each timekeeper at Bingham providing services on each matter with the timekeeper's hours and fees for the project during the Ninth Interim Fee Period.    To protect confidentiality and maintain attorney-client privilege and work product protection over the advice Bingham has provided to the Debtors, Bingham has used matter numbers in lieu of substantive matter names.

30.    Pursuant to the Guidelines, attached hereto as Exhibit C is a summary of Bingham's time records billed during the Ninth Interim Fee Period, utilizing the project categories as described below.    Detailed records of the hours expended and associated fees by

11

professionals and paraprofessionals during the Ninth Interim Fee Period are attached hereto as Exhibits C1-C4. To protect confidentiality and maintain attorney-client privilege and work product protection over the advice Bingham has provided to the Debtors, Bingham has redacted its time entry and expense descriptions. Similarly, Bingham has used matter numbers in lieu of substantive matter names.

31.    Pursuant to the Guidelines, attached hereto as Exhibit D is a categorical summary of the expenses billed during the Ninth Interim Fee Period. Detailed records of the expenses billed during the Ninth Interim Fee Period are attached hereto within Exhibits C1-C4.

32.    To the extent that time or expense charges for services rendered or expenses incurred relate to the Ninth Interim Fee Period, but were not processed prior to the preparation of the Application, Bingham reserves the right to request additional compensation for such services and reimbursement of such expenses in a future application.

**Voluntary Reductions**

33.    Responding to and in its efforts to comply with guidance received from the Fee Committee, Bingham previously took voluntary reductions for fees incurred in the amount of $30,083.50 and expenses incurred in the amount of $19,254.22 when it submitted its monthly statements for the Ninth Interim Fee Period.

**Summary of Services**

34.    In accordance with the Retention Order, Bingham provided such services as were necessary and appropriate in order to advise the Debtors regarding tax controversy matters, certain securitization and capital markets matters, and supplemental litigation matters in the course of these Chapter 11 Cases. The full scope and breadth of the services rendered during the Ninth Interim Fee Period is reflected in the monthly statements, which have been provided to the Notice Parties (as defined in the Interim Fee Order) and incorporated herein as Exhibits C1-

<u>C4</u>.  The following is a summary by category of the significant professional services rendered by Bingham during the Ninth Interim Fee Period:

  a.  <u>1997-2000 Refund Claims</u>

  Bingham professionals and paraprofessionals rendered services in connection with pursuing a resolution of the remaining two issues included in Debtors' claims for refund from the Internal Revenue Service (the "<u>IRS</u>") of taxes, penalties, and interest paid for the 1997-2000 tax years (the "<u>1997-2000 Refund Claims</u>"), both of which are also disputed in certain tax years from 2001 through 2008.  An administrative resolution was reached for one issue, and the other issue has proceeded to litigation.  During the Ninth Interim Fee Period, Bingham professionals and paraprofessionals continued to develop the factual positions in preparation for settlement meetings in pursuit of an administrative resolution for one issue, brought that issue to a successful resolution, and rendered services in connection with the litigation on the other matter for which no administrative resolution could be reached. These processes entailed coordination with the Creditors' Committee and the SIPC Trustee administering LBI's estate.  In addition, Bingham professionals conducted other tasks and projects not specifically enumerated in order to preserve confidentiality and protect privileged information.  These services are noted in <u>Exhibits C1-C4</u> under Matter Codes 474 and 910.  Upon request, Bingham will provide further information regarding the matters and specific services provided.

  b.  <u>2001-2007 Audit Issues</u>

  The IRS audit of Debtors' 2001-2007 tax years, involving approximately 20 significant issues, some of which are carryover issues from those included in the 1997-2000 Refund Claims (the "<u>2001-2007 Audit Issues</u>"), has been completed.  Twelve issues remain unresolved:  an administrative resolution continues to be pursued with the IRS for eleven of

these issues, while the twelfth issue is a carryover issue from the 1997-2000 Refund Claims and will proceed to litigation. During the Ninth Interim Fee Period, Bingham professionals analyzed positions in preparation for settlement negotiations, drafted legal and factual memoranda with respect to the issues raised, participated in meetings and teleconferences with the IRS regarding the 2001-2007 Audit Issues, brought certain issues to a successful resolution, prepared settlement documents reflecting those resolutions, and prepared supplemental legal briefs detailing Debtors' facts and legal grounds for recovery relating to each unresolved matter for which an administrative resolution continues to be pursued. These processes entailed coordination with the Creditors' Committee and the SIPC Trustee administering LBI's estate. Bingham professionals also conducted other tasks and projects not specifically enumerated in order to preserve confidentiality and protect privileged information. These services are noted in Exhibits C1-C4 under Matter Codes 402, 474, 667, 907 and 910. Upon request, Bingham will provide further information regarding the matters and specific services provided.

     c.    2008-2009 Audit Issues

The IRS has begun its postpetition audit of Debtors' 2008-2009 tax years, which is expected to implicate several significant issues (the "2008-2009 Audit Issues"). During the Ninth Interim Fee Period, Bingham professionals participated in several meetings and teleconferences with the Debtors in preparation for the 2008-2009 audit. Bingham professionals also conducted other tasks and projects not specifically enumerated in order to preserve confidentiality and protect privileged information. These services are noted in Exhibits C1-C4 under Matter Code 402. Upon request, Bingham will provide further information regarding the matters and specific services provided.

    d.    Transaction Audits

Bingham professionals and paraprofessionals advised on and helped manage two other of Debtors' IRS audits involving specific aspects of Debtors' business activities (the "Transaction Audits"). One of these audits has been completed, and has entered an issue resolution phase where the Debtors and IRS continue to pursue an administrative resolution of the unresolved issues, while the other audit remains ongoing. In addition to audit management, Bingham professionals researched and analyzed transaction data to further develop factual and legal arguments on the Debtors' behalf, prepared a supplemental legal brief detailing Debtors' facts and legal grounds for recovery relating to the unresolved issues for which an administrative resolution continues to be pursued, met with witnesses to prepare for interviews, and participated in meetings and teleconferences with the IRS. This process entailed coordination with the Creditors' Committee and the SIPC Trustee administering LBI's estate. Bingham professionals also conducted other tasks and projects not specifically enumerated in order to preserve confidentiality and protect privileged information. These services are noted in Exhibits C1-C4 under Matter Codes 561 and 750. Upon request, Bingham will provide further information regarding the matters and specific services provided.

    e.    Non-Matter Specific Tax Services

This category pertains to Bingham professionals and paraprofessionals rendering generally applicable tax controversy advice in these proceedings. Bingham professionals discussed procedure with the Debtors' tax department to position the various matters for litigation or resolution in appeals, performed ongoing management of the issues related to the audits, including coordination with the Debtors and the IRS, developed and analyzed the global procedure for resolution of the various issues subject to the audits, including legal research on

the effects of the bankruptcy proceedings on these procedures, and analyzed and prepared various tax calculations.  This process entailed coordination with the Creditors' Committee and the SIPC Trustee administering LBI's estate.  Bingham professionals also conducted other tasks and projects not specifically enumerated in order to preserve confidentiality and protect privileged information.  These services are noted in <u>Exhibits C1-C4</u> under Matter Codes 402 and 911.  Upon request, Bingham will provide further information regarding the matters and specific services provided.

     f.     <u>Securitization and Capital Markets Matters</u>

Bingham professionals and paraprofessionals rendered services in connection with certain securitization and capital markets matters.  These services are noted in <u>Exhibits C1-C4</u> under Matter Code 015.  Specifically, Bingham professionals and paraprofessionals drafted compliance opinions required under certain securitization documents, tracked and filed UCC continuation statements, renewed service of process agents, handled a variety of deal document issues, including responding to document requests from transaction parties, derivative issues, and filing requirements, and handled various filing requirements and associated issues under related securities laws and regulations.   In addition, Bingham professionals and paraprofessionals conducted any other securitization or capital markets matters requested by the Debtors in relation to the foregoing.

     g.     <u>Supplemental Litigation Matter</u>

Bingham professionals and paraprofessionals rendered services in connection with the supplemental litigation matter.  These services are noted in <u>Exhibits C1 and C4</u> under Matter Code 343744.   Specifically, Bingham professionals and paraprofessionals reviewed relevant materials and conferred with counsel for LBHI and other represented parties in

connection with responding to requests for information concerning the supplemental litigation matter. Upon request, Bingham will provide further information regarding the matter and specific services provided.

### h. Retention Application Preparation

Bingham professionals and paraprofessionals conducted conflicts searches and submitted supplemental declarations related thereto during the Ninth Interim Fee Period. These services are noted in Exhibits C1-C3 under Matter Code 903.

### i. Fee Application Preparation

The billing procedures required by the Guidelines and the Fee Committee in these Chapter 11 Cases have required significant effort on the part of certain professionals and paraprofessionals to ensure compliance with the same. Specifically, Bingham professionals and paraprofessionals have reviewed the detailed time entries for privilege and confidentiality, prepared detailed and summary schedules of fees and expenses incurred, and drafted the narratives and schedules included in Bingham's monthly statements. During the Ninth Interim Fee Period, Bingham professionals and paraprofessionals also prepared the Eighth Interim Fee Application and supporting exhibits. These services are noted in Exhibits C1-C4 under Matter Code 902.

### j. Responding to Fee Committee Requests

During the Ninth Interim Fee Period, Bingham professionals and paraprofessionals analyzed the revised procedures set forth by the Fee Committee, responded to requests by the Fee Committee for historical data, and corresponded with the Fee Committee on a variety of issues including the protection of privileged information. These services are noted in Exhibits C1-C4 under Matter Code 901.

35.     The foregoing professional services performed by Bingham were necessary and appropriate to the administration of the Debtors' Chapter 11 Cases.  The professional services performed by Bingham were in the best interest of the Debtors, their estates, and other parties in interest.  Compensation for the foregoing services as requested is commensurate with the complexity, importance, and nature of the problems, issues, or tasks involved.  The professional services were performed in an efficient manner.

36.     The professional services performed by Bingham on behalf of the Debtors during the Ninth Interim Fee Period required an aggregate expenditure of 2,860.20 recorded hours by Bingham professionals and paraprofessionals.  Of the aggregate time expended, 586.40 recorded hours were expended by partners, of counsel and counsel, 1,658.40 recorded hours were expended by associates and staff attorneys, and 615.40 recorded hours were expended by paraprofessionals and litigation technology support analysts of Bingham.  During the Ninth Interim Fee Period, Bingham billed the Debtors for time expended by professionals and paraprofessionals based on Bingham's regular hourly rates.

## Actual and Necessary Expenses

37.     As set forth in Exhibit D, Bingham is requesting $140,707.96 for expenses incurred in providing professional services during the Ninth Interim Fee Period.  The actual expenses incurred in providing professional services were necessary, reasonable, and justified to serve the needs of the Debtors, their estates, and creditors, and Bingham made every effort to minimize its expenses in these cases.  As more fully described in Exhibits C1-C4, Bingham seeks reimbursement for various categories of expenses, including:  Consulting, Court Costs, Filing Fees, Ground Transportation, Index/Binding, Library Retrieval Services, Meals: Client Meeting, Meals: Working Lunch, Messenger/Courier; Online Legal Research, Other Electronic

Research, Outside Services: Copies and Printing, Overnight/Express Delivery, Photocopies, Photocopies: Color, Scanning, Teleconference, Travel: Air Transportation, Travel: Coach Services, Travel: Ground Transportation, Travel: Lodging, Travel: Meals, Travel: Parking, Travel: Rail Transportation, and Travel: Taxi. All entries in Exhibits C1-C4 are in accordance with the Guidelines.

### The Requested Compensation Should Be Allowed

38.    Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to govern the Court's award of such compensation. 11 U.S.C. § 331. Section 330 provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including—
>
> (A)    the time spent on such services;
>
> (B)    the rates charged for such services;
>
> (C)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(E)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(F)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

39.    The services for which Bingham seeks compensation and the expenditures for which Bingham seeks reimbursement in this Application were necessary for and beneficial to the orderly administration of the Debtors' estates and their rehabilitation and reorganization effort.

40.    All of Bingham's professionals who rendered services in these proceedings made a deliberate effort to avoid unnecessary duplication of work and time expended.  In certain instances, however, conferences and/or collaboration were necessary among Bingham's professionals.

41.    Whenever possible, Bingham sought to minimize the costs of its services to the Debtors by utilizing talented junior professionals, without sacrifice to the quality of the services rendered.  At the request of the Debtors, due to the complexity and magnitude of certain issues and the specific expertise of certain attorneys, Bingham utilized more senior professionals as it was determined it would create greater efficiencies and therefore be more cost-effective.

42.    Accordingly, the compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Debtors, their estates, and all parties in interest.

43.    In sum, the services rendered by Bingham were necessary and beneficial to the Debtors' estates and were consistently performed in a timely manner commensurate with

the complexity, importance, and nature of the issues involved, and approval of the compensation for professional services and reimbursement of expenses sought herein is warranted.

### Notice

44.    Notice of this Application will be served on December 14, 2011, in accordance with the procedures set forth in the second amended order entered on June 17, 2010, governing case management and administrative procedures for these cases [Docket No. 9635] on (i) the U.S. Trustee; (ii) the attorneys for the Creditors' Committee; (iii) the Securities and Exchange Commission; (iv) the Internal Revenue Service; (v) the United States Attorney for the Southern District of New York; and (vi) all parties who have requested notice in these Chapter 11 Cases.  Notice will also be given to each of the retained professionals in these Chapter 11 Cases.  Bingham submits that no other or further notice need be provided.

21

## Conclusion

WHEREFORE Bingham respectfully requests that the Court enter an order (i) awarding Bingham interim compensation from the Debtors for fees accrued for actual and necessary professional services rendered during the Ninth Interim Fee Period in the aggregate amount of $1,559,850.00, (ii) allowing Bingham interim reimbursement for actual and necessary expenses incurred during the Ninth Interim Fee Period in the aggregate amount of $140,707.96, (iii) holding that the allowance of such interim compensation for professional services rendered and reimbursement of actual and necessary expenses incurred be without prejudice to Bingham's right to seek additional compensation for services performed and expenses incurred during the Ninth Interim Fee Period which were not processed at the time of this Application; and (iv) granting Bingham such other and further relief as it deems just and proper.

Dated: December 14, 2011
      Washington, D.C.

Rajiv Madan, Esq.
BINGHAM McCUTCHEN LLP
2020 K Street, N.W.
Washington, D.C. 20006
Telephone: (202) 373-6000
Facsimile: (202) 373-6001

Special Counsel for the Debtors
and Debtors in Possession

22

## Exhibit A

Certification of Rajiv Madan, Esq.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------X
                                                          :

In re                                    :        Chapter 11 Case No.
                                              :

LEHMAN BROTHERS HOLDINGS INC., *et al.* :        08-13555 (JMP)
                                              :

        Debtors.                     :        (Jointly Administered)
                                              :

------------------------------------------------------------------X

### CERTIFICATION OF RAJIV MADAN, ESQ. IN SUPPORT OF THE NINTH INTERIM FEE APPLICATION OF BINGHAM McCUTCHEN LLP, SPECIAL COUNSEL FOR THE DEBTORS FOR COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED

I, RAJIV MADAN, hereby certify that:

2.      I am a partner with the applicant firm, Bingham McCutchen LLP ("Bingham" or the "Firm").

3.      I submit this Certification in connection with the filing of the Ninth Interim Fee Application (the "Application") of Bingham, special counsel for Lehman Brothers Holdings, Inc. and its affiliated debtors in the above-referenced chapter 11 cases (collectively, the "Debtors"), for compensation for professional services rendered and reimbursement of actual and necessary expenses incurred in connection with Bingham's representation of the Debtors in tax controversy and securitization and capital markets matters, from June 1, 2011, through September 30, 2011 (referred to herein as the "Ninth Interim Fee Period"), pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

4.      Except as may be otherwise set forth herein, described in the Application, or specifically mandated by this Court in these chapter 11 cases, I hereby certify that I have read

A-2

the Application, and, to the best of my knowledge, information and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application fall within the order dated November 5, 2008, approving the retention of McKee Nelson LLP ("McKee")[6] as special tax counsel for the Debtors [Docket No. 1387], the order dated March 24, 2009, approving the retention of McKee for certain limited non-tax matters [Docket No. 3206], the order dated August 25, 2009, approving the employment and retention of Bingham as special counsel [Docket No. 4927], the order dated March 9, 2010, approving the expansion of Bingham's retention to include work related to the supplemental litigation matter [Docket No. 7491], the Administrative Order Re: Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases, approved by the Board of Judges on April 19, 1995, the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, issued January 30, 1996, and the Fourth Amended Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals, dated April 14, 2011 [Docket No. 15997].

5.    I further certify that the fees and disbursements sought are billed at rates and in accordance with practices that were customarily employed by Bingham and generally accepted by Bingham's clients.

6.    I further certify that in providing a reimbursable service, Bingham does not make a profit on that service, whether the service was performed by Bingham in-house or through a third party; provided, however, that Bingham's standard charges for in-house expenses

---

[6] Bingham and McKee combined on August 1, 2009.

A-3

may yield profits or losses depending on annual volumes copied and the methods of cost allocation employed.

7.     I further certify that the Debtors, attorneys for the Statutory Committee of Unsecured Creditors and the United States Trustee for the Southern District of New York have all been provided with monthly statements of Bingham's fees and expenses incurred during the Ninth Interim Fee Period.

8.     I further certify that the Debtors, attorneys for the Statutory Committee of Unsecured Creditors and the United States Trustee for the Southern District of New York will all be provided with a copy of the Application.

Dated:  December 14, 2011
        Washington, D.C.

Rajiv Madan, Esq.
Partner
BINGHAM McCUTCHEN LLP

A-4

## Exhibit B

### Summary of Total Hours and Fees Incurred by Professional

| Name | Admission Date | Position | Total Hours Billed | Rate | Total Amount Billed |
|---|---|---|---|---|---|
| Abdel-Nour, Francesca | N/A | Paralegal | 143.10 | 250.00 | 35,775.00 |
| Alter, Jonathan | 1989 | Partner | 0.70 | 915.00 | 640.50 |
| Banvard, Honor | 2008 | Associate | 1.10 | 555.00 | 610.50 |
| Blanchard, Jr., Hartman E. | 1994 | Partner | 154.00 | 790.00 | 121,660.00 |
| Blanchard, Jr., Hartman E. | 1994 | Partner | 5.40 | 395.00 | 2,133.00 |
| Boelitz, Anna M. | 1997 | Of Counsel | 4.30 | 635.00 | 2,730.50 |
| Bohls, Dawn | N/A | Research Spec. | 9.50 | 345.00 | 3,277.50 |
| Bowers, Chris | 1999 | Partner | 101.80 | 940.00 | 95,692.00 |
| Bowers, Chris | 1999 | Partner | 15.00 | 470.00 | 7,050.00 |
| Bridgeman, James D. | 1981 | Partner | 3.50 | 1,025.00 | 3,587.50 |
| Buch, Ronald L. | 1993 | Partner | 59.20 | 935.00 | 55,352.00 |
| Buch, Ronald L. | 1993 | Partner | 12.50 | 467.50 | 5,843.75 |
| Buddhdev, Sheena | 1999 | Of Counsel | 13.60 | 715.00 | 9,724.00 |
| Capato, Gina M. | N/A | Paralegal | 32.00 | 355.00 | 11,360.00 |
| Carrera, Alex | N/A | Paralegal | 0.50 | 280.00 | 140.00 |
| Davidson, Gordon | N/A | Paralegal | 3.70 | 255.00 | 943.50 |
| Desmond, Michael | 1994 | Partner | 0.70 | 1,025.00 | 717.50 |
| Dillon, Sheri A. | 1999 | Partner | 102.00 | 935.00 | 95,370.00 |
| Dillon, Sheri A. | 1999 | Partner | 10.50 | 467.50 | 4,908.75 |
| Gardner, Stephanie | N/A | Paralegal | 0.10 | 235.00 | 23.50 |
| Gross, Robert J. | 1998 | Partner | 0.50 | 750.00 | 375.00 |
| Hagan, Robert Patrick | 2008 | Associate | 1.60 | 640.00 | 1,024.00 |
| Hensel, Jeannie H. | N/A | Paralegal | 45.80 | 355.00 | 16,259.00 |
| Hensel, Jeannie H. | N/A | Paralegal | 25.90 | 355.00 | 0.00 |
| Johnson, Jeffrey R. | 1993 | Partner | 13.30 | 850.00 | 11,305.00 |
| Katcher, Bob | 1978 | Partner | 4.10 | 1,025.00 | 4,202.50 |
| Kehoe, Paul T. | N/A | Paralegal | 3.40 | 355.00 | 1,207.00 |
| Kummer, Michael | 2008 | Associate | 208.40 | 460.00 | 95,864.00 |
| Kummer, Michael | 2008 | Associate | 8.90 | 230.00 | 2,047.00 |
| Leonard, Bob | 2007 | Associate | 34.40 | 610.00 | 20,984.00 |
| Levy, Michael N. | 1991 | Partner | 4.70 | 945.00 | 4,441.50 |
| Leyva, Natan J. | 1991 | Partner | 15.90 | 895.00 | 14,230.50 |
| Madan, Rajiv | 1993 | Partner | 62.50 | 940.00 | 58,750.00 |
| Madan, Rajiv | 1993 | Partner | 1.40 | 470.00 | 658.00 |
| Margulies, Oren P. | 2007 | Associate | 178.00 | 640.00 | 113,920.00 |
| Martin, Elizabeth L. | 2004 | Associate | 3.90 | 715.00 | 2,788.50 |
| McKee, Bill | 1970 | Partner | 0.30 | 1,095.00 | 328.50 |
| Metcalfe, Jonathon | N/A | Lit Specialist | 5.90 | 265.00 | 1,563.50 |
| Mezei, Saul | 2003 | Associate | 30.10 | 640.00 | 19,264.00 |
| Murray, Ann C. | N/A | Paralegal | 125.00 | 355.00 | 44,375.00 |

| Name | Admission Date | Position | Total Hours Billed | Rate | Total Amount Billed |
|------|---------------|----------|-------------------|------|---------------------|
| Neal, Stephen | N/A | Lit Specialist | 41.50 | 265.00 | 10,997.50 |
| Nelson, William F. | 1972 | Partner | 0.50 | 1,095.00 | 547.50 |
| Obach, Andrew | N/A | Paralegal | 13.70 | 215.00 | 2,945.50 |
| Owens, Angela M. | N/A | Paralegal | 121.10 | 280.00 | 33,908.00 |
| Owens, Angela M. | N/A | Paralegal | 7.40 | 280.00 | 0.00 |
| Peppelman, David J. | 2008 | Associate | 0.40 | 610.00 | 244.00 |
| Rankin, Kiara L. | 2007 | Associate | 421.80 | 610.00 | 257,298.00 |
| Rankin, Kiara L. | 2007 | Associate | 19.90 | 305.00 | 6,069.50 |
| Ross, Mark | N/A | Paralegal | 7.60 | 310.00 | 2,356.00 |
| Santamaria, Monisha | N/A | Associate - Summer | 48.10 | 265.00 | 0.00 |
| Schatz, Brian D. | 2009 | Associate | 2.20 | 490.00 | 1,078.00 |
| Senior, Tim | N/A | Paralegal | 1.60 | 215.00 | 344.00 |
| Sosna, Daniel | 2010 | Associate | 177.40 | 460.00 | 81,604.00 |
| Soverel, Myles C. | N/A | Paralegal | 9.00 | 195.00 | 1,755.00 |
| Stults, Kevin R. | 2005 | Associate | 164.30 | 670.00 | 110,081.00 |
| Stults, Kevin R. | 2005 | Associate | 4.10 | 335.00 | 1,373.50 |
| Sutton, Levon | N/A | Lit Specialist | 0.50 | 265.00 | 132.50 |
| Taylor, Victoria | 2008 | Associate | 3.80 | 610.00 | 2,318.00 |
| Tidwell, Royce | 2007 | Associate | 94.60 | 610.00 | 57,706.00 |
| Ussing, C. Terrell | N/A | Associate - Summer | 8.20 | 265.00 | 0.00 |
| Wacker, Nathan P. | 2010 | Associate | 60.30 | 460.00 | 27,738.00 |
| Wilkins, Nicholas | 2011 | Associate | 186.90 | 460.00 | 85,974.00 |
| Zukowski, Todd | N/A | Lit Specialist | 18.10 | 235.00 | 4,253.50 |
| **Totals:** | | | **2,860.20** | | **$1,559,850.00** |

B-2

## Exhibit B1

### Summary of Hours and Fees
### Incurred by Professional By Matter

| Matter | Timekeeper | Hours | Amount |
|---|---|---|---|
| 343744 | Bowers, Chris | 0.10 | 94.00 |
| 343744 | Levy, Michael N. | 4.70 | 4,441.50 |
| 343744 | Madan, Rajiv | 5.00 | 4,700.00 |
| 343744 | Martin, Elizabeth L. | 3.90 | 2,788.50 |
| 343744 | Taylor, Victoria | 3.80 | 2,318.00 |
| 1101400015 | Capato, Gina M. | 32.00 | 11,360.00 |
| 1101400015 | Carrera, Alex | 0.50 | 140.00 |
| 1101400015 | Gross, Robert J. | 0.50 | 375.00 |
| 1101400015 | Hagan, Robert Patrick | 1.60 | 1,024.00 |
| 1101400015 | Johnson, Jeffrey R. | 13.30 | 11,305.00 |
| 1101400015 | Soverel, Myles C. | 9.00 | 1,755.00 |
| 1101400402 | Abdel-Nour, Francesca | 1.20 | 300.00 |
| 1101400402 | Blanchard, Jr., Hartman | 3.20 | 2,528.00 |
| 1101400402 | Bohls, Dawn | 1.10 | 379.50 |
| 1101400402 | Bowers, Chris | 13.70 | 12,878.00 |
| 1101400402 | Buch, Ronald L. | 37.50 | 31,883.50 |
| 1101400402 | Desmond, Michael | 0.20 | 205.00 |
| 1101400402 | Dillon, Sheri A. | 22.20 | 19,354.50 |
| 1101400402 | Gardner, Stephanie | 0.10 | 23.50 |
| 1101400402 | Leyva, Natan J. | 15.90 | 14,230.50 |
| 1101400402 | Madan, Rajiv | 23.80 | 21,714.00 |
| 1101400402 | Owens, Angela M. | 11.10 | 3,108.00 |
| 1101400402 | Rankin, Kiara L. | 85.30 | 52,033.00 |
| 1101400402 | Sosna, Daniel | 89.00 | 40,940.00 |
| 1101400402 | Stults, Kevin R. | 104.80 | 68,842.50 |
| 1101400402 | Sutton, Levon | 0.50 | 132.50 |
| 1101400402 | Wilkins, Nicholas | 2.20 | 1,012.00 |
| 1101400474 | Abdel-Nour, Francesca | 140.60 | 35,150.00 |
| 1101400474 | Blanchard, Jr., Hartman | 135.30 | 106,887.00 |
| 1101400474 | Bowers, Chris | 65.20 | 54,238.00 |
| 1101400474 | Buch, Ronald L. | 3.80 | 3,553.00 |
| 1101400474 | Buddhdev, Sheena | 13.60 | 9,724.00 |
| 1101400474 | Davidson, Gordon | 3.70 | 943.50 |
| 1101400474 | Kummer, Michael | 55.40 | 25,484.00 |
| 1101400474 | Leonard, Bob | 10.90 | 6,649.00 |
| 1101400474 | Madan, Rajiv | 28.80 | 27,072.00 |
| 1101400474 | Margulies, Oren P. | 0.30 | 192.00 |
| 1101400474 | Metcalfe, Jonathon | 5.90 | 1,563.50 |
| 1101400474 | Mezei, Saul | 29.30 | 18,752.00 |
| 1101400474 | Murray, Ann C. | 121.10 | 42,990.50 |
| 1101400474 | Neal, Stephen | 41.50 | 10,997.50 |

| Matter | Timekeeper | Hours | Amount |
|---|---|---|---|
| 1101400474 | Obach, Andrew | 13.70 | 2,945.50 |
| 1101400474 | Owens, Angela M. | 63.70 | 17,836.00 |
| 1101400474 | Rankin, Kiara L. | 355.00 | 210,480.50 |
| 1101400474 | Senior, Tim | 1.60 | 344.00 |
| 1101400474 | Sosna, Daniel | 88.40 | 40,664.00 |
| 1101400474 | Stults, Kevin R. | 30.50 | 20,435.00 |
| 1101400474 | Wacker, Nathan P. | 11.40 | 5,244.00 |
| 1101400474 | Wilkins, Nicholas | 151.60 | 69,736.00 |
| 1101400474 | Zukowski, Todd | 18.10 | 4,253.50 |
| 1101400561 | Blanchard, Jr., Hartman | 20.90 | 14,378.00 |
| 1101400561 | Buch, Ronald L. | 30.40 | 25,759.25 |
| 1101400561 | Kummer, Michael | 32.40 | 14,030.00 |
| 1101400561 | Murray, Ann C. | 0.60 | 213.00 |
| 1101400561 | Owens, Angela M. | 2.00 | 560.00 |
| 1101400667 | Abdel-Nour, Francesca | 0.50 | 125.00 |
| 1101400667 | Bowers, Chris | 7.60 | 7,144.00 |
| 1101400667 | Madan, Rajiv | 1.60 | 1,504.00 |
| 1101400667 | Owens, Angela M. | 3.80 | 1,064.00 |
| 1101400667 | Peppelman, David J. | 0.10 | 61.00 |
| 1101400667 | Stults, Kevin | 21.70 | 14,539.00 |
| 1101400667 | Wilkins, Nicholas | 33.10 | 15,226.00 |
| 1101400750 | Bowers, Chris | 0.50 | 470.00 |
| 1101400750 | Desmond, Michael | 0.50 | 512.50 |
| 1101400750 | Kummer, Michael | 13.30 | 6,118.00 |
| 1101400750 | Madan, Rajiv | 3.00 | 2,820.00 |
| 1101400750 | Mezei, Saul | 0.80 | 512.00 |
| 1101400750 | Murray, Ann C. | 0.20 | 71.00 |
| 1101400750 | Owens, Angela M. | 3.20 | 896.00 |
| 1101400750 | Rankin, Kiara L. | 0.50 | 305.00 |
| 1101400750 | Ross, Mark | 1.10 | 341.00 |
| 1101400750 | Stults, Kevin R. | 5.00 | 3,350.00 |
| 1101400750 | Tidwell, Royce | 94.60 | 57,706.00 |
| 1101400901 | Alter, Jonathan B. | 0.70 | 640.50 |
| 1101400901 | Boelitz, Anna M. | 0.50 | 317.50 |
| 1101400901 | Bohls, Dawn | 2.80 | 966.00 |
| 1101400901 | Dillon, Sheri A. | 7.90 | 7,386.50 |
| 1101400901 | Hensel, Jeannie H. | 5.00 | 1,775.00 |
| 1101400901 | Owens, Angela M. | 1.90 | 532.00 |
| 1101400901 | Wacker, Nathan P. | 7.00 | 3,220.00 |
| 1101400902 | Dillon, Sheri A. | 8.60 | 8,041.00 |
| 1101400902 | Hensel, Jeannie H. | 66.70 | 14,484.00 |
| 1101400902 | Owens, Angela M. | 26.60 | 5,376.00 |
| 1101400902 | Rankin, Kiara L. | 0.60 | 366.00 |
| 1101400902 | Stults, Kevin R. | 0.60 | 402.00 |
| 1101400902 | Wacker, Nathan P. | 41.90 | 19,274.00 |
| 1101400903 | Boelitz, Anna M. | 3.80 | 2,413.00 |
| 1101400903 | Owens, Angela M. | 0.30 | 84.00 |

| Matter | Timekeeper | Hours | Amount |
|---|---|---|---|
| 1101400907 | Abdel-Nour, Francesca | 0.80 | 200.00 |
| 1101400907 | Owens, Angela M. | 1.10 | 308.00 |
| 1101400907 | Rankin, Kiara L. | 0.30 | 183.00 |
| 1101400907 | Stults, Kevin R. | 0.30 | 201.00 |
| 1101400910 | Bohls, Dawn | 5.30 | 1,828.50 |
| 1101400910 | Dillon, Sheri A. | 73.80 | 65,496.75 |
| 1101400910 | Kummer, Michael | 116.20 | 52,279.00 |
| 1101400910 | Leonard, Bob | 23.50 | 14,335.00 |
| 1101400910 | Madan, Rajiv | 0.80 | 752.00 |
| 1101400910 | Owens, Angela M. | 2.90 | 812.00 |
| 1101400910 | Stults, Kevin R. | 0.80 | 536.00 |
| 1101400910 | Ussing, C. Terrell | 8.20 | 0.00 |
| 1101400911 | Banvard, Honor | 1.10 | 610.50 |
| 1101400911 | Bohls, Dawn | 0.30 | 103.50 |
| 1101400911 | Bowers, Chris | 29.70 | 27,918.00 |
| 1101400911 | Bridgeman, James D. | 3.50 | 3,587.50 |
| 1101400911 | Katcher, Bob | 4.10 | 4,202.50 |
| 1101400911 | Kehoe, Paul T. | 3.40 | 1,207.00 |
| 1101400911 | Madan, Rajiv | 0.90 | 846.00 |
| 1101400911 | Margulies, Oren P. | 177.70 | 113,728.00 |
| 1101400911 | McKee, Bill | 0.30 | 328.50 |
| 1101400911 | Murray, Ann C. | 3.10 | 1,100.50 |
| 1101400911 | Nelson, William F. | 0.50 | 547.50 |
| 1101400911 | Owens, Angela M. | 11.90 | 3,332.00 |
| 1101400911 | Peppelman, David J. | 0.30 | 183.00 |
| 1101400911 | Ross, Mark | 6.50 | 2,015.00 |
| 1101400911 | Santamaria, Monisha | 48.10 | 0.00 |
| 1101400911 | Schatz, Brian D. | 2.20 | 1,078.00 |
| 1101400911 | Stults, Kevin R. | 4.70 | 3,149.00 |
|  |  | 2,860.20 | $    1,559,850.00 |

## Exhibit C

Summary of Hours and Fees Incurred by Category

| Matter Number | Hours | Fees | Exhibit |
|---|---|---|---|
| 343744 | 17.10 | 13,964.50 | C1 |
| 343744 | 0.40 | 377.50 | C4 |
| 1101400015 | 5.50 | 3,596.00 | C1 |
| 1101400015 | 7.70 | 3,983.00 | C2 |
| 1101400015 | 21.40 | 8,800.00 | C3 |
| 1101400015 | 22.30 | 9,580.00 | C4 |
| 1101400402 | 86.40 | 62,541.00 | C1 |
| 1101400402 | 21.40 | 14,754.50 | C2 |
| 1101400402 | 249.20 | 154,008.00 | C3 |
| 1101400402 | 54.80 | 38,261.00 | C4 |
| 1101400474 | 332.00 | 158,203.00 | C1 |
| 1101400474 | 365.80 | 179,347.00 | C2 |
| 1101400474 | 244.70 | 126,666.50 | C3 |
| 1101400474 | 446.90 | 251,918.00 | C4 |
| 1101400561 | 24.50 | 15,132.50 | C1 |
| 1101400561 | 53.80 | 34,718.25 | C2 |
| 1101400561 | 6.40 | 3,593.50 | C3 |
| 1101400561 | 1.60 | 1,496.00 | C4 |
| 1101400667 | 29.50 | 15,430.00 | C1 |
| 1101400667 | 14.90 | 7,928.00 | C2 |
| 1101400667 | 20.60 | 13,190.00 | C3 |
| 1101400667 | 3.40 | 3,115.00 | C4 |
| 1101400750 | 4.50 | 2,559.00 | C1 |
| 1101400750 | 11.40 | 7,284.00 | C2 |
| 1101400750 | 10.60 | 6,754.00 | C3 |
| 1101400750 | 96.20 | 56,504.50 | C4 |
| 1101400901 | 1.20 | 729.00 | C1 |
| 1101400901 | 1.60 | 959.00 | C2 |
| 1101400901 | 13.10 | 7,705.00 | C3 |
| 1101400901 | 9.90 | 5,444.50 | C4 |
| 1101400902 | 42.80 | 13,133.50 | C1 |
| 1101400902 | 31.90 | 8,624.00 | C2 |
| 1101400902 | 51.20 | 19,056.00 | C3 |
| 1101400902 | 19.10 | 7,129.50 | C4 |
| 1101400903 | 0.30 | 84.00 | C1 |
| 1101400903 | 3.80 | 2,413.00 | C4 |
| 1101400907 | 2.50 | 892.00 | C3 |
| 1101400910 | 117.90 | 67,686.50 | C1 |

| Matter Number | Hours | Fees | Exhibit |
|---|---|---|---|
| 1101400910 | 113.60 | 68,352.75 | C2 |
| 1101400910 | 0.00 | 0.00 | C3 |
| 1101400910 | 0.00 | 0.00 | C4 |
| 1101400911 | 24.60 | 10,356.00 | C1 |
| 1101400911 | 221.10 | 124,385.00 | C2 |
| 1101400911 | 50.10 | 26,828.50 | C3 |
| 1101400911 | 2.50 | 2,367.00 | C4 |
| **Total Fees Accrued** | 2,860.20 | $1,559,850.00 | |

# **Exhibit C1**

Monthly Statement for
June 1, 2011, through June 30, 2011

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy
1271 Avenue of the Americas, 45th Floor
New York, NY  10020

Bingham McCutchen LLP
2020 K Street
Washington, DC 20006
T 202.373.6000
F 202.373.6001

Invoice:  2637685
August 2, 2011
Page:  1

FEDERAL I.D. NUMBER:  04-2255187

For professional services rendered through June 30, 2011:

| | |
|---|---:|
| Tax Matters Fees | 345,854.50 |
| Tax Matters Expenses | 22,910.58 |
| Subtotal | $368,765.08 |
| | |
| Non-Tax Supplemental Matters Fees | 17,560.50 |
| Non-Tax Supplemental Matters Expenses | 15.56 |
| Subtotal | $17,576.06 |
| | |
| BALANCE DUE THIS INVOICE | $386,341.14 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 2

FEDERAL I.D. NUMBER: 04-2255187

| Matter Number | Description | Hours | Fees | Costs | Total |
|---|---|---|---|---|---|
| | **Tax Matters** | | | | |
| 1101400402 | Matter 402 | 86.40 | $62,541.00 | $5,614.05 | $68,155.05 |
| 1101400474 | Matter 474 | 332.00 | $158,203.00 | $13,441.36 | $171,644.36 |
| 1101400561 | Matter 561 | 24.50 | $15,132.50 | $244.87 | $15,377.37 |
| 1101400667 | Matter 667 | 29.50 | $15,430.00 | $2,234.65 | $17,664.65 |
| 1101400750 | Matter 750 | 4.50 | $2,559.00 | $654.00 | $3,213.00 |
| 1101400901 | Responding to Fee Committee Requests | 1.20 | $729.00 | $0.00 | $729.00 |
| 1101400902 | Fee Application Preparation | 42.80 | $13,133.50 | $410.04 | $13,543.54 |
| 1101400903 | Retention Issues | 0.30 | $84.00 | $14.32 | $98.32 |
| 1101400910 | Matter 910 | 117.90 | $67,686.50 | $19.79 | $67,706.29 |
| 1101400911 | Matter 911 | 24.60 | $10,356.00 | $277.50 | $10,633.50 |
| | Subtotals for Tax Matters | 663.70 | $345,854.50 | $22,910.58 | $368,765.08 |
| | | | | | |
| | **Non-Tax Supplemental Matters** | | | | |
| 1101400015 | Various Shelf Matters | 5.5 | $3,596.00 | $9.28 | $3,605.28 |
| 343744 | Miscellaneous Litigation | 17.1 | $13,964.50 | $6.28 | $13,970.78 |
| | Subtotals for Non-Tax Matters | 22.60 | $17,560.50 | $15.56 | $17,576.06 |
| | | | | | |
| | | | | | |
| | **Total** | 686.30 | $363,415.00 | $22,926.14 | $386,341.14 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 3

FEDERAL I.D. NUMBER:  04-2255187

## TIMEKEEPER SUMMARY

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Abdel-Nour, Francesca | Paralegal | 10.60 | 250.00 | 2,650.00 |
| Blanchard, Jr., Hartman E. | Partner | 10.30 | 790.00 | 8,137.00 |
| Bohls, Dawn | Library Researcher | 5.30 | 345.00 | 1,828.50 |
| Bowers, Chris | Partner | 22.70 | 940.00 | 21,338.00 |
| Bowers, Chris* | Partner | 15.00 | 470.00 | 7,050.00 |
| Buch, Ronald L. | Partner | 27.70 | 935.00 | 25,899.50 |
| Buch, Ronald L.* | Partner | 6.80 | 467.50 | 3,179.00 |
| Buddhdev, Sheena | Of Counsel | 1.20 | 715.00 | 858.00 |
| Capato, Gina M. | Senior Paralegal | 1.40 | 355.00 | 497.00 |
| Dillon, Sheri A. | Partner | 38.50 | 935.00 | 35,997.50 |
| Dillon, Sheri A.* | Partner | 3.00 | 467.50 | 1,402.50 |
| Gardner, Stephanie | Paralegal | 0.10 | 235.00 | 23.50 |
| Gross, Robert J. | Partner | 0.50 | 750.00 | 375.00 |
| Hagan, Robert Patrick | Associate | 1.60 | 640.00 | 1,024.00 |
| Hensel, Jeannie H. | Temp Paralegal | 9.50 | 355.00 | 3,372.50 |
| Hensel, Jeannie H. | Temp Paralegal | 8.80 | 355.00 | 0.00 |
| Johnson, Jeffrey R. | Partner | 2.00 | 850.00 | 1,700.00 |
| Kummer, Michael | Associate | 113.40 | 460.00 | 52,164.00 |
| Leonard, Bob | Associate | 16.50 | 610.00 | 10,065.00 |
| Levy, Michael N. | Partner | 4.40 | 945.00 | 4,158.00 |
| Madan, Raj | Partner | 27.00 | 940.00 | 25,380.00 |
| Madan, Raj* | Partner | 1.40 | 470.00 | 658.00 |
| Margulies, Oren P. | Associate | 10.60 | 640.00 | 6,784.00 |
| Martin, Elizabeth L. | Associate | 3.90 | 715.00 | 2,788.50 |
| Mezei, Saul | Associate | 0.30 | 640.00 | 192.00 |
| Murray, Ann C. | Senior Paralegal | 61.60 | 355.00 | 21,868.00 |
| Neal, Stephen | Lit Specialist | 1.60 | 265.00 | 424.00 |
| Obach, Andrew | Senior Paralegal | 13.70 | 215.00 | 2,945.50 |
| Owens, Angela M. | Senior Paralegal | 32.50 | 280.00 | 9,100.00 |
| Owens, Angela M. | Senior Paralegal | 6.60 | 280.00 | 0.00 |
| Peppelman, David J. | Associate | 0.10 | 610.00 | 61.00 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 4

FEDERAL I.D. NUMBER: 04-2255187

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Rankin, Kiara L. | Associate | 66.20 | 610.00 | 40,382.00 |
| Rankin, Kiara L.* | Associate | 19.90 | 305.00 | 6,069.50 |
| Santamaria, Monisha | Summer Associate | 10.20 | 265.00 | 0.00 |
| Stults, Kevin R. | Associate | 29.20 | 670.00 | 19,564.00 |
| Stults, Kevin R.* | Associate | 4.10 | 335.00 | 1,373.50 |
| Taylor, Victoria | Associate | 3.80 | 610.00 | 2,318.00 |
| Tidwell, Royce | Associate | 3.50 | 610.00 | 2,135.00 |
| Wacker, Nathan P. | Associate | 11.10 | 460.00 | 5,106.00 |
| Wilkins, Nicholas | Associate | 70.30 | 460.00 | 32,338.00 |
| Zukowski, Todd | Lit Specialist | 9.40 | 235.00 | 2,209.00 |
| | | 686.30 | | $363,415.00 |

*To comply with Fee Committee guidelines, timekeepers are billed at 50% of their hourly rates for non-working travel time.



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 5

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400402 | | Task Code |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | |
| 6/1/2011 | Madan, Raj | 0.40 | 376.00 | Phone call with Ms. Rankin and ██ | | 1800 |
| 6/1/2011 | Madan, Raj | 0.10 | 94.00 | Email exchange with ██ | | 1800 |
| 6/1/2011 | Madan, Raj | 0.40 | 376.00 | Telephone call with Ms. Rankin and ██ | | 1800 |
| 6/1/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Phone call with Mr. Madan and ██ | | 1800 |
| 6/1/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Telephone call with Mr. Madan and ██ | | 1800 |
| 6/2/2011 | Madan, Raj | 0.70 | 658.00 | Telephone call with Ms. Rankin, Mr. Stults, and ██ | | 1800 |
| 6/2/2011 | Madan, Raj | 0.40 | 376.00 | Internal office conference with Ms. Rankin and Mr. Stults regarding ██ | | 1800 |
| 6/2/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Telephone call with Mr. Madan, Mr. Stults, and ██ | | 1800 |
| 6/2/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Internal office conference with Mr. Madan and Mr. Stults regarding ██ | | 1800 |
| 6/2/2011 | Stults, Kevin R. | 0.40 | 268.00 | Internal office conference with Ms. Rankin and Mr. Madan regarding ██ | | 1800 |
| 6/2/2011 | Stults, Kevin R. | 0.70 | 469.00 | Telephone call with Mr. Madan, Ms. Rankin, and ██ | | 1800 |
| 6/3/2011 | Madan, Raj | 0.70 | 658.00 | Conference call with Lehman tax department, Mr. Stults, and Ms. Rankin regarding ██ | | 1800 |
| 6/3/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Conference call with Lehman tax department, Mr. Stults, and Mr. Madan regarding ██ | | 1800 |
| 6/3/2011 | Stults, Kevin R. | 0.30 | 201.00 | Draft ██ | | 1800 |
| 6/3/2011 | Stults, Kevin R. | 0.70 | 469.00 | Conference call with Lehman tax department, Mr. Madan and Ms. Rankin regarding ██ | | 1800 |
| 6/6/2011 | Buch, Ronald L. | 0.40 | 374.00 | Call with Mr. Ciongoli (LBHI) regarding ██ | | 1800 |
| 6/6/2011 | Owens, Angela M. | 0.60 | 168.00 | Prepare ██ | | 1800 |
| 6/7/2011 | Owens, Angela M. | 0.40 | 112.00 | Prepare ██ | | 1800 |
| 6/7/2011 | Buch, Ronald L. | 0.80 | 748.00 | Call with Mr. Ciongoli (LBHI) regarding ██ | | 1800 |
| 6/8/2011 | Owens, Angela M. | 1.20 | 336.00 | Prepare ██ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 6

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400402 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/8/2011 | Stults, Kevin R. | 0.30 | 201.00 | Analyze ▮ | 1800 |
| 6/9/2011 | Dillon, Sheri A. | 3.00 | 1,402.50 | Non-working travel ▮ | 500 |
| 6/9/2011 | Dillon, Sheri A. | 1.50 | 1,402.50 | Meet with Mssrs. Ciongoli (LBHI) and Mitra (LBHI) regarding ▮ | 1800 |
| 6/10/2011 | Blanchard, Hartman | 0.30 | 237.00 | Partial attendance on telephone conference with LBHI and Bingham teams regarding ▮ | 1800 |
| 6/10/2011 | Buch, Ronald L. | 0.50 | 467.50 | Telephone conference with LBHI and Bingham teams regarding ▮ | 1800 |
| 6/10/2011 | Buch, Ronald L. | 0.40 | 374.00 | Call with Mr. Stults and Mr. Zangre (LBHI) regarding ▮ | 1800 |
| 6/10/2011 | Madan, Raj | 0.50 | 470.00 | Telephone conference with LBHI and Bingham teams regarding ▮ | 1800 |
| 6/10/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Bingham team phone call with LBHI Tax regarding ▮ | 1800 |
| 6/10/2011 | Stults, Kevin R. | 0.50 | 335.00 | Telephone conference with LBHI and Bingham teams regarding ▮ | 1800 |
| 6/10/2011 | Stults, Kevin R. | 0.40 | 268.00 | Call with Mr. Buch and Mr. Zangre (LBHI) regarding ▮ | 1800 |
| 6/10/2011 | Stults, Kevin R. | 0.60 | 402.00 | Research ▮ | 1800 |
| 6/10/2011 | Stults, Kevin R. | 0.20 | 134.00 | Email exchange with ▮ | 1800 |
| 6/15/2011 | Madan, Raj | 0.50 | 470.00 | Multiple telephone conferences with Mr. Ciongoli (LBHI) regarding ▮ | 1800 |
| 6/17/2011 | Madan, Raj | 0.30 | 282.00 | Email ▮ | 1800 |
| 6/17/2011 | Madan, Raj | 0.50 | 470.00 | Draft ▮ | 1800 |
| 6/17/2011 | Madan, Raj | 0.60 | 564.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ▮ | 1800 |
| 6/17/2011 | Madan, Raj | 0.90 | 846.00 | Meeting with ▮ | 1800 |
| 6/20/2011 | Madan, Raj | 0.20 | 188.00 | Draft ▮ | 1800 |
| 6/20/2011 | Madan, Raj | 0.30 | 282.00 | Telephone conference with ▮ | 1800 |
| 6/21/2011 | Buch, Ronald L. | 0.90 | 841.50 | Telephone conference with Mr. Madan, Mr. Stults, Rankin, ▮ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 7

FEDERAL I.D. NUMBER: 04-2255187

| | | | | | Task |
|---|---|---|---|---|---|
| | | | | **Matter 1101400402** | |
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Code** |
| 6/21/2011 | Buch, Ronald L. | 0.80 | 748.00 | Telephone conference with Mr. Madan, Mr. Stults, Ms. Rankin, █████ | 1800 |
| 6/21/2011 | Madan, Raj | 0.90 | 846.00 | Telephone conference with Mr. Buch, Mr. Stults, Ms. Rankin, █████ | 1800 |
| 6/21/2011 | Madan, Raj | 0.80 | 752.00 | Telephone conference with Mr. Buch, Mr. Stults, Ms. Rankin, █████ | 1800 |
| 6/21/2011 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding █████ | 1800 |
| 6/21/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Review █████ | 1800 |
| 6/21/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Telephone conference with Mr. Madan, Mr. Stults, Mr. Buch, █████ | 1800 |
| 6/21/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Telephone conference with Mr. Madan, Mr. Stults, Mr. Buch and █████ | 1800 |
| 6/21/2011 | Stults, Kevin R. | 0.80 | 536.00 | Telephone conference with Mr. Madan, Mr. Buch, Ms. Rankin, █████ | 1800 |
| 6/21/2011 | Stults, Kevin R. | 0.90 | 603.00 | Telephone conference with Mr. Madan, Mr. Buch, Rankin █████ | 1800 |
| 6/21/2011 | Stults, Kevin R. | 0.30 | 201.00 | Email █████ | 1800 |
| 6/22/2011 | Buch, Ronald L. | 0.80 | 748.00 | Conference call with Mr. Zangre (LBHI), Mr. Madan, Mr. Stults, Ms. Dillon, and Ms. Rankin regarding █████ | 1800 |
| 6/22/2011 | Buch, Ronald L. | 0.60 | 561.00 | Confer with Mr. Stults regarding █████ | 1800 |
| 6/22/2011 | Buch, Ronald L. | 0.80 | 748.00 | Analyze █████ | 1800 |
| 6/22/2011 | Buch, Ronald L. | 0.70 | 654.50 | Review █████ | 1800 |
| 6/22/2011 | Dillon, Sheri A. | 0.80 | 748.00 | Conference call with Mr. Zangre (LBHI), Mssrs. Madan, Buch, Stults and Ms. Rankin regarding █████ | 1800 |
| 6/22/2011 | Madan, Raj | 0.80 | 752.00 | Conference call with Mr. Zangre (LBHI), Mr. Stults, Mr. Buch, Ms. Dillon and Ms. Rankin regarding █████ | 1800 |
| 6/22/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to █████ | 1800 |
| 6/22/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Partial attendance on conference call with Mr. Zangre (LBHI) and Mr. Stults, Mr. Buch, Ms. Dillon and Mr. Madan regarding █████ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page:  8

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400402 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 6/22/2011 | Stults, Kevin R. | 0.80 | 536.00 | Conference call with Mr. Zangre (LBHI), Mr. Madan, Mr. Buch, Ms. Dillon, and Ms. Rankin regarding ▮ | 1800 |
| 6/22/2011 | Stults, Kevin R. | 0.60 | 402.00 | Confer with Mr. Buch regarding ▮ | 1800 |
| 6/22/2011 | Stults, Kevin R. | 0.40 | 268.00 | Draft ▮ | 1800 |
| 6/22/2011 | Stults, Kevin R. | 0.40 | 268.00 | Research ▮ | 1800 |
| 6/22/2011 | Stults, Kevin R. | 0.40 | 268.00 | Review ▮ | 1800 |
| 6/22/2011 | Stults, Kevin R. | 0.80 | 536.00 | Research ▮ | 1800 |
| 6/23/2011 | Owens, Angela M. | 0.50 | 140.00 | Factual research to ▮ | 1800 |
| 6/23/2011 | Stults, Kevin R. | 0.30 | 201.00 | Draft ▮ | 1800 |
| 6/23/2011 | Stults, Kevin R. | 0.50 | 335.00 | Telephone call with Mr. Zangre (LBHI) and Mr. Shanahan (LBHI) regarding ▮ | 1800 |
| 6/23/2011 | Stults, Kevin R. | 0.30 | 201.00 | Review ▮ | 1800 |
| 6/23/2011 | Stults, Kevin R. | 0.40 | 268.00 | Review ▮ | 1800 |
| 6/24/2011 | Buch, Ronald L. | 2.80 | 2,618.00 | Analyze ▮ | 1800 |
| 6/25/2011 | Stults, Kevin R. | 1.20 | 804.00 | Prepare for ▮ | 1800 |
| 6/26/2011 | Gardner, Stephanie | 0.10 | 23.50 | Research ▮ | 1800 |
| 6/27/2011 | Buch, Ronald L. | 1.90 | 1,776.50 | Meeting with ▮ | 1800 |
| 6/27/2011 | Buch, Ronald L. | 2.00 | 1,870.00 | Meeting with Lehman tax department, Mr. Madan, Mr. Stults, ▮ | 1800 |
| 6/27/2011 | Buch, Ronald L. | 0.80 | 748.00 | Follow up meeting with Mr. Madan and client ▮ | 1800 |
| 6/27/2011 | Buch, Ronald L. | 3.80 | 1,776.50 | Non-working travel ▮ | 500 |
| 6/27/2011 | Buch, Ronald L. | 3.00 | 1,402.50 | Non-working travel ▮ | 500 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2637685
August 2, 2011
Page:  9

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400402 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 6/27/2011 | Madan, Raj | 1.20 | 1,128.00 | Partial attendance at ▮ | 1800 |
| 6/27/2011 | Madan, Raj | 2.00 | 1,880.00 | Meeting with Lehman tax department, Mr. Buch, Mr. Stults, ▮ | 1800 |
| 6/27/2011 | Madan, Raj | 0.80 | 752.00 | Meeting with Mr. Buch and Lehman tax department ▮ | 1800 |
| 6/27/2011 | Madan, Raj | 1.40 | 658.00 | Non-working travel ▮ | 500 |
| 6/27/2011 | Madan, Raj | 0.20 | 188.00 | Review ▮ | 1800 |
| 6/27/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 6/27/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▮ | 1800 |
| 6/27/2011 | Stults, Kevin R. | 1.90 | 1,273.00 | Meeting with ▮ | 1800 |
| 6/27/2011 | Stults, Kevin R. | 2.00 | 1,340.00 | Meeting with Lehman tax department, Mr. Madan, Mr. Buch, ▮ | 1800 |
| 6/27/2011 | Stults, Kevin R. | 2.30 | 770.50 | Non-working travel ▮ | 500 |
| 6/27/2011 | Stults, Kevin R. | 1.80 | 603.00 | Non-working travel ▮ | 500 |
| 6/27/2011 | Stults, Kevin R. | 1.70 | 1,139.00 | Review ▮ | 1800 |
| 6/28/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Office conference with Mr. Stults regarding ▮ | 1800 |
| 6/28/2011 | Dillon, Sheri A. | 1.50 | 1,402.50 | Meet with Mssrs. Steinberg and Shanahan (LBHI) regarding ▮ | 1800 |
| 6/28/2011 | Dillon, Sheri A. | 4.50 | 4,207.50 | Review ▮ | 1800 |
| 6/28/2011 | Stults, Kevin R. | 0.30 | 201.00 | Office conference with Ms. Dillon regarding ▮ | 1800 |
| 6/29/2011 | Blanchard, Hartman | 0.70 | 553.00 | Partial attendance ▮ | 1800 |
| 6/29/2011 | Buch, Ronald L. | 1.00 | 935.00 | Telephone conference with ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 10

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400402 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 6/29/2011 | Dillon, Sheri A. | 1.00 | 935.00 | Telephone conference with ▮ | 1800 |
| 6/29/2011 | Dillon, Sheri A. | 0.30 | 280.50 | ▮ | 1800 |
| 6/29/2011 | Rankin, Kiara L. | 1.00 | 610.00 | Telephone conference with▮ | 1800 |
| 6/29/2011 | Stults, Kevin R. | 0.60 | 402.00 | Telephone conference with ▮ | 1800 |
| 6/29/2011 | Stults, Kevin R. | 0.20 | 134.00 | Confer with Mr. Wilkins regarding ▮ | 1800 |
| 6/29/2011 | Stults, Kevin R. | 0.40 | 268.00 | Research on ▮ | 1800 |
| 6/29/2011 | Stults, Kevin R. | 0.30 | 201.00 | Prepare for ▮ | 1800 |
| 6/29/2011 | Stults, Kevin R. | 0.30 | 201.00 | Follow-up ▮ | 1800 |
| 6/29/2011 | Wilkins, Nicholas | 0.20 | 92.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 6/29/2011 | Wilkins, Nicholas | 1.60 | 736.00 | Research ▮ | 1800 |
| | | 86.40 | $62,541.00 | | |

| | | Costs for Matter 1101400402 | |
|---|---|---|---|
| **Date** | **Timekeeper** | **Narrative** | **Amount** |
| 6/9/2011 | Dillon, Sheri | Travel: Coach Services - ▮ | 100.00 |
| 6/9/2011 | Dillon, Sheri | Travel: Air Transportation - Coach ▮ | 242.45 |
| 6/9/2011 | Dillon, Sheri | Travel: Air Transportation - ▮ | 382.70 |
| 6/9/2011 | Dillon, Sheri | Travel: Coach Services - ▮ | 66.00 |
| 6/16/2011 | N/A | ▮ | 3,914.00 |
| 6/26/2011 | Stults, Kevin | Lexis Research Date: 06/26/2011 | 81.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 11

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400402 | | | |
|---|---|---|---|
| Date | Timekeeper | Narrative | Amount |
| 6/27/2011 | Buch, Ron | Travel: Ground Transportation - ▮ | 11.00 |
| 6/27/2011 | Buch, Ron | Travel: Parking - ▮ | 20.00 |
| 6/27/2011 | Madan, Raj | Travel: Coach Services - ▮ | 72.00 |
| 6/27/2011 | Madan, Raj | Travel: Coach Services - ▮ | 80.78 |
| 6/27/2011 | Stults, Kevin | Travel: Coach Services - ▮ | 88.44 |
| 6/27/2011 | Stults, Kevin | Travel: Coach Services - ▮ | 88.44 |
| 6/27/2011 | Stults, Kevin | Travel: Meals: Breakfast. ▮ | 3.48 |
| 6/27/2011 | Stults, Kevin | Travel: Meals: Dinner. ▮ | 7.57 |
| 6/27/2011 | Stults, Kevin | Meals: Client Meeting. ▮ | 120.00 |
| 6/27/2011 | Stults, Kevin | Meals: Client Meeting. ▮ | 180.00 |
| 6/29/2011 | Wilkins, Nicholas | Lexis Research Date: 06/29/2011 | 141.00 |
| 6/30/2011 | N/A | Teleconference Charges for the time period up to and including June 30, 2011. | 11.39 |
| 6/30/2011 | N/A | Photocopy Charges for the time period up to and including June 30, 2011. Total of 38 copies made. Copies are $.10/page. | 3.80 |
| | | | $5,614.05 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 12

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/1/2011 | Buddhdev, Sheena | 0.10 | 71.50 | Review and execute ▮ | 1800 |
| 6/1/2011 | Obach, Andrew | 7.30 | 1,569.50 | Create ▮ | 1800 |
| 6/1/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Telephone call with ▮ | 1800 |
| 6/1/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Analyze ▮ | 1800 |
| 6/1/2011 | Wilkins, Nicholas | 4.50 | 2,070.00 | Analyze ▮ | 1800 |
| 6/2/2011 | Obach, Andrew | 6.40 | 1,376.00 | Create ▮ | 1800 |
| 6/2/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 6/2/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Telephone call with ▮ | 1800 |
| 6/2/2011 | Stults, Kevin R. | 0.30 | 201.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 6/3/2011 | Buddhdev, Sheena | 0.20 | 143.00 | Review ▮ | 1800 |
| 6/3/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Telephone call with Mr. Stults and ▮ | 1800 |
| 6/3/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Telephone call with ▮ | 1800 |
| 6/3/2011 | Rankin, Kiara L. | 1.30 | 793.00 | Draft ▮ | 1800 |
| 6/3/2011 | Stults, Kevin R. | 0.70 | 469.00 | Telephone call with Ms. Rankin and ▮ | 1800 |
| 6/3/2011 | Stults, Kevin R. | 0.20 | 134.00 | Review ▮ | 1800 |
| 6/6/2011 | Abdel-Nour, Francesca | 0.40 | 100.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 6/6/2011 | Abdel-Nour, Francesca | 4.10 | 1,025.00 | Analyze ▮ | 1800 |
| 6/6/2011 | Buch, Ronald L. | 0.30 | 280.50 | Review ▮ | 1800 |
| 6/6/2011 | Kummer, Michael | 0.70 | 322.00 | Analyze ▮ | 1800 |
| 6/6/2011 | Madan, Raj | 0.30 | 282.00 | Confer with Ms. Rankin regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 13

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400474 | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 6/6/2011 | Madan, Raj | 0.30 | 282.00 | Telephone call with Ms. Rankin and Mr. Brier (LBIE) regarding █ | 1800 |
| 6/6/2011 | Madan, Raj | 0.40 | 376.00 | Revise █ | 1800 |
| 6/6/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to █ | 1800 |
| 6/6/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Madan regarding █ | 1800 |
| 6/6/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Telephone call with Mr. Madan and Mr. Brier (LBIE) regarding █ | 1800 |
| 6/6/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Confer with Ms. Abdel-Nour regarding █ | 1800 |
| 6/6/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Telephone call with █ | 1800 |
| 6/6/2011 | Rankin, Kiara L. | 2.30 | 1,403.00 | Continue to draft and revise █ | 1800 |
| 6/6/2011 | Wilkins, Nicholas | 3.40 | 1,564.00 | Analyze █ | 1800 |
| 6/7/2011 | Abdel-Nour, Francesca | 0.60 | 150.00 | Confer with Ms. Murray regarding █ | 1800 |
| 6/7/2011 | Abdel-Nour, Francesca | 0.50 | 125.00 | Analyze █ | 1800 |
| 6/7/2011 | Buddhdev, Sheena | 0.20 | 143.00 | Review of █ | 1800 |
| 6/7/2011 | Kummer, Michael | 3.50 | 1,610.00 | Analyze █ | 1800 |
| 6/7/2011 | Madan, Raj | 0.20 | 188.00 | Telephone call with Ms. Rankin regarding █ | 1800 |
| 6/7/2011 | Murray, Ann C. | 0.60 | 213.00 | Confer with Ms. Abdel-Nour regarding █ | 1800 |
| 6/7/2011 | Murray, Ann C. | 6.40 | 2,272.00 | Review █ | 1800 |
| 6/7/2011 | Owens, Angela M. | 0.50 | 140.00 | Factual research to █ | 1800 |
| 6/7/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to █ | 1800 |
| 6/7/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Telephone call with Mr. Madan regarding █ | 1800 |
| 6/7/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Draft █ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 14

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/7/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Email correspondence with ▮ | 1800 |
| 6/7/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Multiple phone calls with ▮ | 1800 |
| 6/7/2011 | Stults, Kevin R. | 0.50 | 335.00 | Multiple office conferences with Mr. Wilkins regarding ▮ | 1800 |
| 6/7/2011 | Wilkins, Nicholas | 0.40 | 184.00 | Research ▮ | 1800 |
| 6/7/2011 | Wilkins, Nicholas | 0.90 | 414.00 | Research ▮ | 1800 |
| 6/7/2011 | Wilkins, Nicholas | 0.50 | 230.00 | Multiple office conferences with Mr. Stults regarding ▮ | 1800 |
| 6/7/2011 | Wilkins, Nicholas | 2.00 | 920.00 | Analyze ▮ | 1800 |
| 6/8/2011 | Buddhdev, Sheena | 0.30 | 214.50 | Review ▮ | 1800 |
| 6/8/2011 | Madan, Raj | 0.30 | 282.00 | Office conference with Mr. Ciongoli (LBHI) regarding ▮ | 1800 |
| 6/8/2011 | Madan, Raj | 0.20 | 188.00 | Review ▮ | 1800 |
| 6/8/2011 | Madan, Raj | 0.20 | 188.00 | Email exchange with Mr. Ciongoli (LBHI) regarding ▮ | 1800 |
| 6/8/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▮ | 1800 |
| 6/8/2011 | Wilkins, Nicholas | 5.50 | 2,530.00 | Analyze ▮ | 1800 |
| 6/9/2011 | Buddhdev, Sheena | 0.20 | 143.00 | Attend to ▮ | 1800 |
| 6/9/2011 | Madan, Raj | 0.50 | 470.00 | Review ▮ | 1800 |
| 6/9/2011 | Murray, Ann C. | 5.00 | 1,775.00 | Review ▮ | 1800 |
| 6/9/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 6/9/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▮ | 1800 |
| 6/9/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Confer with Mr. Wilkins regarding ▮ | 1800 |
| 6/9/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Review ▮ | 1800 |
| 6/9/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Email correspondence with Mr. Brier (LBHI) and Mr. Hommel (LBHI) regarding ▮ | 1800 |
| 6/9/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Draft email to Mr. Ciongoli (LBHI) regarding ▮ | 1800 |
| 6/9/2011 | Wilkins, Nicholas | 0.20 | 92.00 | Confer with Ms. Rankin regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 15

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/9/2011 | Wilkins, Nicholas | 6.90 | 3,174.00 | Analyze ▮ | 1800 |
| 6/10/2011 | Blanchard, Hartman | 0.20 | 158.00 | Meet with Ms. Rankin regarding ▮ | 1800 |
| 6/10/2011 | Kummer, Michael | 0.80 | 368.00 | Office conference with Ms. Rankin regarding ▮ | 1800 |
| 6/10/2011 | Madan, Raj | 0.20 | 188.00 | Review ▮ | 1800 |
| 6/10/2011 | Madan, Raj | 0.20 | 188.00 | Review ▮ | 1800 |
| 6/10/2011 | Murray, Ann C. | 3.80 | 1,349.00 | Review ▮ | 1800 |
| 6/10/2011 | Owens, Angela M. | 0.20 | 56.00 | Review ▮. | 1800 |
| 6/10/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 6/10/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Meet with Mr. Blanchard regarding ▮ | 1800 |
| 6/10/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Discuss ▮ | 1800 |
| 6/10/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Office conference with Mr. Kummer regarding ▮ | 1800 |
| 6/10/2011 | Rankin, Kiara L. | 1.10 | 671.00 | Draft ▮ | 1800 |
| 6/10/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Phone call with ▮ | 1800 |
| 6/10/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Email Mr. Brier (LBHI) regarding ▮ | 1800 |
| 6/10/2011 | Stults, Kevin R. | 0.90 | 603.00 | Discuss ▮ | 1800 |
| 6/10/2011 | Wilkins, Nicholas | 0.30 | 138.00 | Analyze ▮ | 1800 |
| 6/12/2011 | Bowers, Chris | 5.00 | 2,350.00 | Non-working travel ▮ | 500 |
| 6/12/2011 | Bowers, Chris | 4.00 | 3,760.00 | Review ▮ | 1800 |
| 6/12/2011 | Murray, Ann C. | 3.30 | 1,171.50 | Review ▮ | 1800 |
| 6/12/2011 | Rankin, Kiara L. | 9.00 | 2,745.00 | Non-working travel ▮ | 500 |
| 6/13/2011 | Bowers, Chris | 4.70 | 4,418.00 | Meet with Ms. Rankin, Mr. Brier (LBHI), and ▮ | 1800 |
| 6/13/2011 | Bowers, Chris | 0.80 | 752.00 | Meet with Ms. Rankin and Mr. Brier (LBHI ) ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 16

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/13/2011 | Murray, Ann C. | 3.70 | 1,313.50 | Review ▮ | 1800 |
| 6/13/2011 | Owens, Angela M. | 0.20 | 56.00 | Review ▮ | 1800 |
| 6/13/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▮ | 1800 |
| 6/13/2011 | Rankin, Kiara L. | 3.60 | 2,196.00 | Partial attendance at meeting with Mr. Bowers, Mr. Brier (LBHI), and ▮ | 1800 |
| 6/13/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Meet with Mr. Bowers and Mr. Brier (LBHI ) ▮ | 1800 |
| 6/13/2011 | Stults, Kevin R. | 0.20 | 134.00 | Review ▮ | 1800 |
| 6/13/2011 | Stults, Kevin R. | 0.40 | 268.00 | Update ▮ | 1800 |
| 6/14/2011 | Blanchard, Hartman | 0.10 | 79.00 | Prepare ▮ | 1800 |
| 6/14/2011 | Blanchard, Hartman | 0.10 | 79.00 | Respond to ▮ | 1800 |
| 6/14/2011 | Bowers, Chris | 0.20 | 188.00 | Prepare ▮ | 1800 |
| 6/14/2011 | Bowers, Chris | 4.30 | 4,042.00 | Meet with Ms. Rankin, Mr. Brier (LBHI) and ▮ | 1800 |
| 6/14/2011 | Bowers, Chris | 2.00 | 1,880.00 | Meet with Ms. Rankin, Mr. Brier (LBHI), ▮ | 1800 |
| 6/14/2011 | Kummer, Michael | 3.70 | 1,702.00 | Analyze ▮ | 1800 |
| 6/14/2011 | Murray, Ann C. | 0.30 | 106.50 | Meet with Ms. Owens to ▮ | 1800 |
| 6/14/2011 | Murray, Ann C. | 6.10 | 2,165.50 | Review ▮ | 1800 |
| 6/14/2011 | Owens, Angela M. | 0.30 | 84.00 | Meet with Ms. Murray to ▮ | 1800 |
| 6/14/2011 | Rankin, Kiara L. | 4.30 | 2,623.00 | Meet with Mr. Bowers, Mr. Brier (LBHI) and ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 17

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 6/14/2011 | Rankin, Kiara L. | 2.00 | 1,220.00 | Meet with Mr. Bowers, Mr. Brier (LBHI), ███ | | 1800 |
| 6/14/2011 | Rankin, Kiara L. | 1.20 | 732.00 | Analyze ███ | | 1800 |
| 6/15/2011 | Bowers, Chris | 10.00 | 4,700.00 | Non-working travel ███ | | 500 |
| 6/15/2011 | Kummer, Michael | 0.60 | 276.00 | Analyze ███ | | 1800 |
| 6/15/2011 | Kummer, Michael | 1.10 | 506.00 | Finish ███ | | 1800 |
| 6/15/2011 | Rankin, Kiara L. | 10.90 | 3,324.50 | Non-working travel ███ | | 500 |
| 6/15/2011 | Wilkins, Nicholas | 0.70 | 322.00 | Analyze ███ | | 1800 |
| 6/16/2011 | Abdel-Nour, Francesca | 2.50 | 625.00 | Analyze ███ | | 1800 |
| 6/16/2011 | Murray, Ann C. | 0.40 | 142.00 | Confer with Ms. Rankin regarding review of ███ | | 1800 |
| 6/16/2011 | Murray, Ann C. | 7.80 | 2,769.00 | Review ███ | | 1800 |
| 6/16/2011 | Neal, Stephen | 1.40 | 371.00 | Per Ms. Owens, ███ | | 1800 |
| 6/16/2011 | Owens, Angela M. | 0.50 | 140.00 | Analyze ███ | | 1800 |
| 6/16/2011 | Owens, Angela M. | 0.40 | 112.00 | Factual ███ | | 1800 |
| 6/16/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Confer with Ms. Murray regarding review of ███ | | 1800 |
| 6/16/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Review ███ | | 1800 |
| 6/17/2011 | Murray, Ann C. | 2.00 | 710.00 | Review ███ | | 1800 |
| 6/17/2011 | Owens, Angela M. | 1.00 | 280.00 | Analyze ███ | | 1800 |
| 6/17/2011 | Rankin, Kiara L. | 5.80 | 3,538.00 | Review ███ | | 1800 |
| 6/17/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Draft ███ | | 1800 |

**BINGHAM**

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 18

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400474 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/17/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Draft ▮ | 1800 |
| 6/17/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Finalize ▮ | 1800 |
| 6/17/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Review ▮ | 1800 |
| 6/18/2011 | Murray, Ann C. | 2.00 | 710.00 | Review ▮ | 1800 |
| 6/19/2011 | Murray, Ann C. | 3.00 | 1,065.00 | Review ▮ | 1800 |
| 6/19/2011 | Owens, Angela M. | 4.50 | 1,260.00 | Analyze ▮ | 1800 |
| 6/20/2011 | Madan, Raj | 0.20 | 188.00 | Email ▮ | 1800 |
| 6/20/2011 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Mr. Brier (LBHI) regarding | 1800 |
| 6/20/2011 | Murray, Ann C. | 5.00 | 1,775.00 | Review ▮ | 1800 |
| 6/20/2011 | Neal, Stephen | 0.20 | 53.00 | Confer with Ms. Owens regarding ▮ | 1800 |
| 6/20/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 6/20/2011 | Owens, Angela M. | 0.20 | 56.00 | Confer with Mr. Neal regarding ▮ | 1800 |
| 6/20/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Email ▮ | 1800 |
| 6/20/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Review ▮ | 1800 |
| 6/21/2011 | Murray, Ann C. | 3.50 | 1,242.50 | Review ▮ | 1800 |
| 6/21/2011 | Owens, Angela M. | 1.50 | 420.00 | Analyze ▮ | 1800 |
| 6/22/2011 | Blanchard, Hartman | 0.20 | 158.00 | Prepare ▮ | 1800 |
| 6/22/2011 | Blanchard, Hartman | 0.20 | 158.00 | Prepare ▮ | 1800 |
| 6/22/2011 | Blanchard, Hartman | 0.50 | 395.00 | Review ▮ | 1800 |
| 6/22/2011 | Kummer, Michael | 0.10 | 46.00 | Discussion with Ms. Rankin regarding ▮ | 1800 |
| 6/22/2011 | Kummer, Michael | 0.20 | 92.00 | Phone call with Mr. Wilkins regarding ▮ | 1800 |
| 6/22/2011 | Kummer, Michael | 0.10 | 46.00 | Review ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 19

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 6/22/2011 | Murray, Ann C. | 3.00 | 1,065.00 | Review ▮ | 1800 |
| 6/22/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Review ▮ | 1800 |
| 6/22/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Phone call with ▮ | 1800 |
| 6/22/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Discussion with Mr. Kummer regarding ▮ | 1800 |
| 6/22/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Draft ▮ | 1800 |
| 6/22/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Draft ▮ | 1800 |
| 6/22/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Review ▮. | 1800 |
| 6/22/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Phone call with ▮ | 1800 |
| 6/22/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 6/22/2011 | Stults, Kevin R. | 0.70 | 469.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 6/22/2011 | Wilkins, Nicholas | 0.20 | 92.00 | Phone call with Mr. Kummer regarding ▮ | 1800 |
| 6/22/2011 | Wilkins, Nicholas | 5.60 | 2,576.00 | Review ▮ | 1800 |
| 6/23/2011 | Buch, Ronald L. | 0.30 | 280.50 | Draft ▮ | 1800 |
| 6/23/2011 | Buch, Ronald L. | 0.30 | 280.50 | Office conference with Mr. Stults and Ms. Rankin regarding ▮ | 1800 |
| 6/23/2011 | Buch, Ronald L. | 1.50 | 1,402.50 | Review ▮ | 1800 |
| 6/23/2011 | Madan, Raj | 0.40 | 376.00 | Review ▮. | 1800 |
| 6/23/2011 | Mezei, Saul | 0.30 | 192.00 | Review ▮. | 1800 |
| 6/23/2011 | Murray, Ann C. | 5.70 | 2,023.50 | Review ▮ | 1800 |
| 6/23/2011 | Owens, Angela M. | 1.00 | 280.00 | Analyze ▮ | 1800 |
| 6/23/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 6/23/2011 | Owens, Angela M. | 0.30 | 84.00 | Review ▮ | 1800 |
| 6/23/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Office conference with Mr. Stults and Mr. Buch regarding ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 20

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 6/23/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Phone call with ▮ | | 1800 |
| 6/23/2011 | Stults, Kevin R. | 0.30 | 201.00 | Office conference with Mr. Buch and Ms. Rankin regarding ▮. | | 1800 |
| 6/23/2011 | Wilkins, Nicholas | 1.60 | 736.00 | Review ▮ | | 1800 |
| 6/24/2011 | Buddhdev, Sheena | 0.20 | 143.00 | Review ▮ | | 1800 |
| 6/24/2011 | Kummer, Michael | 1.50 | 690.00 | Review ▮ | | 1800 |
| 6/24/2011 | Kummer, Michael | 0.40 | 184.00 | Discussion with Mr. Wilkins regarding ▮ | | 1800 |
| 6/24/2011 | Owens, Angela M. | 1.30 | 364.00 | Analyze ▮ | | 1800 |
| 6/24/2011 | Owens, Angela M. | 0.50 | 140.00 | Factual research to ▮ | | 1800 |
| 6/24/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Prepare ▮ | | 1800 |
| 6/24/2011 | Rankin, Kiara L. | 1.30 | 793.00 | Draft ▮ | | 1800 |
| 6/24/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Phone call with ▮ | | 1800 |
| 6/24/2011 | Wilkins, Nicholas | 0.40 | 184.00 | Discussion with Mr. Kummer regarding ▮ | | 1800 |
| 6/24/2011 | Wilkins, Nicholas | 2.50 | 1,150.00 | Review ▮ | | 1800 |
| 6/24/2011 | Zukowski, Todd | 0.80 | 188.00 | Prepare ▮ | | 1800 |
| 6/25/2011 | Kummer, Michael | 5.10 | 2,346.00 | Review ▮ | | 1800 |
| 6/26/2011 | Kummer, Michael | 3.30 | 1,518.00 | Review ▮ | | 1800 |
| 6/27/2011 | Kummer, Michael | 4.20 | 1,932.00 | Review ▮ | | 1800 |
| 6/27/2011 | Owens, Angela M. | 1.50 | 420.00 | Analyze ▮ | | 1800 |
| 6/27/2011 | Wilkins, Nicholas | 3.40 | 1,564.00 | Review ▮ | | 1800 |
| 6/28/2011 | Blanchard, Hartman | 0.20 | 158.00 | Teleconference with Mr. Brier (LBHI) regarding ▮ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 21

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400474 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/28/2011 | Kummer, Michael | 0.10 | 46.00 | Discussion with Mr. Wilkins regarding ▆ | 1800 |
| 6/28/2011 | Kummer, Michael | 3.70 | 1,702.00 | Review ▆ | 1800 |
| 6/28/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▆ | 1800 |
| 6/28/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▆ | 1800 |
| 6/28/2011 | Owens, Angela M. | 2.50 | 700.00 | Analyze ▆ | 1800 |
| 6/28/2011 | Rankin, Kiara L. | 5.80 | 3,538.00 | Analyze ▆ | 1800 |
| 6/28/2011 | Rankin, Kiara L. | 1.20 | 732.00 | Draft ▆ | 1800 |
| 6/28/2011 | Stults, Kevin R. | 0.30 | 201.00 | Research ▆ | 1800 |
| 6/28/2011 | Stults, Kevin R. | 0.80 | 536.00 | Review ▆ | 1800 |
| 6/28/2011 | Wilkins, Nicholas | 0.10 | 46.00 | Discussion with Mr. Kummer regarding ▆ | 1800 |
| 6/28/2011 | Wilkins, Nicholas | 6.00 | 2,760.00 | Review ▆ | 1800 |
| 6/29/2011 | Blanchard, Hartman | 0.30 | 237.00 | Respond to ▆ | 1800 |
| 6/29/2011 | Bowers, Chris | 0.30 | 282.00 | Telephone conference with Mr. Brier (LBHI) regarding | 1800 |
| 6/29/2011 | Madan, Raj | 0.40 | 376.00 | Review ▆ | 1800 |
| 6/29/2011 | Madan, Raj | 0.80 | 752.00 | Telephone conference with Ms. Rankin regarding | 1800 |
| 6/29/2011 | Madan, Raj | 0.10 | 94.00 | Telephone conference with Mr. Stults regarding | 1800 |
| 6/29/2011 | Owens, Angela M. | 0.50 | 140.00 | Factual research to ▆ | 1800 |
| 6/29/2011 | Owens, Angela M. | 1.60 | 448.00 | Analyze ▆ | 1800 |
| 6/29/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Phone call with Mr. Madan regarding ▆ | 1800 |
| 6/29/2011 | Rankin, Kiara L. | 1.40 | 854.00 | Draft ▆ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 22

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/29/2011 | Stults, Kevin R. | 0.10 | 67.00 | Telephone conference with Mr. Madan regarding ▮ | 1800 |
| 6/29/2011 | Zukowski, Todd | 4.20 | 987.00 | Prepare ▮ | 1800 |
| 6/30/2011 | Abdel-Nour, Francesca | 2.50 | 625.00 | Analyze ▮ | 1800 |
| 6/30/2011 | Blanchard, Hartman | 0.60 | 474.00 | Phone call with Mr. Madan, Ms. Rankin, Mr. Buch, | 1800 |
| 6/30/2011 | Blanchard, Hartman | 0.20 | 158.00 | Prepare ▮ | 1800 |
| 6/30/2011 | Blanchard, Hartman | 0.30 | 237.00 | Exchange ▮ | 1800 |
| 6/30/2011 | Blanchard, Hartman | 0.50 | 395.00 | Review ▮ | 1800 |
| 6/30/2011 | Blanchard, Hartman | 0.10 | 79.00 | Review ▮ | 1800 |
| 6/30/2011 | Blanchard, Hartman | 4.30 | 3,397.00 | Review ▮ | 1800 |
| 6/30/2011 | Blanchard, Hartman | 0.30 | 237.00 | Teleconference with Mr. Brier (LBHI) regarding ▮. | 1800 |
| 6/30/2011 | Blanchard, Hartman | 0.30 | 237.00 | Office conference with Mr. Madan and Ms. Rankin regarding ▮. | 1800 |
| 6/30/2011 | Blanchard, Hartman | 0.50 | 395.00 | Meet with Mr. Bowers regarding ▮ | 1800 |
| 6/30/2011 | Blanchard, Hartman | 0.20 | 158.00 | Prepare ▮ | 1800 |
| 6/30/2011 | Blanchard, Hartman | 0.20 | 158.00 | Prepare ▮ | 1800 |
| 6/30/2011 | Bowers, Chris | 0.50 | 470.00 | Office conference with Mr. Blanchard regarding ▮ | 1800 |
| 6/30/2011 | Buch, Ronald L. | 0.60 | 561.00 | Phone call with Mr. Madan, Mr. Blanchard, Ms. Rankin, ▮ | 1800 |
| 6/30/2011 | Buch, Ronald L. | 0.40 | 374.00 | Review ▮ | 1800 |
| 6/30/2011 | Buch, Ronald L. | 0.40 | 374.00 | Call with ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 23

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 6/30/2011 | Madan, Raj | 0.30 | 282.00 | Phone call with Ms. Rankin and ▮ | 1800 |
| 6/30/2011 | Madan, Raj | 0.20 | 188.00 | Revise ▮ | 1800 |
| 6/30/2011 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Mr. Ciongoli (LBHI) and Ms. Rankin regarding ▮ | 1800 |
| 6/30/2011 | Madan, Raj | 0.50 | 470.00 | Multiple office conferences with Ms. Rankin regarding ▮ | 1800 |
| 6/30/2011 | Madan, Raj | 0.30 | 282.00 | Office conference with Mr. Blanchard and Ms. Rankin regarding ▮. | 1800 |
| 6/30/2011 | Madan, Raj | 0.60 | 564.00 | Phone call with Mr. Blanchard, Ms. Rankin, Mr. Buch, ▮ | 1800 |
| 6/30/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 6/30/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 6/30/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Phone call with Mr. Madan, Mr. Blanchard, Mr. Buch, ▮ | 1800 |
| 6/30/2011 | Rankin, Kiara L. | 2.20 | 1,342.00 | Analyze ▮ | 1800 |
| 6/30/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Draft ▮ | 1800 |
| 6/30/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Multiple office conferences with Mr. Madan regarding ▮ | 1800 |
| 6/30/2011 | Rankin, Kiara L. | 1.20 | 732.00 | Draft ▮ | 1800 |
| 6/30/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Phone call with Mr. Madan and ▮ | 1800 |
| 6/30/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Telephone conference with Mr. Ciongoli (LBHI) and Mr. Madan regarding ▮ | 1800 |
| 6/30/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Phone call with ▮ | 1800 |
| 6/30/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Multiple phone calls with ▮ | 1800 |
| 6/30/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Office conference with Mr. Blanchard and Mr. Madan regarding ▮. | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 24

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 6/30/2011 | Zukowski, Todd | 4.40 | 1,034.00 | Prepare ▇ | 1800 |
| | | 332.00 | $158,203.00 | | |

| | | Costs for Matter 1101400474 | |
|---|---|---|---|
| **Date** | **Timekeeper** | **Narrative** | **Amount** |
| 3/18/2011 | Rankin, Kiara | Overnight/Express Delivery - ▇ | 433.43 |
| 5/12/2011 | Blanchard, Hartman | Travel: Air Transportation - ▇ | 342.20 |
| 5/12/2011 | Blanchard, Hartman | Travel: Air Transportation - ▇ | 240.20 |
| 5/12/2011 | Madan, Raj | Travel: Air Transportation - ▇ | 684.40 |
| 5/13/2011 | Blanchard, Hartman | Travel: Coach Services - ▇ | 100.00 |
| 6/1/2011 | Buddhdev, Sheena | Ground Transportation - ▇ | 19.07 |
| 6/7/2011 | N/A | Library Retrieval Services (013); ▇ | 313.76 |
| 6/12/2011 | Bowers, Chris | Travel: Coach Service - ▇ | 100.00 |
| 6/12/2011 | Rankin, Kiara | Travel: Coach Service - ▇ | 100.00 |
| 6/13/2011 | Bowers, Chris | Travel: Ground Transportation - ▇ | 89.41 |
| 6/13/2011 | Bowers, Chris | Travel: Coach Service - ▇ | 100.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 25

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400474 |
| Date | Timekeeper | Narrative | Amount |
|------|-----------|-----------|--------|
| 6/14/2011 | Bowers, Chris | Meals: Client Meeting - ▇. | 91.33 |
| 6/14/2011 | Bowers, Chris | Meals: Client Meeting - ▇. | 57.11 |
| 6/14/2011 | Rankin, Kiara | Travel: Ground Transportation - ▇ | 24.42 |
| 6/15/2011 | Bowers, Chris | Travel: Lodging - ▇ | 1,500.00 |
| 6/15/2011 | Bowers, Chris | Travel: Coach Service - ▇ | 100.00 |
| 6/15/2011 | Bowers, Chris | Travel: Coach Service - ▇ | 100.00 |
| 6/15/2011 | Rankin, Kiara | Travel: Lodging - ▇ | 1,500.00 |
| 6/15/2011 | Rankin, Kiara | Travel: Ground Transportation - ▇ | 100.00 |
| 6/15/2011 | Rankin, Kiara | Travel: Coach Service - ▇ | 100.00 |
| 6/16/2011 | N/A | ▇ | 978.00 |
| 6/20/2011 | Owens, Angela | Overnight/Express Delivery ▇ | 24.60 |
| 6/28/2011 | Madan, Raj | Professional Outside Service - ▇ | -2,000.00 |
| 6/28/2011 | Madan, Raj | Outside service: Professional; ▇ | 8,220.50 |
| 6/30/2011 | Madan, Raj | Meals: Client Meeting. ▇ | 26.95 |
| 6/30/2011 | Rankin, Kiara | Other Online Research - Pacer | 1.26 |
| 6/30/2011 | N/A | Photocopy Charges for the time period up to and including June 30, 2011. Total of 839 copies made. Copies are $.10/page. | 83.90 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 26

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400474 | | | |
|---|---|---|---|
| Date | Timekeeper | Narrative | Amount |
| 6/30/2011 | N/A | Scanning Charges for the time period up to and including June 30, 2011. Total of 37 scans made. Scans are $.10/page. | 3.70 |
| 6/30/2011 | N/A | Teleconference Charges for the time period up to and including June 30, 2011. | 7.12 |
| | | | $13,441.36 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 27

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400561 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 6/10/2011 | Buch, Ronald L. | 0.20 | 187.00 | Confer with Ms. Owens regarding ▮ | 1800 |
| 6/10/2011 | Buch, Ronald L. | 0.60 | 561.00 | Review ▮ | 1800 |
| 6/10/2011 | Owens, Angela M. | 0.20 | 56.00 | Confer with Mr. Buch regarding ▮ | 1800 |
| 6/13/2011 | Owens, Angela M. | 0.80 | 224.00 | Factual research to ▮ | 1800 |
| 6/17/2011 | Buch, Ronald L. | 1.50 | 1,402.50 | Gather ▮ | 1800 |
| 6/20/2011 | Buch, Ronald L. | 0.20 | 187.00 | Draft letter to ▮ | 1800 |
| 6/20/2011 | Buch, Ronald L. | 0.20 | 187.00 | Call with ▮ | 1800 |
| 6/20/2011 | Buch, Ronald L. | 1.10 | 1,028.50 | Discussion with Mr. Kummer regarding ▮ | 1800 |
| 6/20/2011 | Buch, Ronald L. | 2.20 | 2,057.00 | Review ▮ | 1800 |
| 6/20/2011 | Kummer, Michael | 1.00 | 460.00 | Analyze ▮ | 1800 |
| 6/20/2011 | Kummer, Michael | 1.10 | 506.00 | Discussion with Mr. Buch regarding ▮ | 1800 |
| 6/20/2011 | Kummer, Michael | 1.70 | 782.00 | Analyze ▮ | 1800 |
| 6/20/2011 | Kummer, Michael | 1.60 | 736.00 | Analyze ▮ | 1800 |
| 6/21/2011 | Kummer, Michael | 1.20 | 552.00 | Draft ▮ | 1800 |
| 6/21/2011 | Kummer, Michael | 3.80 | 1,748.00 | Draft ▮ | 1800 |
| 6/22/2011 | Buch, Ronald L. | 0.80 | 748.00 | Discussion with Mr. Kummer regarding ▮ | 1800 |
| 6/22/2011 | Buch, Ronald L. | 0.40 | 374.00 | Review ▮ | 1800 |
| 6/22/2011 | Kummer, Michael | 1.80 | 828.00 | Draft ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 28

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400561 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/22/2011 | Kummer, Michael | 0.80 | 368.00 | Discussion with Mr. Buch regarding ▮ | 1800 |
| 6/22/2011 | Kummer, Michael | 1.10 | 506.00 | Finalize ▮ | 1800 |
| 6/22/2011 | Owens, Angela M. | 0.50 | 140.00 | Prepare ▮ | 1800 |
| 6/30/2011 | Buch, Ronald L. | 1.30 | 1,215.50 | Review ▮ | 1800 |
| 6/30/2011 | Buch, Ronald L. | 0.20 | 187.00 | Discussion with Mr. Kummer regarding ▮ | 1800 |
| 6/30/2011 | Kummer, Michael | 0.20 | 92.00 | Discussion with Mr. Buch regarding ▮ | 1800 |
| | | 24.50 | $15,132.50 | | |

| | | Costs for Matter 1101400561 | |
|---|---|---|---|
| Date | Timekeeper | Narrative | Amount |
| 6/20/2011 | Buch, Ron | Overnight/Express Delivery ▮ | 18.10 |
| 6/20/2011 | Buch, Ron | Overnight/Express Delivery ▮ | 15.62 |
| 6/22/2011 | Buch, Ron | Overnight/Express Delivery ▮ | 18.10 |
| 6/30/2011 | N/A | Photocopy Charges for the time period up to and including June 30, 2011. Total of 1,492 copies made. Copies are $.10/page. | 149.20 |
| 6/30/2011 | N/A | Binding Charges for the time period up to and including June 30, 2011. Charges vary based on type of binding. | 5.00 |
| 6/30/2011 | N/A | Index Tab Charges for the time period up to and including June 30, 2011. Charges vary based on type of tabs. | 38.25 |
| 6/30/2011 | N/A | Scanning Charges for the time period up to and including June 30, 2011. Total of 6 scans made. Scans are $.10/page. | 0.60 |
| | | | $ 244.87 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 29

FEDERAL I.D. NUMBER: 04-2255187

| | | | Matter 1101400667 | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 6/1/2011 | Bowers, Chris | 0.4 | 376.00 | Review ▮ | 1800 |
| 6/1/2011 | Owens, Angela M. | 0.1 | 28.00 | Review ▮ | 1800 |
| 6/1/2011 | Wilkins, Nicholas | 0.6 | 276.00 | Research ▮ | 1800 |
| 6/2/2011 | Wilkins, Nicholas | 0.8 | 368.00 | Draft ▮ | 1800 |
| 6/2/2011 | Wilkins, Nicholas | 1.3 | 598.00 | Research ▮ | 1800 |
| 6/3/2011 | Wilkins, Nicholas | 0.3 | 138.00 | Draft ▮ | 1800 |
| 6/3/2011 | Wilkins, Nicholas | 0.6 | 276.00 | Research ▮ | 1800 |
| 6/6/2011 | Bowers, Chris | 0.2 | 188.00 | Discuss ▮ | 1800 |
| 6/6/2011 | Wilkins, Nicholas | 0.2 | 92.00 | Discuss ▮ | 1800 |
| 6/6/2011 | Wilkins, Nicholas | 0.3 | 138.00 | Draft ▮ | 1800 |
| 6/6/2011 | Wilkins, Nicholas | 0.8 | 368.00 | Research ▮ | 1800 |
| 6/10/2011 | Bowers, Chris | 0.2 | 188.00 | Discuss ▮ | 1800 |
| 6/10/2011 | Owens, Angela M. | 0.2 | 56.00 | Factual research ▮ | 1800 |
| 6/10/2011 | Wilkins, Nicholas | 0.2 | 92.00 | Discuss ▮ | 1800 |
| 6/10/2011 | Wilkins, Nicholas | 1.7 | 782.00 | Research ▮ | 1800 |
| 6/13/2011 | Wilkins, Nicholas | 0.5 | 230.00 | Draft ▮ | 1800 |
| 6/13/2011 | Wilkins, Nicholas | 2.3 | 1,058.00 | Research ▮ | 1800 |
| 6/14/2011 | Madan, Raj | 0.2 | 188.00 | Discuss ▮ | 1800 |
| 6/14/2011 | Stults, Kevin R. | 0.2 | 134.00 | Discuss ▮ | 1800 |
| 6/14/2011 | Wilkins, Nicholas | 0.2 | 92.00 | Discuss ▮ | 1800 |
| 6/14/2011 | Wilkins, Nicholas | 0.3 | 138.00 | Conference call with ▮ | 1800 |
| 6/14/2011 | Wilkins, Nicholas | 0.7 | 322.00 | Research ▮ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 30

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400667 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/14/2011 | Wilkins, Nicholas | 0.7 | 322.00 | Draft ▇ | 1800 |
| 6/15/2011 | Wilkins, Nicholas | 0.9 | 414.00 | Revise ▇ | 1800 |
| 6/16/2011 | Madan, Raj | 0.1 | 94.00 | Discuss ▇ | 1800 |
| 6/16/2011 | Stults, Kevin R. | 0.1 | 67.00 | Discuss ▇ | 1800 |
| 6/16/2011 | Wilkins, Nicholas | 0.1 | 46.00 | Discuss ▇ | 1800 |
| 6/16/2011 | Wilkins, Nicholas | 0.1 | 46.00 | Discuss ▇ | 1800 |
| 6/16/2011 | Wilkins, Nicholas | 0.1 | 46.00 | Revise ▇ | 1800 |
| 6/16/2011 | Wilkins, Nicholas | 0.2 | 92.00 | Review ▇ | 1800 |
| 6/17/2011 | Stults, Kevin R. | 0.1 | 67.00 | Discuss ▇ | 1800 |
| 6/17/2011 | Wilkins, Nicholas | 0.1 | 46.00 | Discuss ▇ | 1800 |
| 6/17/2011 | Wilkins, Nicholas | 1.3 | 598.00 | Revise ▇ | 1800 |
| 6/19/2011 | Stults, Kevin R. | 0.2 | 134.00 | Discuss ▇ | 1800 |
| 6/19/2011 | Stults, Kevin R. | 0.6 | 402.00 | Revise ▇ | 1800 |
| 6/19/2011 | Wilkins, Nicholas | 0.2 | 92.00 | Discuss ▇ | 1800 |
| 6/19/2011 | Wilkins, Nicholas | 0.2 | 92.00 | Revise ▇ | 1800 |
| 6/20/2011 | Bowers, Chris | 0.2 | 188.00 | Office conference with Mr. Madan regarding ▇ | 1800 |
| 6/20/2011 | Madan, Raj | 0.2 | 188.00 | Office conference with Mr. Bowers regarding ▇ | 1800 |
| 6/22/2011 | Stults, Kevin R. | 0.3 | 201.00 | Discuss ▇ | 1800 |
| 6/22/2011 | Wilkins, Nicholas | 0.3 | 138.00 | Discuss ▇ | 1800 |
| 6/22/2011 | Wilkins, Nicholas | 0.5 | 230.00 | Revise ▇ | 1800 |
| 6/23/2011 | Bowers, Chris | 0.3 | 282.00 | Discuss ▇ | 1800 |
| 6/23/2011 | Stults, Kevin R. | 0.2 | 134.00 | Discuss ▇ | 1800 |
| 6/23/2011 | Wilkins, Nicholas | 0.3 | 138.00 | Discuss ▇ | 1800 |
| 6/23/2011 | Wilkins, Nicholas | 0.9 | 414.00 | Research ▇ | 1800 |
| 6/23/2011 | Wilkins, Nicholas | 1.5 | 690.00 | Revise ▇ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 31

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400667 | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 6/24/2011 | Wilkins, Nicholas | 1.4 | 644.00 | Research █ | 1800 |
| 6/26/2011 | Bowers, Chris | 0.3 | 282.00 | Telephone conference with Mr. Wilkins, Mr. Stults, regarding █ | 1800 |
| 6/26/2011 | Stults, Kevin R. | 0.3 | 201.00 | Telephone conference with Mr. Wilkins, Mr. Bowers, regarding █ | 1800 |
| 6/26/2011 | Stults, Kevin R. | 0.6 | 402.00 | Revise █ | 1800 |
| 6/26/2011 | Wilkins, Nicholas | 0.3 | 138.00 | Discuss █ | 1800 |
| 6/26/2011 | Wilkins, Nicholas | 0.3 | 138.00 | Research █ | 1800 |
| 6/27/2011 | Bowers, Chris | 0.1 | 94.00 | Discuss █ | 1800 |
| 6/27/2011 | Bowers, Chris | 0.1 | 94.00 | Meeting with Mr. Wilkins and Mr. Peppelman to █ | 1800 |
| 6/27/2011 | Peppelman, David J. | 0.1 | 61.00 | Meeting with Mr. Wilkins and Mr. Bowers to █ | 1800 |
| 6/27/2011 | Wilkins, Nicholas | 0.1 | 46.00 | Meet with Mr. Peppelman and Mr. Bowers to discuss █ | 1800 |
| 6/27/2011 | Wilkins, Nicholas | 0.1 | 46.00 | Discuss █ | 1800 |
| 6/27/2011 | Wilkins, Nicholas | 0.3 | 138.00 | E-mail █ | 1800 |
| 6/27/2011 | Wilkins, Nicholas | 1.2 | 552.00 | Revise █ | 1800 |
| 6/28/2011 | Bowers, Chris | 0.1 | 94.00 | Discuss █ | 1800 |
| 6/28/2011 | Bowers, Chris | 0.2 | 188.00 | Phone call with █ | 1800 |
| 6/28/2011 | Stults, Kevin R. | 0.1 | 67.00 | Discuss █ | 1800 |
| 6/28/2011 | Stults, Kevin R. | 0.2 | 134.00 | Phone call █ | 1800 |
| 6/28/2011 | Wilkins, Nicholas | 0.2 | 92.00 | Phone call with █ | 1800 |
| 6/28/2011 | Wilkins, Nicholas | 0.1 | 46.00 | █ | 1800 |
| 6/28/2011 | Wilkins, Nicholas | 0.6 | 276.00 | Revise █ | 1800 |
| 6/30/2011 | Stults, Kevin R. | 0.2 | 134.00 | Discuss █ | 1800 |
| 6/30/2011 | Wilkins, Nicholas | 0.2 | 92.00 | Discuss █ | 1800 |
| 6/30/2011 | Wilkins, Nicholas | 0.4 | 184.00 | Revise █ | 1800 |
| | | 29.50 | $15,430.00 | | |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 32

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400667 | | | |
|---|---|---|---|
| Date | Timekeeper | Narrative | Amount |
| 6/1/2011 | Bohls, Dawn | Other Online Research - Pacer | 0.16 |
| 6/1/2011 | N/A | Library Retrieval Services (013); ██ | 67.84 |
| 6/1/2011 | Stults, Kevin | Westlaw Research Date: 06/01/2011 | 330.25 |
| 6/10/2011 | N/A | Library Retrieval Services (013); ██ | 595.72 |
| 6/23/2011 | Stults, Kevin | Westlaw Research Date: 06/23/2011 | 151.25 |
| 6/23/2011 | Wilkins, Nicholas | Lexis Research Date: 06/23/2011 | 471.50 |
| 6/26/2011 | Stults, Kevin | Westlaw Research Date: 06/26/2011 | 590.13 |
| 6/30/2011 | N/A | Teleconference Charges for the time period up to and including June 30, 2011. | 7.10 |
| 6/30/2011 | N/A | Scanning Charges for the time period up to and including May 31, 2011.  Total of 312 scans made.  Scans are $.10/page. | 20.70 |
| | | | $2,234.65 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 33

FEDERAL I.D. NUMBER:  04-2255187

| | | | Matter 1101400750 | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/22/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual ▮ | 1800 |
| 6/29/2011 | Tidwell, Royce | 2.10 | 1,281.00 | Analyze ▮ | 1800 |
| 6/30/2011 | Kummer, Michael | 0.60 | 276.00 | Phone call with Mr. Tidwell and ▮. | 1800 |
| 6/30/2011 | Kummer, Michael | 0.20 | 92.00 | Discussion with Mr. Tidwell regarding ▮ | 1800 |
| 6/30/2011 | Tidwell, Royce | 0.20 | 122.00 | Discussion with Mr. Kummer regarding ▮ | 1800 |
| 6/30/2011 | Tidwell, Royce | 0.60 | 366.00 | Phone call with Mr. Kummer and ▮ | 1800 |
| 6/30/2011 | Tidwell, Royce | 0.60 | 366.00 | Analyze ▮ | 1800 |
| | | 4.50 | $2,559.00 | | |

| | | Costs for Matter 1101400750 | |
|---|---|---|---|
| Date | Timekeeper | Narrative | Amount |
| 6/16/2011 | N/A | ▮ | 654.00 |
| | | | $ 654.00 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2637685
August 2, 2011
Page:  34

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400901 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/1/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Review ▮ | 4800 |
| 6/2/2011 | Dillon, Sheri A. | 0.20 | 187.00 | Telephone conference with Mr. Mitra regarding ▮ | 4800 |
| 6/13/2011 | Owens, Angela M. | 0.30 | 84.00 | Review ▮ | 4800 |
| 6/14/2011 | Owens, Angela M. | 0.20 | 56.00 | Follow-up review of ▮ | 4800 |
| 6/20/2011 | Owens, Angela M. | 0.10 | 28.00 | Call ▮ | 4800 |
| | | 1.20 | $ 729.00 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 35

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| | | | Matter 1101400902 | | |
| 6/1/2011 | Dillon, Sheri A. | 0.50 | 467.50 | Review confidentiality issues on April Monthly Statement. | 4600 |
| 6/1/2011 | Hensel, Jeannie H. | 0.30 | 106.50 | Update redactions and confidentiality issues with April Monthly Statement. | 4600 |
| 6/1/2011 | Owens, Angela M. | 0.70 | 196.00 | Prepare 7th Interim Fee Application materials for Fee Committee per Ms. Dillon. | 4600 |
| 6/1/2011 | Wacker, Nathan P. | 2.20 | 1,012.00 | Review April Monthly Statement for privilege and confidentiality. | 4600 |
| 6/2/2011 | Dillon, Sheri A. | 1.30 | 1,215.50 | Review April Monthly Statement for privilege and confidentiality. | 4600 |
| 6/2/2011 | Hensel, Jeannie H. | 2.60 | 923.00 | Finalize Excel for Fee Committee consideration. | 4600 |
| 6/2/2011 | Owens, Angela M. | 0.80 | N/C | Revise excel of April monthly statement for Fee Committee. | 4600 |
| 6/2/2011 | Owens, Angela M. | 0.80 | N/C | Prepare invoice exhibits for Fee Committee. | 4600 |
| 6/2/2011 | Owens, Angela M. | 1.40 | N/C | Revise April Monthly Statement per Mr. Wacker. | 4600 |
| 6/3/2011 | Hensel, Jeannie H. | 1.00 | N/C | Preparation of initial monthly billing statement in compliance with Fee Committee guidelines relating to privilege and confidentiality. | 4600 |
| 6/6/2011 | Dillon, Sheri A. | 0.20 | 187.00 | Review confidentiality issues on April Monthly Statement. | 4600 |
| 6/6/2011 | Hensel, Jeannie H. | 0.80 | N/C | Finalize April Monthly Statement. | 4600 |
| 6/6/2011 | Hensel, Jeannie H. | 2.50 | N/C | Preparation of May Monthly Statement in compliance with Fee Committee guidelines. | 4600 |
| 6/6/2011 | Owens, Angela M. | 0.60 | N/C | Finalize April Monthly Statement to be provided to Fee Committee. | 4600 |
| 6/6/2011 | Owens, Angela M. | 1.40 | N/C | Finalize April Monthly Statement to be provided to notice parties. | 4600 |
| 6/6/2011 | Wacker, Nathan P. | 1.10 | 506.00 | Final review of April Monthly Statement for confidentiality and privilege before submission to Fee Committee. | 4600 |
| 6/7/2011 | Hensel, Jeannie H. | 3.00 | N/C | Preparation of monthly billing statement in compliance with Fee Committee guidelines. | 4600 |
| 6/8/2011 | Hensel, Jeannie H. | 1.00 | N/C | Preparation of monthly billing statement in compliance with Fee Committee guidelines. | 4600 |
| 6/10/2011 | Hensel, Jeannie H. | 0.50 | 177.50 | Preparation of monthly billing statement in compliance with Fee Committee guidelines. | 4600 |
| 6/13/2011 | Hensel, Jeannie H. | 2.10 | 745.50 | Preparation of monthly billing statement to protect confidentiality. | 4600 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 36

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400902 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/23/2011 | Hensel, Jeannie H. | 0.50 | N/C | Preparation of monthly billing statement in compliance with Fee Committee guidelines. | 4600 |
| 6/23/2011 | Wacker, Nathan P. | 3.00 | 1,380.00 | Review draft May Monthly Statement for privilege and confidentiality. | 4600 |
| 6/24/2011 | Hensel, Jeannie H. | 1.50 | 532.50 | Preparation of monthly billing statement to preserve privilege and confidentiality. | 4600 |
| 6/27/2011 | Dillon, Sheri A. | 1.40 | 1,309.00 | Review May Monthly Statement for privilege and confidentiality. | 4600 |
| 6/27/2011 | Owens, Angela M. | 0.30 | N/C | Review time entries per Mr. Wacker. | 4600 |
| 6/27/2011 | Wacker, Nathan P. | 2.40 | 1,104.00 | Review draft May Monthly Statement for privilege and confidentiality. | 4600 |
| 6/28/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Review confidentiality issues on May Monthly Statement. | 4600 |
| 6/28/2011 | Wacker, Nathan P. | 1.60 | 736.00 | Revise draft May Monthly Statement per comments from Ms. Dillon and Ms. Rankin. | 4600 |
| 6/29/2011 | Hensel, Jeannie H. | 2.50 | 887.50 | Preparation of excel file version of May Monthly Statement at request of Fee Committee. | 4600 |
| 6/29/2011 | Owens, Angela M. | 1.30 | N/C | Revise May Monthly Statement per Mr. Wacker. | 4600 |
| 6/30/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Review and approve May Monthly Statement. | 4600 |
| 6/30/2011 | Owens, Angela M. | 0.50 | 140.00 | Finalize spreadsheet version of May Monthly Statement for Fee Committee. | 4600 |
| 6/30/2011 | Owens, Angela M. | 1.40 | 392.00 | Finalize May Monthly Statement for production to Fee Committee and notice parties. | 4600 |
| 6/30/2011 | Wacker, Nathan P. | 0.80 | 368.00 | Final review of May Monthly Statement for privilege and confidentiality. | 4600 |
| | | 42.80 | $13,133.50 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 37

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400902 | | | |
|---|---|---|---|
| Date | Timekeeper | Narrative | Amount |
| 6/1/2011 | Owens, Angela | Other Online Research - Pacer | 4.64 |
| 6/2/2011 | Owens, Angela | Other Online Research - Pacer | 1.84 |
| 6/6/2011 | Owens, Angela | Overnight/Express Delivery FEDEXInvNo: 752398242 To: William Fox, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas Fl, NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US  Bank ID: 01FLDISB Check Number: 10192329 | 12.90 |
| 6/6/2011 | Owens, Angela | Overnight/Express Delivery FEDEXInvNo: 752398242 To: John Suckow, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas Fl, NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US  Bank ID: 01FLDISB Check Number: 10192329 | 12.90 |
| 6/6/2011 | Owens, Angela | Overnight/Express Delivery FEDEXInvNo: 752398242 To: Harvey Miller, Weil, Gotshal & Manges LLP, 7 67 5th Ave Fl Conc1, NEW YORK CITY, NY 10153 U S From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US Bank ID: 01FLDISB Check Number: 10192329 | 12.90 |
| 6/6/2011 | Owens, Angela | Overnight/Express Delivery FEDEXInvNo: 752398242 To: Dennis Dunne, Milbank, Tweed, Hadley & McClo , 1 Chase Manhattan Plz Fl 47, NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US  Bank ID: 01FLDISB Check Number: 10192329 | 12.90 |
| 6/6/2011 | Owens, Angela | Overnight/Express Delivery FEDEXInvNo: 752398242 To: Dennis ODonnell, Milbank, Tweed, Hadley & Mc Clo, 1 Chase Manhattan Plz Fl 47, NEW YORK CIT Y, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US  Bank ID: 01FLDISB Check Number: 10192329 | 12.90 |
| 6/6/2011 | Owens, Angela | Overnight/Express Delivery FEDEXInvNo: 752398242 To: Evan Fleck, Milbank, Tweed, Hadley & McClo, 1 Chase Manhattan Plz Fl 47, NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US  Bank ID: 01FLDISB Check Number: 10192329 | 12.90 |
| 6/6/2011 | Owens, Angela | Overnight/Express Delivery FEDEXInvNo: 752398242 To: Elisabetta Gasparini, Office of the US Trustee SDNY, 33 Whitehall St Fl 22, NEW YORK CITY, NY 10004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US Bank ID: 01FLDISB Check Number: 10192329 | 12.90 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 38

FEDERAL I.D. NUMBER: 04-2255187

| | | Costs for Matter 1101400902 | |
|---|---|---|---|
| Date | Timekeeper | Narrative | Amount |
| 6/6/2011 | Owens, Angela | Overnight/Express Delivery FEDEXInvNo: 752398242 To: Andrea Schwartz, Office of the US Trustee SD NY, 33 Whitehall St Fl 22, NEW YORK CITY, NY 1 0004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US Bank ID: 01FLDISB Check Number: 10192329 | 12.90 |
| 6/6/2011 | Owens, Angela | Overnight/Express Delivery FEDEXInvNo: 752398242 To: Richard Gitlin, c o Godfrey & Kahn, 1 E Main St, MADISON, WI 53703 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US Bank ID: 01FLDISB Check Number: 10192329 | 18.28 |
| 6/30/2011 | N/A | Scanning Charges for the time period up to and including June 30, 2011. Total of 133 scans made. Scans are $.10/page. | 13.30 |
| 6/30/2011 | N/A | Photocopy Charges for the time period up to and including June 30, 2011. Total of 1,473 copies made. Copies are $.10/page. | 147.30 |
| 6/30/2011 | Owens, Angela | Overnight/Express Delivery FEDEXInvNo: 755488881 To: William Fox, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas Fl, NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.90 |
| 6/30/2011 | Owens, Angela | Overnight/Express Delivery FEDEXInvNo: 755488881 To: Dennis Dunne, Milbank, Tweed, Hadley & McClo , 1 Chase Manhattan Plz Fl 47, NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.90 |
| 6/30/2011 | Owens, Angela | Overnight/Express Delivery FEDEXInvNo: 755488881 To: John Suckow, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas Fl, NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.90 |
| 6/30/2011 | Owens, Angela | Overnight/Express Delivery FEDEXInvNo: 755488881 To: Harvey Miller, Weil, Gotshal & Manges LLP, 7 67 5th Ave Fl Conc1, NEW YORK CITY, NY 10153 U S From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.90 |
| 6/30/2011 | Owens, Angela | Overnight/Express Delivery FEDEXInvNo: 755488881 To: Dennis ODonnell, Milbank, Tweed, Hadley & Mc Clo, 1 Chase Manhattan Plz Fl 47, NEW YORK CIT Y, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.90 |
| 6/30/2011 | Owens, Angela | Overnight/Express Delivery FEDEXInvNo: 755488881 To: Evan Fleck, Milbank, Tweed, Hadley & McClo, 1 Chase Manhattan Plz Fl 47, NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.90 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 39

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400902 | | | |
|---|---|---|---|
| Date | Timekeeper | Narrative | Amount |
| 6/30/2011 | Owens, Angela | Overnight/Express Delivery FEDEXInvNo: 755488881 To: Elisabetta Gasparini, Office of the US Trustee SDNY, 33 Whitehall St Fl 22, NEW YORK CITY, NY 10004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.90 |
| 6/30/2011 | Owens, Angela | Overnight/Express Delivery FEDEXInvNo: 755488881 To: Andrea Schwartz, Office of the US Trustee SD NY, 33 Whitehall St Fl 22, NEW YORK CITY, NY 1 0004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.90 |
| 6/30/2011 | Owens, Angela | Overnight/Express Delivery FEDEXInvNo: 755488881 To: Richard Gitlin, c o Godfrey & Kahn, 1 E Main St, MADISON, WI 53703 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 18.28 |
| | | | $ 410.04 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 40

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400903 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/1/2011 | Owens, Angela M. | 0.30 | 84.00 | Prepare ninth supplemental declaration for Mr. Madan. | 4700 |
| | | 0.30 | $ 84.00 | | |

| Costs for Matter 1101400903 | | | |
|---|---|---|---|
| Date | Timekeeper | Narrative | Amount |
| 6/1/2011 | Owens, Angela | Other Online Research - Pacer | 0.32 |
| 6/30/2011 | N/A | Photocopy Charges for the time period up to and including June 30, 2011.  Total of 120 copies made.  Copies are $.10/page. | 12.00 |
| 6/30/2011 | N/A | Index Tab Charges for the time period up to and including June 30, 2011.  Charges vary based on type of tabs. | 2.00 |
| | | | $ 14.32 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 41

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400910 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/1/2011 | Kummer, Michael | 1.40 | 644.00 | Meet with Mr. Leonard regarding ▮ | 1800 |
| 6/1/2011 | Kummer, Michael | 2.50 | 1,150.00 | Analyze ▮ | 1800 |
| 6/1/2011 | Kummer, Michael | 4.60 | 2,116.00 | Continued ▮ | 1800 |
| 6/1/2011 | Leonard, Bob | 1.40 | 854.00 | Meet with Mr. Kummer regarding ▮ | 1800 |
| 6/1/2011 | Leonard, Bob | 0.60 | 366.00 | Review ▮ | 1800 |
| 6/2/2011 | Kummer, Michael | 1.30 | 598.00 | Draft outline of ▮ | 1800 |
| 6/2/2011 | Kummer, Michael | 0.60 | 276.00 | Review ▮ | 1800 |
| 6/2/2011 | Kummer, Michael | 0.50 | 230.00 | Discuss ▮ | 1800 |
| 6/2/2011 | Leonard, Bob | 0.50 | 305.00 | Discuss ▮ | 1800 |
| 6/3/2011 | Kummer, Michael | 0.30 | 138.00 | Analyze ▮ | 1800 |
| 6/6/2011 | Dillon, Sheri A. | 0.20 | 187.00 | Email ▮ | 1800 |
| 6/6/2011 | Dillon, Sheri A. | 0.60 | 561.00 | Draft ▮ | 1800 |
| 6/6/2011 | Dillon, Sheri A. | 0.60 | 561.00 | Analysis ▮. | 1800 |
| 6/6/2011 | Kummer, Michael | 0.20 | 92.00 | Email ▮ | 1800 |
| 6/6/2011 | Kummer, Michael | 4.30 | 1,978.00 | Analyze ▮ | 1800 |
| 6/7/2011 | Dillon, Sheri A. | 1.20 | 1,122.00 | Provide ▮ | 1800 |
| 6/7/2011 | Kummer, Michael | 0.30 | 138.00 | Review ▮ | 1800 |
| 6/7/2011 | Kummer, Michael | 0.10 | 46.00 | Office conference with Mr. Leonard regarding ▮ | 1800 |
| 6/7/2011 | Kummer, Michael | 0.30 | 138.00 | Email exchange with Mr. Leonard regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 42

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400910 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/7/2011 | Kummer, Michael | 0.20 | 92.00 | Office conferences with Mr. Leonard regarding ███ | 1800 |
| 6/7/2011 | Kummer, Michael | 0.40 | 184.00 | Conversation with Mr. Leonard regarding ███ | 1800 |
| 6/7/2011 | Kummer, Michael | 2.60 | 1,196.00 | Begin ███ | 1800 |
| 6/7/2011 | Leonard, Bob | 0.20 | 122.00 | Office conferences with Mr. Kummer regarding ███ | 1800 |
| 6/7/2011 | Leonard, Bob | 0.40 | 244.00 | Conversation with Mr. Kummer regarding ███ | 1800 |
| 6/7/2011 | Leonard, Bob | 0.10 | 61.00 | Office conference with Mr. Kummer regarding ███ | 1800 |
| 6/7/2011 | Owens, Angela M. | 1.20 | 336.00 | Factual research to ███ | 1800 |
| 6/8/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Partial attendance at office conference with Messrs. Leonard and Kummer regarding ███ | 1800 |
| 6/8/2011 | Dillon, Sheri A. | 0.60 | 561.00 | Telephone conference with Mr. Cohen (LBHI), Mr. Steinberg (LBHI) and Messrs. Leonard and Kummer regarding ███ | 1800 |
| 6/8/2011 | Dillon, Sheri A. | 1.60 | 1,496.00 | Prepare ███ | 1800 |
| 6/8/2011 | Kummer, Michael | 0.60 | 276.00 | Telephone conference with Mr. Cohen (LBHI), Mr. Steinberg (LBHI) and Mr. Leonard and Ms. Dillon regarding ███ | 1800 |
| 6/8/2011 | Kummer, Michael | 0.80 | 368.00 | Meeting with Mr. Leonard and Ms. Dillon ███ | 1800 |
| 6/8/2011 | Kummer, Michael | 0.30 | 138.00 | Draft ███ | 1800 |
| 6/8/2011 | Kummer, Michael | 0.10 | 46.00 | Office conference with Mr. Leonard regarding ███ | 1800 |
| 6/8/2011 | Kummer, Michael | 0.10 | 46.00 | Draft ███ | 1800 |
| 6/8/2011 | Kummer, Michael | 0.10 | 46.00 | Email ███ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 43

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400910 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/8/2011 | Kummer, Michael | 3.80 | 1,748.00 | Draft ▇ | 1800 |
| 6/8/2011 | Leonard, Bob | 0.60 | 366.00 | Telephone conference with Mr. Cohen (LBHI), Mr. Steinberg (LBHI) and Mr. Kummer and Ms. Dillon regarding ▇ | 1800 |
| 6/8/2011 | Leonard, Bob | 0.80 | 488.00 | Office conference with Ms. Dillon and Mr. Kummer regarding ▇. | 1800 |
| 6/8/2011 | Leonard, Bob | 0.10 | 61.00 | Office conference with Mr. Kummer regarding ▇ | 1800 |
| 6/8/2011 | Leonard, Bob | 0.40 | 244.00 | Review ▇ | 1800 |
| 6/9/2011 | Kummer, Michael | 0.10 | 46.00 | Email ▇ | 1800 |
| 6/9/2011 | Kummer, Michael | 0.60 | 276.00 | Research ▇ | 1800 |
| 6/9/2011 | Kummer, Michael | 0.80 | 368.00 | Research ▇ | 1800 |
| 6/9/2011 | Kummer, Michael | 0.10 | 46.00 | Read ▇ | 1800 |
| 6/9/2011 | Kummer, Michael | 1.70 | 782.00 | Draft ▇ | 1800 |
| 6/10/2011 | Bohls, Dawn | 2.80 | 966.00 | Research ▇ | 1800 |
| 6/10/2011 | Kummer, Michael | 0.40 | 184.00 | Email exchange with ▇ | 1800 |
| 6/10/2011 | Kummer, Michael | 2.40 | 1,104.00 | Research ▇ | 1800 |
| 6/10/2011 | Kummer, Michael | 1.70 | 782.00 | Research ▇ | 1800 |
| 6/10/2011 | Leonard, Bob | 0.40 | 244.00 | Draft ▇ | 1800 |
| 6/13/2011 | Bohls, Dawn | 2.50 | 862.50 | Research ▇ | 1800 |
| 6/13/2011 | Dillon, Sheri A. | 0.70 | 654.50 | Prepare ▇ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 44

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400910 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 6/13/2011 | Dillon, Sheri A. | 1.30 | 1,215.50 | Office conference with Mr. Kummer and Mr. Leonard regarding ▮ | | 1800 |
| 6/13/2011 | Kummer, Michael | 0.50 | 230.00 | Draft ▮ | | 1800 |
| 6/13/2011 | Kummer, Michael | 1.30 | 598.00 | Office conference with Ms. Dillon and Mr. Leonard regarding ▮ | | 1800 |
| 6/13/2011 | Kummer, Michael | 1.60 | 736.00 | Continue to research ▮ | | 1800 |
| 6/13/2011 | Kummer, Michael | 0.60 | 276.00 | Analyze ▮ | | 1800 |
| 6/13/2011 | Kummer, Michael | 0.10 | 46.00 | Discussion with Mr. Leonard about ▮ | | 1800 |
| 6/13/2011 | Kummer, Michael | 3.40 | 1,564.00 | Continue ▮ | | 1800 |
| 6/13/2011 | Leonard, Bob | 1.30 | 793.00 | Office conference with Ms. Dillon and Mr. Kummer regarding ▮ | | 1800 |
| 6/13/2011 | Leonard, Bob | 2.00 | 1,220.00 | Revise ▮ | | 1800 |
| 6/13/2011 | Leonard, Bob | 0.10 | 61.00 | Discussion with Mr. Kummer about ▮ | | 1800 |
| 6/13/2011 | Leonard, Bob | 1.10 | 671.00 | Review ▮ | | 1800 |
| 6/14/2011 | Dillon, Sheri A. | 0.80 | 748.00 | Telephone conference with Mr. Ramadan, Mr. Steinberg (LBHI), Mr. Zangre (LBHI), Mr. Ciongoli (LBHI), Mr. Kummer, Mr. Leonard and Mr. Madan regarding ▮ | | 1800 |
| 6/14/2011 | Dillon, Sheri A. | 1.00 | 935.00 | Telephone conference with ▮ | | 1800 |
| 6/14/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Multiple email ▮ | | 1800 |
| 6/14/2011 | Dillon, Sheri A. | 0.60 | 561.00 | Office conference with Mssrs. Leonard and Kummer regarding ▮. | | 1800 |
| 6/14/2011 | Kummer, Michael | 0.60 | 276.00 | Office conference with Ms. Dillon and Mr. Leonard regarding ▮. | | 1800 |
| 6/14/2011 | Kummer, Michael | 0.30 | 138.00 | Office conferences with Mr. Leonard regarding ▮ | | 1800 |
| 6/14/2011 | Kummer, Michael | 0.70 | 322.00 | Draft ▮ | | 1800 |
| 6/14/2011 | Kummer, Michael | 0.10 | 46.00 | Email ▮ | | 1800 |
| 6/14/2011 | Kummer, Michael | 1.00 | 460.00 | Telephone conference with ▮ | | 1800 |
| 6/14/2011 | Kummer, Michael | 0.20 | 92.00 | Draft ▮ | | 1800 |
| 6/14/2011 | Kummer, Michael | 0.40 | 184.00 | Draft ▮ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 45

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400910 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/14/2011 | Kummer, Michael | 0.80 | 368.00 | Telephone conference with Mr. Ramadan, Mr. Steinberg (LBHI), Mr. Zangre (LBHI), Mr. Ciongoli (LBHI), Mr. Madan, Mr. Leonard and Ms. Dillon regarding ▮ | 1800 |
| 6/14/2011 | Leonard, Bob | 0.80 | 488.00 | Telephone conference with Mr. Ramadan, Mr. Steinberg (LBHI), Mr. Zangre (LBHI), Mr. Ciongoli (LBHI), Mr. Kummer, Mr. Madan and Ms. Dillon regarding ▮ | 1800 |
| 6/14/2011 | Leonard, Bob | 0.30 | 183.00 | Discussion with Mr. Kummer regarding ▮ | 1800 |
| 6/14/2011 | Leonard, Bob | 0.60 | 366.00 | Office conference with Ms. Dillon and Mr. Kummer regarding ▮ | 1800 |
| 6/14/2011 | Leonard, Bob | 1.00 | 610.00 | Telephone conference with ▮ | 1800 |
| 6/14/2011 | Leonard, Bob | 0.30 | 183.00 | Review case materials ▮ | 1800 |
| 6/14/2011 | Madan, Raj | 0.80 | 752.00 | Telephone conference with Mr. Ramadan, Mr. Steinberg (LBHI), Mr. Zangre (LBHI), Mr. Ciongoli (LBHI), Mr. Kummer, Mr. Leonard and Ms. Dillon regarding ▮ | 1800 |
| 6/15/2011 | Kummer, Michael | 3.00 | 1,380.00 | Continue to analyze ▮ | 1800 |
| 6/15/2011 | Kummer, Michael | 1.40 | 644.00 | Analysis of ▮ | 1800 |
| 6/15/2011 | Kummer, Michael | 0.90 | 414.00 | Draft ▮ | 1800 |
| 6/17/2011 | Kummer, Michael | 2.50 | 1,150.00 | Begin to ▮ | 1800 |
| 6/20/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Review ▮ | 1800 |
| 6/20/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Telephone conference with ▮ | 1800 |
| 6/22/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Office conference with Mr. Stults regarding ▮ | 1800 |
| 6/22/2011 | Dillon, Sheri A. | 0.50 | 467.50 | Review ▮ | 1800 |
| 6/22/2011 | Stults, Kevin R. | 0.40 | 268.00 | Office conference with Ms. Dillon regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2637685
August 2, 2011
Page:  46

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400910 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 6/23/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Telephone conference with ████ | | 1800 |
| 6/23/2011 | Dillon, Sheri A. | 1.80 | 1,683.00 | Analyze ██ | | 1800 |
| 6/23/2011 | Kummer, Michael | 1.50 | 690.00 | Continue to ███ | | 1800 |
| 6/24/2011 | Dillon, Sheri A. | 1.70 | 1,589.50 | Revise ███ | | 1800 |
| 6/24/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Office conference with Mr. Kummer regarding | | 1800 |
| 6/24/2011 | Dillon, Sheri A. | 0.60 | 561.00 | Telephone conference with ████ | | 1800 |
| 6/24/2011 | Kummer, Michael | 0.60 | 276.00 | Telephone conference with ████ | | 1800 |
| 6/24/2011 | Kummer, Michael | 1.20 | 552.00 | Draft ███ | | 1800 |
| 6/24/2011 | Kummer, Michael | 0.40 | 184.00 | Discussion with Ms. Dillon regarding ████ | | 1800 |
| 6/24/2011 | Kummer, Michael | 0.30 | 138.00 | Revise section of ███ | | 1800 |
| 6/27/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Office conference with Mr. Kummer regarding ██ | | 1800 |
| 6/27/2011 | Dillon, Sheri A. | 0.50 | 467.50 | Telephone conference with ████ | | 1800 |
| 6/27/2011 | Kummer, Michael | 0.30 | 138.00 | Office conference with Ms. Dillon regarding ████ | | 1800 |
| 6/27/2011 | Kummer, Michael | 0.30 | 138.00 | Partial attendance on telephone conference with Ms. DeYoung (A&M), Ms. Stigliano (LBHI), Mr. Cohen (LBHI), and Ms. Dillon regarding ███ | | 1800 |
| 6/28/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Phone conference with ███ | | 1800 |
| 6/28/2011 | Dillon, Sheri A. | 0.20 | 187.00 | Discussion regarding ████ | | 1800 |
| 6/28/2011 | Dillon, Sheri A. | 0.50 | 467.50 | Review ███ | | 1800 |
| 6/28/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Office conference with Mr. Stults regarding ████ | | 1800 |
| 6/28/2011 | Kummer, Michael | 0.30 | 138.00 | Phone conference with ████ | | 1800 |
| 6/28/2011 | Kummer, Michael | 0.20 | 92.00 | Discussion regarding ████ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 47

FEDERAL I.D. NUMBER: 04-2255187

| | | | | | Task |
|---|---|---|---|---|---|
| | | | | **Matter 1101400910** | |
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/28/2011 | Kummer, Michael | 0.10 | 46.00 | Analyze ▮ | 1800 |
| 6/28/2011 | Stults, Kevin R. | 0.40 | 268.00 | Office conference with Ms. Dillon to ▮ | 1800 |
| 6/29/2011 | Dillon, Sheri A. | 0.20 | 187.00 | Meet with Mr. Kummer and Mr. Leonard regarding | 1800 |
| 6/29/2011 | Dillon, Sheri A. | 1.20 | 1,122.00 | Draft ▮ | 1800 |
| 6/29/2011 | Kummer, Michael | 0.20 | 92.00 | Meet with Mr. Leonard and Ms. Dillon regarding | 1800 |
| 6/29/2011 | Kummer, Michael | 2.20 | 1,012.00 | Draft ▮ | 1800 |
| 6/29/2011 | Kummer, Michael | 0.30 | 138.00 | Discussion with Mr. Leonard regarding ▮ | 1800 |
| 6/29/2011 | Kummer, Michael | 2.20 | 1,012.00 | Revise ▮ | 1800 |
| 6/29/2011 | Leonard, Bob | 0.30 | 183.00 | Meet with Mr. Kummer regarding ▮ | 1800 |
| 6/29/2011 | Leonard, Bob | 0.20 | 122.00 | Meet with Mr. Kummer and Ms. Dillon regarding | 1800 |
| 6/30/2011 | Dillon, Sheri A. | 1.50 | 1,402.50 | Partial attendance at office conference with Mssrs. Kummer and Leonard ▮ | 1800 |
| 6/30/2011 | Dillon, Sheri A. | 1.00 | 935.00 | Review ▮ | 1800 |
| 6/30/2011 | Dillon, Sheri A. | 1.20 | 1,122.00 | Office conference with Mssrs. Kummer and Leonard regarding ▮ | 1800 |
| 6/30/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Telephone conference with ▮ | 1800 |
| 6/30/2011 | Kummer, Michael | 1.60 | 736.00 | Edit ▮ | 1800 |
| 6/30/2011 | Kummer, Michael | 0.60 | 276.00 | Continue to ▮ | 1800 |
| 6/30/2011 | Kummer, Michael | 2.00 | 920.00 | Discussions with Mr. Leonard and Ms. Dillon regarding ▮ | 1800 |
| 6/30/2011 | Kummer, Michael | 0.20 | 92.00 | Examine ▮ | 1800 |
| 6/30/2011 | Kummer, Michael | 1.20 | 552.00 | Office conference with Ms. Dillon and Mr. Leonard regarding ▮ | 1800 |
| 6/30/2011 | Kummer, Michael | 0.50 | 230.00 | Research ▮ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 48

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400910 | | Task Code |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | |
| 6/30/2011 | Kummer, Michael | 0.40 | 184.00 | Revise ▮ | | 1800 |
| 6/30/2011 | Leonard, Bob | 2.00 | 1,220.00 | Meet with Mr. Kummer and Ms. Dillon to ▮ | | 1800 |
| 6/30/2011 | Leonard, Bob | 1.00 | 610.00 | Partial attendance at office conference with Ms. Dillon and Mr. Kummer regarding ▮ | | 1800 |
| 6/30/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | | 1800 |
| | | 117.90 | $67,686.50 | | | |

| | | Costs for Matter 1101400910 | |
|---|---|---|---|
| Date | Timekeeper | Narrative | Amount |
| 6/30/2011 | N/A | Photocopy Charges for the time period up to and including June 30, 2011. Total of 82 copies made. Copies are $.10/page. | 8.20 |
| 6/30/2011 | N/A | Teleconference Charges for the time period up to and including June 30, 2011. | 9.59 |
| 6/30/2011 | N/A | Scanning Charges for the time period up to and including June 30, 2011. Total of 20 scans made. Scans are $.10/page. | 2.00 |
| | | | $ 19.79 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 49

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400911 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/23/2011 | Margulies, Oren P. | 0.40 | 256.00 | Legal research regarding ███. | 1800 |
| 6/23/2011 | Margulies, Oren P. | 0.30 | 192.00 | Read ███ | 1800 |
| 6/27/2011 | Bowers, Chris | 0.30 | 282.00 | Review ███ | 1800 |
| 6/27/2011 | Bowers, Chris | 0.80 | 752.00 | Telephone conference with Mr. Margulies and Mr. Brier (LBHI) regarding ███ | 1800 |
| 6/27/2011 | Margulies, Oren P. | 0.20 | 128.00 | Review ███ | 1800 |
| 6/27/2011 | Margulies, Oren P. | 0.80 | 512.00 | Telephone conference with Mr. Bowers and Mr. Brier (LBHI) regarding ███ | 1800 |
| 6/29/2011 | Bowers, Chris | 0.90 | 846.00 | Office conference with Ms. Santamaria and Mr. Margulies regarding ███ | 1800 |
| 6/29/2011 | Margulies, Oren P. | 0.90 | 576.00 | Office conference with Ms. Santamaria and Mr. Bowers regarding ███ | 1800 |
| 6/29/2011 | Margulies, Oren P. | 3.30 | 2,112.00 | Legal research regarding ███ | 1800 |
| 6/29/2011 | Santamaria, Monisha | 0.50 | N/C | Confer with Mr. Margulies regarding ███ | 1800 |
| 6/29/2011 | Santamaria, Monisha | 1.20 | N/C | Review ███ | 1800 |
| 6/29/2011 | Santamaria, Monisha | 1.10 | N/C | Research ███ | 1800 |
| 6/29/2011 | Santamaria, Monisha | 0.90 | N/C | Office conference with Mr. Bowers and Mr. Margulies regarding ███ | 1800 |
| 6/29/2011 | Santamaria, Monisha | 0.50 | N/C | Research ███ | 1800 |
| 6/30/2011 | Bowers, Chris | 0.50 | 470.00 | Office conference with Mr. Margulies regarding ███ | 1800 |
| 6/30/2011 | Bowers, Chris | 0.50 | 470.00 | Telephone conference with Mr. Margulies and Mr. Brier (LBHI) regarding ███ | 1800 |
| 6/30/2011 | Bowers, Chris | 0.80 | 752.00 | Research regarding ███ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 50

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400911 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/30/2011 | Margulies, Oren P. | 0.50 | 320.00 | Office conference with Mr. Margulies regarding ▮ | 1800 |
| 6/30/2011 | Margulies, Oren P. | 0.50 | 320.00 | Telephone conference with Mr. Bowers and Mr. Brier (LBHI) regarding ▮ | 1800 |
| 6/30/2011 | Margulies, Oren P. | 3.70 | 2,368.00 | Legal research regarding ▮. | 1800 |
| 6/30/2011 | Santamaria, Monisha | 6.00 | N/C | Read ▮. | 1800 |
| | | 24.60 | $10,356.00 | | |

| Costs for Matter 1101400911 | | | |
|---|---|---|---|
| Date | Timekeeper | Narrative | Amount |
| 6/30/2011 | Margulies, Oren P. | Lexis Research Date: 06/30/2011 | 277.50 |
| | | | $ 277.50 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 51

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400015 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/3/2011 | Gross, Robert J. | 0.50 | 375.00 | Attend conference call with Mr. Kozak, Ms. Aceto and Mr. Ledbetter from Ginnie Mae and Mr. Dooley and Mr. Glanz from Lehman and Ms. Gold and Mr. Morrison from Weil regarding transfer of issuer responsibility. | 2700 |
| 6/7/2011 | Capato, Gina M. | 0.30 | 106.50 | Telephone conference with Mr. Johnson on 2005-HE1 document request from Ocwen. | 2700 |
| 6/7/2011 | Capato, Gina M. | 0.20 | 71.00 | Search and locate from offsite files the SAIL 2005-HE1 mortgage loan schedule, per request of Ocwen as servicer. | 2700 |
| 6/7/2011 | Capato, Gina M. | 0.20 | 71.00 | Search and locate from offsite files the SASCO 2007-BC2 mortgage loan schedule request from trustee. | 2700 |
| 6/7/2011 | Johnson, Jeffrey R. | 0.20 | 170.00 | Review 2005-HE1 documents per request with Trustee. | 2700 |
| 6/7/2011 | Johnson, Jeffrey R. | 0.30 | 255.00 | Telephone conference with Ms. Capato regarding Ocwen request for 2005-HE1 documents. | 2700 |
| 6/7/2011 | Johnson, Jeffrey R. | 1.00 | 850.00 | Telephone conference with Trustee on 2005-HE1 document request from Ocwen. | 2700 |
| 6/8/2011 | Capato, Gina M. | 0.20 | 71.00 | Receive and forward SAIL 2005-HE1 mortgage loan schedule to Ocwen, as servicer. | 2700 |
| 6/9/2011 | Hagan, Robert Patrick | 0.40 | 256.00 | Telephone conference with Mr. Epstein regarding revised servicing agreement. | 2700 |
| 6/9/2011 | Hagan, Robert Patrick | 0.30 | 192.00 | Review and revise servicing agreement. | 2700 |
| 6/10/2011 | Hagan, Robert Patrick | 0.40 | 256.00 | Telephone conference with Mr. Epstein regarding revised SLS Servicing Agreement. | 2700 |
| 6/10/2011 | Hagan, Robert Patrick | 0.30 | 192.00 | Review and revise SLS Servicing Agreement. | 2700 |
| 6/14/2011 | Hagan, Robert Patrick | 0.10 | 64.00 | Respond to Mr. Epstein question regarding SLS Servicing Agreement. | 2700 |
| 6/17/2011 | Capato, Gina M. | 0.30 | 106.50 | Telephone conference with Mr. Johnson regarding Moody's request, as rating agency for closing documents for the LBSBC 2006-SBA transaction. | 2700 |
| 6/17/2011 | Capato, Gina M. | 0.20 | 71.00 | Per request from Moody's, as rating agency, prepare and forward copy of LBSBC 2006-SBA closing CD. | 2700 |
| 6/17/2011 | Hagan, Robert Patrick | 0.10 | 64.00 | Respond to Mr. Epstein e-mail regarding servicer financial statements. | 2700 |
| 6/17/2011 | Johnson, Jeffrey R. | 0.50 | 425.00 | Telephone conference with Ms. Capato regarding LBSBC 2006-SBA document request from Moody's, as rating agency. | 2700 |
| | | 5.50 | $3,596.00 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 52

FEDERAL I.D. NUMBER: 04-2255187

| | | Costs for Matter 1101400015 | |
|---|---|---|---|
| **Date** | **Timekeeper** | **Narrative** | **Amount** |
| 6/19/2011 | N/A | Overnight/Express Delivery - ███ | 9.28 |
| | | | $ 9.28 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 53

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 343744 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 6/1/2011 | Levy, Michael N. | 0.30 | 283.50 | Review ▇ | 4000 |
| 6/1/2011 | Levy, Michael N. | 0.70 | 661.50 | Confer with Mr. Madan and Ms. Taylor regarding ▇ | 4000 |
| 6/1/2011 | Madan, Raj | 1.30 | 1,222.00 | Meeting (by telephone) with ▇ | 4000 |
| 6/1/2011 | Madan, Raj | 0.20 | 188.00 | Review ▇ | 4000 |
| 6/1/2011 | Madan, Raj | 0.70 | 658.00 | Confer with Ms. Taylor and Mr. Levy regarding ▇ | 4000 |
| 6/1/2011 | Madan, Raj | 1.40 | 1,316.00 | Review ▇ | 4000 |
| 6/1/2011 | Martin, Elizabeth L. | 0.20 | 143.00 | Confer with Ms. Taylor regarding ▇ | 4000 |
| 6/1/2011 | Taylor, Victoria | 0.70 | 427.00 | Confer with Mr. Madan and Mr. Levy regarding ▇ | 4000 |
| 6/1/2011 | Taylor, Victoria | 0.10 | 61.00 | Review ▇ | 4000 |
| 6/1/2011 | Taylor, Victoria | 0.20 | 122.00 | Meet with Ms. Martin regarding ▇ | 4000 |
| 6/1/2011 | Taylor, Victoria | 1.30 | 793.00 | Telephone conference with Mr. Madan and ▇ | 4000 |
| 6/2/2011 | Levy, Michael N. | 0.50 | 472.50 | Confer with Ms. Martin, Mr. Madan, and Ms. Taylor regarding ▇ | 4000 |
| 6/2/2011 | Levy, Michael N. | 0.20 | 189.00 | Confer with Mr. Madan regarding ▇ | 4000 |
| 6/2/2011 | Levy, Michael N. | 0.10 | 94.50 | Confer with ▇ | 4000 |
| 6/2/2011 | Madan, Raj | 0.50 | 470.00 | Confer with Ms. Martin, Mr. Levy, and Ms. Taylor regarding ▇ | 4000 |
| 6/2/2011 | Madan, Raj | 0.20 | 188.00 | Office conference with Mr. Levy regarding ▇ | 4000 |
| 6/2/2011 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Mr. Brier (LBHI) regarding ▇ | 4000 |
| 6/2/2011 | Martin, Elizabeth L. | 0.50 | 357.50 | Confer with Mr. Levy, Mr. Madan, and Ms. Taylor regarding ▇ | 4000 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 54

FEDERAL I.D. NUMBER: 04-2255187

| Matter 343744 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/2/2011 | Taylor, Victoria | 0.50 | 305.00 | Meet with Mr. Madan, Ms. Martin, and Mr. Levy regarding ▇ | 4000 |
| 6/3/2011 | Levy, Michael N. | 0.20 | 189.00 | Review ▇ | 4000 |
| 6/3/2011 | Levy, Michael N. | 0.10 | 94.50 | Confer with ▇ | 4000 |
| 6/3/2011 | Levy, Michael N. | 0.10 | 94.50 | Confer with Mr. Hommel (LBHI) regarding ▇ | 4000 |
| 6/3/2011 | Levy, Michael N. | 0.20 | 189.00 | Confer with Mr. Madan regarding ▇ | 4000 |
| 6/3/2011 | Madan, Raj | 0.20 | 188.00 | Confer with Mr. Levy regarding ▇ | 4000 |
| 6/4/2011 | Levy, Michael N. | 0.10 | 94.50 | Confer with Ms. Martin regarding ▇ | 4000 |
| 6/4/2011 | Levy, Michael N. | 0.10 | 94.50 | Confer with Mr. Madan regarding ▇ | 4000 |
| 6/4/2011 | Madan, Raj | 0.10 | 94.00 | Confer with Mr. Levy regarding ▇ | 4000 |
| 6/4/2011 | Martin, Elizabeth L. | 0.10 | 71.50 | Confer with Mr. Levy regarding ▇ | 4000 |
| 6/6/2011 | Levy, Michael N. | 0.10 | 94.50 | Confer with ▇ | 4000 |
| 6/7/2011 | Levy, Michael N. | 0.10 | 94.50 | Confer with Mr. Madan regarding ▇ | 4000 |
| 6/7/2011 | Levy, Michael N. | 0.20 | 189.00 | Confer with ▇ regarding ▇ | 4000 |
| 6/7/2011 | Levy, Michael N. | 0.10 | 94.50 | Review ▇ | 4000 |
| 6/7/2011 | Madan, Raj | 0.10 | 94.00 | Confer with Mr. Levy regarding ▇ | 4000 |
| 6/8/2011 | Levy, Michael N. | 0.90 | 850.50 | Telephone conference with Ms. Taylor, Ms. Martin, and ▇ | 4000 |
| 6/8/2011 | Levy, Michael N. | 0.10 | 94.50 | Confer with ▇ | 4000 |
| 6/8/2011 | Levy, Michael N. | 0.10 | 94.50 | Confer with Mr. Hommel (LBHI) regarding ▇ | 4000 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2637685
August 2, 2011
Page: 55

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 343744 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/8/2011 | Levy, Michael N. | 0.10 | 94.50 | Meet with Ms. Taylor and Ms. Martin regarding ▮ | 4000 |
| 6/8/2011 | Martin, Elizabeth L. | 1.50 | 1,072.50 | Draft ▮ | 4000 |
| 6/8/2011 | Martin, Elizabeth L. | 0.90 | 643.50 | Telephone conference with Mr. Levy, Ms. Taylor, and ▮ | 4000 |
| 6/8/2011 | Martin, Elizabeth L. | 0.10 | 71.50 | Meet with Mr. Levy and Ms. Taylor regarding ▮ | 4000 |
| 6/8/2011 | Taylor, Victoria | 0.90 | 549.00 | Telephone conference with Mr. Levy, Ms. Martin, and ▮ ▮ | 4000 |
| 6/8/2011 | Taylor, Victoria | 0.10 | 61.00 | Meet with Mr. Levy and Ms. Martin regarding ▮ | 4000 |
| 6/9/2011 | Levy, Michael N. | 0.10 | 94.50 | Confer with Ms. Martin regarding ▮ | 4000 |
| 6/9/2011 | Martin, Elizabeth L. | 0.50 | 357.50 | Revise ▮ | 4000 |
| 6/9/2011 | Martin, Elizabeth L. | 0.10 | 71.50 | Confer with Mr. Levy regarding ▮ | 4000 |
| | | 17.10 | $13,964.50 | | |

| | Costs for Matter 343744 | | |
|---|---|---|---|
| Date | Timekeeper | Narrative | Amount |
| 6/30/2011 | N/A | Teleconference Charges for the time period up to and including June 30, 2011. | 5.68 |
| 6/30/2011 | N/A | Photocopy Charges for the time period up to and including June 30, 2011. Total of 6 copies made. Copies are $.10/page. | 0.60 |
| | | | $  6.28 |

# **Exhibit C2**

Monthly Statement for
July 1, 2011, through July 31, 2011

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy
1271 Avenue of the Americas, 45th Floor
New York, NY 10020

Bingham McCutchen LLP
2020 K Street
Washington, DC 20006
T 202.373.6000
F 202.373.6001

Invoice: 2648167
September 2, 2011
Page: 1

FEDERAL I.D. NUMBER:  04-2255187

For professional services rendered through July 31, 2011:

| | |
|---|---|
| Tax Matters Fees | 446,352.50 |
| Tax Matters Expenses | 29,288.37 |
| Subtotal | $475,640.87 |
| | |
| Non-Tax Supplemental Matters Fees | 3,983.00 |
| Non-Tax Supplemental Matters Expenses | 524.34 |
| Subtotal | $4,507.34 |
| | |
| BALANCE DUE THIS INVOICE | $480,148.21 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2648167
September 2, 2011
Page:  2

FEDERAL I.D. NUMBER:  04-2255187

## MATTER SUMMARY

| Matter Number | Description | Hours | Fees | Costs | Total |
|---|---|---|---|---|---|
| | | | | | |
| **Tax Matters** | | | | | |
| 1101400402 | Matter 402 | 21.40 | $14,754.50 | $4,106.19 | $18,860.69 |
| 1101400474 | Matter 474 | 365.80 | $179,347.00 | $10,272.05 | $189,619.05 |
| 1101400561 | Matter 561 | 53.80 | $34,718.25 | $7,155.24 | $41,873.49 |
| 1101400667 | Matter 667 | 14.90 | $7,928.00 | $1.80 | $7,929.80 |
| 1101400750 | Matter 750 | 11.40 | $7,284.00 | $652.00 | $7,936.00 |
| 1101400901 | Responding to Fee Committee Requests | 1.60 | $959.00 | $0.00 | $959.00 |
| 1101400902 | Fee Application Preparation | 31.90 | $8,624.00 | $285.40 | $8,909.40 |
| 1101400910 | Matter 910 | 113.60 | $68,352.75 | $1,576.48 | $69,929.23 |
| 1101400911 | Matter 911 | 221.10 | $124,385.00 | $5,239.21 | $129,624.21 |
| | Subtotals for Tax Matters | 835.50 | $446,352.50 | $29,288.37 | $475,640.87 |
| | | | | | |
| **Non-Tax Supplemental Matters** | | | | | |
| 1101400015 | Various Shelf Matters | 7.70 | $3,983.00 | $524.34 | $4,507.34 |
| | Subtotals for Non-Tax Matters | 7.70 | $3,983.00 | $524.34 | $4,507.34 |
| | | | | | |
| | | | | | |
| | **Total** | 843.20 | $450,335.50 | $29,812.71 | $480,148.21 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 3

FEDERAL I.D. NUMBER: 04-2255187

## TIMEKEEPER SUMMARY

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Abdel-Nour, Francesca | Paralegal | 70.10 | 250.00 | 17,525.00 |
| Banvard, Honor | Associate | 1.10 | 555.00 | 610.50 |
| Blanchard, Jr., Hartman E. | Partner | 59.30 | 790.00 | 46,847.00 |
| Blanchard, Jr., Hartman E. | Partner | 5.40 | 395.00 | 2,133.00 |
| Bowers, Chris | Partner | 36.60 | 940.00 | 34,404.00 |
| Buch, Ronald L. | Partner | 15.60 | 935.00 | 14,586.00 |
| Buch, Ronald L. | Partner | 5.70 | 467.50 | 2,664.75 |
| Buddhdev, Sheena | Of Counsel | 5.40 | 715.00 | 3,861.00 |
| Capato, Gina M. | Paralegal | 4.60 | 355.00 | 1,633.00 |
| Carrera, Alex | Paralegal | 0.50 | 280.00 | 140.00 |
| Dillon, Sheri A. | Partner | 46.40 | 935.00 | 43,384.00 |
| Dillon, Sheri A. | Partner | 7.50 | 467.50 | 3,506.25 |
| Hensel, Jeannie H. | Paralegal | 11.80 | 355.00 | 0.00 |
| Hensel, Jeannie H. | Paralegal | 9.50 | 355.00 | 3,372.50 |
| Johnson, Jeffrey R. | Partner | 2.60 | 850.00 | 2,210.00 |
| Katcher, Bob | Partner | 4.10 | 1,025.00 | 4,202.50 |
| Kummer, Michael | Associate | 60.90 | 460.00 | 28,014.00 |
| Kummer, Michael | Associate | 8.90 | 230.00 | 2,047.00 |
| Leonard, Bob | Associate | 7.00 | 610.00 | 4,270.00 |
| Leyva, Natan J. | Partner | 0.50 | 895.00 | 447.50 |
| Madan, Raj | Partner | 7.10 | 940.00 | 6,674.00 |
| Margulies, Oren P. | Associate | 151.60 | 640.00 | 97,024.00 |
| Metcalfe, Jonathon | Lit Specialist | 1.70 | 265.00 | 450.50 |
| Mezei, Saul | Associate | 13.50 | 640.00 | 8,640.00 |
| Murray, Ann C. | Paralegal | 28.40 | 355.00 | 10,082.00 |
| Neal, Stephen | Lit Specialist | 20.20 | 265.00 | 5,353.00 |
| Owens, Angela M. | Paralegal | 0.80 | 280.00 | 0.00 |
| Owens, Angela M. | Paralegal | 25.40 | 280.00 | 7,112.00 |
| Peppelman, David J. | Associate | 0.30 | 610.00 | 183.00 |
| Rankin, Kiara L. | Associate | 61.20 | 610.00 | 37,332.00 |
| Santamaria, Monisha | Summer Associate | 37.90 | 265.00 | 0.00 |
| Schatz, Brian D. | Associate | 2.20 | 490.00 | 1,078.00 |
| Sosna, Daniel | Associate | 35.70 | 460.00 | 16,422.00 |
| Stults, Kevin R. | Associate | 18.20 | 670.00 | 12,194.00 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 4

FEDERAL I.D. NUMBER: 04-2255187

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Sutton, Levon | Lit Specialist | 0.50 | 265.00 | 132.50 |
| Tidwell, Royce | Associate | 9.40 | 610.00 | 5,734.00 |
| Ussing, C. Terrell | Summer Associate | 8.20 | 265.00 | 0.00 |
| Wacker, Nathan P. | Associate | 10.70 | 460.00 | 4,922.00 |
| Wilkins, Nicholas | Associate | 45.20 | 460.00 | 20,792.00 |
| Zukowski, Todd | Lit Specialist | 1.50 | 235.00 | 352.50 |
| | | 843.20 | | $450,335.50 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 5

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400402 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 7/6/2011 | Blanchard, Hartman | 0.20 | 158.00 | Draft ▇ | 1800 |
| 7/6/2011 | Blanchard, Hartman | 0.80 | 632.00 | Telephone conference with LBHI tax department, Mr. Buch, Mr. Stults and Ms. Rankin regarding ▇ | 1800 |
| 7/6/2011 | Buch, Ronald L. | 0.50 | 467.50 | Partial attendance on telephone conference with LBHI tax department, Mr. Blanchard, Mr. Stults and Ms. Rankin regarding ▇ | 1800 |
| 7/6/2011 | Owens, Angela M. | 0.10 | 28.00 | Factual research to ▇ | 1800 |
| 7/6/2011 | Owens, Angela M. | 1.30 | 364.00 | Prepare ▇ | 1800 |
| 7/6/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Telephone conference with LBHI tax department, Mr. Buch, Mr. Blanchard, and Mr. Stults regarding ▇ | 1800 |
| 7/6/2011 | Stults, Kevin R. | 0.50 | 335.00 | Partial attendance on telephone conference with LBHI tax department, Mr. Buch, Mr. Blanchard and Ms. Rankin regarding ▇ | 1800 |
| 7/6/2011 | Stults, Kevin R. | 0.50 | 335.00 | Draft ▇ | 1800 |
| 7/7/2011 | Dillon, Sheri A. | 0.60 | 561.00 | Analyze ▇. | 1800 |
| 7/7/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▇ | 1800 |
| 7/8/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Office conference with Mr. Ciongoli (LBHI) and ▇ | 1800 |
| 7/13/2011 | Buch, Ronald L. | 0.90 | 841.50 | Call with Lehman tax department, Mr. Stults, and Ms. Rankin regarding ▇ | 1800 |
| 7/13/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Partial attendance on call with Lehman tax, Mr. Buch and Mr. Stults regarding ▇ | 1800 |
| 7/13/2011 | Stults, Kevin R. | 0.90 | 603.00 | Call with Lehman tax, Mr. Buch and Ms. Rankin regarding ▇ | 1800 |
| 7/14/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▇ | 1800 |
| 7/15/2011 | Bowers, Chris | 1.00 | 940.00 | Telephone conference with LBHI tax department, Mr. Buch, Mr. Stults and Ms. Rankin (partial) regarding ▇ | 1800 |
| 7/15/2011 | Buch, Ronald L. | 1.30 | 1,215.50 | Telephone conference with LBHI tax department, Mr. Bowers, Mr. Stults and Ms. Rankin (partial) regarding ▇ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 6

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|---|---|---|---|---|---|
| | | | | **Matter 1101400402** | |
| 7/15/2011 | Leyva, Natan J. | 0.50 | 447.50 | Confer with Ms. Rankin regarding ██ | 1800 |
| 7/15/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Stults regarding ██ | 1800 |
| 7/15/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Confer with Mr. Leyva regarding ██ | 1800 |
| 7/15/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Partial attendance on telephone conference with LBHI tax department, Mr. Bowers, Mr. Stults and Mr. Buch regarding | 1800 |
| 7/15/2011 | Stults, Kevin R. | 0.30 | 201.00 | Confer with Ms. Rankin regarding ██ | 1800 |
| 7/15/2011 | Stults, Kevin R. | 1.30 | 871.00 | Telephone conference with LBHI tax department, Mr. Bowers, Mr. Buch and Ms. Rankin (partial) regarding ██ | 1800 |
| 7/15/2011 | Stults, Kevin R. | 1.40 | 938.00 | Review ██ | 1800 |
| 7/18/2011 | Dillon, Sheri A. | 0.20 | 187.00 | Telephone conference with ██ | 1800 |
| 7/19/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ██ | 1800 |
| 7/19/2011 | Sutton, Levon | 0.50 | 132.50 | Per Ms. Owens, ██ | 1800 |
| 7/20/2011 | Madan, Raj | 0.60 | 564.00 | Telephone conference with Mr. Ciongoli (LBHI) and Mr. Zangre (LBHI) regarding ██ | 1800 |
| 7/20/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ██ | 1800 |
| 7/27/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Email exchange with ██ | 1800 |
| 7/27/2011 | Madan, Raj | 0.30 | 282.00 | Review ██ | 1800 |
| 7/27/2011 | Madan, Raj | 0.30 | 282.00 | Confer with Mr. Stults regarding ██ | 1800 |
| 7/27/2011 | Stults, Kevin R. | 0.30 | 201.00 | Confer with Mr. Madan regarding ██ | 1800 |
| 7/27/2011 | Stults, Kevin R. | 0.80 | 536.00 | Review ██ | 1800 |
| 7/28/2011 | Stults, Kevin R. | 0.40 | 268.00 | Review ██ | 1800 |
| 7/29/2011 | Sosna, Daniel | 0.20 | 92.00 | Meeting with Mr. Stults to discuss ██. | 1800 |
| 7/29/2011 | Sosna, Daniel | 0.40 | 184.00 | Draft ██ | 1800 |
| 7/29/2011 | Sosna, Daniel | 0.80 | 368.00 | Research ██ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 7

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/29/2011 | Stults, Kevin R. | 0.20 | 134.00 | Meeting with Mr. Sosna to ███. | 1800 |
| | | 21.40 | $14,754.50 | | |

| Costs for Matter 1101400402 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 5/12/2011 | Dillon, Sheri A. | Travel: Coach Services - ███ | 100.00 |
| 7/18/2011 | Metcalfe, Jonathon | ███ | 3,915.00 |
| 7/31/2011 | N/A | Scanning Charges for the time period up to and including July 31, 2011. Total of 683 scans made. Scans are $.10/page. | 68.30 |
| 7/31/2011 | N/A | Photocopy Charges - outside services for the time period up to and including July 31, 2011. Charges vary based on type of documents. | 20.49 |
| 7/31/2011 | N/A | Photocopy Charges for the time period up to and including July 31, 2011. Total of 24 copies made. Copies are $.10/page. | 2.40 |
| | | | $4,106.19 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 8

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| | | | **Matter 1101400474** | | |
| 7/1/2011 | Abdel-Nour, Francesca | 0.30 | 75.00 | Confer with Ms. Owens regarding ▮ | 1800 |
| 7/1/2011 | Abdel-Nour, Francesca | 3.70 | 925.00 | Summarize ▮ | 1800 |
| 7/1/2011 | Blanchard, Hartman | 0.10 | 79.00 | Prepare ▮ | 1800 |
| 7/1/2011 | Blanchard, Hartman | 0.20 | 158.00 | Meet with Mr. Mezei regarding ▮ | 1800 |
| 7/1/2011 | Blanchard, Hartman | 0.50 | 395.00 | Review ▮ | 1800 |
| 7/1/2011 | Blanchard, Hartman | 2.00 | 1,580.00 | Review ▮ | 1800 |
| 7/1/2011 | Mezei, Saul | 0.20 | 128.00 | Meet with Mr. Blanchard regarding ▮ | 1800 |
| 7/1/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 7/1/2011 | Owens, Angela M. | 0.30 | 84.00 | Confer with Ms. Abdel-Nour regarding ▮ | 1800 |
| 7/1/2011 | Owens, Angela M. | 0.40 | 112.00 | Factual research to ▮ | 1800 |
| 7/1/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Telephone call with ▮ | 1800 |
| 7/1/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Email correspondence with ▮ | 1800 |
| 7/1/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Finalize ▮ | 1800 |
| 7/4/2011 | Rankin, Kiara L. | 4.40 | 2,684.00 | Review ▮ | 1800 |
| 7/5/2011 | Blanchard, Hartman | 0.10 | 79.00 | Review ▮ | 1800 |
| 7/5/2011 | Blanchard, Hartman | 0.20 | 158.00 | Prepare ▮ | 1800 |
| 7/5/2011 | Blanchard, Hartman | 0.20 | 158.00 | Review ▮ | 1800 |
| 7/5/2011 | Blanchard, Hartman | 0.30 | 237.00 | Teleconference with Mr. Brier (LBHI) regarding ▮ | 1800 |
| 7/5/2011 | Blanchard, Hartman | 0.80 | 632.00 | Comment on ▮ | 1800 |
| 7/5/2011 | Blanchard, Hartman | 1.50 | 1,185.00 | Review ▮ | 1800 |
| 7/5/2011 | Buddhdev, Sheena | 0.30 | 214.50 | Review of ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 9

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| | | | | **Matter 1101400474** | |
| 7/5/2011 | Owens, Angela M. | 0.80 | 224.00 | Factual research to ▮▮ | 1800 |
| 7/5/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Confer with Mr. Stults regarding ▮▮ | 1800 |
| 7/5/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Telephone call with Mr. Brier (LBHI) regarding ▮▮ | 1800 |
| 7/5/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Email ▮▮ | 1800 |
| 7/5/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Email ▮▮ | 1800 |
| 7/5/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Revise ▮▮ | 1800 |
| 7/5/2011 | Stults, Kevin R. | 0.10 | 67.00 | Confer with Ms. Rankin regarding ▮▮ | 1800 |
| 7/5/2011 | Wilkins, Nicholas | 0.50 | 230.00 | Summarize ▮▮ | 1800 |
| 7/6/2011 | Blanchard, Hartman | 0.50 | 395.00 | Follow-up ▮▮ | 1800 |
| 7/6/2011 | Blanchard, Hartman | 1.00 | 790.00 | Review ▮▮ | 1800 |
| 7/6/2011 | Blanchard, Hartman | 1.00 | 790.00 | Review ▮▮ | 1800 |
| 7/6/2011 | Blanchard, Hartman | 1.10 | 869.00 | Revise ▮▮ | 1800 |
| 7/6/2011 | Blanchard, Hartman | 4.00 | 3,160.00 | Partial attendance at meeting with Mr. Bowers, Ms. Rankin and Mr. Brier (LBHI) to ▮▮ | 1800 |
| 7/6/2011 | Bowers, Chris | 3.50 | 3,290.00 | Partial attendance at meeting with Mr. Blanchard, Ms. Rankin and Mr. Brier (LBHI) to ▮▮ | 1800 |
| 7/6/2011 | Buddhdev, Sheena | 0.10 | 71.50 | Email ▮▮ | 1800 |
| 7/6/2011 | Buddhdev, Sheena | 0.30 | 214.50 | Prepare ▮▮ | 1800 |
| 7/6/2011 | Buddhdev, Sheena | 0.40 | 286.00 | Review of ▮▮ | 1800 |
| 7/6/2011 | Neal, Stephen | 2.00 | 530.00 | Review and assess ▮▮ | 1800 |
| 7/6/2011 | Owens, Angela M. | 0.70 | 196.00 | Factual research to ▮▮ | 1800 |
| 7/6/2011 | Rankin, Kiara L. | 3.80 | 2,318.00 | Partial attendance at meeting with Mr. Blanchard, Mr. Bowers and Mr. Brier (LBHI) to ▮▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 10

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 7/6/2011 | Zukowski, Todd | 0.70 | 164.50 | Assist Mr. Neal with ▮ | | 1800 |
| 7/7/2011 | Blanchard, Hartman | 0.10 | 79.00 | Prepare ▮ | | 1800 |
| 7/7/2011 | Blanchard, Hartman | 0.50 | 395.00 | Revise ▮ | | 1800 |
| 7/7/2011 | Blanchard, Hartman | 1.70 | 1,343.00 | Analyze ▮ | | 1800 |
| 7/7/2011 | Blanchard, Hartman | 5.00 | 3,950.00 | Meet with ▮ | | 1800 |
| 7/7/2011 | Bowers, Chris | 0.60 | 564.00 | Review ▮ | | 1800 |
| 7/7/2011 | Bowers, Chris | 5.00 | 4,700.00 | Meet with ▮ | | 1800 |
| 7/7/2011 | Buddhdev, Sheena | 0.20 | 143.00 | Review ▮ | | 1800 |
| 7/7/2011 | Madan, Raj | 0.20 | 188.00 | Review ▮ | | 1800 |
| 7/7/2011 | Madan, Raj | 0.30 | 282.00 | Review ▮ | | 1800 |
| 7/7/2011 | Madan, Raj | 0.30 | 282.00 | Review ▮ | | 1800 |
| 7/7/2011 | Madan, Raj | 0.50 | 470.00 | Multiple office conferences with Ms. Rankin regarding ▮ | | 1800 |
| 7/7/2011 | Margulies, Oren P. | 0.30 | 192.00 | Legal research regarding ▮ | | 1800 |
| 7/7/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▮ | | 1800 |
| 7/7/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Email ▮ | | 1800 |
| 7/7/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Multiple office conferences with Mr. Madan regarding ▮ | | 1800 |
| 7/7/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Draft ▮ | | 1800 |
| 7/7/2011 | Rankin, Kiara L. | 2.80 | 1,708.00 | Partial attendance at meeting with Mr. Bowers, Mr. Blanchard, Mr. Brier (LBHI) and ▮ | | 1800 |
| 7/8/2011 | Abdel-Nour, Francesca | 4.00 | 1,000.00 | Analyze ▮ | | 1800 |
| 7/8/2011 | Buddhdev, Sheena | 0.30 | 214.50 | Review ▮ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 11

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 7/8/2011 | Madan, Raj | 0.30 | 282.00 | Office conference with Ms. Rankin regarding ▮ | 1800 |
| 7/8/2011 | Madan, Raj | 0.30 | 282.00 | Review letter from ▮ | 1800 |
| 7/8/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 7/8/2011 | Owens, Angela M. | 0.30 | 84.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 7/8/2011 | Owens, Angela M. | 0.30 | 84.00 | Management of ▮ | 1800 |
| 7/8/2011 | Owens, Angela M. | 0.50 | 140.00 | Factual research to ▮ | 1800 |
| 7/8/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Phone call with ▮ | 1800 |
| 7/8/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Phone call with ▮ | 1800 |
| 7/8/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Ms. Owens regarding ▮ | 1800 |
| 7/8/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Review ▮ | 1800 |
| 7/9/2011 | Murray, Ann C. | 3.10 | 1,100.50 | Summarize relevant ▮ | 1800 |
| 7/10/2011 | Murray, Ann C. | 2.00 | 710.00 | Summarize relevant ▮ | 1800 |
| 7/11/2011 | Abdel-Nour, Francesca | 7.10 | 1,775.00 | Analyze ▮. | 1800 |
| 7/11/2011 | Blanchard, Hartman | 0.20 | 158.00 | Respond to ▮ | 1800 |
| 7/11/2011 | Mezei, Saul | 0.20 | 128.00 | Email exchange with ▮ | 1800 |
| 7/11/2011 | Mezei, Saul | 0.40 | 256.00 | Draft ▮ | 1800 |
| 7/11/2011 | Mezei, Saul | 0.50 | 320.00 | Review ▮ | 1800 |
| 7/11/2011 | Mezei, Saul | 0.70 | 448.00 | Review ▮ | 1800 |
| 7/11/2011 | Owens, Angela M. | 1.20 | 336.00 | Factual research to ▮ | 1800 |
| 7/12/2011 | Abdel-Nour, Francesca | 6.80 | 1,700.00 | Analyze ▮. | 1800 |
| 7/12/2011 | Blanchard, Hartman | 0.20 | 158.00 | Exchange emails with ▮ | 1800 |
| 7/12/2011 | Neal, Stephen | 2.10 | 556.50 | Continue to ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 12

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/12/2011 | Owens, Angela M. | 0.80 | 224.00 | Factual research to ▮ | 1800 |
| 7/13/2011 | Abdel-Nour, Francesca | 5.70 | 1,425.00 | Analyze ▮. | 1800 |
| 7/13/2011 | Blanchard, Hartman | 0.30 | 237.00 | Call to ▮ | 1800 |
| 7/13/2011 | Blanchard, Hartman | 0.30 | 237.00 | Prepare ▮ | 1800 |
| 7/13/2011 | Blanchard, Hartman | 0.30 | 237.00 | Prepare ▮ | 1800 |
| 7/13/2011 | Blanchard, Hartman | 0.40 | 316.00 | Prepare ▮ | 1800 |
| 7/13/2011 | Blanchard, Hartman | 1.60 | 1,264.00 | Review ▮ | 1800 |
| 7/13/2011 | Madan, Raj | 0.20 | 188.00 | Review ▮ | 1800 |
| 7/13/2011 | Madan, Raj | 0.30 | 282.00 | Comment on ▮ | 1800 |
| 7/13/2011 | Madan, Raj | 0.40 | 376.00 | Multiple office conferences with Ms. Rankin regarding ▮ | 1800 |
| 7/13/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 7/13/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 7/13/2011 | Owens, Angela M. | 0.40 | 112.00 | Identify ▮ | 1800 |
| 7/13/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Multiple office conferences with Mr. Madan regarding ▮ | 1800 |
| 7/14/2011 | Abdel-Nour, Francesca | 6.50 | 1,625.00 | Analyze ▮ | 1800 |
| 7/14/2011 | Blanchard, Hartman | 0.20 | 158.00 | Prepare ▮ | 1800 |
| 7/14/2011 | Blanchard, Hartman | 0.20 | 158.00 | Exchange email with ▮ | 1800 |
| 7/14/2011 | Blanchard, Hartman | 0.20 | 158.00 | Teleconference with Messrs. Ciongoli (LBHI), Madan, and Stults regarding ▮ | 1800 |
| 7/14/2011 | Blanchard, Hartman | 0.20 | 158.00 | Prepare ▮. | 1800 |
| 7/14/2011 | Blanchard, Hartman | 0.20 | 158.00 | Discuss ▮ | 1800 |
| 7/14/2011 | Blanchard, Hartman | 0.30 | 237.00 | Prepare ▮ | 1800 |
| 7/14/2011 | Blanchard, Hartman | 0.30 | 237.00 | Prepare ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 13

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 7/14/2011 | Blanchard, Hartman | 0.50 | 395.00 | Meet with Messrs. Madan and Stults regarding ▮ | 1800 |
| 7/14/2011 | Blanchard, Hartman | 0.90 | 711.00 | Prepare ▮ | 1800 |
| 7/14/2011 | Blanchard, Hartman | 1.30 | 1,027.00 | Revise ▮ | 1800 |
| 7/14/2011 | Blanchard, Hartman | 1.70 | 1,343.00 | Review ▮ | 1800 |
| 7/14/2011 | Bowers, Chris | 1.10 | 1,034.00 | Analyze ▮ | 1800 |
| 7/14/2011 | Madan, Raj | 0.20 | 188.00 | Teleconference with Messrs. Ciongoli (LBHI), Blanchard, and Stults regarding ▮ | 1800 |
| 7/14/2011 | Madan, Raj | 0.50 | 470.00 | Meet with Messrs. Blanchard and Stults regarding ▮ | 1800 |
| 7/14/2011 | Murray, Ann C. | 5.10 | 1,810.50 | Review ▮ | 1800 |
| 7/14/2011 | Neal, Stephen | 3.40 | 901.00 | Complete work ▮ | 1800 |
| 7/14/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 7/14/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Phone call with ▮ | 1800 |
| 7/14/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 7/14/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Revise ▮ | 1800 |
| 7/14/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Draft ▮ | 1800 |
| 7/14/2011 | Stults, Kevin R. | 0.20 | 134.00 | Teleconference with Messrs. Ciongoli (LBHI), Blanchard, and Madan regarding ▮. | 1800 |
| 7/14/2011 | Stults, Kevin R. | 0.50 | 335.00 | Meet with Messrs. Blanchard and Madan regarding ▮ | 1800 |
| 7/14/2011 | Stults, Kevin R. | 0.50 | 335.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 7/14/2011 | Stults, Kevin R. | 1.70 | 1,139.00 | Analyze ▮ | 1800 |
| 7/14/2011 | Wilkins, Nicholas | 0.20 | 92.00 | Discuss ▮ | 1800 |
| 7/14/2011 | Wilkins, Nicholas | 1.60 | 736.00 | Research ▮ | 1800 |
| 7/15/2011 | Abdel-Nour, Francesca | 6.20 | 1,550.00 | Analyze ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 14

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400474 | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 7/15/2011 | Blanchard, Hartman | 0.10 | 79.00 | Email ▮ | 1800 |
| 7/15/2011 | Blanchard, Hartman | 0.20 | 158.00 | Prepare ▮ | 1800 |
| 7/15/2011 | Blanchard, Hartman | 0.20 | 158.00 | Meet with Mr. Mezei regarding ▮ | 1800 |
| 7/15/2011 | Blanchard, Hartman | 2.30 | 1,817.00 | Revise ▮ | 1800 |
| 7/15/2011 | Bowers, Chris | 1.00 | 940.00 | Review ▮ | 1800 |
| 7/15/2011 | Buddhdev, Sheena | 0.40 | 286.00 | Review of ▮ | 1800 |
| 7/15/2011 | Buddhdev, Sheena | 0.70 | 500.50 | Consider ▮ | 1800 |
| 7/15/2011 | Mezei, Saul | 0.20 | 128.00 | Meet with Mr. Blanchard regarding ▮ | 1800 |
| 7/15/2011 | Mezei, Saul | 2.20 | 1,408.00 | Detailed review of ▮ | 1800 |
| 7/15/2011 | Mezei, Saul | 4.00 | 2,560.00 | Prepare ▮ | 1800 |
| 7/15/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Draft ▮ | 1800 |
| 7/15/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Review ▮ | 1800 |
| 7/15/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Finalize ▮ | 1800 |
| 7/15/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Finalize ▮ | 1800 |
| 7/15/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Continue to ▮ | 1800 |
| 7/15/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Draft ▮ | 1800 |
| 7/15/2011 | Wilkins, Nicholas | 4.30 | 1,978.00 | Research ▮ | 1800 |
| 7/16/2011 | Murray, Ann C. | 2.00 | 710.00 | Summarize ▮ | 1800 |
| 7/18/2011 | Abdel-Nour, Francesca | 6.50 | 1,625.00 | Analyze ▮ | 1800 |
| 7/18/2011 | Blanchard, Hartman | 0.10 | 79.00 | Review ▮ | 1800 |
| 7/18/2011 | Blanchard, Hartman | 0.10 | 79.00 | Prepare ▮ | 1800 |
| 7/18/2011 | Blanchard, Hartman | 0.20 | 158.00 | Review ▮ | 1800 |
| 7/18/2011 | Blanchard, Hartman | 0.20 | 158.00 | Exchange ▮ | 1800 |
| 7/18/2011 | Blanchard, Hartman | 0.30 | 237.00 | Meet with Mr. Bowers ▮ | 1800 |
| 7/18/2011 | Blanchard, Hartman | 0.50 | 395.00 | Review ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 15

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400474 | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 7/18/2011 | Blanchard, Hartman | 0.50 | 395.00 | Teleconference with ▮ | 1800 |
| 7/18/2011 | Blanchard, Hartman | 0.50 | 395.00 | Review ▮ | 1800 |
| 7/18/2011 | Bowers, Chris | 0.30 | 282.00 | Teleconference with ▮ | 1800 |
| 7/18/2011 | Bowers, Chris | 0.30 | 282.00 | Meet with Mr. Blanchard ▮ | 1800 |
| 7/18/2011 | Bowers, Chris | 0.50 | 470.00 | Telephone conference with ▮ | 1800 |
| 7/18/2011 | Bowers, Chris | 0.90 | 846.00 | Review ▮ | 1800 |
| 7/18/2011 | Mezei, Saul | 0.50 | 320.00 | Research regarding ▮ | 1800 |
| 7/18/2011 | Mezei, Saul | 1.00 | 640.00 | Research regarding ▮ | 1800 |
| 7/18/2011 | Murray, Ann C. | 2.40 | 852.00 | Summarize ▮ | 1800 |
| 7/18/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Teleconference with ▮ | 1800 |
| 7/18/2011 | Rankin, Kiara L. | 3.40 | 2,074.00 | Analyze ▮ | 1800 |
| 7/19/2011 | Abdel-Nour, Francesca | 5.20 | 1,300.00 | Analyze ▮ | 1800 |
| 7/19/2011 | Blanchard, Hartman | 0.10 | 79.00 | Review ▮ | 1800 |
| 7/19/2011 | Blanchard, Hartman | 0.20 | 158.00 | Prepare ▮ | 1800 |
| 7/19/2011 | Metcalfe, Jonathon | 1.70 | 450.50 | Load ▮ | 1800 |
| 7/19/2011 | Mezei, Saul | 0.20 | 128.00 | Email correspondence regarding ▮ | 1800 |
| 7/19/2011 | Murray, Ann C. | 1.30 | 461.50 | Review ▮ | 1800 |
| 7/19/2011 | Owens, Angela M. | 1.00 | 280.00 | Factual research to ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 16

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 7/19/2011 | Stults, Kevin R. | 0.20 | 134.00 | Telephone call with ███ | | 1800 |
| 7/19/2011 | Stults, Kevin R. | 0.30 | 201.00 | Telephone call with Mr. Wacker regarding ███ | | 1800 |
| 7/19/2011 | Stults, Kevin R. | 0.50 | 335.00 | Phone conference with Mr. Wacker and ███ | | 1800 |
| 7/19/2011 | Wacker, Nathan P. | 0.30 | 138.00 | Telephone call with Mr. Stults regarding ███ | | 1800 |
| 7/19/2011 | Wacker, Nathan P. | 0.50 | 230.00 | Phone conference with Mr. Stults and ███. | | 1800 |
| 7/19/2011 | Wilkins, Nicholas | 1.90 | 874.00 | Review ███ | | 1800 |
| 7/19/2011 | Zukowski, Todd | 0.80 | 188.00 | Assist ███ | | 1800 |
| 7/20/2011 | Abdel-Nour, Francesca | 7.00 | 1,750.00 | Analyze ███ | | 1800 |
| 7/20/2011 | Wilkins, Nicholas | 1.00 | 460.00 | Review ███ | | 1800 |
| 7/21/2011 | Abdel-Nour, Francesca | 3.60 | 900.00 | Analyze ███ | | 1800 |
| 7/21/2011 | Buddhdev, Sheena | 1.40 | 1,001.00 | Prepare the ███ | | 1800 |
| 7/21/2011 | Kummer, Michael | 4.50 | 2,070.00 | Analyze ███ | | 1800 |
| 7/21/2011 | Murray, Ann C. | 8.70 | 3,088.50 | Review ███ | | 1800 |
| 7/21/2011 | Sosna, Daniel | 0.50 | 230.00 | Meet with Mr. Wacker regarding ███ | | 1800 |
| 7/21/2011 | Sosna, Daniel | 4.10 | 1,886.00 | Review ███ | | 1800 |
| 7/21/2011 | Wacker, Nathan P. | 0.50 | 230.00 | Meet with Mr. Sosna regarding ███ | | 1800 |
| 7/21/2011 | Wilkins, Nicholas | 6.50 | 2,990.00 | Review ███ | | 1800 |
| 7/22/2011 | Buddhdev, Sheena | 0.20 | 143.00 | Revise ███ | | 1800 |
| 7/22/2011 | Kummer, Michael | 0.30 | 138.00 | Analyze ███ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 17

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 7/22/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 7/22/2011 | Sosna, Daniel | 3.10 | 1,426.00 | Review ▮ | 1800 |
| 7/22/2011 | Wilkins, Nicholas | 1.50 | 690.00 | Review ▮ | 1800 |
| 7/24/2011 | Mezei, Saul | 0.30 | 192.00 | Email ▮ | 1800 |
| 7/24/2011 | Mezei, Saul | 0.60 | 384.00 | Draft ▮ | 1800 |
| 7/24/2011 | Mezei, Saul | 1.00 | 640.00 | Complete ▮ | 1800 |
| 7/25/2011 | Abdel-Nour, Francesca | 7.20 | 1,800.00 | Analyze ▮ | 1800 |
| 7/25/2011 | Blanchard, Hartman | 0.10 | 79.00 | Prepare ▮. | 1800 |
| 7/25/2011 | Blanchard, Hartman | 0.20 | 158.00 | Prepare ▮. | 1800 |
| 7/25/2011 | Blanchard, Hartman | 0.50 | 395.00 | Respond to ▮. | 1800 |
| 7/25/2011 | Blanchard, Hartman | 1.30 | 1,027.00 | Review ▮ | 1800 |
| 7/25/2011 | Buddhdev, Sheena | 0.30 | 214.50 | Email ▮ | 1800 |
| 7/25/2011 | Kummer, Michael | 4.20 | 1,932.00 | Analyze ▮ | 1800 |
| 7/25/2011 | Mezei, Saul | 0.10 | 64.00 | Review ▮ | 1800 |
| 7/25/2011 | Mezei, Saul | 0.10 | 64.00 | Email ▮ | 1800 |
| 7/25/2011 | Mezei, Saul | 0.30 | 192.00 | Draft ▮ | 1800 |
| 7/25/2011 | Mezei, Saul | 0.50 | 320.00 | Research regarding ▮ | 1800 |
| 7/25/2011 | Mezei, Saul | 0.50 | 320.00 | Research regarding ▮ | 1800 |
| 7/25/2011 | Murray, Ann C. | 3.30 | 1,171.50 | Review ▮ | 1800 |
| 7/25/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▮ | 1800 |
| 7/25/2011 | Owens, Angela M. | 0.30 | 84.00 | Analyze ▮ | 1800 |
| 7/25/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Telephone call with ▮ | 1800 |
| 7/25/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Sosna regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 18

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 7/25/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Draft ▮ | 1800 |
| 7/25/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 7/25/2011 | Rankin, Kiara L. | 1.10 | 671.00 | Confer with Mr. Sosna regarding ▮ | 1800 |
| 7/25/2011 | Rankin, Kiara L. | 3.20 | 1,952.00 | Review ▮ | 1800 |
| 7/25/2011 | Rankin, Kiara L. | 3.80 | 2,318.00 | Draft ▮ | 1800 |
| 7/25/2011 | Sosna, Daniel | 0.30 | 138.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 7/25/2011 | Sosna, Daniel | 1.10 | 506.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 7/25/2011 | Sosna, Daniel | 5.60 | 2,576.00 | Review ▮. | 1800 |
| 7/25/2011 | Stults, Kevin R. | 0.50 | 335.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 7/25/2011 | Wacker, Nathan P. | 0.70 | 322.00 | Research ▮ | 1800 |
| 7/25/2011 | Wilkins, Nicholas | 2.70 | 1,242.00 | Review ▮ | 1800 |
| 7/25/2011 | Wilkins, Nicholas | 3.40 | 1,564.00 | Research ▮ | 1800 |
| 7/26/2011 | Abdel-Nour, Francesca | 0.30 | 75.00 | Analyze ▮ | 1800 |
| 7/26/2011 | Blanchard, Hartman | 0.20 | 158.00 | Exchange emails with ▮ | 1800 |
| 7/26/2011 | Blanchard, Hartman | 0.80 | 632.00 | Revise ▮ | 1800 |
| 7/26/2011 | Murray, Ann C. | 0.50 | 177.50 | Review ▮ | 1800 |
| 7/26/2011 | Neal, Stephen | 0.20 | 53.00 | Confer with Ms. Owens regarding ▮ | 1800 |
| 7/26/2011 | Neal, Stephen | 0.60 | 159.00 | Identify ▮ | 1800 |
| 7/26/2011 | Owens, Angela M. | 0.20 | 56.00 | Confer with Mr. Neal regarding ▮ | 1800 |
| 7/26/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 7/26/2011 | Owens, Angela M. | 1.20 | 336.00 | Factual research to ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 19

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/26/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Telephone call with ███ | 1800 |
| 7/26/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Sosna regarding ███ | 1800 |
| 7/26/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Redact ███ | 1800 |
| 7/26/2011 | Rankin, Kiara L. | 1.10 | 671.00 | Continue to draft ███ | 1800 |
| 7/26/2011 | Rankin, Kiara L. | 2.80 | 1,708.00 | Analyze ███ | 1800 |
| 7/26/2011 | Sosna, Daniel | 0.30 | 138.00 | Confer with Ms. Rankin regarding ███ | 1800 |
| 7/26/2011 | Sosna, Daniel | 7.80 | 3,588.00 | Redact ███ | 1800 |
| 7/26/2011 | Wilkins, Nicholas | 1.50 | 690.00 | Research ███ | 1800 |
| 7/27/2011 | Blanchard, Hartman | 0.20 | 158.00 | Exchange email with ███ | 1800 |
| 7/27/2011 | Buddhdev, Sheena | 0.80 | 572.00 | Draft ███ | 1800 |
| 7/27/2011 | Owens, Angela M. | 0.30 | 84.00 | Confer with Ms. Rankin regarding ███ | 1800 |
| 7/27/2011 | Owens, Angela M. | 0.50 | 140.00 | Factual research to ███ | 1800 |
| 7/27/2011 | Owens, Angela M. | 2.30 | 644.00 | Review ███ | 1800 |
| 7/27/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Ms. Owens regarding ███ | 1800 |
| 7/27/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Wacker regarding ███ | 1800 |
| 7/27/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Revise ███ | 1800 |
| 7/27/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Revise ███ | 1800 |
| 7/27/2011 | Rankin, Kiara L. | 1.30 | 793.00 | Review ███. | 1800 |
| 7/27/2011 | Rankin, Kiara L. | 1.70 | 1,037.00 | Review ███ | 1800 |
| 7/27/2011 | Sosna, Daniel | 0.20 | 92.00 | Draft ███ | 1800 |
| 7/27/2011 | Sosna, Daniel | 0.50 | 230.00 | Email ███ | 1800 |
| 7/27/2011 | Sosna, Daniel | 1.30 | 598.00 | Review ███ | 1800 |
| 7/27/2011 | Sosna, Daniel | 2.60 | 1,196.00 | Continue to ███. | 1800 |
| 7/27/2011 | Sosna, Daniel | 4.00 | 1,840.00 | Research ███ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 20

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/27/2011 | Wacker, Nathan P. | 0.30 | 138.00 | Confer with Ms. Rankin regarding ███ | 1800 |
| 7/27/2011 | Wilkins, Nicholas | 4.50 | 2,070.00 | Research ███ | 1800 |
| 7/27/2011 | Wilkins, Nicholas | 3.10 | 1,426.00 | Prepare ███ | 1800 |
| 7/28/2011 | Blanchard, Hartman | 0.50 | 395.00 | Prepare ███ | 1800 |
| 7/28/2011 | Blanchard, Hartman | 0.90 | 711.00 | Teleconference with ███ | 1800 |
| 7/28/2011 | Blanchard, Hartman | 1.50 | 1,185.00 | Review ███ | 1800 |
| 7/28/2011 | Bowers, Chris | 0.80 | 752.00 | Review ███ | 1800 |
| 7/28/2011 | Bowers, Chris | 0.90 | 846.00 | Teleconference with ███ | 1800 |
| 7/28/2011 | Neal, Stephen | 1.00 | 265.00 | Prepare ███ | 1800 |
| 7/28/2011 | Owens, Angela M. | 0.70 | 196.00 | Factual research to ███ | 1800 |
| 7/28/2011 | Sosna, Daniel | 2.90 | 1,334.00 | Draft ███ | 1800 |
| 7/28/2011 | Stults, Kevin R. | 0.20 | 134.00 | Prepare ███ | 1800 |
| 7/28/2011 | Stults, Kevin R. | 0.20 | 134.00 | Call with ███ | 1800 |
| 7/28/2011 | Wilkins, Nicholas | 2.80 | 1,288.00 | Prepare ███ | 1800 |
| 7/29/2011 | Neal, Stephen | 0.20 | 53.00 | Telephone call with ███. | 1800 |
| 7/29/2011 | Neal, Stephen | 0.50 | 132.50 | Multiple discussions with Ms. Owens regarding ███ | 1800 |
| 7/29/2011 | Neal, Stephen | 10.20 | 2,703.00 | Continue ███ | 1800 |
| 7/29/2011 | Owens, Angela M. | 0.50 | 140.00 | Multiple discussions with Mr. Neal regarding ███ | 1800 |
| 7/29/2011 | Owens, Angela M. | 0.60 | 168.00 | Multiple meetings with Ms. Rankin to discuss ███ | 1800 |
| 7/29/2011 | Owens, Angela M. | 1.70 | 476.00 | Factual research to ███ | 1800 |
| 7/29/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Telephone call with ███ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 21

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/29/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Telephone call with ■ | 1800 |
| 7/29/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Telephone call with Mr. Neal regarding ■ | 1800 |
| 7/29/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Confer with Mr. Stults regarding ■ | 1800 |
| 7/29/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Multiple office conferences with Ms. Owens regarding ■ | 1800 |
| 7/29/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Revise ■ | 1800 |
| 7/29/2011 | Rankin, Kiara L. | 2.10 | 1,281.00 | Continue to ■ | 1800 |
| 7/29/2011 | Rankin, Kiara L. | 3.10 | 1,891.00 | Review ■ | 1800 |
| 7/29/2011 | Stults, Kevin R. | 0.20 | 134.00 | Confer with Ms. Rankin regarding ■ | 1800 |
| 7/29/2011 | Stults, Kevin R. | 0.20 | 134.00 | Review ■ | 1800 |
| 7/30/2011 | Blanchard, Hartman | 0.50 | 395.00 | Review ■ | 1800 |
| 7/30/2011 | Blanchard, Hartman | 0.50 | 395.00 | Revise ■ | 1800 |
| 7/30/2011 | Owens, Angela M. | 1.00 | 280.00 | Factual research to ■ | 1800 |
| 7/31/2011 | Rankin, Kiara L. | 5.80 | 3,538.00 | Review ■ | 1800 |
| | | 365.80 | $179,347.00 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 22

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400474 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 6/1/2011 | Buddhdev, Sheena | Ground Transportation - ██ | 19.07 |
| 6/6/2011 | Bowers, Chris | Travel: Air Transportation - Business Class Ticket - ██ | 2,388.60 |
| 6/6/2011 | Rankin, Kiara L. | Travel: Air Transportation - Business Class Ticket - ██ | 2,388.60 |
| 6/9/2011 | Buddhdev, Sheena | Ground Transportation - ██ | 19.07 |
| 6/30/2011 | Stulberg, Peggy A. | Outside service: Professional (105); ██ | 273.00 |
| 7/1/2011 | Owens, Angela M. | Overnight/Express Delivery - FEDEXInvNo: 755488881 ██ | 9.58 |
| 7/6/2011 | Bowers, Chris | Travel: Coach Services - ██ | 66.00 |
| 7/15/2011 | Rankin, Kiara L. | Overnight/Express Delivery -  FEDEXInvNo: 757026162 ██ | 9.45 |
| 7/15/2011 | Rankin, Kiara L. | Overnight/Express Delivery - FEDEXInvNo: 757026162 ██ | 9.45 |
| 7/15/2011 | Rankin, Kiara L. | Overnight/Express Delivery - FEDEXInvNo: 757026162 ██ | 9.45 |
| 7/17/2011 | Owens, Angela M. | Messenger/Courier - ██ | 22.26 |
| 7/18/2011 | Metcalfe, Jonathon | ██ | 979.00 |
| 7/18/2011 | Mezei, Saul | Westlaw Research Date: 07/18/2011 | 858.00 |
| 7/24/2011 | Mezei, Saul | Westlaw Research Date: 07/24/2011 | 170.00 |
| 7/25/2011 | Mezei, Saul | Westlaw Research Date: 07/25/2011. ██ | 1,693.00 |
| 7/30/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 758551953 ██ | 12.73 |
| 7/30/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 758551953 ██ WASHINGTON, DC 20006 US | 12.73 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 23

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400474 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 7/31/2011 | N/A | Binding Charges for the time period up to and including July 31, 2011. Charges vary based on type of binding. | 6.00 |
| 7/31/2011 | N/A | Scanning Charges for the time period up to and including July 31, 2011. Total of 8,704 scans made.  Scans are $.10/page. | 870.40 |
| 7/31/2011 | N/A | Photocopy Charges - outside services for the time period up to and including July 31, 2011.  Charges vary based on type of documents. | 258.54 |
| 7/31/2011 | N/A | Photocopy Charges for the time period up to and including July 31, 2011. Total of 1,681 copies made.  Copies are $.10/page. | 168.10 |
| 7/31/2011 | N/A | Other Electronic Research - Pacer | 8.56 |
| 7/31/2011 | N/A | Teleconference Charges for the time period up to and including July 31, 2011. | 7.74 |
| 7/31/2011 | Rankin, Kiara L. | Messenger/Courier - █ | 12.72 |
| | | | $10,272.05 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 24

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| | | | | **Matter 1101400561** | |
| 7/5/2011 | Buch, Ronald L. | 2.20 | 2,057.00 | Read ▮ | 1800 |
| 7/5/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▮ | 1800 |
| 7/6/2011 | Buch, Ronald L. | 2.50 | 2,337.50 | Review ▮ | 1800 |
| 7/7/2011 | Buch, Ronald L. | 1.50 | 1,402.50 | Review ▮ | 1800 |
| 7/7/2011 | Buch, Ronald L. | 2.70 | 1,262.25 | Non-working travel from ▮ | 500 |
| 7/7/2011 | Buch, Ronald L. | 3.00 | 1,402.50 | Non-working travel from ▮ | 500 |
| 7/7/2011 | Buch, Ronald L. | 4.70 | 4,394.50 | Meet with ▮ | 1800 |
| 7/8/2011 | Blanchard, Hartman | 0.20 | 158.00 | Teleconference with Mr. Buch regarding ▮ | 1800 |
| 7/8/2011 | Blanchard, Hartman | 2.00 | 1,580.00 | Begin review of ▮ | 1800 |
| 7/8/2011 | Buch, Ronald L. | 0.20 | 187.00 | Teleconference with Mr. Blanchard regarding ▮ | 1800 |
| 7/8/2011 | Buch, Ronald L. | 0.30 | 280.50 | Telephone conference with ▮ | 1800 |
| 7/11/2011 | Blanchard, Hartman | 0.70 | 553.00 | Teleconference with Messrs. Buch and Kummer regarding ▮ | 1800 |
| 7/11/2011 | Blanchard, Hartman | 1.30 | 1,027.00 | Review ▮ | 1800 |
| 7/11/2011 | Blanchard, Hartman | 2.40 | 948.00 | Non-working travel from ▮ | 500 |
| 7/11/2011 | Blanchard, Hartman | 3.40 | 2,686.00 | Review ▮ | 1800 |
| 7/11/2011 | Buch, Ronald L. | 0.70 | 654.50 | Discussion with Mr. Kummer and Mr. Blanchard regarding ▮ | 1800 |
| 7/11/2011 | Kummer, Michael | 0.70 | 322.00 | Discussion with Mr. Buch and Mr. Blanchard regarding ▮ | 1800 |
| 7/11/2011 | Kummer, Michael | 2.00 | 460.00 | Non-working travel from ▮ | 500 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 25

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400561 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/12/2011 | Blanchard, Hartman | 1.00 | 790.00 | Review ▮ | 1800 |
| 7/12/2011 | Blanchard, Hartman | 3.00 | 1,185.00 | Non-working travel from ▮ | 500 |
| 7/12/2011 | Blanchard, Hartman | 5.30 | 4,187.00 | Attend ▮ | 1800 |
| 7/12/2011 | Kummer, Michael | 1.60 | 736.00 | Memorandum to ▮ | 1800 |
| 7/12/2011 | Kummer, Michael | 1.80 | 414.00 | Non-working travel from ▮ | 500 |
| 7/12/2011 | Kummer, Michael | 5.30 | 2,438.00 | Attend ▮ | 1800 |
| 7/13/2011 | Buch, Ronald L. | 0.80 | 748.00 | Review ▮ | 1800 |
| 7/13/2011 | Kummer, Michael | 0.50 | 230.00 | Draft ▮ | 1800 |
| 7/13/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 7/14/2011 | Blanchard, Hartman | 1.60 | 1,264.00 | Revise ▮ | 1800 |
| 7/14/2011 | Kummer, Michael | 0.30 | 138.00 | Draft ▮ | 1800 |
| 7/14/2011 | Kummer, Michael | 1.60 | 736.00 | Finish ▮ | 1800 |
| | | 53.80 | $34,718.25 | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 26

FEDERAL I.D. NUMBER:  04-2255187

| | Costs for Matter 1101400561 | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 5/16/2011 | Metcalfe, Jonathon | ▮ | 1,847.50 |
| 6/16/2011 | Metcalfe, Jonathon | ▮ | 1,847.50 |
| 6/16/2011 | Metcalfe, Jonathon | ▮ | 978.00 |
| 7/7/2011 | Buch, Ronald L. | Travel: Coach Services - ▮ | 100.00 |
| 7/7/2011 | Buch, Ronald L. | Travel: Coach Services - ▮ | 100.00 |
| 7/7/2011 | Buch, Ronald L. | Meals: Client Meeting. ▮ | 57.70 |
| 7/7/2011 | Buch, Ronald L. | Meals: Client Meeting. ▮ | 51.50 |
| 7/7/2011 | Buch, Ronald L. | Travel: Parking - ▮ | 36.00 |
| 7/11/2011 | Blanchard, Jr., Hartman E. | Travel: Coach Services - ▮ | 100.00 |
| 7/11/2011 | Blanchard, Jr., Hartman E. | Travel: Coach Services - ▮ | 90.00 |
| 7/11/2011 | Blanchard, Jr., Hartman E. | Travel: Meals - Dinner; ▮ | 40.00 |
| 7/12/2011 | Blanchard, Jr., Hartman E. | Travel: Coach Services - ▮ | 90.00 |
| 7/12/2011 | Blanchard, Jr., Hartman E. | Meals: Client Meeting - ▮ | 80.00 |
| 7/12/2011 | Blanchard, Jr., Hartman E. | Meals: Client Meeting - ▮ | 80.00 |
| 7/12/2011 | Blanchard, Jr., Hartman E. | Travel: Meals - ▮ | 6.48 |
| 7/12/2011 | Blanchard, Jr., Hartman E. | Travel: Hotel - ▮ | 307.58 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 27

FEDERAL I.D. NUMBER:  04-2255187

| Date | Name | Narrative | Amount |
|------|------|-----------|--------|
| | | **Costs for Matter 1101400561** | |
| 7/12/2011 | Blanchard, Jr., Hartman E. | Travel: Taxi - ■ | 35.00 |
| 7/12/2011 | Kummer, Michael | Travel: Hotel - ■ | 307.58 |
| 7/12/2011 | Kummer, Michael | Travel: Taxi - ■ | 20.00 |
| 7/18/2011 | Metcalfe, Jonathon | ■ | 979.00 |
| 7/31/2011 | N/A | Photocopy Charges for the time period up to and including July 31, 2011.  Total of 14 copies made.  Copies are $.10/page. | 1.40 |
| | | | $7,155.24 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 28

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400667 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 7/1/2011 | Stults, Kevin R. | 0.50 | 335.00 | Office conference with Mr. Wilkins ▉ | | 1800 |
| 7/1/2011 | Wilkins, Nicholas | 0.50 | 230.00 | Office conference with Mr. Stults ▉ | | 1800 |
| 7/7/2011 | Wilkins, Nicholas | 5.30 | 2,438.00 | Revise ▉ | | 1800 |
| 7/7/2011 | Stults, Kevin R. | 0.70 | 469.00 | Revise ▉ | | 1800 |
| 7/8/2011 | Stults, Kevin R. | 0.40 | 268.00 | Revise ▉ | | 1800 |
| 7/8/2011 | Wilkins, Nicholas | 0.20 | 92.00 | Revise ▉ | | 1800 |
| 7/11/2011 | Bowers, Chris | 0.60 | 564.00 | Comment on ▉ | | 1800 |
| 7/11/2011 | Wilkins, Nicholas | 1.40 | 644.00 | Respond to ▉ | | 1800 |
| 7/12/2011 | Owens, Angela M. | 1.50 | 420.00 | Cite check ▉ | | 1800 |
| 7/12/2011 | Bowers, Chris | 1.50 | 1,410.00 | Analyze ▉ | | 1800 |
| 7/12/2011 | Wilkins, Nicholas | 2.30 | 1,058.00 | Make final revisions on ▉ | | 1800 |
| | | 14.90 | $7,928.00 | | | |

| | | Costs for Matter 110140067 | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 7/31/2011 | N/A | Photocopy Charges for the time period up to and including July 31, 2011.  Total of 18 copies made.  Copies are $.10/page. | 1.80 |
| | | | $  1.80 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 29

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400750 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/6/2011 | Tidwell, Royce | 0.50 | 305.00 | Telephone call with █ | 1800 |
| 7/6/2011 | Tidwell, Royce | 1.20 | 732.00 | Analyze █ | 1800 |
| 7/8/2011 | Tidwell, Royce | 0.30 | 183.00 | Telephone call with █ | 1800 |
| 7/8/2011 | Tidwell, Royce | 1.60 | 976.00 | Analyze █ | 1800 |
| 7/13/2011 | Tidwell, Royce | 0.70 | 427.00 | Telephone call with █ | 1800 |
| 7/13/2011 | Tidwell, Royce | 3.90 | 2,379.00 | Analyze █ | 1800 |
| 7/14/2011 | Tidwell, Royce | 0.40 | 244.00 | Draft █ | 1800 |
| 7/18/2011 | Madan, Raj | 0.60 | 564.00 | Telephone conference with █ | 1800 |
| 7/18/2011 | Madan, Raj | 0.40 | 376.00 | Telephone conference with █. | 1800 |
| 7/18/2011 | Madan, Raj | 0.30 | 282.00 | Draft █ | 1800 |
| 7/19/2011 | Madan, Raj | 0.20 | 188.00 | Email █ | 1800 |
| 7/20/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to █ | 1800 |
| 7/26/2011 | Owens, Angela M. | 0.30 | 84.00 | Update █ | 1800 |
| 7/26/2011 | Tidwell, Royce | 0.80 | 488.00 | Analyze █ | 1800 |
| | | 11.40 | $7,284.00 | | |

| Costs for Matter 1101400750 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 7/18/2011 | Metcalfe, Jonathon | █ | 652.00 |
| | | | $ 652.00 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 30

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400901 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 7/18/2011 | Dillon, Sheri A. | 0.20 | 187.00 | Telephone conference ██ | 4800 |
| 7/25/2011 | Owens, Angela M. | 0.20 | 56.00 | Review ██ | 4800 |
| 7/29/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Review ██ | 4800 |
| 7/29/2011 | Hensel, Jeannie H. | 0.30 | 106.50 | Review ██ | 4800 |
| 7/30/2011 | Dillon, Sheri A. | 0.20 | 187.00 | Email exchanges with Ms. Hensel regarding ██ | 4800 |
| 7/30/2011 | Hensel, Jeannie H. | 0.10 | 35.50 | Email exchanges with Ms. Dillon regarding ██ | 4800 |
| 7/31/2011 | Hensel, Jeannie H. | 0.30 | 106.50 | Respond to ██ | 4800 |
| | | 1.60 | $ 959.00 | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 31

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400902 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 7/4/2011 | Hensel, Jeannie H. | 8.60 | 0.00 | Prepare monthly billing statement in compliance with Fee Committee guidelines. | 4600 |
| 7/5/2011 | Wacker, Nathan P. | 0.20 | 92.00 | Respond to email from Ms. Rankin regarding billing issues related to Matter 474. | 4600 |
| 7/6/2011 | Hensel, Jeannie H. | 2.50 | 887.50 | Redact monthly billing statement to protect confidentiality. | 4600 |
| 7/12/2011 | Hensel, Jeannie H. | 1.20 | 426.00 | Redact monthly billing statement to protect confidentiality. | 4600 |
| 7/15/2011 | Hensel, Jeannie H. | 2.60 | 923.00 | Redact monthly billing statement to protect confidentiality. | 4600 |
| 7/21/2011 | Wacker, Nathan P. | 6.30 | 2,898.00 | Review draft June Monthly Statement for protection of confidentiality and privilege. | 4600 |
| 7/24/2011 | Wacker, Nathan P. | 0.90 | 414.00 | Review draft June Monthly Statement for protection of confidentiality and privilege. | 4600 |
| 7/26/2011 | Hensel, Jeannie H. | 1.10 | 0.00 | Revise June Monthly Statement to comply with Fee Committee guidelines per Mr. Wacker. | 4600 |
| 7/27/2011 | Hensel, Jeannie H. | 2.10 | 0.00 | Revise June Monthly Statement to comply with Fee Committee guidelines per Mr. Wacker. | 4600 |
| 7/28/2011 | Hensel, Jeannie H. | 2.50 | 887.50 | Redact monthly billing statement to protect confidentiality. | 4600 |
| 7/28/2011 | Owens, Angela M. | 0.50 | 140.00 | Prepare exhibits for spreadsheet to Fee Committee. | 4600 |
| 7/28/2011 | Owens, Angela M. | 0.80 | 0.00 | Review June Monthly Statement per Mr. Wacker. | 4600 |
| 7/28/2011 | Wacker, Nathan P. | 1.00 | 460.00 | Final review of draft June Monthly Statement for privilege and confidentiality. | 4600 |
| 7/29/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Review draft June Monthly Statement for privilege and confidentiality. | 4600 |
| 7/30/2011 | Dillon, Sheri A. | 1.30 | 1,215.50 | Review draft June Monthly Statement for privilege and confidentiality. | 4600 |
| | | 31.90 | $8,624.00 | | |

| | | Costs for Matter 1101400902 | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 7/31/2011 | N/A | Other Electronic Research - Pacer | 3.60 |
| 7/31/2011 | N/A | Photocopy Charges for the time period up to and including July 31, 2011. Total of 2,818 copies made. Copies are $.10/page. | 281.80 |
| | | | $ 285.40 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 32

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400910 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 7/1/2011 | Dillon, Sheri A. | 1.30 | 1,215.50 | Analyze ▮ | 1800 |
| 7/1/2011 | Dillon, Sheri A. | 1.60 | 1,496.00 | Revise ▮ | 1800 |
| 7/1/2011 | Dillon, Sheri A. | 2.00 | 1,870.00 | Multiple meetings with Mr. Leonard and Mr. Kummer to discuss ▮. | 1800 |
| 7/1/2011 | Dillon, Sheri A. | 2.30 | 2,150.50 | Review ▮ | 1800 |
| 7/1/2011 | Kummer, Michael | 0.50 | 230.00 | Create ▮ | 1800 |
| 7/1/2011 | Kummer, Michael | 1.10 | 506.00 | Revise ▮ | 1800 |
| 7/1/2011 | Kummer, Michael | 2.00 | 920.00 | Multiple meetings with Ms. Dillon and Mr. Leonard to discuss ▮. | 1800 |
| 7/1/2011 | Leonard, Bob | 2.00 | 1,220.00 | Multiple meetings with Ms. Dillon and Mr. Kummer to discuss ▮. | 1800 |
| 7/3/2011 | Kummer, Michael | 8.60 | 3,956.00 | Draft ▮ | 1800 |
| 7/4/2011 | Dillon, Sheri A. | 3.80 | 3,553.00 | Analyze ▮ | 1800 |
| 7/4/2011 | Kummer, Michael | 0.80 | 368.00 | Revise ▮ | 1800 |
| 7/4/2011 | Kummer, Michael | 1.50 | 690.00 | Revise ▮ | 1800 |
| 7/5/2011 | Dillon, Sheri A. | 0.20 | 187.00 | Discussion with Mr. Kummer regarding ▮ | 1800 |
| 7/5/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Telephone conference with ▮ | 1800 |
| 7/5/2011 | Dillon, Sheri A. | 0.60 | 561.00 | Analyze ▮ | 1800 |
| 7/5/2011 | Dillon, Sheri A. | 0.70 | 654.50 | Outline ▮ | 1800 |
| 7/5/2011 | Dillon, Sheri A. | 0.80 | 748.00 | Review ▮ | 1800 |
| 7/5/2011 | Dillon, Sheri A. | 0.90 | 841.50 | Telephone conference with ▮ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 33

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400910 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 7/5/2011 | Dillon, Sheri A. | 1.80 | 1,683.00 | Office conference with Mssr. Leonard and Kummer regarding | 1800 |
| 7/5/2011 | Dillon, Sheri A. | 3.20 | 2,992.00 | Draft ▮ | 1800 |
| 7/5/2011 | Kummer, Michael | 0.20 | 92.00 | Discussion with Ms. Dillon regarding ▮. | 1800 |
| 7/5/2011 | Kummer, Michael | 0.30 | 138.00 | Telephone conference with ▮ | 1800 |
| 7/5/2011 | Kummer, Michael | 0.40 | 184.00 | Revise ▮ | 1800 |
| 7/5/2011 | Kummer, Michael | 1.30 | 598.00 | Update ▮ | 1800 |
| 7/5/2011 | Kummer, Michael | 1.30 | 598.00 | Create ▮ | 1800 |
| 7/5/2011 | Kummer, Michael | 1.80 | 828.00 | Discussion with Ms. Dillon and Mr. Leonard regarding ▮ | 1800 |
| 7/5/2011 | Leonard, Bob | 0.60 | 366.00 | Review ▮ | 1800 |
| 7/5/2011 | Leonard, Bob | 0.90 | 549.00 | Telephone conference with ▮ | 1800 |
| 7/5/2011 | Leonard, Bob | 1.00 | 610.00 | Partial attendance at ▮ | 1800 |
| 7/5/2011 | Ussing, C. Terrell | 3.40 | 0.00 | Research ▮ | 1800 |
| 7/6/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Discussion with Mr. Kummer regarding ▮ | 1800 |
| 7/6/2011 | Dillon, Sheri A. | 0.70 | 654.50 | Telephone conference with Mr. Ramadan (LBHI) regarding ▮ | 1800 |
| 7/6/2011 | Dillon, Sheri A. | 1.30 | 1,215.50 | Analyze ▮ | 1800 |
| 7/6/2011 | Dillon, Sheri A. | 1.40 | 1,309.00 | Draft ▮ | 1800 |
| 7/6/2011 | Dillon, Sheri A. | 1.50 | 1,402.50 | Office conference with Mr. Kummer regarding ▮ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 34

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400910 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 7/6/2011 | Dillon, Sheri A. | 3.30 | 3,085.50 | Telephone conference with Mr. Kummer and Mssrs. Ciongoli, Steinberg, Zangre, Ramada (LBHI) regarding ▮ | 1800 |
| 7/6/2011 | Kummer, Michael | 0.30 | 138.00 | Update ▮ | 1800 |
| 7/6/2011 | Kummer, Michael | 0.40 | 184.00 | Revise ▮ | 1800 |
| 7/6/2011 | Kummer, Michael | 0.40 | 184.00 | Discussion with Ms. Dillon regarding ▮ | 1800 |
| 7/6/2011 | Kummer, Michael | 1.30 | 598.00 | Update ▮ | 1800 |
| 7/6/2011 | Kummer, Michael | 1.50 | 690.00 | Office conference with Ms. Dillon about ▮ | 1800 |
| 7/6/2011 | Kummer, Michael | 3.30 | 1,518.00 | Telephone conference with Mr. Kummer and Mssrs. Ciongoli, Steinberg, Zangre, Ramada (all LBHI) regarding ▮ | 1800 |
| 7/6/2011 | Ussing, C. Terrell | 1.30 | 0.00 | Draft ▮ | 1800 |
| 7/6/2011 | Ussing, C. Terrell | 3.00 | 0.00 | Research ▮ | 1800 |
| 7/7/2011 | Dillon, Sheri A. | 0.20 | 187.00 | Discuss ▮ | 1800 |
| 7/7/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Telephone conference with Mr. Ramadan (LBHI) regarding ▮ | 1800 |
| 7/7/2011 | Dillon, Sheri A. | 0.60 | 561.00 | Analyze ▮ | 1800 |
| 7/7/2011 | Dillon, Sheri A. | 0.60 | 561.00 | Edit ▮ | 1800 |
| 7/7/2011 | Dillon, Sheri A. | 2.50 | 1,168.75 | Non-working travel from ▮ | 500 |
| 7/7/2011 | Dillon, Sheri A. | 2.80 | 2,618.00 | Analyze ▮ | 1800 |
| 7/7/2011 | Kummer, Michael | 2.50 | 575.00 | Non-working travel from ▮ | 500 |
| 7/7/2011 | Leonard, Bob | 0.20 | 122.00 | Discuss ▮ | 1800 |
| 7/7/2011 | Leonard, Bob | 0.50 | 305.00 | Review ▮ | 1800 |
| 7/7/2011 | Owens, Angela M. | 1.40 | 392.00 | Factual research to ▮ | 1800 |
| 7/7/2011 | Ussing, C. Terrell | 0.50 | 0.00 | Draft of ▮ | 1800 |
| 7/8/2011 | Dillon, Sheri A. | 3.30 | 3,085.50 | Attend ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 35

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| | | | | **Matter 1101400910** | |
| 7/8/2011 | Dillon, Sheri A. | 5.00 | 2,337.50 | Non-working travel from ▮ | 500 |
| 7/8/2011 | Kummer, Michael | 0.20 | 92.00 | Email to Mr. Leonard on ▮ | 1800 |
| 7/8/2011 | Kummer, Michael | 0.40 | 184.00 | Analyze ▮ | 1800 |
| 7/8/2011 | Kummer, Michael | 0.50 | 230.00 | Revise ▮ | 1800 |
| 7/8/2011 | Kummer, Michael | 0.70 | 322.00 | Revise ▮ | 1800 |
| 7/8/2011 | Kummer, Michael | 2.60 | 598.00 | Non-working travel from ▮ | 500 |
| 7/8/2011 | Kummer, Michael | 3.30 | 1,518.00 | Attend ▮ | 1800 |
| 7/11/2011 | Leonard, Bob | 0.20 | 122.00 | Discuss ▮ | 1800 |
| 7/11/2011 | Leonard, Bob | 0.50 | 305.00 | Analyze ▮ | 1800 |
| 7/11/2011 | Leonard, Bob | 0.50 | 305.00 | Edit ▮ | 1800 |
| 7/14/2011 | Kummer, Michael | 0.50 | 230.00 | Research ▮ | 1800 |
| 7/15/2011 | Kummer, Michael | 1.10 | 506.00 | Draft ▮ | 1800 |
| 7/15/2011 | Kummer, Michael | 1.20 | 552.00 | Finalize ▮ | 1800 |
| 7/17/2011 | Kummer, Michael | 2.80 | 1,288.00 | Draft ▮ | 1800 |
| 7/18/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Telephone conference with Mssrs. Ciongoli, Steinberg, Zangre (all LBHI) regarding ▮ | 1800 |
| 7/18/2011 | Kummer, Michael | 3.90 | 1,794.00 | Finalize ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 36

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400910 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 7/20/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Telephone conference with Mssrs. Ciongoli (LBHI), Zangre (LBHI), and Leonard regarding ▮ | 1800 |
| 7/20/2011 | Dillon, Sheri A. | 1.40 | 1,309.00 | Review ▮ | 1800 |
| 7/20/2011 | Dillon, Sheri A. | 1.60 | 1,496.00 | Revise ▮ | 1800 |
| 7/20/2011 | Kummer, Michael | 0.30 | 138.00 | Email ▮ | 1800 |
| 7/20/2011 | Leonard, Bob | 0.30 | 183.00 | Telephone conference with Mssrs. Ciongoli (LBHI) and Zangre (LBHI) and Ms. Dillon regarding ▮ | 1800 |
| 7/20/2011 | Leonard, Bob | 0.30 | 183.00 | Review ▮. | 1800 |
| 7/21/2011 | Dillon, Sheri A. | 0.50 | 467.50 | Email exchanges with Mr. Zangre (LBHI) regarding ▮ | 1800 |
| 7/22/2011 | Dillon, Sheri A. | 0.20 | 187.00 | Email exchanges with Mssrs. Kummer and Leonard regarding ▮ | 1800 |
| 7/22/2011 | Dillon, Sheri A. | 0.70 | 654.50 | Draft ▮ | 1800 |
| 7/22/2011 | Dillon, Sheri A. | 0.80 | 748.00 | Review ▮. | 1800 |
| 7/26/2011 | Dillon, Sheri A. | 0.60 | 561.00 | Update ▮ | 1800 |
| | | 113.60 | $68,352.75 | | |

| | | Costs for Matter 1101400910 | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 7/4/2011 | Dillon, Sheri A. | Lexis Research Date: 07/04/2011 | 116.50 |
| 7/7/2011 | Dillon, Sheri A. | Travel: Coach Services - ▮ | 76.80 |
| 7/7/2011 | Dillon, Sheri A. | Travel: Meals: Dinner ▮ | 80.00 |
| 7/8/2011 | Dillon, Sheri A. | Travel: Coach Services - ▮ | 66.00 |
| 7/8/2011 | Dillon, Sheri A. | Travel: Meals: Breakfast - ▮ | 40.00 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 37

FEDERAL I.D. NUMBER: 04-2255187

| | | Costs for Matter 1101400910 | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 7/8/2011 | Dillon, Sheri A. | Travel: Lodging - ██ | 370.70 |
| 7/8/2011 | Dillon, Sheri A. | Travel: Rail Transportation - ██ | 145.00 |
| 7/8/2011 | Kummer, Michael | Travel: Lodging - ██ | 370.70 |
| 7/8/2011 | Kummer, Michael | Travel: Rail Transportation - ██ | 145.00 |
| 7/31/2011 | N/A | Scanning Charges for the time period up to and including July 31, 2011. Total of 94 scans made. Scans are $.10/page. | 9.40 |
| 7/31/2011 | N/A | Photocopy Charges for the time period up to and including July 31, 2011. Total of 1,398 copies made. Copies are $.10/page. | 139.80 |
| 7/31/2011 | N/A | Teleconference Charges for the time period up to and including July 31, 2011. | 16.58 |
| | | | $1,576.48 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 38

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400911 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 7/1/2011 | Margulies, Oren P. | 2.40 | 1,536.00 | Legal research regarding ▮ | | 1800 |
| 7/1/2011 | Santamaria, Monisha | 2.50 | 0.00 | Research ▮. | | 1800 |
| 7/1/2011 | Santamaria, Monisha | 3.00 | 0.00 | Research ▮ | | 1800 |
| 7/3/2011 | Margulies, Oren P. | 2.50 | 1,600.00 | Continued legal research regarding ▮ | | 1800 |
| 7/4/2011 | Margulies, Oren P. | 3.60 | 2,304.00 | Legal research regarding ▮ | | 1800 |
| 7/5/2011 | Bowers, Chris | 0.30 | 282.00 | Telephone conference with Mr. Margulies regarding ▮ | | 1800 |
| 7/5/2011 | Bowers, Chris | 0.50 | 470.00 | Review ▮ | | 1800 |
| 7/5/2011 | Margulies, Oren P. | 0.20 | 128.00 | Teleconference with Mr. Brier (LBHI) regarding ▮ | | 1800 |
| 7/5/2011 | Margulies, Oren P. | 0.30 | 192.00 | Teleconference with Mr. Bowers regarding ▮ | | 1800 |
| 7/5/2011 | Margulies, Oren P. | 0.50 | 320.00 | Meetings with Ms. Santamaria regarding ▮ | | 1800 |
| 7/5/2011 | Margulies, Oren P. | 1.20 | 768.00 | Draft ▮ | | 1800 |
| 7/5/2011 | Margulies, Oren P. | 8.30 | 5,312.00 | Legal research regarding ▮ | | 1800 |
| 7/5/2011 | Santamaria, Monisha | 0.50 | 0.00 | Meetings with Mr. Margulies regarding ▮ | | 1800 |
| 7/5/2011 | Santamaria, Monisha | 3.00 | 0.00 | Research ▮ | | 1800 |
| 7/5/2011 | Santamaria, Monisha | 3.40 | 0.00 | Research ▮ | | 1800 |
| 7/6/2011 | Bowers, Chris | 0.80 | 752.00 | Analyze ▮ | | 1800 |
| 7/6/2011 | Bowers, Chris | 2.10 | 1,974.00 | Meet with Mr. Brier (LBHI), Mr. Margulies and Ms. Santamaria regarding ▮ | | 1800 |
| 7/6/2011 | Margulies, Oren P. | 1.30 | 832.00 | Partial attendance at meeting with Mr. Brier (LBHI), Mr. Bowers and Ms. Santamaria regarding ▮ | | 1800 |
| 7/6/2011 | Margulies, Oren P. | 2.50 | 1,600.00 | Continue ▮ | | 1800 |
| 7/6/2011 | Santamaria, Monisha | 0.40 | 0.00 | Review ▮ | | 1800 |
| 7/6/2011 | Santamaria, Monisha | 2.10 | 0.00 | Meet with Mr. Brier (LBHI), Mr. Margulies and Mr. Bowers regarding ▮ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 39

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400911 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 7/7/2011 | Margulies, Oren P. | 0.90 | 576.00 | Draft ▮ | 1800 |
| 7/8/2011 | Santamaria, Monisha | 0.50 | 0.00 | Email ▮ | 1800 |
| 7/11/2011 | Margulies, Oren P. | 2.10 | 1,344.00 | Legal research regarding ▮ | 1800 |
| 7/12/2011 | Margulies, Oren P. | 7.70 | 4,928.00 | Legal research regarding ▮ | 1800 |
| 7/13/2011 | Margulies, Oren P. | 2.10 | 1,344.00 | Continue to draft ▮ | 1800 |
| 7/13/2011 | Margulies, Oren P. | 6.10 | 3,904.00 | Legal research regarding ▮ | 1800 |
| 7/14/2011 | Bowers, Chris | 0.30 | 282.00 | Office conference with Mr. Margulies regarding ▮ | 1800 |
| 7/14/2011 | Margulies, Oren P. | 0.30 | 192.00 | Discuss ▮ | 1800 |
| 7/14/2011 | Margulies, Oren P. | 0.30 | 192.00 | Discuss ▮ | 1800 |
| 7/14/2011 | Margulies, Oren P. | 1.60 | 1,024.00 | Continue to draft ▮ | 1800 |
| 7/14/2011 | Margulies, Oren P. | 5.70 | 3,648.00 | Legal research regarding ▮ | 1800 |
| 7/14/2011 | Santamaria, Monisha | 0.30 | 0.00 | Discuss ▮ | 1800 |
| 7/14/2011 | Santamaria, Monisha | 2.50 | 0.00 | Research ▮ | 1800 |
| 7/15/2011 | Bowers, Chris | 0.20 | 188.00 | Review research regarding ▮ | 1800 |
| 7/15/2011 | Bowers, Chris | 0.30 | 282.00 | Discuss ▮ | 1800 |
| 7/15/2011 | Margulies, Oren P. | 0.30 | 192.00 | Discuss ▮ | 1800 |
| 7/15/2011 | Margulies, Oren P. | 0.40 | 256.00 | Discuss ▮ | 1800 |
| 7/15/2011 | Margulies, Oren P. | 2.70 | 1,728.00 | Legal research regarding ▮ | 1800 |
| 7/15/2011 | Margulies, Oren P. | 4.30 | 2,752.00 | Revise ▮ | 1800 |
| 7/15/2011 | Santamaria, Monisha | 0.40 | 0.00 | Discuss ▮ | 1800 |
| 7/15/2011 | Santamaria, Monisha | 3.00 | 0.00 | Research the ▮ | 1800 |
| 7/17/2011 | Margulies, Oren P. | 0.50 | 320.00 | Draft ▮ | 1800 |
| 7/17/2011 | Margulies, Oren P. | 4.80 | 3,072.00 | Legal research regarding ▮ | 1800 |
| 7/18/2011 | Bowers, Chris | 0.10 | 94.00 | Discuss ▮ | 1800 |
| 7/18/2011 | Bowers, Chris | 0.30 | 282.00 | Comment on ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 40

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400911 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/18/2011 | Bowers, Chris | 0.70 | 658.00 | Finalize ▮ | 1800 |
| 7/18/2011 | Margulies, Oren P. | 0.10 | 64.00 | Discuss ▮ | 1800 |
| 7/18/2011 | Margulies, Oren P. | 0.30 | 192.00 | Discuss ▮ | 1800 |
| 7/18/2011 | Margulies, Oren P. | 5.20 | 3,328.00 | Legal research regarding ▮ | 1800 |
| 7/18/2011 | Margulies, Oren P. | 6.30 | 4,032.00 | Revise ▮ | 1800 |
| 7/18/2011 | Santamaria, Monisha | 0.30 | 0.00 | Discuss ▮ | 1800 |
| 7/18/2011 | Santamaria, Monisha | 1.00 | 0.00 | Research ▮ | 1800 |
| 7/18/2011 | Santamaria, Monisha | 4.00 | 0.00 | Research ▮ | 1800 |
| 7/19/2011 | Banvard, Honor | 0.30 | 166.50 | Discuss ▮ | 1800 |
| 7/19/2011 | Bowers, Chris | 0.10 | 94.00 | Discuss ▮ | 1800 |
| 7/19/2011 | Margulies, Oren P. | 0.10 | 64.00 | Discuss ▮ | 1800 |
| 7/19/2011 | Margulies, Oren P. | 0.20 | 128.00 | Analyze ▮ | 1800 |
| 7/19/2011 | Margulies, Oren P. | 0.20 | 128.00 | Discuss ▮ | 1800 |
| 7/19/2011 | Margulies, Oren P. | 0.30 | 192.00 | Discuss ▮ | 1800 |
| 7/19/2011 | Margulies, Oren P. | 4.40 | 2,816.00 | Legal research regarding ▮ | 1800 |
| 7/19/2011 | Margulies, Oren P. | 5.90 | 3,776.00 | Continue to draft ▮ | 1800 |
| 7/19/2011 | Santamaria, Monisha | 0.20 | 0.00 | Discuss ▮ | 1800 |
| 7/19/2011 | Santamaria, Monisha | 2.50 | 0.00 | Research ▮ | 1800 |
| 7/19/2011 | Santamaria, Monisha | 3.00 | 0.00 | Research ▮ | 1800 |
| 7/20/2011 | Margulies, Oren P. | 1.20 | 768.00 | Analyze ▮ | 1800 |
| 7/20/2011 | Margulies, Oren P. | 3.20 | 2,048.00 | Legal research regarding ▮ | 1800 |
| 7/20/2011 | Margulies, Oren P. | 4.60 | 2,944.00 | Continue to draft ▮ | 1800 |
| 7/20/2011 | Santamaria, Monisha | 1.30 | 0.00 | Research ▮ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 41

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400911 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 7/20/2011 | Santamaria, Monisha | 4.00 | 0.00 | Research ▮ | 1800 |
| 7/21/2011 | Banvard, Honor | 0.10 | 55.50 | Discuss ▮ | 1800 |
| 7/21/2011 | Banvard, Honor | 0.70 | 388.50 | Perform ▮ | 1800 |
| 7/21/2011 | Bowers, Chris | 0.30 | 282.00 | Office conference with Mr. Margulies regarding ▮ | 1800 |
| 7/21/2011 | Margulies, Oren P. | 0.10 | 64.00 | Discuss ▮ | 1800 |
| 7/21/2011 | Margulies, Oren P. | 0.30 | 192.00 | Discuss ▮ | 1800 |
| 7/21/2011 | Margulies, Oren P. | 0.40 | 256.00 | Discuss ▮ | 1800 |
| 7/21/2011 | Margulies, Oren P. | 5.30 | 3,392.00 | Legal research regarding ▮ | 1800 |
| 7/21/2011 | Margulies, Oren P. | 6.00 | 3,840.00 | Continue to draft ▮ | 1800 |
| 7/21/2011 | Schatz, Brian D. | 0.40 | 196.00 | Discussion with Mr. Margulies on ▮ | 1800 |
| 7/22/2011 | Bowers, Chris | 1.10 | 1,034.00 | Revise ▮ | 1800 |
| 7/22/2011 | Margulies, Oren P. | 0.70 | 448.00 | Multiple meetings with Mr. Schatz regarding ▮ | 1800 |
| 7/22/2011 | Margulies, Oren P. | 3.30 | 2,112.00 | Legal research regarding ▮ | 1800 |
| 7/22/2011 | Margulies, Oren P. | 4.10 | 2,624.00 | Draft ▮ | 1800 |
| 7/22/2011 | Schatz, Brian D. | 0.70 | 343.00 | Multiple meetings with Mr. Margulies regarding ▮ | 1800 |
| 7/22/2011 | Schatz, Brian D. | 1.10 | 539.00 | Research ▮ | 1800 |
| 7/23/2011 | Bowers, Chris | 2.10 | 1,974.00 | Review ▮ | 1800 |
| 7/25/2011 | Bowers, Chris | 0.20 | 188.00 | Discuss ▮ | 1800 |
| 7/25/2011 | Margulies, Oren P. | 0.20 | 128.00 | Discuss ▮ | 1800 |
| 7/25/2011 | Margulies, Oren P. | 3.30 | 2,112.00 | Edit ▮ | 1800 |
| 7/25/2011 | Margulies, Oren P. | 4.60 | 2,944.00 | Legal research regarding ▮ | 1800 |
| 7/25/2011 | Peppelman, David J. | 0.30 | 183.00 | Draft ▮ | 1800 |
| 7/26/2011 | Bowers, Chris | 0.30 | 282.00 | Discuss ▮ | 1800 |
| 7/26/2011 | Bowers, Chris | 1.00 | 940.00 | Finalize ▮ | 1800 |
| 7/26/2011 | Margulies, Oren P. | 0.30 | 192.00 | Discuss ▮ | 1800 |
| 7/26/2011 | Margulies, Oren P. | 3.40 | 2,176.00 | Legal research regarding ▮ | 1800 |
| 7/26/2011 | Margulies, Oren P. | 5.80 | 3,712.00 | Draft ▮ | 1800 |
| 7/27/2011 | Bowers, Chris | 1.30 | 1,222.00 | Meet with Mr. Madan, Mr. Katcher, Mr. Stults and Lehman tax department regarding ▮ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 42

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400911 | Task Code |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 7/27/2011 | Bowers, Chris | 1.60 | 1,504.00 | Review ▮ | 1800 |
| 7/27/2011 | Bowers, Chris | 2.80 | 2,632.00 | Office conference with Mr. Katcher regarding ▮ | 1800 |
| 7/27/2011 | Katcher, Bob | 1.30 | 1,332.50 | Meeting with Mr. Madan, Mr. Stults, Mr. Bowers and Lehman tax department regarding ▮ | 1800 |
| 7/27/2011 | Katcher, Bob | 2.80 | 2,870.00 | Office conference with Mr. Bowers regarding ▮ | 1800 |
| 7/27/2011 | Madan, Raj | 0.90 | 846.00 | Partial attendance at meeting with Mr. Stults, Mr. Katcher, Mr. Bowers and Lehman team regarding ▮ | 1800 |
| 7/27/2011 | Margulies, Oren P. | 0.20 | 128.00 | Discuss ▮ | 1800 |
| 7/27/2011 | Margulies, Oren P. | 2.90 | 1,856.00 | Legal research for ▮ | 1800 |
| 7/27/2011 | Margulies, Oren P. | 6.80 | 4,352.00 | Draft ▮ | 1800 |
| 7/27/2011 | Stults, Kevin R. | 1.90 | 1,273.00 | Review ▮ | 1800 |
| 7/27/2011 | Stults, Kevin R. | 2.80 | 1,876.00 | Meeting with Mr. Madan, Mr. Katcher, Mr. Bowers and Lehman tax department regarding ▮ | 1800 |
| 7/28/2011 | Bowers, Chris | 2.20 | 2,068.00 | Comment on ▮ | 1800 |
| 7/28/2011 | Margulies, Oren P. | 4.40 | 2,816.00 | Legal research regarding ▮ | 1800 |
| 7/29/2011 | Margulies, Oren P. | 1.40 | 896.00 | Legal research for ▮. | 1800 |
| 7/29/2011 | Margulies, Oren P. | 3.20 | 2,048.00 | Edit ▮. | 1800 |
| | | 221.10 | $124,385.00 | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 43

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400911 | | | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 7/5/2011 | Margulies, Oren P. | Lexis Research Date: 07/05/2011 | 551.75 |
| 7/6/2011 | Margulies, Oren P. | Lexis Research Date: 07/06/2011 | 304.25 |
| 7/12/2011 | Margulies, Oren P. | Lexis Research Date: 07/12/2011 | 447.25 |
| 7/12/2011 | Margulies, Oren P. | Westlaw Research Date: 07/12/2011 | 140.00 |
| 7/14/2011 | Margulies, Oren P. | Lexis Research Date: 07/14/2011 | 404.00 |
| 7/15/2011 | Margulies, Oren P. | Lexis Research Date: 07/15/2011 | 593.50 |
| 7/18/2011 | Margulies, Oren P. | Lexis Research Date: 07/18/2011 | 732.50 |
| 7/19/2011 | Margulies, Oren P. | Lexis Research Date: 07/19/2011 | 75.00 |
| 7/19/2011 | Margulies, Oren P. | Westlaw Research Date: 07/19/2011 | 156.00 |
| 7/20/2011 | Margulies, Oren P. | Lexis Research Date: 07/20/2011 | 12.50 |
| 7/21/2011 | Margulies, Oren P. | Lexis Research Date: 07/21/2011 | 82.25 |
| 7/21/2011 | Margulies, Oren P. | Westlaw Research Date: 07/21/2011 | 424.25 |
| 7/22/2011 | Margulies, Oren P. | Lexis Research Date: 07/22/2011 | 145.00 |
| 7/25/2011 | Margulies, Oren P. | Lexis Research Date: 07/25/2011 | 294.75 |
| 7/26/2011 | Margulies, Oren P. | Lexis Research Date: 07/26/2011 | 382.50 |
| 7/27/2011 | Margulies, Oren P. | Lexis Research Date: 07/27/2011 | 37.50 |
| 7/27/2011 | Stults, Kevin R. | Meals: Client Meeting. ■ | 29.26 |
| 7/28/2011 | Margulies, Oren P. | Lexis Research Date: 07/28/2011 | 382.25 |
| 7/31/2011 | N/A | Photocopy Charges for the time period up to and including July 31, 2011.  Total of 447 copies made.  Copies are $.10/page. | 44.70 |
| | | | $5,239.21 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 44

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 110140015 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 7/5/2011 | Johnson, Jeffrey R. | 0.50 | 425.00 | Conference with Ms. Capato regarding SASCO 2006-WF3 document requests. | 2700 |
| 7/5/2011 | Capato, Gina M. | 0.50 | 177.50 | Conference call with Mr. Johnson and trustee regarding SASCO 2006-WF3 request from investor regarding mortgage loan schedule. | 2700 |
| 7/11/2011 | Capato, Gina M. | 1.00 | 355.00 | Research and prepare AMBAC request for copies of Unsecured Creditors' Committees | 2700 |
| 7/11/2011 | Capato, Gina M. | 0.40 | 142.00 | Research SASCO 2005-7XS Unsecured Creditors' Committee filing history for trustee, US Bank. | 2700 |
| 7/13/2011 | Capato, Gina M. | 1.00 | 355.00 | Prepare Unsecured Creditors' Committee-3 continuations for filing for SASCO NIM 2006-AM1, SASCO NIM 2006-OPT1, SASCO NIM 2006-WF1, SAIL NIM 2006-4. | 2700 |
| 7/15/2011 | Capato, Gina M. | 0.30 | 106.50 | Review files for LXS NIM 2006-7 Unsecured Creditors' Committee-1 filing information. | 2700 |
| 7/15/2011 | Capato, Gina M. | 0.30 | 106.50 | Prepare status chart for Mr. Johnson regarding Lehman Unsecured Creditors' Committee filings status. | 2700 |
| 7/15/2011 | Capato, Gina M. | 0.40 | 142.00 | File Unsecured Creditors' Committee continuation statements for SAIL NIM 2006-4, SASCO 2006-OPT1, SASCO 2006-AM1, SASCO 2006-WF1. | 2700 |
| 7/15/2011 | Capato, Gina M. | 0.30 | 106.50 | Search for and forward LABS 2005-1 Unsecured Creditors' Committee-1s to AMBAC, per request. | 2700 |
| 7/18/2011 | Johnson, Jeffrey R. | 0.30 | 255.00 | Review document request from AMBAC, as Initial Purchaser on HELOC 2005-1. | 2700 |
| 7/18/2011 | Johnson, Jeffrey R. | 0.30 | 255.00 | Conference with Mr. Carrera regarding document request on HELOC 2005-1. | 2700 |
| 7/18/2011 | Johnson, Jeffrey R. | 0.70 | 595.00 | Review documents for HELOC 2005-1 per request received by Mr. Carrera. | 2700 |
| 7/18/2011 | Carrera, Alex | 0.50 | 140.00 | Review LABS HELOC 2005-1 documents for evidence of Unsecured Creditors' Committee-3 filings per request of AMBAC as Initial Purchaser. | 2700 |
| 7/22/2011 | Johnson, Jeffrey R. | 0.20 | 170.00 | Telephone conference with Mr. Carrera regarding document request received for SASCO 2007-4. | 2700 |
| 7/22/2011 | Johnson, Jeffrey R. | 0.60 | 510.00 | Review documents for SASCO 2007-4 per request received by Mr. Carrera. | 2700 |
| 7/25/2011 | Capato, Gina M. | 0.40 | 142.00 | Review stamped copies of SAIL NIM 2006-4, SASCO NIM 2006-WMC1, SASCO NIM 2006-AM1, SASCO NIM 2006-OPT1 filing evidence and forward to trustee. | 2700 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2648167
September 2, 2011
Page: 45

FEDERAL I.D. NUMBER:  04-2255187

| Matter 110140015 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| | | 7.70 | $3,983.00 | | |

| Costs for Matter 1101400015 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 7/14/2011 | Capato, Gina M. | InvNo: 54159172 LIEN/LITIGATION SE,CSC Invoice | 59.17 |
| 7/14/2011 | Capato, Gina M. | InvNo: 54160184 LIEN/LITIGATION SE,CSC Invoice | 59.17 |
| 7/27/2011 | Capato, Gina M. | Fees: Filing (024); Capitol Services, Inc.; Capitol Services Inv No 5056420; 27 Jul 2011; Unsecured Creditors' Committee Continuation; Filing Fees, Unsecured Creditors' Committee Continuation Statement in Washington DC for SASCO NIM Company 2006-WF1 Capital Services Invoice 5056420 | 101.50 |
| 7/27/2011 | Capato, Gina M. | Fees: Filing (024); Capitol Services, Inc.; Capitol Services Inv No 5056421; 27 Jul 2011; Unsecured Creditors' Committee Continuation; Filing Fees; Unsecured Creditors' Committee Continuation Statement in Washington, DC for SAIL NIM Company II (2006128735) | 101.50 |
| 7/27/2011 | Capato, Gina M. | Fees: Filing (024); Capitol Services, Inc.; Capitol Services Inv No 5056422; 27 Jul 2011; Unsecured Creditors' Committee Continuation; Filing Fees; Unsecured Creditors' Committee Continuation Statement in Washington, DC for SASCO NIM Company 2006-AM1 (2006099442) | 101.50 |
| 7/27/2011 | Capato, Gina M. | Fees: Filing (024); Capitol Services, Inc.; Capitol Services Inv No 5056423; 27 Jul 2011; Unsecured Creditors' Committee Continuation; Filing Fees; Unsecured Creditors' Committee Continuation Statement in Washington, DC for SASCO NIM Company 2006-OPT1 (20061141630 | 101.50 |
| | | | $ 524.34 |

# **Exhibit C3**

Monthly Statement for
August 1, 2011, through August 31, 2011

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy
1271 Avenue of the Americas, 45th Floor
New York, NY 10020

Bingham McCutchen LLP
2020 K Street
Washington, DC 20006
T 202.373.6000
F 202.373.6001

Invoice: 2653917
October 5, 2011
Page: 1

FEDERAL I.D. NUMBER:  04-2255187

For professional services rendered through August 31, 2011:

| | |
|---|---|
| Tax Matters Fees | 358,693.50 |
| Tax Matters Expenses | 57,190.12 |
| Subtotal | $415,883.62 |
| | |
| Non-Tax Supplemental Matters Fees | 8,800.00 |
| Non-Tax Supplemental Matters Expenses | 457.64 |
| Subtotal | $9,257.64 |
| | |
| BALANCE DUE THIS INVOICE | $425,141.26 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 2

FEDERAL I.D. NUMBER: 04-2255187

| Matter Number | Description | Hours | Fees | Costs | Total |
|---|---|---|---|---|---|
| | **Tax Matters** | | | | |
| 1101400402 | Matter 402 | 249.20 | 154,008.00 | 6,080.35 | $160,088.35 |
| 1101400474 | Matter 474 | 244.70 | 126,666.50 | 42,650.22 | $169,316.72 |
| 1101400561 | Matter 561 | 6.40 | 3,593.50 | 3,308.02 | $6,901.52 |
| 1101400667 | Matter 667 | 20.60 | 13,190.00 | 412.07 | $13,602.07 |
| 1101400750 | Matter 750 | 10.60 | 6,754.00 | 652.00 | $7,406.00 |
| 1101400901 | Responding to Fee Committee Requests | 13.10 | 7,705.00 | 0.00 | $7,705.00 |
| 1101400902 | Fee Application Preparation | 51.20 | 19,056.00 | 215.02 | $19,271.02 |
| 1101400907 | Matter 907 | 2.50 | 892.00 | 77.54 | $969.54 |
| 1101400910 | Matter 910 | 0.00 | 0.00 | 487.45 | $487.45 |
| 1101400911 | Matter 911 | 50.10 | 26,828.50 | 3,307.45 | $30,135.95 |
| | Subtotals for Tax Matters | 648.40 | $358,693.50 | $57,190.12 | $415,883.62 |
| | | | | | |
| | **Non-Tax Supplemental Matters** | | | | |
| 1101400015 | Various Shelf Matters | 21.40 | 8,800.00 | 457.64 | $9,257.64 |
| | Subtotals for Non-Tax Matters | 21.40 | $8,800.00 | $457.64 | $9,257.64 |
| | | | | | |
| | | | | | |
| | **Total** | 669.80 | $367,493.50 | $57,647.76 | $425,141.26 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 3

FEDERAL I.D. NUMBER:  04-2255187

## TIMKEEPER SUMMARY

| Timekeeper | Title | Bill Hours | Rate | Bill Amount |
|---|---|---|---|---|
| Abdel-Nour, Francesca | Paralegal | 23.00 | 250.00 | 5,750.00 |
| Alter, Jonathan | Partner | 0.70 | 915.00 | 640.50 |
| Blanchard, Harman E. | Partner | 19.40 | 790.00 | 15,326.00 |
| Bohls, Dawn | Library Researcher | 1.40 | 345.00 | 483.00 |
| Bowers, Chris | Partner | 23.00 | 940.00 | 21,620.00 |
| Bridgeman, James | Partner | 3.30 | 1,025.00 | 3,382.50 |
| Buch, Ronald | Partner | 7.50 | 935.00 | 7,012.50 |
| Buddhdev, Sheena | Associate | 5.40 | 715.00 | 3,861.00 |
| Capato, Gina | Paralegal | 15.00 | 355.00 | 5,325.00 |
| Davidson, Gordon | Paralegal | 3.70 | 255.00 | 943.50 |
| Dillon, Sheri | Partner | 9.00 | 935.00 | 8,415.00 |
| Hensel, Jeannie H. | Temp Paralegal | 5.30 | 355.00 | 0.00 |
| Hensel, Jeannie H. | Temp Paralegal | 19.20 | 355.00 | 6,816.00 |
| Johnson, Jeffrey | Partner | 3.40 | 850.00 | 2,890.00 |
| Kehoe, Paul T. | Paralegal | 3.40 | 355.00 | 1,207.00 |
| Kummer, Michael | Associate | 4.30 | 460.00 | 1,978.00 |
| Leyva, Natan | Partner | 15.40 | 895.00 | 13,783.00 |
| Madan, Raj | Partner | 9.70 | 940.00 | 9,118.00 |
| Margulies, Oren | Associate | 15.80 | 640.00 | 10,112.00 |
| McKee, Bill | Partner | 0.30 | 1,095.00 | 328.50 |
| Metcalfe, Jonathon | Litigation Technology | 4.20 | 265.00 | 1,113.00 |
| Mezei, Saul | Associate | 15.50 | 640.00 | 9,920.00 |
| Murray, Ann C. | Paralegal | 28.70 | 355.00 | 10,188.50 |
| Neal, Stephen | Litigation Technology | 8.40 | 265.00 | 2,226.00 |
| Nelson, William F. | Partner | 0.50 | 1,095.00 | 547.50 |
| Owens, Angela | Paralegal | 38.90 | 280.00 | 10,892.00 |
| Rankin, Kiara | Associate | 151.60 | 610.00 | 92,476.00 |
| Ross, Mark | Paralegal | 6.50 | 310.00 | 2,015.00 |
| Senior, Tim | Paralegal | 1.60 | 215.00 | 344.00 |
| Sosna, Daniel | Associate | 95.80 | 460.00 | 44,068.00 |
| Soverel, Myles C. | Paralegal | 3.00 | 195.00 | 585.00 |
| Stults, Kevin | Associate | 68.30 | 670.00 | 45,761.00 |
| Tidwell, Royce | Associate | 9.40 | 610.00 | 5,734.00 |
| Wacker, Nathan | Associate | 25.60 | - 460.00 | 11,776.00 |
| Wilkins, Nicholas | Associate | 23.60 | 460.00 | 10,856.00 |
| | TOTAL | 669.80 | | 367,493.50 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 4

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400402 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 8/2/2011 | Stults, Kevin R. | 0.30 | 201.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 8/2/2011 | Stults, Kevin R. | 0.80 | 536.00 | Research to ▮ | 1800 |
| 8/2/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 8/2/2011 | Sosna, Daniel | 0.10 | 46.00 | Email Mr. Stults regarding ▮ | 1800 |
| 8/3/2011 | Madan, Raj | 0.80 | 752.00 | Confer with Mr. Stults, Mr. Bowers, Mr. Leyva, and Ms. Rankin regarding ▮ | 1800 |
| 8/3/2011 | Stults, Kevin R. | 0.20 | 134.00 | Review ▮ | 1800 |
| 8/3/2011 | Stults, Kevin R. | 0.80 | 536.00 | Confer with Mr. Madan, Mr. Bowers, Mr. Leyva, and Ms. Rankin regarding ▮ | 1800 |
| 8/3/2011 | Stults, Kevin R. | 1.00 | 670.00 | Research on ▮ | 1800 |
| 8/3/2011 | Stults, Kevin R. | 0.90 | 603.00 | Phone call with Ms. Rankin, Mr. Bowers, Mr. Leyva and Mr. Brier (LBHI) regarding ▮ | 1800 |
| 8/3/2011 | Bowers, Chris | 0.70 | 658.00 | Partial attendance at meeting with Mr. Leyva, Mr. Stults, Mr. Madan, and Ms. Rankin regarding ▮ | 1800 |
| 8/3/2011 | Bowers, Chris | 0.80 | 752.00 | Partial attendance on phone call with Ms. Rankin, Mr. Stults, Mr. Leyva and Mr. Brier (LBHI) regarding ▮ | 1800 |
| 8/3/2011 | Leyva, Natan J. | 0.20 | 179.00 | Review research on ▮ | 1800 |
| 8/3/2011 | Leyva, Natan J. | 0.70 | 626.50 | Partial attendance at meeting with Mr. Bowers, Mr. Stults, and Ms. Rankin regarding ▮ | 1800 |
| 8/3/2011 | Leyva, Natan J. | 0.90 | 805.50 | Phone call with Ms. Rankin, Mr. Bowers, Mr. Stults, and Mr. Brier (LBHI) regarding ▮ | 1800 |
| 8/3/2011 | Rankin, Kiara L. | 1.20 | 732.00 | Analyze ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 5

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400402 | | Task |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Code |
| 8/3/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Confer with Mr. Madan, Mr. Bowers, Mr. Stults, and Mr. Leyva regarding ▮ | | 1800 |
| 8/3/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Phone call with Mr. Leyva, Mr. Bowers, Mr. Stults, and Mr. Brier (LBHI) regarding ▮ | | 1800 |
| 8/3/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Research on ▮ | | 1800 |
| 8/3/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▮ | | 1800 |
| 8/3/2011 | Sosna, Daniel | 0.70 | 322.00 | Review ▮ | | 1800 |
| 8/4/2011 | Rankin, Kiara L. | 1.20 | 732.00 | Continue to ▮ | | 1800 |
| 8/4/2011 | Rankin, Kiara L. | 1.30 | 793.00 | Continue to ▮ | | 1800 |
| 8/4/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Draft ▮ | | 1800 |
| 8/4/2011 | Owens, Angela M. | 1.00 | 280.00 | Factual research to ▮ | | 1800 |
| 8/8/2011 | Bowers, Chris | 0.30 | 282.00 | Review ▮ | | 1800 |
| 8/8/2011 | Leyva, Natan J. | 1.00 | 895.00 | Phone call with Mr. Stults, Mr. Bowers, Ms. Rankin, and Mr. Brier (LBHI) regarding ▮ | | 1800 |
| 8/8/2011 | Leyva, Natan J. | 0.20 | 179.00 | Review ▮ | | 1800 |
| 8/8/2011 | Rankin, Kiara L. | 1.00 | 610.00 | Phone call with Mr. Stults, Mr. Bowers, Mr. Leyva, and Mr. Brier (LBHI) regarding ▮ | | 1800 |
| 8/8/2011 | Bowers, Chris | 1.00 | 940.00 | Phone call with Mr. Stults, Ms. Rankin, Mr. Leyva, and Mr. Brier (LBHI) regarding ▮ | | 1800 |
| 8/8/2011 | Stults, Kevin R. | 1.00 | 670.00 | Phone call with Ms. Rankin, Mr. Bowers, Mr. Leyva, and Mr. Brier (LBHI) regarding ▮ | | 1800 |
| 8/9/2011 | Stults, Kevin R. | 0.20 | 134.00 | Meeting with Mr. Sosna to discuss ▮ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 6

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 8/9/2011 | Stults, Kevin R. | 0.30 | 201.00 | Review ▮ | 1800 |
| 8/9/2011 | Bowers, Chris | 0.30 | 282.00 | Review ▮ | 1800 |
| 8/9/2011 | Leyva, Natan J. | 0.80 | 716.00 | Phone call with Ms. Rankin and Mr. Brier (LBHI) regarding ▮ | 1800 |
| 8/9/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Draft ▮ | 1800 |
| 8/9/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Phone call with Mr. Leyva and Mr. Brier (LBHI) regarding ▮ | 1800 |
| 8/9/2011 | Sosna, Daniel | 0.20 | 92.00 | Meeting with Mr. Stults to discuss ▮ | 1800 |
| 8/9/2011 | Sosna, Daniel | 1.30 | 598.00 | Legal research ▮ | 1800 |
| 8/10/2011 | Dillon, Sheri A. | 0.70 | 654.50 | Analyze ▮ | 1800 |
| 8/10/2011 | Buch, Ronald L. | 0.50 | 467.50 | Analyze ▮ | 1800 |
| 8/10/2011 | Buch, Ronald L. | 0.50 | 467.50 | Bingham ▮ | 1800 |
| 8/10/2011 | Madan, Raj | 0.50 | 470.00 | Bingham ▮ | 1800 |
| 8/10/2011 | Stults, Kevin R. | 0.60 | 402.00 | Discuss ▮ | 1800 |
| 8/10/2011 | Stults, Kevin R. | 0.50 | 335.00 | Bingham ▮ | 1800 |
| 8/10/2011 | Stults, Kevin R. | 0.50 | 335.00 | Review ▮ | 1800 |
| 8/10/2011 | Leyva, Natan J. | 0.60 | 537.00 | Phone call with Ms. Rankin, Mr. Brier (LBHI), and ▮ | 1800 |
| 8/10/2011 | Leyva, Natan J. | 0.40 | 358.00 | Phone call with Ms. Rankin and Mr. Brier (LBHI) regarding ▮ | 1800 |
| 8/10/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Partial attendance on phone call with Mr. Leyva, Mr. Brier (LBHI), ▮ | 1800 |
| 8/10/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Phone call with Mr. Leyva and Mr. Brier (LBHI) regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 7

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400402 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 8/10/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Bingham ▇ | 1800 |
| 8/10/2011 | Sosna, Daniel | 0.50 | 230.00 | Bingham ▇ | 1800 |
| 8/10/2011 | Sosna, Daniel | 0.60 | 276.00 | Discuss ▇ | 1800 |
| 8/10/2011 | Sosna, Daniel | 2.00 | 920.00 | Legal research ▇ | 1800 |
| 8/10/2011 | Sosna, Daniel | 4.10 | 1,886.00 | Draft ▇ | 1800 |
| 8/11/2011 | Dillon, Sheri A. | 0.70 | 654.50 | Prepare ▇ | 1800 |
| 8/11/2011 | Bowers, Chris | 0.30 | 282.00 | Telephone conference with Mr. Brier (LBHI) regarding ▇ | 1800 |
| 8/11/2011 | Buch, Ronald L. | 0.50 | 467.50 | Analyze ▇ | 1800 |
| 8/11/2011 | Buch, Ronald L. | 0.70 | 654.50 | Office conference with Mr. Sosna regarding ▇ | 1800 |
| 8/11/2011 | Buch, Ronald L. | 0.30 | 280.50 | Research ▇ | 1800 |
| 8/11/2011 | Owens, Angela M. | 0.80 | 224.00 | Prepare ▇ | 1800 |
| 8/11/2011 | Sosna, Daniel | 0.70 | 322.00 | Office conference with Mr. Buch regarding ▇ | 1800 |
| 8/11/2011 | Sosna, Daniel | 0.30 | 138.00 | Analyze ▇ | 1800 |
| 8/11/2011 | Sosna, Daniel | 3.70 | 1,702.00 | Research ▇ | 1800 |
| 8/12/2011 | Sosna, Daniel | 0.10 | 46.00 | Meet with Mr. Buch to discuss ▇ | 1800 |
| 8/12/2011 | Sosna, Daniel | 0.20 | 92.00 | Summarize ▇ | 1800 |
| 8/12/2011 | Buch, Ronald L. | 0.10 | 93.50 | Meet with Mr. Sosna to discuss ▇ | 1800 |
| 8/13/2011 | Rankin, Kiara L. | 3.30 | 2,013.00 | Draft ▇ | 1800 |
| 8/15/2011 | Leyva, Natan J. | 0.40 | 358.00 | Review ▇ | 1800 |
| 8/15/2011 | Leyva, Natan J. | 0.40 | 358.00 | Confer with Ms. Rankin regarding ▇ | 1800 |
| 8/15/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Confer with Mr. Leyva regarding ▇ | 1800 |
| 8/15/2011 | Sosna, Daniel | 0.30 | 138.00 | Meet with Mr. Buch to discuss ▇ | 1800 |
| 8/15/2011 | Sosna, Daniel | 0.50 | 230.00 | Draft ▇ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 8

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400402 | Task |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Code |
| 8/15/2011 | Sosna, Daniel | 1.10 | 506.00 | Legal research ▮ | 1800 |
| 8/15/2011 | Buch, Ronald L. | 0.30 | 280.50 | Meet with Mr. Sosna to discuss ▮ | 1800 |
| 8/16/2011 | Rankin, Kiara L. | 1.30 | 793.00 | Research in ▮ | 1800 |
| 8/16/2011 | Rankin, Kiara L. | 7.70 | 4,697.00 | Continue to draft ▮ | 1800 |
| 8/16/2011 | Rankin, Kiara L. | 3.80 | 2,318.00 | Review ▮ | 1800 |
| 8/17/2011 | Buch, Ronald L. | 0.30 | 280.50 | Review ▮ | 1800 |
| 8/17/2011 | Stults, Kevin R. | 1.10 | 737.00 | Review ▮ | 1800 |
| 8/17/2011 | Stults, Kevin R. | 1.50 | 1,005.00 | Confer with Mr. Sosna to discuss ▮ | 1800 |
| 8/17/2011 | Stults, Kevin R. | 0.80 | 536.00 | Legal research on ▮ | 1800 |
| 8/17/2011 | Stults, Kevin R. | 1.10 | 737.00 | Research on ▮ | 1800 |
| 8/17/2011 | Leyva, Natan J. | 0.30 | 268.50 | Telephone call with Ms. Rankin regarding ▮ | 1800 |
| 8/17/2011 | Leyva, Natan J. | 1.20 | 1,074.00 | Analyze ▮ | 1800 |
| 8/17/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Telephone call with Mr. Leyva regarding ▮ | 1800 |
| 8/17/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 8/17/2011 | Bohls, Dawn | 0.60 | 207.00 | Research to ▮ | 1800 |
| 8/17/2011 | Sosna, Daniel | 1.50 | 690.00 | Confer with Mr. Stults to discuss ▮ | 1800 |
| 8/17/2011 | Sosna, Daniel | 0.30 | 138.00 | Legal research ▮ | 1800 |
| 8/17/2011 | Sosna, Daniel | 0.40 | 184.00 | Draft ▮ | 1800 |
| 8/17/2011 | Sosna, Daniel | 3.30 | 1,518.00 | Legal research ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 9

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 8/18/2011 | Buch, Ronald L. | 0.80 | 748.00 | Review ▮ | 1800 |
| 8/18/2011 | Stults, Kevin R. | 7.00 | 4,690.00 | Draft ▮ | 1800 |
| 8/18/2011 | Stults, Kevin R. | 0.40 | 268.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 8/18/2011 | Stults, Kevin R. | 0.50 | 335.00 | Office conference with Mr. Bowers regarding ▮ | 1800 |
| 8/18/2011 | Stults, Kevin R. | 0.40 | 268.00 | Conference call with Mr. Zangre (LBHI), Mr. Shanahan (LBHI), Mr. Sosna regarding ▮ | 1800 |
| 8/18/2011 | Stults, Kevin R. | 0.40 | 268.00 | Confer with Mr. Sosna regarding ▮ | 1800 |
| 8/18/2011 | Bowers, Chris | 0.50 | 470.00 | Office conference with Mr. Stults regarding ▮ | 1800 |
| 8/18/2011 | Leyva, Natan J. | 1.00 | 895.00 | Multiple office conferences with Ms. Rankin regarding ▮ | 1800 |
| 8/18/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Phone call with Mr. Brier (LBHI) regarding ▮ | 1800 |
| 8/18/2011 | Rankin, Kiara L. | 4.60 | 2,806.00 | Research regarding ▮ | 1800 |
| 8/18/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Multiple office conferences with Mr. Leyva regarding ▮ | 1800 |
| 8/18/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 8/18/2011 | Rankin, Kiara L. | 3.80 | 2,318.00 | Revise ▮ | 1800 |
| 8/18/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 8/18/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 8/18/2011 | Sosna, Daniel | 0.40 | 184.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 8/18/2011 | Sosna, Daniel | 0.40 | 184.00 | Conference call with Mr. Zangre (LBHI), Mr. Shanahan (LBHI), Mr. Stults regarding ▮ | 1800 |
| 8/18/2011 | Sosna, Daniel | 2.50 | 1,150.00 | Legal research ▮ | 1800 |
| 8/18/2011 | Sosna, Daniel | 1.90 | 874.00 | Legal research ▮ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 10

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 8/18/2011 | Sosna, Daniel | 3.10 | 1,426.00 | Draft section of the ▮ | 1800 |
| 8/19/2011 | Dillon, Sheri A. | 0.80 | 748.00 | Review ▮ | 1800 |
| 8/19/2011 | Stults, Kevin R. | 0.60 | 402.00 | Email correspondence with ▮ | 1800 |
| 8/19/2011 | Bowers, Chris | 0.80 | 752.00 | Analyze ▮ | 1800 |
| 8/19/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Phone call with Mr. Brier (LBHI) regarding ▮ | 1800 |
| 8/19/2011 | Sosna, Daniel | 1.00 | 460.00 | Continue to research ▮ | 1800 |
| 8/19/2011 | Sosna, Daniel | 0.60 | 276.00 | Draft ▮ | 1800 |
| 8/19/2011 | Sosna, Daniel | 1.50 | 690.00 | Continue to research ▮ | 1800 |
| 8/20/2011 | Sosna, Daniel | 7.80 | 3,588.00 | Draft ▮ | 1800 |
| 8/20/2011 | Sosna, Daniel | 1.30 | 598.00 | Draft ▮ | 1800 |
| 8/22/2011 | Stults, Kevin R. | 3.00 | 2,010.00 | Review ▮ | 1800 |
| 8/22/2011 | Stults, Kevin R. | 1.80 | 1,206.00 | Multiple office conferences with Mr. Sosna regarding ▮ | 1800 |
| 8/22/2011 | Stults, Kevin R. | 0.30 | 201.00 | Confer with Mr. Bowers regarding ▮ | 1800 |
| 8/22/2011 | Bowers, Chris | 0.30 | 282.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 8/22/2011 | Leyva, Natan J. | 1.50 | 1,342.50 | Comment on ▮ | 1800 |
| 8/22/2011 | Rankin, Kiara L. | 7.80 | 4,758.00 | Revise ▮ | 1800 |
| 8/22/2011 | Sosna, Daniel | 1.80 | 828.00 | Multiple office conferences with Mr. Stults regarding ▮ | 1800 |
| 8/22/2011 | Sosna, Daniel | 2.50 | 1,150.00 | Revise ▮ | 1800 |
| 8/22/2011 | Sosna, Daniel | 0.70 | 322.00 | Research ▮ | 1800 |
| 8/22/2011 | Sosna, Daniel | 1.00 | 460.00 | Research ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 11

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 8/23/2011 | Dillon, Sheri A. | 0.50 | 467.50 | Telephone conference with Mr. Ciongoli (LBHI) regarding ▮ | 1800 |
| 8/23/2011 | Madan, Raj | 1.30 | 1,222.00 | Review ▮ | 1800 |
| 8/23/2011 | Stults, Kevin R. | 2.90 | 1,943.00 | Revise ▮ | 1800 |
| 8/23/2011 | Stults, Kevin R. | 1.00 | 670.00 | Multiple office conferences with Mr. Sosna regarding ▮ | 1800 |
| 8/23/2011 | Stults, Kevin R. | 1.00 | 670.00 | Conference calls with Mr. Bowers, Mr. Zangre (LBHI), Mr. Steinberg (LBHI) regarding ▮ | 1800 |
| 8/23/2011 | Bowers, Chris | 2.20 | 2,068.00 | Comment on ▮ | 1800 |
| 8/23/2011 | Bowers, Chris | 1.10 | 1,034.00 | Telephone conference with Mr. Steinberg (LBHI), Mr. Stults, and Mr. Zangre (LBHI) regarding ▮ | 1800 |
| 8/23/2011 | Leyva, Natan J. | 0.60 | 537.00 | Analyze ▮ | 1800 |
| 8/23/2011 | Leyva, Natan J. | 0.40 | 358.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 8/23/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Review ▮ | 1800 |
| 8/23/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Telephone call with ▮ | 1800 |
| 8/23/2011 | Rankin, Kiara L. | 7.70 | 4,697.00 | Revise ▮ | 1800 |
| 8/23/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Confer with Mr. Leyva regarding ▮ | 1800 |
| 8/23/2011 | Sosna, Daniel | 1.00 | 460.00 | Multiple office conferences with Mr. Stults regarding ▮ | 1800 |
| 8/23/2011 | Sosna, Daniel | 2.90 | 1,334.00 | Revise ▮ | 1800 |
| 8/24/2011 | Buch, Ronald L. | 0.70 | 654.50 | Phone conference with ▮ | 1800 |
| 8/24/2011 | Buch, Ronald L. | 0.90 | 841.50 | Meet with Mr. Sosna to ▮ | 1800 |
| 8/24/2011 | Buch, Ronald L. | 0.40 | 374.00 | Analyze ▮ | 1800 |
| 8/24/2011 | Stults, Kevin R. | 0.70 | 469.00 | Phone conference with ▮ | 1800 |
| 8/24/2011 | Stults, Kevin R. | 0.50 | 335.00 | Revise ▮ | 1800 |
| 8/24/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Review ▮ | 1800 |
| 8/24/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Phone conference with ▮ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 12

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400402 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 8/24/2011 | Sosna, Daniel | 0.70 | 322.00 | Phone conference with ██ | 1800 |
| 8/24/2011 | Sosna, Daniel | 0.30 | 138.00 | Review ██ | 1800 |
| 8/24/2011 | Sosna, Daniel | 0.90 | 414.00 | Meet with Mr. Buch to ██ | 1800 |
| 8/25/2011 | Stults, Kevin R. | 0.40 | 268.00 | Draft ██ | 1800 |
| 8/25/2011 | Stults, Kevin R. | 0.40 | 268.00 | Verify ██ | 1800 |
| 8/25/2011 | Stults, Kevin R. | 1.70 | 1,139.00 | Draft ██ | 1800 |
| 8/25/2011 | Leyva, Natan J. | 1.50 | 1,342.50 | Review ██ | 1800 |
| 8/25/2011 | Leyva, Natan J. | 0.60 | 537.00 | Phone call with Ms. Rankin regarding ██ | 1800 |
| 8/25/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Telephone call with Mr. Madan regarding ██ | 1800 |
| 8/25/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Phone call with Mr. Brier (LBHI) regarding ██ | 1800 |
| 8/25/2011 | Rankin, Kiara L. | 2.60 | 1,586.00 | Continue to ██ | 1800 |
| 8/25/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Phone call with Mr. Leyva regarding ██ | 1800 |
| 8/25/2011 | Rankin, Kiara L. | 1.50 | 915.00 | Research ██ | 1800 |
| 8/25/2011 | Sosna, Daniel | 0.90 | 414.00 | Draft ██ | 1800 |
| 8/25/2011 | Madan, Raj | 0.20 | 188.00 | Telephone call with Ms. Rankin regarding ██ | 1800 |
| 8/25/2011 | Madan, Raj | 1.20 | 1,128.00 | Analyze ██ | 1800 |
| 8/26/2011 | Stults, Kevin R. | 3.90 | 2,613.00 | Revise ██ | 1800 |
| 8/26/2011 | Stults, Kevin R. | 0.20 | 134.00 | Office conference with Mr. Bowers regarding ██ | 1800 |
| 8/26/2011 | Stults, Kevin R. | 0.70 | 469.00 | Email correspondence with Mr. Zangre (LBHI), and Ms. Rankin regarding ██ | 1800 |
| 8/26/2011 | Bowers, Chris | 2.80 | 2,632.00 | Review ██ | 1800 |
| 8/26/2011 | Bowers, Chris | 0.20 | 188.00 | Email ██ | 1800 |
| 8/26/2011 | Bowers, Chris | 0.20 | 188.00 | Office conference with Mr. Stults regarding ██ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 13

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 8/26/2011 | Rankin, Kiara L. | 3.50 | 2,135.00 | Revise ▆ | 1800 |
| 8/26/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Select ▆ | 1800 |
| 8/26/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Review ▆ | 1800 |
| 8/26/2011 | Rankin, Kiara L. | 1.60 | 976.00 | Draft ▆ | 1800 |
| 8/26/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Phone call with Mr. Brier (LBHI) regarding ▆ | 1800 |
| 8/26/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Email correspondence with ▆ | 1800 |
| 8/26/2011 | Abdel-Nour, Francesca | 1.20 | 300.00 | Assist in ▆ | 1800 |
| 8/26/2011 | Sosna, Daniel | 1.50 | 690.00 | Review ▆ | 1800 |
| 8/26/2011 | Sosna, Daniel | 3.60 | 1,656.00 | Legal research ▆ | 1800 |
| 8/27/2011 | Stults, Kevin R. | 1.30 | 871.00 | Revise ▆ | 1800 |
| 8/28/2011 | Bowers, Chris | 0.80 | 752.00 | Comment on ▆ | 1800 |
| 8/28/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Draft ▆ | 1800 |
| 8/29/2011 | Stults, Kevin R. | 0.40 | 268.00 | Various telephone conferences with Mr. Bowers regarding ▆ | 1800 |
| 8/29/2011 | Stults, Kevin R. | 0.20 | 134.00 | Confer with Ms. Rankin regarding ▆ | 1800 |
| 8/29/2011 | Stults, Kevin R. | 1.00 | 670.00 | Meet with Mr. Sosna to ▆ | 1800 |
| 8/29/2011 | Stults, Kevin R. | 1.30 | 871.00 | Multiple telephone conferences with Mr. Zangre (LBHI) regarding ▆ | 1800 |
| 8/29/2011 | Stults, Kevin R. | 4.00 | 2,680.00 | Prepare ▆ | 1800 |
| 8/29/2011 | Bowers, Chris | 0.40 | 376.00 | Various telephone conferences with Mr. Stults regarding ▆ | 1800 |
| 8/29/2011 | Leyva, Natan J. | 1.50 | 1,342.50 | Comment on ▆ | 1800 |
| 8/29/2011 | Leyva, Natan J. | 1.20 | 1,074.00 | Confer with Ms. Rankin regarding ▆ | 1800 |
| 8/29/2011 | Rankin, Kiara L. | 3.60 | 2,196.00 | Revise ▆ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 14

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400402 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 8/29/2011 | Rankin, Kiara L. | 1.20 | 732.00 | Confer with Mr. Leyva regarding ▆ | 1800 |
| 8/29/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Confer with Mr. Brier (LBHI) regarding ▆ | 1800 |
| 8/29/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Confer with Mr. Stults regarding ▆ | 1800 |
| 8/29/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▆ | 1800 |
| 8/29/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▆ | 1800 |
| 8/29/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▆ | 1800 |
| 8/29/2011 | Bohls, Dawn | 0.50 | 172.50 | Research to ▆ | 1800 |
| 8/29/2011 | Sosna, Daniel | 1.00 | 460.00 | Meet with Mr. Stults to ▆ | 1800 |
| 8/29/2011 | Sosna, Daniel | 0.50 | 230.00 | Review ▆ | 1800 |
| 8/29/2011 | Sosna, Daniel | 5.70 | 2,622.00 | Continue to ▆ | 1800 |
| 8/30/2011 | Stults, Kevin R. | 1.60 | 1,072.00 | Multiple telephone calls with Mr. Zangre (LBHI) regarding | 1800 |
| 8/30/2011 | Sosna, Daniel | 5.70 | 2,622.00 | Continue to ▆ | 1800 |
| 8/31/2011 | Sosna, Daniel | 0.40 | 184.00 | Draft email to Mr. Buch regarding ▆ | 1800 |
| 8/31/2011 | Sosna, Daniel | 5.20 | 2,392.00 | Finalize ▆ | 1800 |
| | | 249.20 | $154,008.00 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 15

FEDERAL I.D. NUMBER:  04-2255187

| Costs for Matter 1101400402 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 6/27/2011 | Buch, Ronald L. | Travel: Rail Transportation - ■ | 472.00 |
| 6/27/2011 | Stults, Kevin R. | Travel: Rail Transportation - ■ | 453.00 |
| 8/10/2011 | Sosna, Daniel | Westlaw Research Date: 08/10/2011 | 276.65 |
| 8/15/2011 | Sosna, Daniel | Westlaw Research Date: 08/15/2011 | 815.00 |
| 8/18/2011 | Metcalfe, Jonathon | ■ | 3,915.00 |
| 8/23/2011 | Sosna, Daniel | Westlaw Research Date: 08/23/2011 | 73.00 |
| 8/25/2011 | Rankin, Kiara L. | Westlaw Research Date: 08/25/2011 | 33.00 |
| 8/31/2011 | N/A | Scanning Charges for the time period up to and including August 31, 2011.  Total of 550 scans made.  Scans are $.10/page. | 5.50 |
| 8/31/2011 | N/A | Teleconference Charges for the time period up to and including August 31, 2011. | 7.70 |
| 8/31/2011 | N/A | Photocopy Charges for the time period up to and including August 31, 2011.  Total of 295 copies made.  Copies are $.10/page. | 29.50 |
|  |  |  | $6,080.35 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 16

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 8/1/2011 | Murray, Ann C. | 2.20 | 781.00 | Review ▮ | 1800 |
| 8/1/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Prepare email to ▮ | 1800 |
| 8/1/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Review ▮ | 1800 |
| 8/1/2011 | Madan, Raj | 0.60 | 564.00 | Review ▮ | 1800 |
| 8/1/2011 | Rankin, Kiara L. | 8.10 | 4,941.00 | Review ▮ | 1800 |
| 8/1/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Multiple phone calls with ▮ | 1800 |
| 8/1/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Multiple phone calls with ▮ | 1800 |
| 8/1/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Email ▮ | 1800 |
| 8/1/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Office conference with Mr. Sosna regarding ▮ | 1800 |
| 8/1/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Revise ▮ | 1800 |
| 8/1/2011 | Owens, Angela M. | 0.70 | 196.00 | Factual research to ▮ | 1800 |
| 8/1/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▮ | 1800 |
| 8/1/2011 | Buddhdev, Sheena | 3.90 | 2,788.50 | Finalize ▮. | 1800 |
| 8/1/2011 | Davidson, Gordon | 3.70 | 943.50 | Amend ▮ | 1800 |
| 8/1/2011 | Sosna, Daniel | 0.30 | 138.00 | Office conference with Ms. Rankin regarding ▮ | 1800 |
| 8/1/2011 | Sosna, Daniel | 4.80 | 2,208.00 | Review ▮ | 1800 |
| 8/2/2011 | Murray, Ann C. | 5.40 | 1,917.00 | Review ▮ | 1800 |
| 8/2/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Meet with Ms. Rankin regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 17

FEDERAL I.D. NUMBER:  04-2255187

| | Matter 1101400474 | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 8/2/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Respond to ▮ | 1800 |
| 8/2/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Draft ▮ | 1800 |
| 8/2/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Confer with Mr. Blanchard regarding ▮ | 1800 |
| 8/2/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Phone call with Mr. Steinberg (LBHI) and Mr. Ciongoli (LBHI) regarding ▮ | 1800 |
| 8/2/2011 | Rankin, Kiara L. | 12.00 | 7,320.00 | Continue to review ▮ | 1800 |
| 8/2/2011 | Owens, Angela M. | 0.80 | 224.00 | Factual research to ▮ | 1800 |
| 8/2/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▮ | 1800 |
| 8/2/2011 | Sosna, Daniel | 4.60 | 2,116.00 | Review ▮ | 1800 |
| 8/3/2011 | Blanchard, Jr., Hartman E. | 1.50 | 1,185.00 | Analyze ▮ | 1800 |
| 8/3/2011 | Madan, Raj | 1.60 | 1,504.00 | Review ▮ | 1800 |
| 8/3/2011 | Madan, Raj | 0.30 | 282.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 8/3/2011 | Rankin, Kiara L. | 2.50 | 1,525.00 | Analyze ▮ | 1800 |
| 8/3/2011 | Rankin, Kiara L. | 6.80 | 4,148.00 | Continue to review ▮ | 1800 |
| 8/3/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Madan regarding ▮ | 1800 |
| 8/4/2011 | Murray, Ann C. | 2.00 | 710.00 | Review ▮ | 1800 |
| 8/4/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Review ▮ | 1800 |
| 8/4/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Prepare ▮ | 1800 |
| 8/4/2011 | Madan, Raj | 0.20 | 188.00 | Email ▮ | 1800 |
| 8/4/2011 | Rankin, Kiara L. | 1.80 | 1,098.00 | Continue to ▮ | 1800 |
| 8/4/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Email ▮ | 1800 |
| 8/4/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Draft ▮ | 1800 |
| 8/4/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Meeting with Mr. Sosna ▮ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 18

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 8/4/2011 | Rankin, Kiara L. | 2.00 | 1,220.00 | Analyze ▇ | 1800 |
| 8/4/2011 | Owens, Angela M. | 0.40 | 112.00 | Factual research to ▇ | 1800 |
| 8/4/2011 | Buddhdev, Sheena | 0.40 | 286.00 | Attend ▇ | 1800 |
| 8/4/2011 | Sosna, Daniel | 0.40 | 184.00 | Meeting with Ms. Rankin ▇ | 1800 |
| 8/5/2011 | Blanchard, Jr., Hartman E. | 1.00 | 790.00 | Comment on ▇. | 1800 |
| 8/5/2011 | Blanchard, Jr., Hartman E. | 1.80 | 1,422.00 | Analyze various ▇ | 1800 |
| 8/5/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Finalize ▇ | 1800 |
| 8/5/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Confer with Ms. Owens regarding ▇ | 1800 |
| 8/5/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Email ▇ | 1800 |
| 8/5/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Draft ▇ | 1800 |
| 8/5/2011 | Rankin, Kiara L. | 2.90 | 1,769.00 | Review ▇ | 1800 |
| 8/5/2011 | Rankin, Kiara L. | 4.40 | 2,684.00 | Analyze ▇ | 1800 |
| 8/5/2011 | Owens, Angela M. | 0.20 | 56.00 | Confer with Ms. Rankin regarding ▇ | 1800 |
| 8/5/2011 | Owens, Angela M. | 0.10 | 28.00 | Factual research to ▇ | 1800 |
| 8/5/2011 | Buddhdev, Sheena | 0.20 | 143.00 | Respond to ▇ | 1800 |
| 8/5/2011 | Metcalfe, Jonathon | 4.20 | 1,113.00 | Prepare ▇ | 1800 |
| 8/8/2011 | Madan, Raj | 0.50 | 470.00 | Review ▇ | 1800 |
| 8/8/2011 | Madan, Raj | 0.50 | 470.00 | Phone call with Ms. Rankin, Mr. Brier (LBHI) and ▇ | 1800 |
| 8/8/2011 | Rankin, Kiara L. | 1.10 | 671.00 | Revise ▇ . | 1800 |
| 8/8/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Prepare ▇ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 19

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 8/8/2011 | Rankin, Kiara L. | 1.10 | 671.00 | Draft ▮ | 1800 |
| 8/8/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Discuss ▮ | 1800 |
| 8/8/2011 | Rankin, Kiara L. | 1.30 | 793.00 | Summarize ▮ | 1800 |
| 8/8/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Meet with Mr. Wilkins, Mr. Wacker, and Mr. Sosna regarding ▮ | 1800 |
| 8/8/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Phone call with Mr. Madan, Mr. Brier (LBHI) and ▮ | 1800 |
| 8/8/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▮ | 1800 |
| 8/8/2011 | Wacker, Nathan P. | 0.30 | 138.00 | Review ▮ | 1800 |
| 8/8/2011 | Wacker, Nathan P. | 0.30 | 138.00 | Meet with Ms. Rankin, Ms. Sosna and Mr. Wilkins regarding ▮ | 1800 |
| 8/8/2011 | Mezei, Saul | 0.20 | 128.00 | Meet with Mr. Sosna to discuss ▮. | 1800 |
| 8/8/2011 | Mezei, Saul | 0.50 | 320.00 | Discuss ▮ | 1800 |
| 8/8/2011 | Buddhdev, Sheena | 0.50 | 357.50 | Revise ▮ | 1800 |
| 8/8/2011 | Wilkins, Nicholas | 0.30 | 138.00 | Discuss ▮ | 1800 |
| 8/8/2011 | Senior, Tim | 0.80 | 172.00 | Attend ▮ | 1800 |
| 8/8/2011 | Sosna, Daniel | 0.30 | 138.00 | Discuss ▮ | 1800 |
| 8/8/2011 | Sosna, Daniel | 0.20 | 92.00 | Meet with Mr. Mezei to discuss ▮. | 1800 |
| 8/9/2011 | Murray, Ann C. | 3.90 | 1,384.50 | Review ▮ | 1800 |
| 8/9/2011 | Owens, Angela M. | 0.40 | 112.00 | Factual research to ▮ | 1800 |
| 8/9/2011 | Mezei, Saul | 1.30 | 832.00 | Legal research ▮ | 1800 |
| 8/9/2011 | Mezei, Saul | 0.70 | 448.00 | Discuss ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 20

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 8/9/2011 | Mezei, Saul | 2.90 | 1,856.00 | Draft ▮ | 1800 |
| 8/9/2011 | Wilkins, Nicholas | 0.40 | 184.00 | Review ▮ | 1800 |
| 8/9/2011 | Sosna, Daniel | 0.70 | 322.00 | Discuss ▮ | 1800 |
| 8/9/2011 | Sosna, Daniel | 1.50 | 690.00 | Research ▮ | 1800 |
| 8/10/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Draft ▮ | 1800 |
| 8/10/2011 | Owens, Angela M. | 3.50 | 980.00 | Factual ▮ | 1800 |
| 8/10/2011 | Mezei, Saul | 0.80 | 512.00 | Research ▮ | 1800 |
| 8/10/2011 | Buddhdev, Sheena | 0.40 | 286.00 | Receive ▮ | 1800 |
| 8/10/2011 | Wilkins, Nicholas | 7.10 | 3,266.00 | Review ▮ | 1800 |
| 8/10/2011 | Senior, Tim | 0.80 | 172.00 | Attend ▮ | 1800 |
| 8/11/2011 | Murray, Ann C. | 0.50 | 177.50 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 8/11/2011 | Murray, Ann C. | 3.90 | 1,384.50 | Review ▮ | 1800 |
| 8/11/2011 | Rankin, Kiara L. | 3.20 | 1,952.00 | Prepare ▮ | 1800 |
| 8/11/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Ms. Owens regarding ▮ | 1800 |
| 8/11/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Confer with Ms. Murray regarding ▮ | 1800 |
| 8/11/2011 | Owens, Angela M. | 0.30 | 84.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 8/11/2011 | Owens, Angela M. | 0.40 | 112.00 | Factual research to ▮ | 1800 |
| 8/11/2011 | Mezei, Saul | 1.00 | 640.00 | Legal research regarding ▮ | 1800 |
| 8/11/2011 | Wilkins, Nicholas | 5.30 | 2,438.00 | Prepare ▮ | 1800 |
| 8/12/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Review ▮ | 1800 |
| 8/12/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Email Mr. Brier (LBHI) regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 21

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 8/12/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Phone call with Mr. Brier (LBHI) regarding ■ | 1800 |
| 8/12/2011 | Rankin, Kiara L. | 6.70 | 4,087.00 | Prepare ■ | 1800 |
| 8/12/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ■ | 1800 |
| 8/15/2011 | Murray, Ann C. | 1.80 | 639.00 | Review ■ | 1800 |
| 8/15/2011 | Blanchard, Jr., Hartman E. | 0.80 | 632.00 | Revise ■ | 1800 |
| 8/15/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Continue to draft ■ | 1800 |
| 8/15/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Email ■ | 1800 |
| 8/15/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Confer with Mr. Wilkins regarding ■ | 1800 |
| 8/15/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Telephone conference with ■ | 1800 |
| 8/15/2011 | Abdel-Nour, Francesca | 4.00 | 1,000.00 | Analyze ■ | 1800 |
| 8/15/2011 | Mezei, Saul | 0.20 | 128.00 | Discuss ■ | 1800 |
| 8/15/2011 | Mezei, Saul | 0.20 | 128.00 | Emails ■ | 1800 |
| 8/15/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ■ | 1800 |
| 8/15/2011 | Wilkins, Nicholas | 0.20 | 92.00 | Confer with ■ | 1800 |
| 8/15/2011 | Wilkins, Nicholas | 1.90 | 874.00 | Continue to review ■ | 1800 |
| 8/15/2011 | Sosna, Daniel | 0.20 | 92.00 | Discuss ■ | 1800 |
| 8/16/2011 | Murray, Ann C. | 2.60 | 923.00 | Review ■ | 1800 |
| 8/16/2011 | Rankin, Kiara L. | 1.20 | 732.00 | Revise ■. | 1800 |
| 8/16/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Multiple phone calls with ■. | 1800 |
| 8/16/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ■ | 1800 |
| 8/16/2011 | Owens, Angela M. | 0.30 | 84.00 | Management of ■ | 1800 |
| 8/16/2011 | Abdel-Nour, Francesca | 5.30 | 1,325.00 | Analyze ■ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 22

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 8/16/2011 | Sosna, Daniel | 0.20 | 92.00 | Email ▮ | 1800 |
| 8/16/2011 | Sosna, Daniel | 1.80 | 828.00 | Analyze ▮ | 1800 |
| 8/17/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Meet with Mr. Sosna regarding ▮ | 1800 |
| 8/17/2011 | Blanchard, Jr., Hartman E. | 0.60 | 474.00 | Revise ▮ | 1800 |
| 8/17/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Prepare ▮ | 1800 |
| 8/17/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Prepare ▮ | 1800 |
| 8/17/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Teleconference with Messrs. Bowers and Brier (LBHI) regarding ▮ | 1800 |
| 8/17/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Prepare ▮ | 1800 |
| 8/17/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Participate in ▮ | 1800 |
| 8/17/2011 | Bowers, Chris | 0.50 | 470.00 | Teleconference with Messrs. Blanchard and Brier (LBHI) regarding ▮ | 1800 |
| 8/17/2011 | Bowers, Chris | 1.00 | 940.00 | Comment on ▮ | 1800 |
| 8/17/2011 | Rankin, Kiara L. | 2.10 | 1,281.00 | Prepare ▮ | 1800 |
| 8/17/2011 | Abdel-Nour, Francesca | 5.80 | 1,450.00 | Analyze ▮ | 1800 |
| 8/17/2011 | Madan, Raj | 0.60 | 564.00 | Review ▮ | 1800 |
| 8/17/2011 | Mezei, Saul | 0.20 | 128.00 | Emails ▮ | 1800 |
| 8/17/2011 | Sosna, Daniel | 0.20 | 92.00 | Meet with Mr. Blanchard regarding ▮ | 1800 |
| 8/17/2011 | Sosna, Daniel | 1.10 | 506.00 | Continue to analyze ▮ | 1800 |
| 8/17/2011 | Sosna, Daniel | 0.80 | 368.00 | Draft ▮ | 1800 |
| 8/18/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Review ▮ | 1800 |
| 8/18/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Review ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 23

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 8/18/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Confer with Ms. Rankin and Mr. Bowers regarding ■ | 1800 |
| 8/18/2011 | Blanchard, Jr., Hartman E. | 0.40 | 316.00 | Office conference with Mr. Bowers regarding ■ | 1800 |
| 8/18/2011 | Blanchard, Jr., Hartman E. | 0.60 | 474.00 | Revise ■ | 1800 |
| 8/18/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Prepare email to Mr. Brier (LBHI) regarding ■ | 1800 |
| 8/18/2011 | Madan, Raj | 0.30 | 282.00 | Review ■ | 1800 |
| 8/18/2011 | Madan, Raj | 0.30 | 282.00 | Office conference with Ms. Rankin regarding ■ | 1800 |
| 8/18/2011 | Bowers, Chris | 0.30 | 282.00 | Confer with Mr. Blanchard and Ms. Rankin regarding ■ | 1800 |
| 8/18/2011 | Bowers, Chris | 0.40 | 376.00 | Office conference with Mr. Blanchard regarding ■ | 1800 |
| 8/18/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Blanchard and Mr. Bowers regarding ■ | 1800 |
| 8/18/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Office conference with Mr. Madan regarding ■ | 1800 |
| 8/18/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Review ■ | 1800 |
| 8/18/2011 | Abdel-Nour, Francesca | 4.20 | 1,050.00 | Analyze ■. | 1800 |
| 8/19/2011 | Bowers, Chris | 0.40 | 376.00 | Review ■ | 1800 |
| 8/19/2011 | Wilkins, Nicholas | 0.60 | 276.00 | Legal research ■ | 1800 |
| 8/23/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Phone call with Mr. Brier (LBHI) regarding ■. | 1800 |
| 8/24/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Meet with Mr. Mezei regarding ■ | 1800 |
| 8/24/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Participate in ■ | 1800 |
| 8/24/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Phone call with ■ | 1800 |
| 8/24/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Phone call with ■ | 1800 |
| 8/24/2011 | Mezei, Saul | 0.20 | 128.00 | Review ■. | 1800 |
| 8/24/2011 | Mezei, Saul | 0.40 | 256.00 | Legal research regarding ■ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 24

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 8/24/2011 | Mezei, Saul | 0.30 | 192.00 | Discuss ▮ | 1800 |
| 8/24/2011 | Mezei, Saul | 3.10 | 1,984.00 | Draft ▮ | 1800 |
| 8/24/2011 | Mezei, Saul | 0.50 | 320.00 | Review ▮ | 1800 |
| 8/24/2011 | Neal, Stephen | 5.20 | 1,378.00 | Continue to ▮ | 1800 |
| 8/25/2011 | Blanchard, Jr., Hartman E. | 2.10 | 1,659.00 | Review ▮ | 1800 |
| 8/25/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Meet with Mr. Mezei regarding ▮ | 1800 |
| 8/25/2011 | Mezei, Saul | 1.60 | 1,024.00 | Research regarding ▮ | 1800 |
| 8/25/2011 | Mezei, Saul | 0.20 | 128.00 | Meet with Mr. Blanchard regarding ▮ | 1800 |
| 8/25/2011 | Mezei, Saul | 0.50 | 320.00 | Draft ▮ | 1800 |
| 8/25/2011 | Mezei, Saul | 0.50 | 320.00 | Revise ▮ | 1800 |
| 8/26/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Review ▮ | 1800 |
| 8/26/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Revise ▮ | 1800 |
| 8/26/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Prepare ▮ | 1800 |
| 8/26/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Prepare ▮ | 1800 |
| 8/26/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Comment on ▮ | 1800 |
| 8/26/2011 | Mezei, Saul | 0.20 | 128.00 | Emails ▮. | 1800 |
| 8/28/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Revise ▮ | 1800 |
| 8/29/2011 | Murray, Ann C. | 2.20 | 781.00 | Review ▮ | 1800 |
| 8/29/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Office conference with Mr. Wilkins regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 25

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 8/29/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Draft ▮ | 1800 |
| 8/29/2011 | Wilkins, Nicholas | 0.20 | 92.00 | Office conference with Ms. Rankin regarding ▮ | 1800 |
| 8/29/2011 | Wilkins, Nicholas | 5.70 | 2,622.00 | Prepare ▮ | 1800 |
| 8/30/2011 | Murray, Ann C. | 0.50 | 177.50 | Review ▮ | 1800 |
| 8/30/2011 | Owens, Angela M. | 0.10 | 28.00 | Factual research to ▮ | 1800 |
| 8/30/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 8/31/2011 | Blanchard, Jr., Hartman E. | 1.20 | 948.00 | Revise ▮ | 1800 |
| 8/31/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Prepare ▮ | 1800 |
| 8/31/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Exchange ▮. | 1800 |
| 8/31/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Review ▮ | 1800 |
| 8/31/2011 | Blanchard, Jr., Hartman E. | 2.00 | 1,580.00 | Review ▮ | 1800 |
| 8/31/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Teleconference with Mr. Brier (LBHI), Mr. Bowers, Mr. Stults, Mr. Wacker and Ms. Rankin in ▮ | 1800 |
| 8/31/2011 | Stults, Kevin R. | 0.50 | 335.00 | Teleconference with Mr. Brier (LBHI), Mr. Bowers, Mr. Blanchard, Mr. Wacker and Ms. Rankin in ▮ | 1800 |
| 8/31/2011 | Stults, Kevin R. | 0.30 | 201.00 | Review ▮ | 1800 |
| 8/31/2011 | Stults, Kevin R. | 0.30 | 201.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 8/31/2011 | Bowers, Chris | 0.80 | 752.00 | Review ▮ | 1800 |
| 8/31/2011 | Bowers, Chris | 0.50 | 470.00 | Teleconference with Mr. Brier (LBHI), Ms. Rankin, Mr. Stults, Mr. Wacker and Mr. Blanchard in ▮ | 1800 |
| 8/31/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Teleconference with Mr. Brier (LBHI), Mr. Bowers, Mr. Stults, Mr. Wacker and Mr. Blanchard in ▮ | 1800 |
| 8/31/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Email ▮ | 1800 |
| 8/31/2011 | Rankin, Kiara L. | 1.00 | 610.00 | Revise ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 26

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 8/31/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Stults regarding ▇ | 1800 |
| 8/31/2011 | Rankin, Kiara L. | 1.10 | 671.00 | Revise ▇ | 1800 |
| 8/31/2011 | Owens, Angela M. | 0.40 | 112.00 | Factual research to ▇ | 1800 |
| 8/31/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▇. | 1800 |
| 8/31/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▇ | 1800 |
| 8/31/2011 | Abdel-Nour, Francesca | 1.20 | 300.00 | Analyze ▇. | 1800 |
| 8/31/2011 | Wacker, Nathan P. | 2.10 | 966.00 | Review ▇ | 1800 |
| 8/31/2011 | Wacker, Nathan P. | 0.60 | 276.00 | Office conference with Mr. Wilkins regarding ▇ | 1800 |
| 8/31/2011 | Wacker, Nathan P. | 0.50 | 230.00 | Teleconference with Mr. Brier (LBHI), Mr. Bowers, Mr. Stults, Mr. Blanchard and Ms. Rankin ▇ | 1800 |
| 8/31/2011 | Wacker, Nathan P. | 0.40 | 184.00 | Email ▇ | 1800 |
| 8/31/2011 | Wacker, Nathan P. | 0.30 | 138.00 | Review ▇ | 1800 |
| 8/31/2011 | Wilkins, Nicholas | 0.60 | 276.00 | Office conference with Mr. Wacker regarding ▇ | 1800 |
| 8/31/2011 | Wilkins, Nicholas | 1.30 | 598.00 | Prepare ▇ | 1800 |
| 8/31/2011 | Neal, Stephen | 3.20 | 848.00 | Analyze ▇ | 1800 |
| | | 244.70 | $126,666.50 | | |

C3-27

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 27

FEDERAL I.D. NUMBER: 04-2255187

| | | Costs for Matter 1101400474 | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 6/6/2011 | Madan, Rajiv | Outside service: ▮ | 16,555.00 |
| 7/31/2011 | Stulberg, Peggy A. | Outside service: ▮ | 741.00 |
| 8/1/2011 | Davidson, Gordon | Court Costs (016); ▮ | 72.27 |
| 8/1/2011 | Davidson, Gordon | Ground Transportation: ▮ | 16.43 |
| 8/5/2011 | Madan, Rajiv | Outside service: ▮. | 22,584.60 |
| 8/5/2011 | Owens, Angela M. | Overnight/Express Delivery - FEDEXInvNo: 759317705 To: ▮ | 12.73 |
| 8/5/2011 | Owens, Angela M. | Overnight/Express Delivery - FEDEXInvNo: 759317705 To: ▮ | 12.73 |
| 8/9/2011 | Sosna, Daniel | Westlaw Research Date: 08/09/2011 | 365.25 |
| 8/18/2011 | Metcalfe, Jonathon | ▮ | 979.00 |
| 8/24/2011 | Mezei, Saul | Westlaw Research Date: 08/24/2011 | 295.00 |
| 8/25/2011 | Mezei, Saul | Westlaw Research Date: 08/25/2011 | 990.00 |
| 8/31/2011 | N/A | Teleconference Charges for the time period up to and including August 31, 2011. | 4.07 |
| 8/31/2011 | N/A | Scanning Charges for the time period up to and including August 31, 2011.  Total of 870 scans made.  Scans are $.10/page. | 8.70 |
| 8/31/2011 | N/A | Color Photocopy Charges for the time period up to and including August 31, 2011.  Total of 1,240 copies made.  Copies are $.16/page. | 5.14 |
| 8/31/2011 | N/A | Photocopy Charges for the time period up to and including August 31, 2011.  Total of 83 copies made.  Copies are $.10/page. | 8.30 |
| | | | $42,650.22 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 28

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400561 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 8/3/2011 | Buch, Ronald L. | 1.00 | 935.00 | Call with Mr. Brier (LBHI) regarding ███ | 1800 |
| 8/4/2011 | Buch, Ronald L. | 0.50 | 467.50 | Call with Mr. Brier (LBHI) regarding ███-███ | 1800 |
| 8/9/2011 | Murray, Ann C. | 0.50 | 177.50 | Assist with ███ | 1800 |
| 8/9/2011 | Murray, Ann C. | 0.10 | 35.50 | Confer with Mr. Kummer regarding ███ | 1800 |
| 8/9/2011 | Kummer, Michael | 0.10 | 46.00 | Confer with Ms. Murray regarding ███ | 1800 |
| 8/9/2011 | Kummer, Michael | 0.30 | 138.00 | Analyze ███ | 1800 |
| 8/10/2011 | Kummer, Michael | 3.50 | 1,610.00 | Continue to ███ | 1800 |
| 8/11/2011 | Kummer, Michael | 0.40 | 184.00 | Finalize ███ | 1800 |
| | | 6.40 | $3,593.50 | | |

| Costs for Matter 1101400561 | | | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 7/11/2011 | Blanchard, Jr., Hartman E. | Travel: Air Transportation - ███ | 345.46 |
| 7/11/2011 | Kummer, Michael | Travel: Air Transportation - ███. | 345.46 |
| 7/12/2011 | Blanchard, Jr., Hartman E. | Travel: Air Transportation - ███ | 382.70 |
| 7/12/2011 | Kummer, Michael | Travel: Air Transportation - ███ | 382.70 |
| 7/29/2011 | Metcalfe, Jonathon | ███ | 1,847.50 |
| 8/31/2011 | N/A | Photocopy Charges for the time period up to and including August 31, 2011.  Total of 42 copies made.  Copies are $.10/page. | 4.20 |
| | | | $3,308.02 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 29

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400667 | | Task |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Code |
| 8/22/2011 | Stults, Kevin R. | 2.10 | 1,407.00 | Revise ▇ | | 1800 |
| 8/22/2011 | Stults, Kevin R. | 0.20 | 134.00 | Confer with Mr. Bowers regarding ▇ | | 1800 |
| 8/22/2011 | Stults, Kevin R. | 0.20 | 134.00 | Telephone call with Mr. Brier (LBHI), Mr. Bowers regarding ▇ | | 1800 |
| 8/22/2011 | Stults, Kevin R. | 0.50 | 335.00 | Analyze ▇ | | 1800 |
| 8/22/2011 | Bowers, Chris | 0.20 | 188.00 | Confer with Mr. Stults regarding ▇ | | 1800 |
| 8/22/2011 | Bowers, Chris | 0.20 | 188.00 | Telephone call with Mr. Brier (LBHI), Mr. Stults regarding ▇ | | 1800 |
| 8/23/2011 | Stults, Kevin R. | 2.20 | 1,474.00 | Revise ▇ | | 1800 |
| 8/23/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▇ | | 1800 |
| 8/24/2011 | Stults, Kevin R. | 3.20 | 2,144.00 | Analyze ▇ | | 1800 |
| 8/24/2011 | Stults, Kevin R. | 1.30 | 871.00 | Revise ▇ | | 1800 |
| 8/24/2011 | Owens, Angela M. | 0.80 | 224.00 | Factual research to ▇ | | 1800 |
| 8/25/2011 | Stults, Kevin R. | 0.90 | 603.00 | Revise ▇ | | 1800 |
| 8/25/2011 | Bowers, Chris | 1.00 | 940.00 | Review ▇ | | 1800 |
| 8/25/2011 | Owens, Angela M. | 0.40 | 112.00 | Factual research to ▇ | | 1800 |
| 8/26/2011 | Abdel-Nour, Francesca | 0.50 | 125.00 | Assist in ▇ | | 1800 |
| 8/27/2011 | Stults, Kevin R. | 1.40 | 938.00 | Analyze ▇ | | 1800 |
| 8/29/2011 | Stults, Kevin R. | 1.90 | 1,273.00 | Analyze ▇ | | 1800 |
| 8/29/2011 | Stults, Kevin R. | 2.60 | 1,742.00 | Review and ▇ | | 1800 |
| 8/29/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▇ | | 1800 |
| 8/30/2011 | Stults, Kevin R. | 0.20 | 134.00 | Analyze ▇ | | 1800 |
| 8/30/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▇ | | 1800 |
| | | 20.60 | $13,190.00 | | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 30

FEDERAL I.D. NUMBER:  04-2255187

| Costs for Matter 1101400667 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 8/26/2011 | Abdel-Nour, Francesca | Overnight/Express Delivery - FEDEXInvNo: 761610905 To: ▮ | 55.07 |
| 8/31/2011 | N/A | Scanning Charges for the time period up to and including August 31, 2011.  Total of 430 scans made.  Scans are $.10/page. | 4.30 |
| 8/31/2011 | N/A | Photocopy Charges for the time period up to and including August 31, 2011.  Total of 3,527 copies made.  Copies are $.10/page. | 352.70 |
| | | | $ 412.07 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 31

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400750 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 8/2/2011 | Tidwell, Royce | 5.30 | 3,233.00 | Analyze ▮ | 1800 |
| 8/3/2011 | Stults, Kevin R. | 0.40 | 268.00 | Confer with Mr. Tidwell regarding ▮ | 1800 |
| 8/3/2011 | Tidwell, Royce | 0.40 | 244.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 8/3/2011 | Tidwell, Royce | 0.40 | 244.00 | Telephone call with ▮ | 1800 |
| 8/5/2011 | Tidwell, Royce | 2.30 | 1,403.00 | Analyze ▮ | 1800 |
| 8/8/2011 | Tidwell, Royce | 1.00 | 610.00 | Analyze ▮ | 1800 |
| 8/26/2011 | Madan, Raj | 0.60 | 564.00 | Telephone conference with ▮ | 1800 |
| 8/26/2011 | Madan, Raj | 0.20 | 188.00 | Relay ▮ | 1800 |
| | | 10.60 | $6,754.00 | | |

| Costs for Matter 1101400750 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 8/18/2011 | Metcalfe, Jonathon | ▮ | 652.00 |
| | | | 652.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 32

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400901 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 8/1/2011 | Owens, Angela M. | 0.20 | 56.00 | Review the 6th Interim Fee Application Stipulation from Fee Committee. | 4800 |
| 8/4/2011 | Hensel, Jeannie H. | 0.30 | 106.50 | Review Stipulation filed regarding 6th Interim Fee Application from Fee Committee. | 4800 |
| 8/5/2011 | Hensel, Jeannie H. | 1.20 | 426.00 | Preparation of additional information for 8th Interim Fee Application regarding total of each timekeeper billed to each matter in response to Fee Committee request. | 4800 |
| 8/10/2011 | Dillon, Sheri A. | 0.60 | 561.00 | Review report from Fee Committee on 7th Interim Fee Application. | 4800 |
| 8/10/2011 | Hensel, Jeannie H. | 0.70 | 248.50 | Review Fee Committee's response to 7th Interim Fee Application in light of preparation of 8th Interim Fee Application. | 4800 |
| 8/10/2011 | Owens, Angela M. | 0.20 | 56.00 | Review 4th amended order establishing procedures for interim compensation. | 4800 |
| 8/11/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Telephone conference with Ms. Stadler and Ms. Santa-Maria regarding Fee Committee Report on 7th Fee Application. | 4800 |
| 8/11/2011 | Owens, Angela M. | 0.30 | 84.00 | Review Fee Committee report regarding 7th Interim Fee Application. | 4800 |
| 8/15/2011 | Wacker, Nathan P. | 0.80 | 368.00 | Review draft confidentiality agreement sent by Fee Committee. | 4800 |
| 8/18/2011 | Owens, Angela M. | 0.20 | 56.00 | Organize 7th Interim Fee Application materials for Ms. Boelitz's review. | 4800 |
| 8/19/2011 | Wacker, Nathan P. | 0.90 | 414.00 | Phone conference with Ms. Boelitz regarding Confidential Letter Report issued by Fee Committee. | 4800 |
| 8/22/2011 | Dillon, Sheri A. | 0.60 | 561.00 | Review and provide comments to response to Fee Committee Report regarding 7th Fee Application. | 4800 |
| 8/23/2011 | Wacker, Nathan P. | 1.00 | 460.00 | Draft letter responding to Fee Committee letter report. | 4800 |
| 8/24/2011 | Dillon, Sheri A. | 0.60 | 561.00 | Revise response to Fee Committee Report on 7th Interim Fee Application. | 4800 |
| 8/24/2011 | Wacker, Nathan P. | 0.50 | 230.00 | Review draft confidentiality agreement provided by Fee Committee. | 4800 |
| 8/25/2011 | Alter, Jonathan B. | 0.70 | 640.50 | Review and comment upon response to report and draft protective order. | 4800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 33

FEDERAL I.D. NUMBER:  04-2255187

| | Matter 1101400901 | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 8/25/2011 | Dillon, Sheri A. | 1.00 | 935.00 | Work on protective order and confidentiality issues. | | 4800 |
| 8/25/2011 | Owens, Angela M. | 0.20 | 56.00 | Review response to Fee Committee regarding 7th Interim Fee Application report. | | 4800 |
| 8/25/2011 | Wacker, Nathan P. | 0.70 | 322.00 | Revise response to Fee Committee letter report per comments from Ms. Dillon and Mr. Alter. | | 4800 |
| 8/30/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Telephone conference with Ms. Hensel and Mr. Wacker regarding response to Fee Committee request for information. | | 4800 |
| 8/30/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Telephone conference with Mr. Wacker and Ms. Wheeler (G&K) regarding protective order. | | 4800 |
| 8/30/2011 | Hensel, Jeannie H. | 0.20 | 71.00 | Review Fee Committee correspondence regarding rates and Bingham's previous response to same in preparation for call with Ms. Dillon and Mr. Wacker. | | 4800 |
| 8/30/2011 | Hensel, Jeannie H. | 0.40 | 142.00 | Phone conference with Ms. Dillon and Mr. Wacker regarding letter report. | | 4800 |
| 8/30/2011 | Wacker, Nathan P. | 0.40 | 184.00 | Phone conference with Ms. Dillon and Ms. Hensel regarding letter report. | | 4800 |
| 8/30/2011 | Wacker, Nathan P. | 0.30 | 138.00 | Phone conference with Ms. Wheeler (Godfrey) and Ms. Dillon regarding confidentiality agreement. | | 4800 |
| | | 13.10 | $7,705.00 | | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 34

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400902 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 8/1/2011 | Hensel, Jeannie H. | 1.50 | 532.50 | Preparation of excel file per instructions from Fee Committee. | | 4600 |
| 8/2/2011 | Owens, Angela M. | 0.40 | 112.00 | Prepare exhibits to spreadsheet for Fee Committee. | | 4600 |
| 8/2/2011 | Owens, Angela M. | 1.40 | 392.00 | Final revisions to June monthly statement. | | 4600 |
| 8/2/2011 | Owens, Angela M. | 0.70 | 196.00 | Revise spreadsheet for Fee Committee. | | 4600 |
| 8/4/2011 | Hensel, Jeannie H. | 3.50 | 1,242.50 | Preparation of 8th Interim Fee Application. | | 4600 |
| 8/4/2011 | Owens, Angela M. | 0.20 | 56.00 | Research court's docket for Ms. Dillon. | | 4600 |
| 8/8/2011 | Hensel, Jeannie H. | 4.20 | 1,491.00 | Finalize preparation of draft 8th Interim Fee Application. | | 4600 |
| 8/9/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Office conference with Mr. Wacker regarding motion to accompany 8th Interim Fee Application. | | 4600 |
| 8/9/2011 | Hensel, Jeannie H. | 2.80 | N/C | Preparation of monthly billing statement in compliance with Fee Committee guidelines relating to confidentiality. | | 4600 |
| 8/9/2011 | Wacker, Nathan P. | 0.30 | 138.00 | Office conference with Ms. Dillon regarding motion to accompany 8th Interim Fee Application. | | 4600 |
| 8/9/2011 | Wacker, Nathan P. | 5.60 | 2,576.00 | Prepare initial draft of Eighth Interim Fee Application. | | 4600 |
| 8/10/2011 | Dillon, Sheri A. | 0.90 | 841.50 | Review Eighth Interim Fee Application. | | 4600 |
| 8/10/2011 | Stults, Kevin R. | 0.60 | 402.00 | Draft summary of work performed during Eighth Interim Fee Application period. | | 4600 |
| 8/10/2011 | Hensel, Jeannie H. | 1.50 | 532.50 | Finalize preparation of draft 8th Interim Fee Application. | | 4600 |
| 8/10/2011 | Hensel, Jeannie H. | 1.50 | 532.50 | Redact monthly billing statement in compliance with Fee Committee guidelines relating to confidentiality. | | 4600 |
| 8/10/2011 | Owens, Angela M. | 1.30 | 364.00 | Revise Eighth Interim Fee Application per Mr. Wacker. | | 4600 |
| 8/10/2011 | Owens, Angela M. | 0.70 | 196.00 | Various office conferences with Mr. Wacker regarding Eighth Interim Fee Application. | | 4600 |
| 8/10/2011 | Owens, Angela M. | 0.80 | 224.00 | Review 8th Interim Fee Application spreadsheet prepared for Fee Committee. | | 4600 |
| 8/10/2011 | Wacker, Nathan P. | 2.20 | 1,012.00 | Revise draft of Eighth Interim Fee Application. | | 4600 |
| 8/10/2011 | Wacker, Nathan P. | 0.70 | 322.00 | Various office conferences with Ms. Owens regarding Eighth Interim Fee Application. | | 4600 |
| 8/11/2011 | Owens, Angela M. | 0.50 | 140.00 | Prepare exhibits for Eighth Interim Fee Application. | | 4600 |
| 8/11/2011 | Wacker, Nathan P. | 1.60 | 736.00 | Revise draft of Eighth Interim Fee Application. | | 4600 |
| 8/12/2011 | Hensel, Jeannie H. | 1.60 | 568.00 | Preparation of excel file for submission as part of 8th Interim Fee Application. | | 4600 |
| 8/12/2011 | Owens, Angela M. | 0.50 | 140.00 | Final review of Eighth Interim Fee Application. | | 4600 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 35

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400902 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 8/12/2011 | Owens, Angela M. | 1.00 | 280.00 | Final preparation of exhibits for Eighth Interim Fee Application. | 4600 |
| 8/15/2011 | Owens, Angela M. | 1.30 | 364.00 | Finalize exhibits relating to 8th Interim Fee Application for Fee Committee. | 4600 |
| 8/15/2011 | Owens, Angela M. | 0.30 | 84.00 | Confer with Mr. Wacker regarding filing 8th Interim Fee Application. | 4600 |
| 8/15/2011 | Owens, Angela M. | 0.30 | 84.00 | Prepare 8th Interim Fee Application for Fee Committee. | 4600 |
| 8/15/2011 | Wacker, Nathan P. | 0.30 | 138.00 | Confer with Ms. Owens regarding filing 8th Interim Fee Application. | 4600 |
| 8/15/2011 | Wacker, Nathan P. | 0.20 | 92.00 | Finalize Eighth Interim Fee Application and file. | 4600 |
| 8/22/2011 | Hensel, Jeannie H. | 2.50 | N/C | Preparation of monthly billing statement in compliance with Fee Committee guidelines relating to confidentiality. | 4600 |
| 8/24/2011 | Hensel, Jeannie H. | 1.00 | 355.00 | Redaction of monthly billing statement in compliance with Fee Committee guidelines relating to confidentiality. | 4600 |
| 8/24/2011 | Wacker, Nathan P. | 3.80 | 1,748.00 | Review draft July Monthly Statement for privilege and confidentiality. | 4600 |
| 8/25/2011 | Wacker, Nathan P. | 1.00 | 460.00 | Review draft July Monthly Statement for privilege and confidentiality. | 4600 |
| 8/29/2011 | Dillon, Sheri A. | 1.20 | 1,122.00 | Review and edit July invoice for privilege and confidentiality. | 4600 |
| 8/29/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Review July billing statement for confidentiality. | 4600 |
| 8/29/2011 | Wacker, Nathan P. | 0.80 | 368.00 | Revise draft July Monthly Statement per comments from Ms. Rankin. | 4600 |
| 8/31/2011 | Hensel, Jeannie H. | 1.60 | 568.00 | Preparation of excel file of billing statement per guidance from Fee Committee. | 4600 |
| | | 51.20 | $19,056.00 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 36

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400902 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 8/2/2011 | Owens, Angela M. | Overnight/Express Delivery - FEDEXInvNo: 758551953 To: John Suckow, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas St, NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.73 |
| 8/2/2011 | Owens, Angela M. | Overnight/Express Delivery - FEDEXInvNo: 758551953 To: William Fox, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas St, NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.73 |
| 8/2/2011 | Owens, Angela M. | Overnight/Express Delivery - FEDEXInvNo: 758551953 To: Andrea Schwartz, Office of the US Trustee SD NY, 33 Whitehall St Fl 22, NEW YORK CITY, NY 1 0004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.73 |
| 8/2/2011 | Owens, Angela M. | Overnight/Express Delivery - FEDEXInvNo: 758551953 To: Elisabetta Gasparini, Office of the US Trustee SDNY, 33 Whitehall St Fl 22, NEW YORK CITY, NY 10004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.73 |
| 8/2/2011 | Owens, Angela M. | Overnight/Express Delivery - FEDEXInvNo: 758551953 To: Evan Fleck, Milbank, Tweed, Hadley & McClo, 1 Chase Manhattan Plz Fl 47, NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.73 |
| 8/2/2011 | Owens, Angela M. | Overnight/Express Delivery - FEDEXInvNo: 758551953 To: Dennis ODonnell, Milbank, Tweed, Hadley & Mc Clo, 1 Chase Manhattan Plz Fl 47, NEW YORK CIT Y, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.73 |
| 8/2/2011 | Owens, Angela M. | Overnight/Express Delivery - FEDEXInvNo: 758551953 To: Dennis Dunne, Milbank, Tweed, Hadley & McClo 1 Chase Manhattan Plz Fl 47, NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.73 |
| 8/2/2011 | Owens, Angela M. | Overnight/Express Delivery - FEDEXInvNo: 758551953 To: Harvey Miller, Weil, Gotshal & Manges LLP, 7 67 5th Ave Fl Conc1, NEW YORK CITY, NY 10153 U S From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 13.75 |
| 8/4/2011 | Owens, Angela M. | Other Electronic Research - Pacer | 2.64 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 37

FEDERAL I.D. NUMBER:  04-2255187

| | | Costs for Matter 1101400902 | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 8/8/2011 | Chapman, Stephanie M. | Other Electronic Research - Pacer | 4.80 |
| 8/10/2011 | Owens, Angela M. | Other Electronic Research - Pacer | 15.04 |
| 8/10/2011 | Wacker, Nathan P. | Other Electronic Research - Pacer | 14.00 |
| 8/15/2011 | Owens, Angela M. | Other Electronic Research - Pacer | 5.04 |
| 8/18/2011 | Owens, Angela M. | Other Electronic Research - Pacer | 2.64 |
| 8/31/2011 | N/A | Scanning Charges for the time period up to and including August 31, 2011.  Total of 1.050 scans made.  Scans are $.10/page. | 10.50 |
| 8/31/2011 | N/A | Photocopy Charges for the time period up to and including August 31, 2011.  Total of 575 copies made.  Copies are $.10/page. | 57.50 |
| | | | $ 215.02 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 38

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400907 | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 8/2/2011 | Stults, Kevin R. | 0.30 | 201.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 8/2/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 8/23/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▮ | 1800 |
| 8/24/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 8/25/2011 | Owens, Angela M. | 0.40 | 112.00 | Factual research to ▮ | 1800 |
| 8/26/2011 | Abdel-Nour, Francesca | 0.80 | 200.00 | Assist in ▮ | 1800 |
| 8/29/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▮ | 1800 |
| | | 2.50 | $ 892.00 | | |

| | Costs for Matter 1101400907 | | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 8/26/2011 | Abdel-Nour, Francesca | Overnight/Express Delivery - FEDEXInvNo: 761610905 To: ▮ | 46.04 |
| 8/31/2011 | N/A | Photocopy Charges for the time period up to and including August 31, 2011.  Total of 315 copies made.  Copies are $.10/page. | 31.50 |
| | | | $ 77.54 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 39

FEDERAL I.D. NUMBER:  04-2255187

| Costs for Matter 1101400910 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 7/6/2011 | Kummer, Michael | Travel: Air Transportation - ███ | 242.45 |
| 7/8/2011 | Kummer, Michael | Travel: Rail Transportation - ███ | 245.00 |
| | | | $ 487.45 |

C3-40

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 40

FEDERAL I.D. NUMBER:  04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| Matter 1101400911 | | | | | |
| 8/1/2011 | Margulies, Oren P. | 2.30 | 1,472.00 | Legal research regarding ■ | 1800 |
| 8/1/2011 | Margulies, Oren P. | 5.60 | 3,584.00 | Draft ■ | 1800 |
| 8/2/2011 | Bowers, Chris | 0.30 | 282.00 | Discuss ■ | 1800 |
| 8/2/2011 | Margulies, Oren P. | 0.30 | 192.00 | Discuss ■ | 1800 |
| 8/2/2011 | Margulies, Oren P. | 2.30 | 1,472.00 | Update ■ | 1800 |
| 8/3/2011 | Bridgeman, James D. | 1.10 | 1,127.50 | Telephone conference with Mr. Steinberg (LBHI) regarding ■ | 1800 |
| 8/3/2011 | Bridgeman, James D. | 1.20 | 1,230.00 | Review ■ | 1800 |
| 8/3/2011 | Bridgeman, James D. | 0.50 | 512.50 | Conference with Mr. Nelson to discuss ■ | 1800 |
| 8/3/2011 | Bridgeman, James D. | 0.30 | 307.50 | Conference with Mr. McKee to discuss ■ | 1800 |
| 8/3/2011 | McKee, Bill | 0.30 | 328.50 | Conference with Mr. Bridgeman to discuss ■ | 1800 |
| 8/3/2011 | Nelson, William F. | 0.50 | 547.50 | Office conference with Mr. Bridgeman to discuss ■. | 1800 |
| 8/3/2011 | Bowers, Chris | 0.80 | 752.00 | Revise ■ | 1800 |
| 8/3/2011 | Margulies, Oren P. | 5.30 | 3,392.00 | Finish update of ■. | 1800 |
| 8/9/2011 | Murray, Ann C. | 0.30 | 106.50 | Confer with Ms. Owens and Mr. Ross regarding ■ | 1800 |
| 8/9/2011 | Murray, Ann C. | 0.30 | 106.50 | Confer with Ms. Owens regarding ■. | 1800 |
| 8/9/2011 | Murray, Ann C. | 2.50 | 887.50 | ■ | 1800 |
| 8/9/2011 | Ross, Mark | 0.30 | 93.00 | Confer with Ms. Owens and Ms. Murray regarding ■. | 1800 |
| 8/9/2011 | Ross, Mark | 0.40 | 124.00 | Confer with Ms. Owens regarding ■. | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 41

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400911 | | Task Code |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | |
| 8/9/2011 | Ross, Mark | 0.30 | 93.00 | Confer with Ms. Owens and Mr. Kehoe regarding ▮ | | 1800 |
| 8/9/2011 | Ross, Mark | 0.70 | 217.00 | Research to ▮ | | 1800 |
| 8/9/2011 | Ross, Mark | 4.80 | 1,488.00 | Ensure ▮ | | 1800 |
| 8/9/2011 | Bowers, Chris | 0.50 | 470.00 | Telephone conference with Mr. Zangre (LBHI) regarding ▮ | | 1800 |
| 8/9/2011 | Bowers, Chris | 0.30 | 282.00 | Telephone conference with Ms. Owens regarding ▮. | | 1800 |
| 8/9/2011 | Owens, Angela M. | 0.30 | 84.00 | Confer with Ms. Murray regarding ▮. | | 1800 |
| 8/9/2011 | Owens, Angela M. | 0.30 | 84.00 | Follow-up conference with Ms. Murray and Mr. Ross regarding ▮ | | 1800 |
| 8/9/2011 | Owens, Angela M. | 0.40 | 112.00 | Confer with Mr. Ross regarding ▮. | | 1800 |
| 8/9/2011 | Owens, Angela M. | 0.30 | 84.00 | Confer with Mr. Ross & Mr. Kehoe regarding ▮ | | 1800 |
| 8/9/2011 | Owens, Angela M. | 1.30 | 364.00 | Make edits to ▮ | | 1800 |
| 8/9/2011 | Owens, Angela M. | 1.50 | 420.00 | Factual research to ▮. | | 1800 |
| 8/9/2011 | Owens, Angela M. | 4.10 | 1,148.00 | ▮ | | 1800 |
| 8/9/2011 | Owens, Angela M. | 0.30 | 84.00 | Confer with Mr. Bowers regarding revisions to ▮. | | 1800 |
| 8/9/2011 | Kehoe, Paul T. | 0.30 | 106.50 | Confer with Ms. Owens and Mr. Ross regarding ▮. | | 1800 |
| 8/9/2011 | Kehoe, Paul T. | 3.10 | 1,100.50 | ▮ | | 1800 |
| 8/9/2011 | Bohls, Dawn | 0.30 | 103.50 | Research to ▮ | | 1800 |
| 8/11/2011 | Bowers, Chris | 0.30 | 282.00 | Meet with Ms. Owens to discuss ▮ | | 1800 |
| 8/11/2011 | Bowers, Chris | 0.80 | 752.00 | Work on ▮ | | 1800 |
| 8/11/2011 | Owens, Angela M. | 0.30 | 84.00 | Meet with Mr. Bowers to discuss ▮ | | 1800 |
| 8/11/2011 | Owens, Angela M. | 1.60 | 448.00 | Revise ▮. | | 1800 |
| 8/15/2011 | Owens, Angela M. | 1.50 | 420.00 | Revise ▮ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 42

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400911 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 8/18/2011 | Bowers, Chris | 0.50 | 470.00 | Work on ■ | 1800 |
| 8/20/2011 | Bowers, Chris | 0.50 | 470.00 | Review ■ | 1800 |
| 8/23/2011 | Bowers, Chris | 0.50 | 470.00 | Work on ■ | 1800 |
| 8/29/2011 | Bridgeman, James D. | 0.20 | 205.00 | Partial attendance on conference call with Mr. Steinberg (LBHI) and Mr. Bowers regarding ■ | 1800 |
| 8/29/2011 | Bowers, Chris | 0.50 | 470.00 | Telephone conference with Mr. Steinberg (LBHI) and Mr. Bridgeman (partial attendance) regarding ■ | 1800 |
| | | 50.10 | $26,828.50 | | |

| Costs for Matter 1101400911 | | | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 8/1/2011 | Margulies, Oren P. | Lexis Research Date: 08/01/2011 | 37.50 |
| 8/3/2011 | Margulies, Oren P. | Lexis Research Date: 08/03/2011 | 137.50 |
| 8/3/2011 | Margulies, Oren P. | Westlaw Research Date: 08/03/2011 | 92.00 |
| 8/4/2011 | Margulies, Oren P. | Lexis Research Date: 08/04/2011 | 25.00 |
| 8/9/2011 | Murray, Ann C. | Lexis Research Date: 08/09/2011 | 116.50 |
| 8/9/2011 | Ross, Mark | Lexis Research Date: 08/09/2011 | 219.75 |
| 8/9/2011 | Ross, Mark | Westlaw Research Date: 08/09/2011 | 381.00 |
| 8/9/2011 | Owens, Angela M. | Westlaw Research Date: 08/09/2011 | 2,103.00 |
| 8/9/2011 | Kehoe, Paul T. | Westlaw Research Date: 08/09/2011 | 60.00 |
| 8/9/2011 | Kehoe, Paul T. | Westlaw Research Date: 08/09/2011 | 105.00 |
| 8/31/2011 | N/A | Photocopy Charges for the time period up to and including August 31, 2011.  Total of 302 copies made.  Copies are $.10/page. | 30.20 |
| | | | $3,307.45 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 43

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400015 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 8/1/2011 | Johnson, Jeffrey R. | 0.80 | 680.00 | Respond to trustee request for LXS 2006-7 deal documents. | 2700 |
| 8/1/2011 | Capato, Gina M. | 0.30 | 106.50 | Through a request received from the trustee, search for and forward inventory of certificate specimens for LXS 2006-3. | 2700 |
| 8/4/2011 | Capato, Gina M. | 0.30 | 106.50 | Prepare Bank of America, as custodian, request for various SASCO closing CDs. | 2700 |
| 8/5/2011 | Johnson, Jeffrey R. | 0.80 | 680.00 | Respond to custodian (LaSalle) document request for 12 deals; conference with Gina Capato. | 2700 |
| 8/5/2011 | Capato, Gina M. | 1.00 | 355.00 | At the request of Bank of America, review copies of SASCO closing CDs and forward to Robert Kruse at Bank of America, as custodian and send correspondence regarding same to Mr. Kruse. | 2700 |
| 8/5/2011 | Capato, Gina M. | 0.50 | 177.50 | Correspondence with Wells Fargo, as trustee, regarding document search for SASCO 2005-NC2 mortgage loan schedule request. | 2700 |
| 8/9/2011 | Capato, Gina M. | 0.50 | 177.50 | Per the request for trustee, search files for and scan copy of ARC 2002-BC9 mortgage loan schedule. | 2700 |
| 8/9/2011 | Capato, Gina M. | 0.50 | 177.50 | Search files for SASCO 1999-1 closing CD at the request of LaSalle/BofA as custodian. | 2700 |
| 8/9/2011 | Soverel, Myles C. | 1.00 | 195.00 | Search files for ARC 2002-BC6 & BC9 closing CDs at the request of custodian's (LaSalle) request. | 2700 |
| 8/10/2011 | Johnson, Jeffrey R. | 0.20 | 170.00 | Review UCC filing chart of Lehman UCC continuations. | 2700 |
| 8/10/2011 | Johnson, Jeffrey R. | 0.30 | 255.00 | Meeting with Gina Capato regarding filings for Lehman UCC continuations. | 2700 |
| 8/16/2011 | Capato, Gina M. | 0.50 | 177.50 | Review docket for agenda letter relating to hearing at the request of Sabin Willett. | 2700 |
| 8/17/2011 | Johnson, Jeffrey R. | 0.40 | 340.00 | Review request for SASCO 2006-WFB transaction documents. | 2700 |
| 8/17/2011 | Johnson, Jeffrey R. | 0.40 | 340.00 | Conference call with Gina Capato regarding request received for SASCO 2006-WFB transaction documents. | 2700 |
| 8/17/2011 | Capato, Gina M. | 0.20 | 71.00 | Process request from Aurora's counsel for the LXS-2007-14H mortgage loan schedule. | 2700 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 44

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400015 | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 8/17/2011 | Capato, Gina M. | 0.20 | 71.00 | Process request from investor the SASCO 2006-WF3 mortgage loan schedule. | 2700 |
| 8/18/2011 | Capato, Gina M. | 0.40 | 142.00 | Order FFML NIM 2006-FF12 UCC search and draft UCC-3 continuation in preparation of filing. | 2700 |
| 8/18/2011 | Capato, Gina M. | 0.40 | 142.00 | Order LBSC NIM 2006-3 UCC search and draft UCC-3 continuation in preparation of filing. | 2700 |
| 8/18/2011 | Capato, Gina M. | 0.40 | 142.00 | Order LBSBC NIM 2006-2 UCC search and draft UCC-3 continuation in preparation of filing. | 2700 |
| 8/18/2011 | Capato, Gina M. | 0.40 | 142.00 | Order SASCO NIM 2006-FF14 UCC search and draft UCC-3 continuation in preparation of filing. | 2700 |
| 8/18/2011 | Capato, Gina M. | 0.40 | 142.00 | Order SAIL NIM 2006-BNC3 UCC search and draft UCC-3 continuation in preparation of filing. | 2700 |
| 8/18/2011 | Capato, Gina M. | 0.40 | 142.00 | Order BNC NIM 2006-1 UCC search and draft UCC-3 continuation in preparation of filing. | 2700 |
| 8/18/2011 | Capato, Gina M. | 0.50 | 177.50 | At the request of Aurora, research which SASCO, LXS, FFMLT, ARC and LMT deals were closed at McKee, per servicer's request. | 2700 |
| 8/18/2011 | Capato, Gina M. | 0.20 | 71.00 | Prepare correspondence to investor requesting SASCO Trust 2006-WF3 transaction documents. | 2700 |
| 8/18/2011 | Capato, Gina M. | 0.20 | 71.00 | Prepare correspondence to custodian, BofA, regarding SASCO 2002-BC3, ARC 2002-BC9, SASCO 1999-1 closing CD request. | 2700 |
| 8/18/2011 | Capato, Gina M. | 0.10 | 35.50 | Prepare correspondence to Aurora, as servicer, regarding LXS-2007-14H mortgage loan schedule request. | 2700 |
| 8/18/2011 | Soverel, Myles C. | 2.00 | 390.00 | Review records and SASCO 2002-HF1 & 2003-AM1 closing documents per Aurora's request. | 2700 |
| 8/19/2011 | Capato, Gina M. | 0.30 | 106.50 | Review FFML NIM 2006-14 UCC search results and file UCC-3 continuation. | 2700 |
| 8/19/2011 | Capato, Gina M. | 0.30 | 106.50 | Review FFML NIM 2006-10 UCC search results and file UCC-3 continuation. | 2700 |
| 8/19/2011 | Capato, Gina M. | 0.20 | 71.00 | Review stamped LBSBC NIM 2006-2 UCC-3 and update master chart with continuation information. | 2700 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 45

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400015 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 8/22/2011 | Capato, Gina M. | 0.30 | 106.50 | Review BNC NIM 2006-1 UCC search results and file UCC-3 continuation. | 2700 |
| 8/22/2011 | Capato, Gina M. | 0.30 | 106.50 | Review SAIL NIM 2006-BNC3 UCC search results and file UCC-3 continuation. | 2700 |
| 8/22/2011 | Capato, Gina M. | 0.10 | 35.50 | Telephone conference with Bill Walenczyck, from Aurora as servicer, regarding 1999 SASCO deal documents. | 2700 |
| 8/24/2011 | Capato, Gina M. | 0.40 | 142.00 | Coordinate creation of ARC 2002-BC3 closing CD for requesting servicer; forward to Aurora. | 2700 |
| 8/25/2011 | Capato, Gina M. | 0.20 | 71.00 | Review stamped BNC NIM 2006-1 UCC-3 results and update master chart with continuation information. | 2700 |
| 8/25/2011 | Capato, Gina M. | 0.20 | 71.00 | Review stamped SAIL NIM 2006-BNC3 UCC-3 and update master chart with continuation information. | 2700 |
| 8/25/2011 | Capato, Gina M. | 0.50 | 177.50 | Review LBSBC NIM 2006-3 UCC results before filing UCC-3 continuation. | 2700 |
| 8/25/2011 | Capato, Gina M. | 0.50 | 177.50 | Review FFML NIM 2006-FF12 UCC results before filing UCC-3 continuation. | 2700 |
| 8/25/2011 | Capato, Gina M. | 0.20 | 71.00 | Request SASCO NIM 2006-BC2 UCC search. | 2700 |
| 8/25/2011 | Capato, Gina M. | 0.20 | 71.00 | Request SASCO NIM 2006-NC1 UCC search. | 2700 |
| 8/25/2011 | Capato, Gina M. | 0.20 | 71.00 | Request SASCO NIM 2006-WF2 UCC search. | 2700 |
| 8/25/2011 | Capato, Gina M. | 0.20 | 71.00 | Follow up regarding LXS NIM 2006-7 UCC inquiries. | 2700 |
| 8/26/2011 | Capato, Gina M. | 0.20 | 71.00 | Analyze SASCO NIM 2006-NC1 UCC search results and update master chart. | 2700 |
| 8/26/2011 | Capato, Gina M. | 0.70 | 248.50 | Prepare and file SASCO NIM 2006-BC2 UCC after analyzing UCC-3 search review. | 2700 |
| 8/26/2011 | Capato, Gina M. | 0.40 | 142.00 | Analyze SASCO NIM 2006-WF2 UCC search results; request new UCC search be conducted. | 2700 |
| 8/26/2011 | Capato, Gina M. | 0.20 | 71.00 | Review stamped BNC NIM 2006-2 UCC-1 and request UCC search. | 2700 |
| 8/26/2011 | Capato, Gina M. | 0.20 | 71.00 | Review stamped LXS NIM 2006-9 UCC-1 and request UCC search. | 2700 |
| 8/29/2011 | Capato, Gina M. | 0.50 | 177.50 | Prepare and file SASCO NIM 2006-WF2 UCC continuation after UCC-3 search review. | 2700 |
| 8/29/2011 | Capato, Gina M. | 0.50 | 177.50 | Prepare and file LXS NIM 2006-9 UCC continuation after UCC-3 search review. | 2700 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 46

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400015 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 8/29/2011 | Capato, Gina M. | 0.50 | 177.50 | Prepare and file BNC NIM 2006-2 UCC continuation after UCC-3 search review. | 2700 |
| 8/29/2011 | Capato, Gina M. | 0.30 | 106.50 | Review UCC search and correspondence with trustee regarding SASCO NIM 2006-BC2 UCC search result inquiry. | 2700 |
| 8/31/2011 | Johnson, Jeffrey R. | 0.50 | 425.00 | Prepare and send response for LXS 2006-1 document request. | 2700 |
| | | 21.40 | $8,800.00 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2653917
October 5, 2011
Page: 47

FEDERAL I.D. NUMBER: 04-2255187

| | Costs for Matter 1101400015 | | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 8/5/2011 | Capato, Gina M. | Overnight/Express Delivery - FEDEXInvNo: 759215257 To: Robert Kruse, Bank of America Merrill Lynch,  540 W Madison St Fl 18, CHICAGO, IL 60661 US  From: Gina Capato, Bingham McCutchen LLP, One Battery Park Plaza, NEW YORK CITY, NY 10004 US | 9.41 |
| 8/22/2011 | Capato, Gina M. | Fees: Filing (024); CT Corporation System d/b/a CT Lien Solutions; CT Inv No 7152604-RI; 22 Aug 2011; SAIL NIM Company 2006-BNC3 Continuation D.C.; Bank ID: 01FLDISB Check Number: 10194797 | 54.45 |
| 8/24/2011 | Capato, Gina M. | Overnight/Express Delivery - FEDEXInvNo: 761520384 To: Robert Kruse, Bank of America Merrill Lynch,  540 W Madison St Fl 18, CHICAGO, IL 60661 US  From: Gina Capato, Bingham McCutchen LLP, One Battery Park Plaza | 9.41 |
| 8/25/2011 | Capato, Gina M. | Fees: Filing (024); CT Corporation System d/b/a CT Lien Solutions; CT Inv No 7152606-RI; 25 Aug 2011; BNC NIM Company 2006-1 Continuations D.C.; Bank ID: 01FLDISB Check Number: 10194797 | 54.45 |
| 8/25/2011 | Capato, Gina M. | Fees: Filing (024); CT Corporation System d/b/a CT Lien Solutions; CT Inv No 7152393-RI; 25 Aug 2011; BNC NIM Company 2006-1 UCC Liens D.C.; Bank ID: 01FLDISB Check Number: 10194797 | 58.46 |
| 8/25/2011 | Capato, Gina M. | Fees: Filing (024); CT Corporation System d/b/a CT Lien Solutions; CT Inv No 7152396-RI; 25 Aug 2011; SAIL NIM Company 2006-BNC3 UCC Liens; Bank ID: 01FLDISB Check Number: 10194797 | 68.46 |
| 8/26/2011 | Capato, Gina M. | Fees: Filing (024); Capitol Services, Inc.; Capitol Services Inv No 5056736; 26 Aug 2011; UCC Continuation DC; LBSBC NIM COMPANY 2006-3 (2006172784) | 101.50 |
| 8/26/2011 | Capato, Gina M. | Fees: Filing (024); Capitol Services, Inc.; Capitol Services Inv. No. 5056737; 26 Aug 2011; UCC Continuation D.C.; FFML NIM Company 2006-FF12 (2001158698) | 101.50 |
| | | | $ 457.64 |

# **Exhibit C4**

Monthly Statement for
September 1, 2011, through September 30, 2011

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy
1271 Avenue of the Americas, 45th Floor
New York, NY 10020

Bingham McCutchen LLP
2020 K Street
Washington, DC 20006
T 202.373.6000
F 202.373.6001

Invoice: 2658753
November 1, 2011
Page: 1

FEDERAL I.D. NUMBER: 04-2255187

For professional services rendered through September 30, 2011:

| | |
|---|---|
| Tax Matters Fees | 368,648.50 |
| Tax Matters Expenses | 28,711.96 |
| Subtotal | $397,360.46 |
| | |
| Non-Tax Supplemental Matters Fees | 9,957.50 |
| Non-Tax Supplemental Matters Expenses | 1,609.39 |
| Subtotal | $11,566.89 |
| | |
| BALANCE DUE THIS INVOICE | $408,927.35 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 2

FEDERAL I.D. NUMBER: 04-2255187

| Matter Number | Description | Hours | Fees | Costs | Total |
|---|---|---|---|---|---|
| | | | | | |
| | **Tax Matters** | | | | |
| 1101400402 | Matter 402 | 54.80 | 38,261.00 | 5,358.84 | $43,619.84 |
| 1101400474 | Matter 474 | 446.90 | 251,918.00 | 14,129.66 | $266,047.66 |
| 1101400561 | Matter 561 | 1.60 | 1,496.00 | 4,565.00 | $6,061.00 |
| 1101400667 | Matter 667 | 3.40 | 3,115.00 | 19.40 | $3,134.40 |
| 1101400750 | Matter 750 | 96.20 | 56,504.50 | 3,936.38 | $60,440.88 |
| 1101400901 | Responding to Fee Committee Requests | 9.90 | 5,444.50 | 88.54 | $5,533.04 |
| 1101400902 | Fee Application Preparation | 19.10 | 7,129.50 | 214.24 | $7,343.74 |
| 1101400903 | Retention Issues | 3.80 | 2,413.00 | 0.00 | $2,413.00 |
| 1101400910 | Matter 910 | 0.00 | 0.00 | 300.00 | $300.00 |
| 1101400911 | Matter 911 | 2.50 | 2,367.00 | 99.90 | $2,466.90 |
| | Subtotals for Tax Matters | 638.20 | $368,648.50 | $28,711.96 | $397,360.46 |
| | | | | | |
| | **Non-Tax Supplemental Matters** | | | | |
| 343744 | Miscellaneous Litigation Matter | 0.40 | 377.50 | 0.00 | $377.50 |
| 1101400015 | Various Shelf Matters | 22.30 | 9,580.00 | 1,609.39 | $11,189.39 |
| | Subtotals for Non-Tax Matters | 22.70 | $9,957.50 | $1,609.39 | $11,566.89 |
| | | | | | |
| | | | | | |
| | **Total** | 660.90 | $378,606.00 | $30,321.35 | $408,927.35 |

C4-3

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 3

FEDERAL I.D. NUMBER: 04-2255187

## TIMEKEEPER SUMMARY

| Timekeeper | Title | Bill Hours | Rate | Bill Amount |
|---|---|---|---|---|
| Abdel-Nour, Francesca | Paralegal | 39.40 | 250.00 | 9,850.00 |
| Blanchard, Jr., Hartman E. | Partner | 65.00 | 790.00 | 51,350.00 |
| Boelitz, Anna M. | Of Counsel | 4.30 | 635.00 | 2,730.50 |
| Bohls, Dawn | Research Spec. | 2.80 | 345.00 | 966.00 |
| Bowers, Chris | Partner | 19.50 | 940.00 | 18,330.00 |
| Bridgeman, James D. | Partner | 0.20 | 1,025.00 | 205.00 |
| Buch, Ronald L. | Partner | 8.40 | 935.00 | 7,854.00 |
| Buddhdev, Sheena | Of Counsel | 1.60 | 715.00 | 1,144.00 |
| Capato, Gina M. | Paralegal | 11.00 | 355.00 | 3,905.00 |
| Desmond, Michael | Partner | 0.70 | 1,025.00 | 717.50 |
| Dillon, Sheri A. | Partner | 8.10 | 935.00 | 7,573.50 |
| Hensel, Jeannie H. | Temp Paralegal | 7.60 | 355.00 | 2,698.00 |
| Johnson, Jeffrey R. | Partner | 5.30 | 850.00 | 4,505.00 |
| Kummer, Michael | Associate | 29.80 | 460.00 | 13,708.00 |
| Leonard, Bob | Associate | 10.90 | 610.00 | 6,649.00 |
| Levy, Michael N. | Partner | 0.30 | 945.00 | 283.50 |
| Madan, Rajiv | Partner | 18.70 | 940.00 | 17,578.00 |
| Mezei, Saul | Associate | 0.80 | 640.00 | 512.00 |
| Murray, Ann C. | Paralegal | 6.30 | 355.00 | 2,236.50 |
| Neal, Stephen | Lit Specialist | 11.30 | 265.00 | 2,994.50 |
| Owens, Angela M. | Paralegal | 24.30 | 280.00 | 6,804.00 |
| Rankin, Kiara L. | Associate | 142.80 | 610.00 | 87,108.00 |
| Ross*, Mark | Paralegal | 1.10 | 310.00 | 341.00 |
| Soverel, Myles C. | Paralegal | 6.00 | 195.00 | 1,170.00 |
| Stults, Kevin R. | Associate | 48.60 | 670.00 | 32,562.00 |
| Tidwell, Royce | Associate | 72.30 | 610.00 | 44,103.00 |
| Wacker, Nathan P. | Associate | 12.90 | 460.00 | 5,934.00 |
| Wilkins, Nicholas | Associate | 47.80 | 460.00 | 21,988.00 |
| Zukowski, Todd | Lit Specialist | 7.20 | 235.00 | 1,692.00 |
| Sosna, Daniel | Associate | 45.90 | 460.00 | 21,114.00 |
|  | TOTAL | 660.90 |  | $378,606.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 4

FEDERAL I.D. NUMBER:  04-2255187

| | Matter 1101400402 | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 9/1/2011 | Madan, Raj | 0.20 | 188.00 | Telephone call with Mr. Stults, Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI), ▉ | 1800 |
| 9/1/2011 | Madan, Raj | 0.40 | 376.00 | Draft email to Mr. Stults regarding ▉ | 1800 |
| 9/1/2011 | Madan, Raj | 0.40 | 376.00 | Follow up telephone conference with Mr. Ciongoli (LBHI) regarding ▉ | 1800 |
| 9/1/2011 | Sosna, Daniel | 0.40 | 184.00 | Update ▉ . | 1800 |
| 9/1/2011 | Sosna, Daniel | 0.10 | 46.00 | Draft ▉ | 1800 |
| 9/1/2011 | Sosna, Daniel | 0.20 | 92.00 | Draft ▉ | 1800 |
| 9/1/2011 | Stults, Kevin R. | 0.60 | 402.00 | Research on ▉ . | 1800 |
| 9/1/2011 | Stults, Kevin R. | 0.30 | 201.00 | Call with ▉ . | 1800 |
| 9/1/2011 | Stults, Kevin R. | 0.30 | 201.00 | Analyze ▉ . | 1800 |
| 9/1/2011 | Stults, Kevin R. | 0.20 | 134.00 | Telephone call with Mr. Madan, Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI), ▉ | 1800 |
| 9/2/2011 | Buch, Ronald L. | 0.30 | 280.50 | Discuss ▉ | 1800 |
| 9/2/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Telephone conference with ▉ | 1800 |
| 9/2/2011 | Sosna, Daniel | 0.30 | 138.00 | Discuss ▉ | 1800 |
| 9/2/2011 | Sosna, Daniel | 0.50 | 230.00 | Conference call with Mr. Zangre (LBHI) to discuss ▉ | 1800 |
| 9/2/2011 | Sosna, Daniel | 1.60 | 736.00 | Research ▉ | 1800 |
| 9/2/2011 | Sosna, Daniel | 2.00 | 920.00 | Revise ▉ | 1800 |
| 9/2/2011 | Sosna, Daniel | 0.30 | 138.00 | Draft ▉ | 1800 |
| 9/6/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Office conference with Mr. Madan regarding ▉ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 5

FEDERAL I.D. NUMBER: 04-2255187

| | | | | **Matter 1101400402** | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 9/6/2011 | Madan, Raj | 0.30 | 282.00 | Office conference with Ms. Dillon regarding ▆ | 1800 |
| 9/6/2011 | Madan, Raj | 0.10 | 94.00 | Telephone call with Mr. Stults regarding ▆ | 1800 |
| 9/6/2011 | Owens, Angela M. | 1.40 | 392.00 | Prepare ▆ | 1800 |
| 9/6/2011 | Stults, Kevin R. | 0.40 | 268.00 | Call with ▆ | 1800 |
| 9/6/2011 | Stults, Kevin R. | 0.10 | 67.00 | Telephone call with Mr. Madan regarding ▆ | 1800 |
| 9/7/2011 | Buch, Ronald L. | 0.30 | 280.50 | Confer with Mr. Sosna regarding ▆ | 1800 |
| 9/7/2011 | Buch, Ronald L. | 1.90 | 1,776.50 | Work on ▆ | 1800 |
| 9/7/2011 | Sosna, Daniel | 0.30 | 138.00 | Meeting with Mr. Buch to discuss ▆ | 1800 |
| 9/7/2011 | Sosna, Daniel | 0.20 | 92.00 | Review ▆ | 1800 |
| 9/8/2011 | Buch, Ronald L. | 0.40 | 374.00 | Conference call with Lehman internal team and Mr. Sosna to discuss ▆ | 1800 |
| 9/8/2011 | Buch, Ronald L. | 0.90 | 841.50 | Comment on ▆ | 1800 |
| 9/8/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Research regarding ▆ | 1800 |
| 9/8/2011 | Sosna, Daniel | 0.40 | 184.00 | Conference call with Lehman internal team and Mr. Buch to discuss ▆ | 1800 |
| 9/8/2011 | Stults, Kevin R. | 1.10 | 737.00 | Research ▆ | 1800 |
| 9/8/2011 | Stults, Kevin R. | 0.60 | 402.00 | Multiple calls with Mr. Steinberg (LBHI) regarding ▆ | 1800 |
| 9/9/2011 | Dillon, Sheri A. | 2.20 | 2,057.00 | Review ▆ | 1800 |
| 9/9/2011 | Dillon, Sheri A. | 0.60 | 561.00 | Prepare ▆ | 1800 |
| 9/9/2011 | Madan, Raj | 0.40 | 376.00 | Review ▆ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 6

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400402 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/9/2011 | Madan, Raj | 0.90 | 846.00 | Conference call with Mr. Stults, Mr. Ciongoli (LBHI), Mr. Brier (LBHI) regarding ▮ | 1800 |
| 9/9/2011 | Sosna, Daniel | 0.20 | 92.00 | Revise ▮ | 1800 |
| 9/9/2011 | Stults, Kevin R. | 0.90 | 603.00 | Conference call with Mr. Madan, Mr. Ciongoli (LBHI), Mr. Brier (LBHI) regarding ▮ | 1800 |
| 9/9/2011 | Stults, Kevin R. | 0.40 | 268.00 | Research on ▮ | 1800 |
| 9/12/2011 | Buch, Ronald L. | 0.80 | 748.00 | Follow-up regarding ▮ | 1800 |
| 9/12/2011 | Sosna, Daniel | 0.30 | 138.00 | Review ▮ | 1800 |
| 9/12/2011 | Stults, Kevin R. | 1.50 | 1,005.00 | Research on ▮ | 1800 |
| 9/12/2011 | Stults, Kevin R. | 0.60 | 402.00 | Telephone call with ▮ | 1800 |
| 9/13/2011 | Buch, Ronald L. | 0.60 | 561.00 | Conference call with Lehman team and Mr. Sosna to discuss ▮. | 1800 |
| 9/13/2011 | Buch, Ronald L. | 0.50 | 467.50 | Office conference with Mr. Sosna regarding ▮ | 1800 |
| 9/13/2011 | Desmond, Michael | 0.20 | 205.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 9/13/2011 | Sosna, Daniel | 0.50 | 230.00 | Conference call with Mr. Buch and Lehman team to discuss ▮ | 1800 |
| 9/13/2011 | Sosna, Daniel | 0.60 | 276.00 | Office conference with Mr. Buch regarding ▮ | 1800 |
| 9/13/2011 | Sosna, Daniel | 0.60 | 276.00 | Review ▮ | 1800 |
| 9/13/2011 | Stults, Kevin R. | 0.70 | 469.00 | Review ▮ | 1800 |
| 9/13/2011 | Stults, Kevin R. | 0.60 | 402.00 | Telephone call regarding ▮ | 1800 |
| 9/13/2011 | Stults, Kevin R. | 0.20 | 134.00 | Confer with Mr. Desmond regarding ▮ | 1800 |
| 9/14/2011 | Blanchard, Jr., Hartman | 0.70 | 553.00 | Telephone conference with ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 7

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400402 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 9/14/2011 | Blanchard, Jr., Hartman | 0.50 | 395.00 | Review ▮ | | 1800 |
| 9/14/2011 | Buch, Ronald L. | 0.70 | 654.50 | Telephone conference with ▮ | | 1800 |
| 9/14/2011 | Buch, Ronald L. | 0.40 | 374.00 | Confirm ▮ | | 1800 |
| 9/14/2011 | Dillon, Sheri A. | 1.60 | 1,496.00 | Analyze ▮ | | 1800 |
| 9/14/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Telephone conference with ▮ | | 1800 |
| 9/14/2011 | Sosna, Daniel | 0.20 | 92.00 | Finalize ▮ | | 1800 |
| 9/14/2011 | Stults, Kevin R. | 0.70 | 469.00 | Telephone conference with ▮ | | 1800 |
| 9/19/2011 | Stults, Kevin R. | 1.50 | 1,005.00 | Analyze ▮ | | 1800 |
| 9/19/2011 | Stults, Kevin R. | 1.10 | 737.00 | Research ▮ | | 1800 |
| 9/20/2011 | Madan, Raj | 0.40 | 376.00 | Teleconference with Mr. Ciongoli (LBHI) regarding | | 1800 |
| 9/20/2011 | Sosna, Daniel | 0.20 | 92.00 | Confer with Mr. Stults regarding ▮ | | 1800 |
| 9/20/2011 | Stults, Kevin R. | 0.20 | 134.00 | Confer with Mr. Sosna regarding ▮ | | 1800 |
| 9/21/2011 | Stults, Kevin R. | 1.80 | 1,206.00 | ▮ | | 1800 |
| 9/21/2011 | Stults, Kevin R. | 0.30 | 201.00 | Telephone call with Mr. Brier (LBHI) regarding ▮ | | 1800 |
| 9/22/2011 | Madan, Raj | 0.60 | 564.00 | Telephone call with Ms. Rankin, Mr. Stults, and Mr. Ciongoli (LBHI) regarding ▮ | | 1800 |
| 9/22/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Telephone call with Mr. Madan, Mr. Stults, and Mr. Ciongoli (LBHI) regarding ▮ | | 1800 |
| 9/22/2011 | Stults, Kevin R. | 0.60 | 402.00 | Telephone call with Mr. Madan, Ms. Rankin, and Mr. Ciongoli (LBHI) regarding ▮ | | 1800 |
| 9/22/2011 | Stults, Kevin R. | 4.10 | 2,747.00 | Research ▮ | | 1800 |
| 9/22/2011 | Stults, Kevin R. | 0.60 | - 402.00 | Review ▮ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 8

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/23/2011 | Owens, Angela M. | 0.50 | 140.00 | Factual research to ▮ | 1800 |
| 9/23/2011 | Stults, Kevin R. | 2.30 | 1,541.00 | Research ▮ | 1800 |
| 9/23/2011 | Stults, Kevin R. | 0.40 | 268.00 | Confer with Mr. Wilkins regarding ▮ | 1800 |
| 9/23/2011 | Wilkins, Nicholas | 0.40 | 184.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 9/26/2011 | Stults, Kevin R. | 2.40 | 1,608.00 | Review ▮ | 1800 |
| 9/28/2011 | Stults, Kevin R. | 0.50 | 335.00 | Telephone conference with ▮ | 1800 |
| | | 54.80 | $38,261.00 | | |

| Costs for Matter 1101400402 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 9/2/2011 | Blanchard, Jr., Hartman | Overnight/Express Delivery ▮ | 9.45 |
| 9/13/2011 | Sosna, Daniel | Westlaw Research Date: 09/13/2011 | 57.00 |
| 9/14/2011 | Metcalfe, Jonathon | ▮ | 3,915.00 |
| 9/21/2011 | Stults, Kevin R. | Westlaw Research Date: 09/21/2011 | 568.44 |
| 9/22/2011 | Stults, Kevin R. | Westlaw Research Date: 09/22/2011 | 441.35 |
| 9/23/2011 | Stults, Kevin R. | Lexis Research Date: 09/23/2011 | 362.50 |
| 9/30/2011 | N/A | Photocopy Charges for the time period up to and including September 30, 2011.  Total of 51 copies made.  Copies are $.10/page. | 5.10 |
| | | | $5,358.84 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 9

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/1/2011 | Abdel-Nour, Francesca | 3.80 | 950.00 | Analyze ▇ | 1800 |
| 9/1/2011 | Blanchard, Jr., Hartman | 1.50 | 1,185.00 | Meet with Mr. Bowers, Mr. Wacker, Mr. Stults, Ms. Rankin, Mr. Brier (LBHI) (via telephone), and ▇ | 1800 |
| 9/1/2011 | Blanchard, Jr., Hartman | 0.80 | 632.00 | Prepare ▇ | 1800 |
| 9/1/2011 | Blanchard, Jr., Hartman | 0.50 | 395.00 | Review ▇ | 1800 |
| 9/1/2011 | Blanchard, Jr., Hartman | 0.40 | 316.00 | Review ▇ | 1800 |
| 9/1/2011 | Blanchard, Jr., Hartman | 0.30 | 237.00 | Review ▇ | 1800 |
| 9/1/2011 | Blanchard, Jr., Hartman | 0.20 | 158.00 | Review ▇ | 1800 |
| 9/1/2011 | Bowers, Chris | 1.50 | 1,410.00 | Meet with Mr. Wacker, Mr. Blanchard, Mr. Stults, Ms. Rankin, Mr. Brier (LBHI) (via telephone), and ▇ | 1800 |
| 9/1/2011 | Bowers, Chris | 1.10 | 1,034.00 | Analyze ▇ | 1800 |
| 9/1/2011 | Bowers, Chris | 0.50 | 470.00 | Confer with Mr. Stults and Ms. Rankin regarding ▇ | 1800 |
| 9/1/2011 | Bowers, Chris | 0.30 | 282.00 | Telephone call with Mr. Brier (LBHI) regarding ▇ | 1800 |
| 9/1/2011 | Madan, Raj | 0.60 | 564.00 | Review ▇ | 1800 |
| 9/1/2011 | Rankin, Kiara L. | 7.60 | 4,636.00 | Prepare ▇ | 1800 |
| 9/1/2011 | Rankin, Kiara L. | 1.50 | 915.00 | Meet with Mr. Bowers, Mr. Blanchard, Mr. Stults, Mr. Wacker, Mr. Brier (LBHI) (via telephone), and ▇ | 1800 |
| 9/1/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Confer with Mr. Stults and Mr. Bowers regarding ▇ | 1800 |
| 9/1/2011 | Stults, Kevin R. | 1.50 | 1,005.00 | Meet with Mr. Bowers, Mr. Blanchard, Mr. Wacker, Ms. Rankin, Mr. Brier (LBHI) (via telephone), and ▇ Review ▇ | 1800 |
| 9/1/2011 | Stults, Kevin R. | 0.80 | 536.00 | Review ▇ | 1800 |
| 9/1/2011 | Stults, Kevin R. | 0.50 | 335.00 | Confer with Ms. Rankin and Mr. Bowers regarding ▇ | 1800 |
| 9/1/2011 | Wacker, Nathan P. | 1.50 | 690.00 | Meet with Mr. Bowers, Mr. Blanchard, Mr. Stults, Ms. Rankin, Mr. Brier (LBHI) (via telephone), and ▇ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 10

FEDERAL I.D. NUMBER: 04-2255187

| | | | | | Task |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Code |

| | | | | | |
|---|---|---|---|---|---|
| | | | Matter 1101400474 | | |
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/1/2011 | Wacker, Nathan P. | 0.90 | 414.00 | Analyze ▮ | 1800 |
| 9/1/2011 | Wacker, Nathan P. | 0.40 | 184.00 | Respond to ▮ | 1800 |
| 9/1/2011 | Wacker, Nathan P. | 0.30 | 138.00 | Prepare ▮ | 1800 |
| 9/2/2011 | Abdel-Nour, Francesca | 3.50 | 875.00 | Analyze ▮ | 1800 |
| 9/2/2011 | Blanchard, Jr., Hartman | 1.00 | 790.00 | Finalize ▮ | 1800 |
| 9/2/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 9/2/2011 | Rankin, Kiara L. | 9.80 | 5,978.00 | Continue to prepare ▮ | 1800 |
| 9/2/2011 | Stults, Kevin R. | 0.30 | 201.00 | Review ▮ | 1800 |
| 9/6/2011 | Abdel-Nour, Francesca | 2.00 | 500.00 | Analyze ▮ | 1800 |
| 9/6/2011 | Blanchard, Jr., Hartman | 0.70 | 553.00 | Begin review of ▮ | 1800 |
| 9/6/2011 | Blanchard, Jr., Hartman | 0.20 | 158.00 | Prepare ▮ | 1800 |
| 9/6/2011 | Blanchard, Jr., Hartman | 0.20 | 158.00 | Comment on ▮ | 1800 |
| 9/6/2011 | Blanchard, Jr., Hartman | 0.10 | 79.00 | Prepare ▮ | 1800 |
| 9/6/2011 | Murray, Ann C. | 3.60 | 1,278.00 | Select ▮ | 1800 |
| 9/6/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 9/6/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▮ | 1800 |
| 9/6/2011 | Rankin, Kiara L. | 2.30 | 1,403.00 | Review ▮ | 1800 |
| 9/6/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Draft ▮ | 1800 |
| 9/7/2011 | Blanchard, Jr., Hartman | 1.60 | 1,264.00 | Analyze ▮ | 1800 |
| 9/7/2011 | Blanchard, Jr., Hartman | 0.30 | 237.00 | Review ▮ | 1800 |
| 9/7/2011 | Buddhdev, Sheena | 0.20 | 143.00 | Review ▮ | 1800 |
| 9/7/2011 | Buddhdev, Sheena | 0.30 | 214.50 | Office conference with ▮. | 1800 |
| 9/7/2011 | Buddhdev, Sheena | 0.20 | 143.00 | Review ▮ | 1800 |
| 9/7/2011 | Buddhdev, Sheena | 0.30 | 214.50 | Exchange ▮ | 1800 |
| 9/7/2011 | Buddhdev, Sheena | 0.20 | 143.00 | Prepare ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 11

FEDERAL I.D. NUMBER: 04-2255187

| | | | | | Task |
|---|---|---|---|---|---|
| | | | | | Code |
| Date | Name | Hours | Amount | Narrative | |
| 9/7/2011 | Neal, Stephen | 1.00 | 265.00 | Per Ms. Owens, ▮ | 1800 |
| 9/7/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 9/7/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 9/7/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▮ | 1800 |
| 9/7/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Initial review of ▮ | 1800 |
| 9/8/2011 | Abdel-Nour, Francesca | 1.30 | 325.00 | Prepare ▮ | 1800 |
| 9/8/2011 | Blanchard, Jr., Hartman | 0.50 | 395.00 | Review ▮ | 1800 |
| 9/8/2011 | Blanchard, Jr., Hartman | 0.60 | 474.00 | Prepare ▮ | 1800 |
| 9/8/2011 | Blanchard, Jr., Hartman | 1.00 | 790.00 | Analyze ▮ | 1800 |
| 9/8/2011 | Blanchard, Jr., Hartman | 0.60 | 474.00 | Review ▮ | 1800 |
| 9/8/2011 | Blanchard, Jr., Hartman | 0.50 | 395.00 | Prepare ▮ | 1800 |
| 9/8/2011 | Blanchard, Jr., Hartman | 0.30 | 237.00 | Meet with Mr. Sosna regarding ▮ | 1800 |
| 9/8/2011 | Blanchard, Jr., Hartman | 0.20 | 158.00 | Exchange ▮ | 1800 |
| 9/8/2011 | Blanchard, Jr., Hartman | 0.10 | 79.00 | Review ▮ | 1800 |
| 9/8/2011 | Blanchard, Jr., Hartman | 0.10 | 79.00 | Review ▮ | 1800 |
| 9/8/2011 | Rankin, Kiara L. | 1.50 | 915.00 | Review ▮ | 1800 |
| 9/8/2011 | Rankin, Kiara L. | 1.00 | 610.00 | Email ▮ | 1800 |
| 9/8/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Review ▮. | 1800 |
| 9/8/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Prepare ▮. | 1800 |
| 9/8/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Email ▮ | 1800 |
| 9/8/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Email ▮ | 1800 |

Matter 1101400474

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 12

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/8/2011 | Sosna, Daniel | 1.10 | 506.00 | Review ▮ | 1800 |
| 9/8/2011 | Sosna, Daniel | 0.30 | 138.00 | Meet with Mr. Blanchard to discuss ▮ | 1800 |
| 9/8/2011 | Sosna, Daniel | 3.50 | 1,610.00 | Research ▮ | 1800 |
| 9/8/2011 | Sosna, Daniel | 1.60 | 736.00 | Draft ▮ | 1800 |
| 9/9/2011 | Abdel-Nour, Francesca | 3.20 | 800.00 | Prepare ▮ | 1800 |
| 9/9/2011 | Blanchard, Jr., Hartman | 2.10 | 1,659.00 | Prepare ▮ | 1800 |
| 9/9/2011 | Blanchard, Jr., Hartman | 0.30 | 237.00 | Prepare ▮ | 1800 |
| 9/9/2011 | Blanchard, Jr., Hartman | 0.10 | 79.00 | Review ▮ | 1800 |
| 9/9/2011 | Bowers, Chris | 0.30 | 282.00 | Briefly review ▮ | 1800 |
| 9/9/2011 | Buddhdev, Sheena | 0.40 | 286.00 | Office conference with ▮ | 1800 |
| 9/9/2011 | Neal, Stephen | 2.70 | 715.50 | Download ▮ | 1800 |
| 9/9/2011 | Rankin, Kiara L. | 1.70 | 1,037.00 | Finalize ▮ | 1800 |
| 9/9/2011 | Rankin, Kiara L. | 1.20 | 732.00 | Review ▮ | 1800 |
| 9/9/2011 | Rankin, Kiara L. | 1.00 | 610.00 | Review ▮ | 1800 |
| 9/9/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Review ▮ | 1800 |
| 9/9/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Phone call with ▮ | 1800 |
| 9/9/2011 | Sosna, Daniel | 7.50 | 3,450.00 | Research ▮ | 1800 |
| 9/9/2011 | Sosna, Daniel | 2.50 | 1,150.00 | Draft ▮ | 1800 |
| 9/12/2011 | Abdel-Nour, Francesca | 2.80 | 700.00 | Prepare ▮ | 1800 |
| 9/12/2011 | Blanchard, Jr., Hartman | 1.50 | 1,185.00 | Review ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 13

FEDERAL I.D. NUMBER: 04-2255187

| | | | | | Task Code |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | |
| 9/12/2011 | Blanchard, Jr., Hartman | 1.20 | 948.00 | Preliminary review of ▮ | 1800 |
| 9/12/2011 | Blanchard, Jr., Hartman | 0.40 | 316.00 | Meet with Ms. Rankin and Mr. Wilkins regarding ▮ | 1800 |
| 9/12/2011 | Blanchard, Jr., Hartman | 0.30 | 237.00 | Respond to ▮ | 1800 |
| 9/12/2011 | Blanchard, Jr., Hartman | 0.20 | 158.00 | Prepare ▮ | 1800 |
| 9/12/2011 | Blanchard, Jr., Hartman | 0.20 | 158.00 | Review ▮ | 1800 |
| 9/12/2011 | Madan, Raj | 0.30 | 282.00 | Review ▮ | 1800 |
| 9/12/2011 | Neal, Stephen | 1.00 | 265.00 | Per Ms. Owens, ▮ | 1800 |
| 9/12/2011 | Owens, Angela M. | 1.20 | 336.00 | Factual research to ▮ | 1800 |
| 9/12/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 9/12/2011 | Rankin, Kiara L. | 2.30 | 1,403.00 | Review ▮ | 1800 |
| 9/12/2011 | Rankin, Kiara L. | 1.60 | 976.00 | Review ▮ . | 1800 |
| 9/12/2011 | Rankin, Kiara L. | 1.40 | 854.00 | Legal research regarding ▮ | 1800 |
| 9/12/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Draft ▮ | 1800 |
| 9/12/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Review ▮ | 1800 |
| 9/12/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Confer with Mr. Blanchard and Mr. Wilkins regarding ▮ | 1800 |
| 9/12/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Phone call with Mr. Brier (LBHI) regarding ▮ | 1800 |
| 9/12/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Phone call with ▮ | 1800 |
| 9/12/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Email ▮ | 1800 |
| 9/12/2011 | Wilkins, Nicholas | 0.40 | 184.00 | Discuss with Mr. Blanchard and Ms. Rankin ▮ | 1800 |
| 9/12/2011 | Wilkins, Nicholas | 0.20 | 92.00 | Research ▮ | 1800 |

**BINGHAM**

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 14

FEDERAL I.D. NUMBER: 04-2255187

| | | | | | |
|---|---|---|---|---|---|
| | | | | **Matter 1101400474** | |
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 9/13/2011 | Blanchard, Jr., Hartman | 0.60 | 474.00 | Meet with Ms. Rankin and Mr. Sosna regarding ▉ | 1800 |
| 9/13/2011 | Blanchard, Jr., Hartman | 0.50 | 395.00 | Review ▉ | 1800 |
| 9/13/2011 | Blanchard, Jr., Hartman | 0.30 | 237.00 | Prepare for ▉ | 1800 |
| 9/13/2011 | Blanchard, Jr., Hartman | 0.20 | 158.00 | Follow-up regarding ▉ | 1800 |
| 9/13/2011 | Neal, Stephen | 3.40 | 901.00 | Per Ms. Owens, ▉ | 1800 |
| 9/13/2011 | Owens, Angela M. | 0.80 | 224.00 | Factual research to ▉ | 1800 |
| 9/13/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▉ | 1800 |
| 9/13/2011 | Rankin, Kiara L. | 5.80 | 3,538.00 | Draft ▉ | 1800 |
| 9/13/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Confer with Mr. Stults regarding ▉ | 1800 |
| 9/13/2011 | Rankin, Kiara L. | 1.60 | 976.00 | Legal research in ▉ | 1800 |
| 9/13/2011 | Rankin, Kiara L. | 1.20 | 732.00 | Research ▉ | 1800 |
| 9/13/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Confer with Mr. Blanchard and Mr. Sosna regarding ▉ | 1800 |
| 9/13/2011 | Sosna, Daniel | 0.60 | 276.00 | Confer with Mr. Blanchard and Ms. Rankin regarding ▉ | 1800 |
| 9/13/2011 | Sosna, Daniel | 0.90 | 414.00 | Review ▉. | 1800 |
| 9/13/2011 | Stults, Kevin R. | 0.40 | 268.00 | Confer with Ms. Rankin regarding ▉ | 1800 |
| 9/13/2011 | Stults, Kevin R. | 0.20 | 134.00 | Analyze ▉ | 1800 |
| 9/13/2011 | Wilkins, Nicholas | 1.90 | 874.00 | Research ▉ | 1800 |
| 9/14/2011 | Blanchard, Jr., Hartman | 0.10 | 79.00 | Review ▉ | 1800 |
| 9/14/2011 | Owens, Angela M. | 0.50 | 140.00 | Factual research to ▉ | 1800 |
| 9/14/2011 | Rankin, Kiara L. | 2.90 | 1,769.00 | Revise ▉ | 1800 |
| 9/14/2011 | Rankin, Kiara L. | 2.80 | 1,708.00 | Continue to ▉ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 15

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | Task |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Code |
| 9/14/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Phone call with ▓ | 1800 |
| 9/14/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Wilkins regarding ▓ | 1800 |
| 9/14/2011 | Sosna, Daniel | 0.50 | 230.00 | Reviewing ▓ | 1800 |
| 9/14/2011 | Stults, Kevin R. | 1.20 | 804.00 | Review ▓ | 1800 |
| 9/14/2011 | Wilkins, Nicholas | 0.30 | 138.00 | Confer with Ms. Rankin regarding ▓ | 1800 |
| 9/14/2011 | Wilkins, Nicholas | 6.90 | 3,174.00 | Research ▓ | 1800 |
| 9/15/2011 | Blanchard, Jr., Hartman | 0.50 | 395.00 | Comment on ▓ | 1800 |
| 9/15/2011 | Murray, Ann C. | 1.60 | 568.00 | Select ▓ | 1800 |
| 9/15/2011 | Owens, Angela M. | 0.20 | 56.00 | Revise ▓ | 1800 |
| 9/15/2011 | Rankin, Kiara L. | 1.40 | 854.00 | Research regarding ▓ | 1800 |
| 9/15/2011 | Rankin, Kiara L. | 1.20 | 732.00 | Analyze ▓ | 1800 |
| 9/15/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Update ▓ | 1800 |
| 9/15/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Analyze ▓ | 1800 |
| 9/15/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Revise ▓. | 1800 |
| 9/15/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Revise ▓ | 1800 |
| 9/15/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Review ▓ | 1800 |
| 9/15/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Confer with Mr. Stults ▓ | 1800 |
| 9/15/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Respond to ▓ | 1800 |
| 9/15/2011 | Stults, Kevin R. | 1.60 | 1,072.00 | Review ▓ | 1800 |
| 9/15/2011 | Stults, Kevin R. | 0.50 | 335.00 | Confer with Ms. Rankin regarding ▓ | 1800 |
| 9/15/2011 | Wilkins, Nicholas | 4.20 | 1,932.00 | Research ▓ | 1800 |
| 9/15/2011 | Wilkins, Nicholas | 1.20 | 552.00 | Research ▓ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 16

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/16/2011 | Blanchard, Jr., Hartman | 1.30 | 1,027.00 | Meet with Mr. Bowers and Ms. Rankin regarding ▮ | 1800 |
| 9/16/2011 | Blanchard, Jr., Hartman | 0.40 | 316.00 | Draft ▮ | 1800 |
| 9/16/2011 | Blanchard, Jr., Hartman | 0.30 | 237.00 | Prepare for ▮ | 1800 |
| 9/16/2011 | Bowers, Chris | 1.30 | 1,222.00 | Meet with Mr. Blanchard and Ms. Rankin regarding ▮ | 1800 |
| 9/16/2011 | Bowers, Chris | 0.30 | 282.00 | Review ▮ | 1800 |
| 9/16/2011 | Owens, Angela M. | 0.40 | 112.00 | Factual research to ▮ | 1800 |
| 9/16/2011 | Owens, Angela M. | 0.50 | 140.00 | Factual research to select ▮. | 1800 |
| 9/16/2011 | Rankin, Kiara L. | 3.30 | 2,013.00 | Summarize ▮ | 1800 |
| 9/16/2011 | Rankin, Kiara L. | 1.30 | 793.00 | Meet with Mr. Bowers and Mr. Blanchard regarding ▮ | 1800 |
| 9/16/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Review ▮ | 1800 |
| 9/19/2011 | Blanchard, Jr., Hartman | 0.80 | 632.00 | Prepare for ▮ | 1800 |
| 9/19/2011 | Blanchard, Jr., Hartman | 0.80 | 632.00 | Analyze ▮ | 1800 |
| 9/19/2011 | Blanchard, Jr., Hartman | 0.60 | 474.00 | Telephone call with Mr. Hommel (LBHI), ▮ | 1800 |
| 9/19/2011 | Blanchard, Jr., Hartman | 0.50 | 395.00 | Revise ▮ | 1800 |
| 9/19/2011 | Blanchard, Jr., Hartman | 0.40 | 316.00 | Meet with Mr. Bowers regarding ▮ | 1800 |
| 9/19/2011 | Blanchard, Jr., Hartman | 0.20 | 158.00 | Meet with Ms. Rankin regarding ▮ | 1800 |
| 9/19/2011 | Blanchard, Jr., Hartman | 0.20 | 158.00 | Prepare ▮ | 1800 |
| 9/19/2011 | Bowers, Chris | 0.70 | 658.00 | Review ▮. | 1800 |
| 9/19/2011 | Bowers, Chris | 0.40 | 376.00 | Confer with Mr. Blanchard regarding edits to ▮. | 1800 |
| 9/19/2011 | Neal, Stephen | 2.00 | 530.00 | Confer with Ms. Owens ▮ | 1800 |
| 9/19/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 17

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 9/19/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Meet with Mr. Blanchard regarding ▮ | 1800 |
| 9/19/2011 | Rankin, Kiara L. | 6.40 | 3,904.00 | Correct ▮ | 1800 |
| 9/19/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 9/19/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Review ▮ | 1800 |
| 9/19/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Telephone call with Mr. Hommel (LBHI), ▮ | 1800 |
| 9/19/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Review ▮. | 1800 |
| 9/19/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Revise ▮. | 1800 |
| 9/19/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Office conference with Mr. Sosna to ▮ | 1800 |
| 9/19/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Wilkins regarding ▮ | 1800 |
| 9/19/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Email ▮ | 1800 |
| 9/19/2011 | Sosna, Daniel | 0.30 | 138.00 | Office conference with Ms. Rankin to ▮ | 1800 |
| 9/19/2011 | Stults, Kevin R. | 0.60 | 402.00 | Telephone call with Mr. Hommel (LBHI), ▮ | 1800 |
| 9/19/2011 | Stults, Kevin R. | 0.30 | 201.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 9/19/2011 | Wilkins, Nicholas | 5.60 | 2,576.00 | Research ▮ | 1800 |
| 9/19/2011 | Wilkins, Nicholas | 0.30 | 138.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 9/19/2011 | Wilkins, Nicholas | 2.70 | 1,242.00 | Analyze ▮ | 1800 |
| 9/20/2011 | Abdel-Nour, Francesca | 2.10 | 525.00 | Analyze ▮ | 1800 |
| 9/20/2011 | Blanchard, Jr., Hartman | 2.20 | 1,738.00 | Review ▮ | 1800 |
| 9/20/2011 | Blanchard, Jr., Hartman | 1.00 | 790.00 | Review ▮ | 1800 |
| 9/20/2011 | Blanchard, Jr., Hartman | 0.30 | 237.00 | Email Ms. Rankin regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 18

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 9/20/2011 | Blanchard, Jr., Hartman | 0.10 | 79.00 | Review ■ | 1800 |
| 9/20/2011 | Bowers, Chris | 0.40 | 376.00 | Analyze ■ | 1800 |
| 9/20/2011 | Bowers, Chris | 0.20 | 188.00 | Confer with Ms. Rankin regarding ■. | 1800 |
| 9/20/2011 | Madan, Raj | 0.80 | 752.00 | Review ■ | 1800 |
| 9/20/2011 | Madan, Raj | 0.20 | 188.00 | Telephone call with Ms. Rankin regarding ■ | 1800 |
| 9/20/2011 | Madan, Raj | 0.10 | 94.00 | Email ■ | 1800 |
| 9/20/2011 | Madan, Raj | 1.20 | 1,128.00 | Review ■ | 1800 |
| 9/20/2011 | Murray, Ann C. | 0.90 | 319.50 | Select ■ | 1800 |
| 9/20/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ■ | 1800 |
| 9/20/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ■ | 1800 |
| 9/20/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research related to ■ | 1800 |
| 9/20/2011 | Rankin, Kiara L. | 4.20 | 2,562.00 | Revise ■ | 1800 |
| 9/20/2011 | Rankin, Kiara L. | 2.60 | 1,586.00 | Draft ■ | 1800 |
| 9/20/2011 | Rankin, Kiara L. | 1.30 | 793.00 | Revise ■ | 1800 |
| 9/20/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Update ■ | 1800 |
| 9/20/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Email ■ | 1800 |
| 9/20/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Telephone call with Mr. Madan regarding ■ | 1800 |
| 9/20/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Telephone call with ■ | 1800 |
| 9/20/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Telephone call with Mr. Bowers regarding ■ | 1800 |
| 9/20/2011 | Wilkins, Nicholas | 4.10 | 1,886.00 | Research ■ | 1800 |
| 9/20/2011 | Wilkins, Nicholas | 2.80 | 1,288.00 | Review ■ | 1800 |
| 9/20/2011 | Wilkins, Nicholas | 0.40 | 184.00 | Summarize ■ | 1800 |
| 9/21/2011 | Abdel-Nour, Francesca | 1.70 | 425.00 | Analyze ■ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 19

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/21/2011 | Blanchard, Jr., Hartman | 2.50 | 1,975.00 | Office conference with Ms. Rankin, Mr. Stults, Mr. Bowers (partial attendance), Mr. Madan, Mr. Wilkins, and Mr. Wacker (partial attendance) regarding ███ | 1800 |
| 9/21/2011 | Blanchard, Jr., Hartman | 2.20 | 1,738.00 | Review ███ | 1800 |
| 9/21/2011 | Blanchard, Jr., Hartman | 1.50 | 1,185.00 | Review ███ | 1800 |
| 9/21/2011 | Blanchard, Jr., Hartman | 0.50 | 395.00 | Analyze ███ | 1800 |
| 9/21/2011 | Blanchard, Jr., Hartman | 0.50 | 395.00 | Review ███ | 1800 |
| 9/21/2011 | Blanchard, Jr., Hartman | 0.50 | 395.00 | Review ███ | 1800 |
| 9/21/2011 | Blanchard, Jr., Hartman | 0.40 | 316.00 | Review ███ | 1800 |
| 9/21/2011 | Blanchard, Jr., Hartman | 0.30 | 237.00 | Teleconference with ███ | 1800 |
| 9/21/2011 | Bowers, Chris | 2.20 | 2,068.00 | Partial attendance at video conference with Mr. Madan, Mr. Stults, Mr. Wacker, Mr. Blanchard, Ms. Rankin, and Mr. Wilkins regarding ███ | 1800 |
| 9/21/2011 | Bowers, Chris | 0.30 | 282.00 | Review ███ | 1800 |
| 9/21/2011 | Madan, Raj | 0.40 | 376.00 | Draft response to ███ | 1800 |
| 9/21/2011 | Madan, Raj | 2.50 | 2,350.00 | Office conference with Ms. Rankin, Mr. Bowers (partial attendance), Mr. Stults, Mr. Blanchard, Mr. Wilkins, and Mr. Wacker (partial attendance) regarding ███ | 1800 |
| 9/21/2011 | Neal, Stephen | 0.70 | 185.50 | Telephone call with ███ | 1800 |
| 9/21/2011 | Neal, Stephen | 0.50 | 132.50 | Confer with ███ | 1800 |
| 9/21/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ███ | 1800 |
| 9/21/2011 | Rankin, Kiara L. | 2.50 | 1,525.00 | Office conference with Mr. Madan, Mr. Bowers (partial attendance), Mr. Stults, Mr. Blanchard, Mr. Wilkins, and Mr. Wacker (partial attendance) regarding ███ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 20

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| | | | | **Matter 1101400474** | |
| 9/21/2011 | Rankin, Kiara L. | 4.20 | 2,562.00 | Prepare ▇ | 1800 |
| 9/21/2011 | Rankin, Kiara L. | 2.60 | 1,586.00 | Draft ▇ | 1800 |
| 9/21/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Draft ▇ | 1800 |
| 9/21/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Review ▇ | 1800 |
| 9/21/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Discuss ▇ | 1800 |
| 9/21/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Analyze ▇ | 1800 |
| 9/21/2011 | Stults, Kevin R. | 2.50 | 1,675.00 | Office conference with Mr. Madan, Mr. Bowers (partial attendance), Mr. Blanchard, Ms. Rankin, Mr. Wilkins, and Mr. Wacker (partial attendance) regarding ▇ | 1800 |
| 9/21/2011 | Stults, Kevin R. | 1.70 | 1,139.00 | Review ▇ | 1800 |
| 9/21/2011 | Wacker, Nathan P. | 1.50 | 690.00 | Partial attendance at video conference with Mr. Madan, Mr. Bowers, Mr. Blanchard, Mr. Stults, Ms. Rankin, and Mr. Wilkins regarding ▇ | 1800 |
| 9/21/2011 | Wilkins, Nicholas | 2.70 | 1,242.00 | Research ▇ | 1800 |
| 9/21/2011 | Wilkins, Nicholas | 2.50 | 1,150.00 | Office conference with Mr. Madan, Mr. Bowers (partial attendance), Mr. Blanchard, Ms. Rankin, Mr. Stults, and Mr. Wacker (partial attendance) regarding ▇ | 1800 |
| 9/21/2011 | Wilkins, Nicholas | 0.20 | 92.00 | Discuss ▇ | 1800 |
| 9/21/2011 | Wilkins, Nicholas | 1.00 | 460.00 | Review ▇. | 1800 |
| 9/21/2011 | Wilkins, Nicholas | 0.90 | 414.00 | Prepare ▇ | 1800 |
| 9/21/2011 | Wilkins, Nicholas | 0.40 | 184.00 | Research ▇ | 1800 |
| 9/22/2011 | Abdel-Nour, Francesca | 5.80 | 1,450.00 | Analyze ▇ | 1800 |
| 9/22/2011 | Bowers, Chris | 0.80 | 752.00 | Email correspondence with Ms. Rankin regarding ▇ | 1800 |
| 9/22/2011 | Owens, Angela M. | 0.50 | 140.00 | Factual research to ▇ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 21

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 9/22/2011 | Rankin, Kiara L. | 1.40 | 854.00 | Legal research regarding ■ | 1800 |
| 9/22/2011 | Rankin, Kiara L. | 1.30 | 793.00 | Research regarding ■ | 1800 |
| 9/22/2011 | Rankin, Kiara L. | 1.30 | 793.00 | Revise ■ | 1800 |
| 9/22/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Review ■ | 1800 |
| 9/22/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Email correspondence with ■. | 1800 |
| 9/22/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Analyze ■ | 1800 |
| 9/22/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Multiple office conferences with Mr. Stults regarding ■ | 1800 |
| 9/22/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Email ■ | 1800 |
| 9/22/2011 | Stults, Kevin R. | 0.90 | 603.00 | Research ■ | 1800 |
| 9/22/2011 | Stults, Kevin R. | 0.40 | 268.00 | Multiple office conferences with Ms. Rankin regarding ■ | 1800 |
| 9/22/2011 | Wilkins, Nicholas | 3.20 | 1,472.00 | Prepare ■ | 1800 |
| 9/22/2011 | Wilkins, Nicholas | 0.90 | 414.00 | Review ■ | 1800 |
| 9/22/2011 | Wilkins, Nicholas | 0.70 | 322.00 | Research ■ | 1800 |
| 9/23/2011 | Abdel-Nour, Francesca | 4.90 | 1,225.00 | Analyze ■ | 1800 |
| 9/23/2011 | Blanchard, Jr., Hartman | 1.00 | 790.00 | Telephone call with Mr. Stults, Ms. Rankin, ■ | 1800 |
| 9/23/2011 | Blanchard, Jr., Hartman | 0.80 | 632.00 | Prepare for ■ | 1800 |
| 9/23/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ■ | 1800 |
| 9/23/2011 | Rankin, Kiara L. | 4.20 | 2,562.00 | Revise ■ | 1800 |
| 9/23/2011 | Rankin, Kiara L. | 1.20 | 732.00 | Review ■ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 22

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 9/23/2011 | Rankin, Kiara L. | 1.00 | 610.00 | Telephone call with Mr. Blanchard, Mr. Stults, ▇ | 1800 |
| 9/23/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Revise ▇ | 1800 |
| 9/23/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Continue to do ▇ | 1800 |
| 9/23/2011 | Stults, Kevin R. | 0.80 | 536.00 | Telephone call with Mr. Blanchard, Ms. Rankin, ▇ | 1800 |
| 9/23/2011 | Wilkins, Nicholas | 3.90 | 1,794.00 | Review ▇ | 1800 |
| 9/26/2011 | Blanchard, Jr., Hartman | 1.80 | 1,422.00 | Comment on ▇ | 1800 |
| 9/26/2011 | Blanchard, Jr., Hartman | 1.00 | 790.00 | Analyze ▇ | 1800 |
| 9/26/2011 | Blanchard, Jr., Hartman | 0.90 | 711.00 | Analyze ▇ | 1800 |
| 9/26/2011 | Blanchard, Jr., Hartman | 0.80 | 632.00 | Review ▇ | 1800 |
| 9/26/2011 | Blanchard, Jr., Hartman | 0.60 | 474.00 | Meet with Mr. Madan, Mr. Stults, and Ms. Rankin regarding ▇ | 1800 |
| 9/26/2011 | Blanchard, Jr., Hartman | 0.50 | 395.00 | Draft ▇ | 1800 |
| 9/26/2011 | Blanchard, Jr., Hartman | 0.40 | 316.00 | Meet with Ms. Rankin regarding ▇ | 1800 |
| 9/26/2011 | Blanchard, Jr., Hartman | 0.30 | 237.00 | Prepare ▇ | 1800 |
| 9/26/2011 | Blanchard, Jr., Hartman | 0.20 | 158.00 | Teleconference with Mr. Bowers and Ms. Rankin regarding ▇ | 1800 |
| 9/26/2011 | Bowers, Chris | 0.80 | 752.00 | Review ▇ | 1800 |
| 9/26/2011 | Bowers, Chris | 0.30 | 282.00 | Meet with Ms. Rankin regarding ▇ | 1800 |
| 9/26/2011 | Bowers, Chris | 0.20 | 188.00 | Teleconference with Mr. Blanchard and Ms. Rankin regarding ▇ | 1800 |
| 9/26/2011 | Kummer, Michael | 0.40 | 184.00 | Discussion with Ms. Rankin regarding ▇ | 1800 |
| 9/26/2011 | Madan, Raj | 0.60 | 564.00 | Meet with Mr. Blanchard, Mr. Stults, and Ms. Rankin regarding ▇ | 1800 |
| 9/26/2011 | Madan, Raj | 0.90 | 846.00 | Analyze ▇ | 1800 |
| 9/26/2011 | Madan, Raj | 0.60 | 564.00 | Draft analysis ▇ | 1800 |
| 9/26/2011 | Madan, Raj | 0.10 | 94.00 | Review ▇ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 23

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 9/26/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 9/26/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 9/26/2011 | Owens, Angela M. | 0.20 | 56.00 | Review ▮ | 1800 |
| 9/26/2011 | Rankin, Kiara L. | 4.50 | 2,745.00 | Continue to ▮ | 1800 |
| 9/26/2011 | Rankin, Kiara L. | 2.10 | 1,281.00 | Review ▮ | 1800 |
| 9/26/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Confer with Mr. Madan, Mr. Blanchard, and Mr. Stults regarding ▮ | 1800 |
| 9/26/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Confer with Mr. Blanchard regarding ▮ | 1800 |
| 9/26/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Confer with Mr. Kummer regarding ▮ | 1800 |
| 9/26/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Meet with Mr. Bowers regarding ▮ | 1800 |
| 9/26/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Email ▮ | 1800 |
| 9/26/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Teleconference with Mr. Blanchard and Mr. Bowers regarding ▮ | 1800 |
| 9/26/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Email ▮ | 1800 |
| 9/26/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Email ▮ | 1800 |
| 9/26/2011 | Sosna, Daniel | 7.80 | 3,588.00 | Review ▮ | 1800 |
| 9/26/2011 | Stults, Kevin R. | 0.60 | 402.00 | Meet with Mr. Madan, Mr. Blanchard, and Ms. Rankin regarding ▮ | 1800 |
| 9/26/2011 | Stults, Kevin R. | 0.30 | 201.00 | Review ▮ | 1800 |
| 9/26/2011 | Zukowski, Todd | 1.10 | 258.50 | Assist ▮ | 1800 |
| 9/27/2011 | Abdel-Nour, Francesca | 4.00 | 1,000.00 | Analyze ▮ | 1800 |
| 9/27/2011 | Blanchard, Jr., Hartman | 5.70 | 4,503.00 | Analyze ▮ | 1800 |
| 9/27/2011 | Blanchard, Jr., Hartman | 0.40 | 316.00 | Prepare ▮ | 1800 |
| 9/27/2011 | Blanchard, Jr., Hartman | 0.30 | 237.00 | Review ▮ | 1800 |
| 9/27/2011 | Kummer, Michael | 1.30 | 598.00 | Analyze ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 24

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 9/27/2011 | Leonard, Bob | 0.30 | 183.00 | Confer with Ms. Rankin regarding ███ | 1800 |
| 9/27/2011 | Leonard, Bob | 0.70 | 427.00 | Research regarding ███ | 1800 |
| 9/27/2011 | Owens, Angela M. | 1.70 | 476.00 | Legal research to ███ | 1800 |
| 9/27/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ███ | 1800 |
| 9/27/2011 | Owens, Angela M. | 0.20 | 56.00 | Review ███ | 1800 |
| 9/27/2011 | Rankin, Kiara L. | 3.30 | 2,013.00 | Continue to ███ | 1800 |
| 9/27/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Phone call with ███ | 1800 |
| 9/27/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Leonard regarding ███ | 1800 |
| 9/27/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Phone call with ███ | 1800 |
| 9/27/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Phone call with ███ | 1800 |
| 9/27/2011 | Sosna, Daniel | 3.70 | 1,702.00 | Review ███ | 1800 |
| 9/27/2011 | Zukowski, Todd | 2.60 | 611.00 | Assist ███ | 1800 |
| 9/28/2011 | Abdel-Nour, Francesca | 4.30 | 1,075.00 | Analyze ███ | 1800 |
| 9/28/2011 | Blanchard, Jr., Hartman | 2.50 | 1,975.00 | Draft ███ | 1800 |
| 9/28/2011 | Blanchard, Jr., Hartman | 0.60 | 474.00 | Review ███ | 1800 |
| 9/28/2011 | Blanchard, Jr., Hartman | 0.50 | 395.00 | Prepare ███ | 1800 |
| 9/28/2011 | Blanchard, Jr., Hartman | 0.40 | 316.00 | Draft email ███ | 1800 |
| 9/28/2011 | Bowers, Chris | 0.30 | 282.00 | Confer with Ms. Rankin regarding ███. | 1800 |
| 9/28/2011 | Kummer, Michael | 10.80 | 4,968.00 | Analyze ███ | 1800 |
| 9/28/2011 | Kummer, Michael | 0.30 | 138.00 | Confer with Ms. Rankin regarding ███ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 25

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 9/28/2011 | Kummer, Michael | 2.50 | 1,150.00 | Draft ▮. | | 1800 |
| 9/28/2011 | Leonard, Bob | 0.20 | 122.00 | Confer with Ms. Rankin regarding ▮ | | 1800 |
| 9/28/2011 | Leonard, Bob | 5.50 | 3,355.00 | Continue to ▮ | | 1800 |
| 9/28/2011 | Leonard, Bob | 0.40 | 244.00 | Discuss ▮ | | 1800 |
| 9/28/2011 | Madan, Raj | 0.40 | 376.00 | Discuss ▮ | | 1800 |
| 9/28/2011 | Madan, Raj | 1.00 | 940.00 | Comment on ▮ | | 1800 |
| 9/28/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▮ | | 1800 |
| 9/28/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Confer with Mr. Stults regarding ▮ | | 1800 |
| 9/28/2011 | Rankin, Kiara L. | 1.00 | 610.00 | Analyze ▮ | | 1800 |
| 9/28/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Research regarding ▮ | | 1800 |
| 9/28/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Revise ▮ | | 1800 |
| 9/28/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Research regarding ▮ | | 1800 |
| 9/28/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Provide comments on ▮ | | 1800 |
| 9/28/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Review ▮ | | 1800 |
| 9/28/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Analyze ▮ | | 1800 |
| 9/28/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Bowers regarding ▮ | | 1800 |
| 9/28/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Kummer regarding ▮ | | 1800 |
| 9/28/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Phone call with Mr. Brier (LBHI) regarding ▮ | | 1800 |
| 9/28/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Phone call with ▮ | | 1800 |
| 9/28/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Confer with Mr. Leonard regarding ▮ | | 1800 |
| 9/28/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Phone call with ▮ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 26

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 9/28/2011 | Sosna, Daniel | 2.90 | 1,334.00 | Draft memo ▮ | 1800 |
| 9/28/2011 | Stults, Kevin R. | 0.40 | 268.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 9/28/2011 | Zukowski, Todd | 3.50 | 822.50 | Assist ▮ | 1800 |
| 9/29/2011 | Bowers, Chris | 1.20 | 1,128.00 | Analyze ▮ | 1800 |
| 9/29/2011 | Bowers, Chris | 0.50 | 470.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 9/29/2011 | Kummer, Michael | 1.00 | 460.00 | Finalize ▮ | 1800 |
| 9/29/2011 | Leonard, Bob | 1.20 | 732.00 | Review ▮ | 1800 |
| 9/29/2011 | Leonard, Bob | 1.00 | 610.00 | Outline research ▮ | 1800 |
| 9/29/2011 | Madan, Raj | 0.60 | 564.00 | Analyze ▮ | 1800 |
| 9/29/2011 | Owens, Angela M. | 1.20 | 336.00 | Management of factual research related to ▮ | 1800 |
| 9/29/2011 | Owens, Angela M. | 0.40 | 112.00 | Factual research to ▮ | 1800 |
| 9/29/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 9/29/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▮ | 1800 |
| 9/29/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Finalize ▮ | 1800 |
| 9/29/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Review ▮ | 1800 |
| 9/29/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Review ▮ | 1800 |
| 9/29/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Analyze ▮ | 1800 |
| 9/29/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Confer with Mr. Bowers regarding ▮ | 1800 |
| 9/29/2011 | Sosna, Daniel | 0.60 | 276.00 | Review ▮ | 1800 |
| 9/30/2011 | Blanchard, Jr., Hartman | 3.20 | 2,528.00 | Prepare for ▮ | 1800 |
| 9/30/2011 | Blanchard, Jr., Hartman | 1.40 | 1,106.00 | Review ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 27

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 9/30/2011 | Blanchard, Jr., Hartman | 1.00 | 790.00 | Meet with Messrs. Madan, Stults, Leonard, and Kummer and Ms. Rankin regarding ▮ | 1800 |
| 9/30/2011 | Blanchard, Jr., Hartman | 1.00 | 790.00 | Confer with Ms. Rankin and Mr. Bowers regarding ▮ | 1800 |
| 9/30/2011 | Blanchard, Jr., Hartman | 0.50 | 395.00 | Review ▮ | 1800 |
| 9/30/2011 | Blanchard, Jr., Hartman | 0.20 | 158.00 | Review ▮ | 1800 |
| 9/30/2011 | Blanchard, Jr., Hartman | 0.10 | 79.00 | Respond to ▮ | 1800 |
| 9/30/2011 | Bowers, Chris | 1.00 | 940.00 | Confer with Mr. Blanchard and Ms. Rankin regarding ▮ | 1800 |
| 9/30/2011 | Kummer, Michael | 1.00 | 460.00 | Meet with Messrs. Madan, Stults, Leonard, and Blanchard and Ms. Rankin regarding ▮ | 1800 |
| 9/30/2011 | Leonard, Bob | 0.60 | 366.00 | Review ▮ | 1800 |
| 9/30/2011 | Leonard, Bob | 1.00 | 610.00 | Meet with Mr. Madan, Mr. Blanchard, Mr. Kummer, Mr. Stults and Ms. Rankin to ▮ | 1800 |
| 9/30/2011 | Madan, Raj | 1.00 | 940.00 | Meet with Messrs. Blanchard, Stults, Leonard, and Kummer and Ms. Rankin regarding ▮ | 1800 |
| 9/30/2011 | Madan, Raj | 0.50 | 470.00 | Review ▮ | 1800 |
| 9/30/2011 | Madan, Raj | 1.40 | 1,316.00 | Analyze ▮ | 1800 |
| 9/30/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Review ▮ | 1800 |
| 9/30/2011 | Rankin, Kiara L. | 1.00 | 610.00 | Confer with Mr. Blanchard and Mr. Bowers regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 28

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 9/30/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Partial attendance at meeting with Messrs. Madan, Blanchard, Stults, Leonard, and Kummer regarding ▮ | 1800 |
| 9/30/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Phone call with ▮ | 1800 |
| 9/30/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Email ▮ | 1800 |
| 9/30/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Review ▮ | 1800 |
| 9/30/2011 | Rankin, Kiara L. | 1.00 | 610.00 | Meet with Messrs. Madan, Stults, Leonard, and Blanchard and Mr. Kummer regarding ▮ | 1800 |
| 9/30/2011 | Sosna, Daniel | 3.20 | 1,472.00 | Review ▮ | 1800 |
| 9/30/2011 | Stults, Kevin R. | 2.20 | 1,474.00 | Review ▮ | 1800 |
| 9/30/2011 | Stults, Kevin R. | 1.00 | 670.00 | Meet with Messrs. Madan, Blanchard, Leonard, and Kummer and Ms. Rankin regarding ▮ | 1800 |
| | | 446.90 | $251,918.00 | | |

| | | Costs for Matter 1101400474 | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 7/7/2011 | Bowers, Chris | Meals: Lunch, Client Meeting. ▮ | 99.55 |
| 8/1/2011 | Davidson, Gordon | Ground Transportation - ▮ | 30.20 |
| 8/8/2011 | Senior, Tim | Ground Transportation - ▮ | 53.56 |
| 8/8/2011 | Bowers, Chris | Meals: Working Lunch - ▮ | 26.74 |
| 8/10/2011 | Senior, Tim | Ground Transportation - ▮ | 54.42 |
| 8/10/2011 | Buddhdev, Sheena | Messenger: ▮ | 20.24 |
| 8/10/2011 | Bowers, Chris | Meals: Working Lunch - ▮ | 25.71 |
| 8/12/2011 | Owens, Angela M. | Overnight/Express Delivery ▮ | 9.45 |
| 8/31/2011 | Rankin, Kiara L. | Overnight/Express Delivery ▮ | 9.11 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 29

FEDERAL I.D. NUMBER: 04-2255187

| | Costs for Matter 1101400474 | | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 9/1/2011 | Madan, Raj | Meals: Client Meeting. ■ | 63.43 |
| 9/3/2011 | Owens, Angela M. | Overnight/Express Delivery ■ | 12.73 |
| 9/7/2011 | Owens, Angela M. | Overnight/Express Delivery ■ | 12.79 |
| 9/8/2011 | Sosna, Daniel | Westlaw Research Date: 09/08/2011 ■ | 4,494.50 |
| 9/9/2011 | Rankin, Kiara L. | Overnight/Express Delivery ■ | 9.15 |
| 9/9/2011 | Rankin, Kiara L. | Overnight/Express Delivery ■ | 9.15 |
| 9/12/2011 | Rankin, Kiara L. | Westlaw Research Date: 09/12/2011 ■ | 1,043.50 |
| 9/13/2011 | Rankin, Kiara L. | Westlaw Research Date: 09/13/2011 | 48.00 |
| 9/14/2011 | Rankin, Kiara L. | Westlaw Research Date: 09/14/2011 | 444.00 |
| 9/14/2011 | Owens, Angela M. | Overnight/Express Delivery ■ | 12.79 |
| 9/14/2011 | Owens, Angela M. | Overnight/Express Delivery ■ | 12.79 |
| 9/14/2011 | Owens, Angela M. | Overnight/Express Delivery ■ | 13.81 |
| 9/14/2011 | Metcalfe, Jonathon | ■ | 979.00 |
| 9/14/2011 | Wilkins, Nicholas | Westlaw Research Date: 09/14/2011 | 21.25 |
| 9/15/2011 | Rankin, Kiara L. | Other Electronic Research: Pacer | 0.80 |
| 9/15/2011 | Wilkins, Nicholas | Westlaw Research Date: 09/15/2011 | 248.75 |
| 9/16/2011 | Rankin, Kiara L. | Westlaw Research Date: 09/16/2011 | 51.25 |
| 9/16/2011 | Owens, Angela M. | Overnight/Express Delivery ■ | 9.52 |
| 9/21/2011 | Madan, Raj | Meals: Working Lunch. ■ | 8.16 |
| 9/22/2011 | Bohls, Dawn | Other Electronic Research: Accurint | 5.30 |
| 9/22/2011 | Bohls, Dawn | Other Electronic Research: Accurint | 5.30 |
| 9/22/2011 | Bohls, Dawn | Other Electronic Research: Accurint | 5.30 |
| 9/22/2011 | Bohls, Dawn | Other Electronic Research: Accurint | 19.85 |
| 9/22/2011 | Bohls, Dawn | Other Electronic Research: Accurint | 19.85 |
| 9/22/2011 | Bohls, Dawn | Other Electronic Research: Bloomberg | 25.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 30

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400474 | | | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 9/23/2011 | Rankin, Kiara L. | Westlaw Research Date: 09/23/2011 | 177.75 |
| 9/27/2011 | Leonard, Bob | Lexis Research Date: 09/27/2011 ▮ | 1,404.75 |
| 9/27/2011 | Owens, Angela M. | Westlaw Research Date: 09/27/2011 | 628.00 |
| 9/28/2011 | Leonard, Bob | Lexis Research Date: 09/28/2011 ▮ | 1,515.25 |
| 9/29/2011 | Owens, Angela | Overnight/Express Delivery FEDEXInvNo: 76540262 To: Jean David Barnea, US Attorney s Office, SDN Y, 86 Chambers St Fl 3, NEW YORK CITY, NY 1000 7 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 9.49 |
| 9/29/2011 | Owens, Angela | Overnight/Express Delivery FEDEXInvNo: 765402627 To: Stacey Rappaport, Milbank, Tweed, Hadley & McCloy, 1 Chase Manhattan Plz Fl 47, , NEW YORK CI TY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US | 9.49 |
| 9/29/2011 | Leonard, Bob | Lexis Research Date: 09/29/2011 | 662.25 |
| 9/30/2011 | Madan, Raj | Outside service: ▮ | 1,209.00 |
| 9/30/2011 | N/A | Scanning Charges for the time period up to and including September 30, 2011.  Total of 15 scans made.  Scans are $.10/page. | 1.50 |
| 9/30/2011 | N/A | Photocopy Charges for the time period up to and including September 30, 2011.  Total of 5,221 copies made.  Copies are $.10/page. | 522.10 |
| 9/30/2011 | N/A | Teleconference Charges for the time period up to and including September 30, 2011. | 28.88 |
| 9/30/2011 | N/A | Binding Charges for the time period up to and including September 30, 2011.  Charges vary based on type of binding. | 56.25 |
| | | | $14,129.66 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 31

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400561 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/27/2011 | Buch, Ronald L. | 0.30 | 280.50 | Correspond with Mr. Brier (LBHI) regarding ▮ | 1800 |
| 9/27/2011 | Buch, Ronald L. | 0.20 | 187.00 | Call with ▮ | 1800 |
| 9/28/2011 | Buch, Ronald L. | 0.40 | 374.00 | Prepare for ▮ | 1800 |
| 9/29/2011 | Buch, Ronald L. | 0.70 | 654.50 | Continue ▮ | 1800 |
| | | 1.60 | $1,496.00 | | |

| Costs for Matter 1101400561 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 6/30/2011 | Buch, Ronald L. | Travel: Air Transportation - Class ▮ | 484.90 |
| 8/17/2011 | Metcalfe, Jonathon | ▮ | 1,847.50 |
| 8/18/2011 | Metcalfe, Jonathon | ▮ | 979.00 |
| 9/14/2011 | Metcalfe, Jonathon | ▮ | 979.00 |
| 9/22/2011 | Stults, Kevin R. | Westlaw Research Date: 09/22/2011 | 272.50 |
| 9/30/2011 | N/A | Photocopy Charges for the time period up to and including September 30, 2011.  Total of 21 copies made.  Copies are $.10/page. | 2.10 |
| | | | $4,565.00 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 32

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400667 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 6/1/2011 | Bowers, Chris | 2.00 | 1,880.00 | Review ▆ | 1800 |
| 9/2/2011 | Stults, Kevin R. | 0.30 | 201.00 | Analyze ▆ | 1800 |
| 9/9/2011 | Madan, Raj | 1.10 | 1,034.00 | Analyze ▆ | 1800 |
| | | 3.40 | $3,115.00 | | |

| Costs for Matter 1101400667 | | | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 9/30/2011 | N/A | Photocopy Charges for the time period up to and including September 30, 2011.  Total of 194 copies made.  Copies are $.10/page. | 19.40 |
| | | | $ 19.40 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 33

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400750 | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 9/1/2011 | Stults, Kevin R. | 0.20 | 134.00 | Update ▮ | 1800 |
| 9/8/2011 | Madan, Raj | 0.40 | 376.00 | Telephone conference with Mr. Brier (LBHI) regarding ▮ | 1800 |
| 9/8/2011 | Madan, Raj | 0.30 | 282.00 | Email exchange with Mr. Brier (LBHI) regarding ▮ | 1800 |
| 9/8/2011 | Tidwell, Royce | 4.80 | 2,928.00 | Analyze ▮ | 1800 |
| 9/12/2011 | Stults, Kevin R. | 1.10 | 737.00 | Confer with Mr. Tidwell regarding ▮ | 1800 |
| 9/12/2011 | Tidwell, Royce | 1.30 | 793.00 | Analyze ▮ | 1800 |
| 9/12/2011 | Tidwell, Royce | 1.10 | 671.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 9/12/2011 | Tidwell, Royce | 2.90 | 1,769.00 | Research ▮ | 1800 |
| 9/12/2011 | Tidwell, Royce | 0.50 | 305.00 | Telephone call with ▮ | 1800 |
| 9/13/2011 | Stults, Kevin R. | 0.30 | 201.00 | Confer with Mr. Tidwell regarding ▮ | 1800 |
| 9/13/2011 | Stults, Kevin R. | 0.30 | 201.00 | Review ▮ | 1800 |
| 9/13/2011 | Tidwell, Royce | 0.30 | 183.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 9/14/2011 | Desmond, Michael | 0.50 | 512.50 | Office meeting with Mr. Tidwell on ▮ | 1800 |
| 9/14/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 9/14/2011 | Stults, Kevin R. | 0.30 | 201.00 | Research ▮ | 1800 |
| 9/14/2011 | Tidwell, Royce | 0.50 | 305.00 | Office meeting with Mr. Desmond ▮ | 1800 |
| 9/14/2011 | Tidwell, Royce | 4.70 | 2,867.00 | Analyze ▮ | 1800 |
| 9/15/2011 | Tidwell, Royce | 1.10 | 671.00 | Research ▮ | 1800 |
| 9/15/2011 | Tidwell, Royce | 4.00 | 2,440.00 | Draft ▮ | 1800 |
| 9/16/2011 | Tidwell, Royce | 3.20 | 1,952.00 | Analyze ▮ | 1800 |
| 9/16/2011 | Tidwell, Royce | 2.10 | 1,281.00 | Review ▮ | 1800 |
| 9/16/2011 | Tidwell, Royce | 0.30 | 183.00 | Draft ▮ | 1800 |
| 9/19/2011 | Kummer, Michael | 0.50 | 230.00 | Discussion with Mr. Tidwell regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 34

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400750 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 9/19/2011 | Stults, Kevin R. | 0.60 | 402.00 | Confer with Mr. Tidwell ▮ | 1800 |
| 9/19/2011 | Tidwell, Royce | 4.10 | 2,501.00 | Analyze ▮ | 1800 |
| 9/19/2011 | Tidwell, Royce | 0.60 | 366.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 9/19/2011 | Tidwell, Royce | 3.00 | 1,830.00 | Analyze ▮ | 1800 |
| 9/19/2011 | Tidwell, Royce | 0.70 | 427.00 | Telephone call with ▮ | 1800 |
| 9/19/2011 | Tidwell, Royce | 0.50 | 305.00 | Confer with Mr. Kummer regarding ▮ | 1800 |
| 9/20/2011 | Kummer, Michael | 4.50 | 2,070.00 | Analyze ▮ | 1800 |
| 9/20/2011 | Ross, Mark | 1.10 | 341.00 | Select ▮ | 1800 |
| 9/20/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Confer with Mr. Tidwell regarding ▮. | 1800 |
| 9/20/2011 | Tidwell, Royce | 0.50 | 305.00 | Confer with Ms. Rankin regarding ▮. | 1800 |
| 9/20/2011 | Tidwell, Royce | 4.10 | 2,501.00 | Analyze ▮ | 1800 |
| 9/20/2011 | Tidwell, Royce | 1.70 | 1,037.00 | Research ▮ | 1800 |
| 9/21/2011 | Bowers, Chris | 0.50 | 470.00 | Meet with Mr. Tidwell regarding ▮ | 1800 |
| 9/21/2011 | Kummer, Michael | 2.00 | 920.00 | Draft ▮ | 1800 |
| 9/21/2011 | Kummer, Michael | 0.50 | 230.00 | Discuss ▮ | 1800 |
| 9/21/2011 | Kummer, Michael | 1.50 | 690.00 | Complete ▮ | 1800 |
| 9/21/2011 | Mezei, Saul | 0.50 | 320.00 | Discuss ▮ | 1800 |
| 9/21/2011 | Owens, Angela M. | 0.50 | 140.00 | Factual research to ▮ | 1800 |
| 9/21/2011 | Tidwell, Royce | 3.20 | 1,952.00 | Continue to ▮ | 1800 |
| 9/21/2011 | Tidwell, Royce | 0.50 | 305.00 | Confer with Mr. Bowers regarding ▮ | 1800 |
| 9/22/2011 | Kummer, Michael | 0.30 | 138.00 | Confer with Mr. Mezei ▮ | 1800 |
| 9/22/2011 | Kummer, Michael | 0.50 | 230.00 | Discussion with Mr. Tidwell regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 35

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400750 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/22/2011 | Kummer, Michael | 0.50 | 230.00 | Continue ▊ | 1800 |
| 9/22/2011 | Mezei, Saul | 0.30 | 192.00 | Confer with Mr. Kummer ▊ | 1800 |
| 9/22/2011 | Tidwell, Royce | 0.50 | 305.00 | Discussion with Mr. Kummer regarding ▊ | 1800 |
| 9/22/2011 | Tidwell, Royce | 5.80 | 3,538.00 | Analyze ▊ | 1800 |
| 9/22/2011 | Tidwell, Royce | 1.30 | 793.00 | Telephone calls with ▊ | 1800 |
| 9/23/2011 | Tidwell, Royce | 5.20 | 3,172.00 | Draft ▊ | 1800 |
| 9/26/2011 | Kummer, Michael | 0.20 | 92.00 | Discussion with Mr. Tidwell regarding ▊ | 1800 |
| 9/26/2011 | Kummer, Michael | 0.20 | 92.00 | Email ▊ | 1800 |
| 9/26/2011 | Tidwell, Royce | 0.20 | 122.00 | Discussion with Mr. Kummer regarding ▊ | 1800 |
| 9/26/2011 | Tidwell, Royce | 6.60 | 4,026.00 | Continue to draft ▊ | 1800 |
| 9/27/2011 | Kummer, Michael | 0.20 | 92.00 | Confer with Ms. Murray regarding ▊ | 1800 |
| 9/27/2011 | Kummer, Michael | 0.60 | 276.00 | Research ▊ | 1800 |
| 9/27/2011 | Kummer, Michael | 0.20 | 92.00 | Finalize ▊ | 1800 |
| 9/27/2011 | Kummer, Michael | 0.30 | 138.00 | Email ▊ | 1800 |
| 9/27/2011 | Kummer, Michael | 0.50 | 230.00 | Discussion with Mr. Tidwell regarding ▊ | 1800 |
| 9/27/2011 | Murray, Ann C. | 0.20 | 71.00 | Confer with Mr. Kummer regarding ▊ | 1800 |
| 9/27/2011 | Stults, Kevin R. | 1.50 | 1,005.00 | Review ▊ | 1800 |
| 9/27/2011 | Tidwell, Royce | 4.60 | 2,806.00 | Research ▊ | 1800 |
| 9/27/2011 | Tidwell, Royce | 0.50 | 305.00 | Confer with Mr. Kummer regarding ▊ | 1800 |
| 9/28/2011 | Owens, Angela M. | 1.20 | 336.00 | Factual research to ▊ | 1800 |
| 9/28/2011 | Stults, Kevin R. | 0.30 | 201.00 | Confer with Mr. Tidwell regarding ▊ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 36

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400750 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 9/28/2011 | Tidwell, Royce | 0.30 | 183.00 | Confer with Mr. Stults regarding ███ | 1800 |
| 9/28/2011 | Tidwell, Royce | 0.60 | 366.00 | Coordinate ███ | 1800 |
| 9/30/2011 | Owens, Angela M. | 0.50 | 140.00 | Management of factual record ███ | 1800 |
| 9/30/2011 | Tidwell, Royce | 0.70 | 427.00 | Telephone call with ███ | 1800 |
| 9/30/2011 | Tidwell, Royce | 0.30 | 183.00 | Telephone call with ███ | 1800 |
| | | 96.20 | $56,504.50 | | |

| | | Costs for Matter 1101400750 | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 7/29/2011 | Tidwell, Royce | Westlaw Research Date: 07/29/2011 | 136.84 |
| 9/2/2011 | Tidwell, Royce | Westlaw Research Date: 09/02/2011 | 260.46 |
| 9/5/2011 | Tidwell, Royce | Westlaw Research Date: 09/05/2011 ███ | 1,404.42 |
| 9/12/2011 | Tidwell, Royce | Westlaw Research Date: 09/12/2011 | 296.74 |
| 9/14/2011 | Tidwell, Royce | Westlaw Research Date: 09/14/2011 | 433.46 |
| 9/14/2011 | Metcalfe, Jonathon | ███ | 652.00 |
| 9/27/2011 | Tidwell, Royce | Westlaw Research Date: 09/27/2011 | 94.61 |
| 9/28/2011 | Owens, Angela | Overnight/Express Delivery ███ | 24.60 |
| 9/28/2011 | Owens, Angela | Overnight/Express Delivery ███ | 23.95 |
| 9/30/2011 | N/A | Scanning Charges for the time period up to and including September 30, 2011.  Total of 1 scans made.  Scans are $.10/page. | 0.10 |
| 9/30/2011 | N/A | Photocopy Charges for the time period up to and including September 30, 2011.  Total of 6,092 copies made.  Copies are $.10/page. | 609.20 |
| | | | $3,936.38 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 37

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400901 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/1/2011 | Bohls, Dawn | 0.70 | 241.50 | Research ▮ | 4800 |
| 9/1/2011 | Dillon, Sheri A. | 0.10 | 93.50 | Email exchange ▮ | 4800 |
| 9/13/2011 | Bohls, Dawn | 1.60 | 552.00 | Additional research ▮ | 4800 |
| 9/14/2011 | Bohls, Dawn | 0.50 | 172.50 | Additional ▮ | 4800 |
| 9/14/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Review ▮. | 4800 |
| 9/14/2011 | Dillon, Sheri A. | 0.20 | 187.00 | Prepare email to ▮ | 4800 |
| 9/14/2011 | Wacker, Nathan P. | 0.80 | 368.00 | Revise ▮ | 4800 |
| 9/16/2011 | Hensel, Jeannie H. | 0.30 | 106.50 | Review ▮ | 4800 |
| 9/19/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Office conference with Mr. Wacker regarding ▮ | 4800 |
| 9/19/2011 | Wacker, Nathan P. | 0.40 | 184.00 | Comment on ▮ | 4800 |
| 9/19/2011 | Wacker, Nathan P. | 0.40 | 184.00 | Office conference with Ms. Dillon regarding ▮ | 4800 |
| 9/20/2011 | Hensel, Jeannie H. | 0.60 | 213.00 | Update ▮ | 4800 |
| 9/21/2011 | Dillon, Sheri A. | 0.80 | 748.00 | Revise ▮ | 4800 |
| 9/27/2011 | Boelitz, Anna M. | 0.40 | 254.00 | Conference call with Ms. Dillon and Mr. Wacker regarding ▮ | 4800 |
| 9/27/2011 | Boelitz, Anna M. | 0.10 | 63.50 | Revise ▮ | 4800 |
| 9/27/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Conference call with Ms. Boelitz and Mr. Wacker ▮ | 4800 |
| 9/27/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Edit ▮ | 4800 |
| 9/27/2011 | Wacker, Nathan P. - | 0.40 | 184.00 | Review ▮ | 4800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 38

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400901 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/27/2011 | Wacker, Nathan P. | 0.40 | 184.00 | Conference call with Ms. Boelitz and Ms. Dillon regarding ▮ | 4800 |
| 9/28/2011 | Hensel, Jeannie H. | 0.60 | 213.00 | Continue to draft response to Fee Committee requests regarding hourly rate issues. | 4800 |
| | | 9.90 | $5,444.50 | | |

| Costs for Matter 1101400901 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 9/13/2011 | Bohls, Dawn | Other Electronic Research: Pacer | 48.32 |
| 9/13/2011 | Bohls, Dawn | Westlaw Research Date: 09/13/2011 | 28.00 |
| 9/14/2011 | Bohls, Dawn | Other Electronic Research: Pacer | 9.52 |
| 9/14/2011 | Bohls, Dawn | Other Electronic Research: Pacer | 1.20 |
| 9/30/2011 | N/A | Photocopy Charges for the time period up to and including September 30, 2011.  Total of 15 copies made.  Copies are $.10/page. | 1.50 |
| | | | $ 88.54 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 39

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400902 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/1/2011 | Owens, Angela M. | 1.30 | 364.00 | Revise July Monthly Statement per Mr. Wacker. | 4600 |
| 9/1/2011 | Owens, Angela M. | 0.80 | 224.00 | Revise spreadsheet prepared for Fee Committee. | 4600 |
| 9/1/2011 | Owens, Angela M. | 0.40 | 112.00 | Review invoice exhibits prepared for Fee Committee. | 4600 |
| 9/1/2011 | Owens, Angela M. | 0.10 | 28.00 | Review email exchange between Ms. Dillon and Fee Committee regarding 7th Interim Fee Application. | 4600 |
| 9/1/2011 | Wacker, Nathan P. | 0.80 | 368.00 | Final review of July Monthly Statement for confidentiality to be provided to Fee Committee. | 4600 |
| 9/2/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Review July invoice for confidentiality and approve release. | 4600 |
| 9/2/2011 | Owens, Angela M. | 1.50 | 420.00 | Final revision to July monthly statement. | 4600 |
| 9/2/2011 | Owens, Angela M. | 0.60 | 168.00 | Final revision to spreadsheet for Fee Committee. | 4600 |
| 9/2/2011 | Owens, Angela M. | 0.40 | 112.00 | Final organization of exhibits to Fee Committee. | 4600 |
| 9/9/2011 | Hensel, Jeannie H. | 2.60 | 923.00 | Preparation of August Monthly Statement in compliance with Fee Committee guidelines. | 4600 |
| 9/21/2011 | Hensel, Jeannie H. | 3.00 | 1,065.00 | Redact draft August Monthly Statement to protect confidential information. | 4600 |
| 9/26/2011 | Owens, Angela M. | 1.20 | 336.00 | Prepare spreadsheet with fee application amounts for tax matters per Mr. Wacker. | 4600 |
| 9/26/2011 | Wacker, Nathan P. | 1.00 | 460.00 | Review information gathered by Ms. Owens regarding fee application. | 4600 |
| 9/28/2011 | Wacker, Nathan P. | 4.10 | 1,886.00 | Review August Monthly Statement for privilege and confidentiality. | 4600 |
| 9/29/2011 | Hensel, Jeannie H. | 0.50 | 177.50 | Revise redactions to draft August Monthly Statement. | 4600 |
| 9/29/2011 | Owens, Angela M. | 0.40 | 112.00 | Factual research to select relevant letters to Fee Committee per Ms. Dillon. | 4600 |
| | | 19.10 | $7,129.50 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 40

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400902 | | | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 8/15/2011 | Owens, Angela M. | Outside Copy & Printing Services 4 cd's | 40.00 |
| 9/2/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 762340029 To: Harvey Miller, Weil, Gotshal & Manges LLP, 7 67 5th Ave Fl Conc1, NEW YORK CITY, NY 10153 U S From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.73 |
| 9/2/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 762340029 To: Dennis Dunne, Milbank, Tweed, Hadley & McClo , 1 Chase Manhattan Plz Fl 47, NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.73 |
| 9/2/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 762340029 To: Andrea Schwartz, Office of the US Trustee SD NY, 33 Whitehall St Fl 22, NEW YORK CITY, NY 1 0004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.73 |
| 9/2/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 762340029 To: William Fox, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas St, NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.73 |
| 9/2/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 762340029 To: John Suckow, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas St, NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.73 |
| 9/2/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 762340029 To: Dennis ODonnell, Milbank, Tweed, Hadley & Mc Clo, 1 Chase Manhattan Plz Fl 47, NEW YORK CIT Y, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.73 |
| 9/2/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 762340029 To: Evan Fleck, Milbank, Tweed, Hadley & McClo, 1 Chase Manhattan Plz Fl 47, NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.73 |
| 9/2/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 762340029 To: Elisabetta Gasparini, Office of the US Trustee SDNY, 33 Whitehall St Fl 22, NEW YORK CITY, NY 10004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.73 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 41

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400902 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 9/30/2011 | N/A | Photocopy Charges for the time period up to and including September 30, 2011.  Total of 677 copies made.  Copies are $.10/page. | 67.70 |
| 9/30/2011 | N/A | Scanning Charges for the time period up to and including September 30, 2011.  Total of 47 scans made.  Scans are $.10/page. | 4.70 |
| | | | $ 214.24 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 42

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400903 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 9/6/2011 | Boelitz, Anna M. | 1.50 | 952.50 | Analyze and respond to conflict inquiries. | | 4700 |
| 9/7/2011 | Boelitz, Anna M. | 2.30 | 1,460.50 | Review retention and disclosure materials. | | 4700 |
| | | 3.80 | $2,413.00 | | | |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 43

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400910 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 7/7/2011 | Dillon, Sheri A. | Travel: Ground Transportation - ███ | 100.00 |
| 7/8/2011 | Dillon, Sheri A. | Travel: Ground Transportation - ███. | 100.00 |
| 7/8/2011 | Dillon, Sheri A. | Travel: Ground Transportation - ███ | 100.00 |
| | | | $ 300.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 44

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400911 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/1/2011 | Bowers, Chris | 0.20 | 188.00 | Conference with Mr. Bridgeman regarding ▮ | 1800 |
| 9/1/2011 | Bowers, Chris | 2.10 | 1,974.00 | Finalize ▮ | 1800 |
| 9/1/2011 | Bridgeman, James D. | 0.20 | 205.00 | Conference with Mr. Bowers regarding ▮ | 1800 |
| | | 2.50 | $2,367.00 | | |

| Costs for Matter 1101400911 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 7/27/2011 | Madan, Raj | Ground Transportation - ▮ | 99.60 |
| 9/30/2011 | N/A | Photocopy Charges for the time period up to and including September 30, 2011.  Total of 3 copies made.  Copies are $.10/page. | 0.30 |
| | | | $ 99.90 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 45

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 343744 | Task Code |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | |
| 9/21/2011 | Bowers, Chris | 0.10 | 94.00 | Confer with Mr. Levy regarding ■ | 4000 |
| 9/21/2011 | Levy, Michael N. | 0.20 | 189.00 | Review materials regarding ■ | 4000 |
| 9/21/2011 | Levy, Michael N. | 0.10 | 94.50 | Confer with Mr. Bowers regarding ■ | 4000 |
| | | 0.40 | $ 377.50 | | |

C4-46

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 46

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400015 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/1/2011 | Capato, Gina M. | 0.30 | 106.50 | Conference call with counsel to Aurora, as servicer, regarding mortgage loan schedule for LXS 2007-14H. | 2700 |
| 9/1/2011 | Capato, Gina M. | 0.30 | 106.50 | Locate offsite files to search for mortgage loan schedule for LXS 2007-14H. | 2700 |
| 9/1/2011 | Capato, Gina M. | 0.30 | 106.50 | Conference with associates regarding location of mortgage loan schedule for LXS 2007-14H. | 2700 |
| 9/1/2011 | Capato, Gina M. | 0.10 | 35.50 | Conference call with Mr. Johnson regarding sending mortgage loan schedule for LXS 2007-14H.. | 2700 |
| 9/1/2011 | Johnson, Jeffrey R. | 0.10 | 85.00 | Conference with Ms. Capato regarding trustee request for UCC research on SASCO NIM 2006-BC2. | 2700 |
| 9/6/2011 | Capato, Gina M. | 0.50 | 177.50 | Update files and file stamped UCC-3 continuations. | 2700 |
| 9/6/2011 | Capato, Gina M. | 0.10 | 35.50 | Process inquiry regarding UCC filing in Delaware for SASCO 2006-BNC1. | 2700 |
| 9/6/2011 | Johnson, Jeffrey R. | 0.90 | 765.00 | Research UCC issue for SASCO NIM 2006-BC2 per Trustee request. | 2700 |
| 9/9/2011 | Capato, Gina M. | 0.50 | 177.50 | Conference with AHMSI, as servicer, regarding mortgage loan schedule request for SAIL 2004-2; search for document. | 2700 |
| 9/9/2011 | Capato, Gina M. | 0.50 | 177.50 | Search offsite files for mortgage loan schedule for SAIL 2004-2. | 2700 |
| 9/12/2011 | Capato, Gina M. | 0.50 | 177.50 | Search for and forward mortgage loan schedule for LXS 2007-14H to counsel for Aurora, as servicer. | 2700 |
| 9/12/2011 | Johnson, Jeffrey R. | 0.50 | 425.00 | Respond to document request for LXS 2007-14H. | 2700 |
| 9/14/2011 | Capato, Gina M. | 0.40 | 142.00 | Search for mortgage loan schedule for SAIL 2004-2, per servicer request. | 2700 |
| 9/16/2011 | Capato, Gina M. | 1.00 | 355.00 | Prepare and file UCC-3 continuations for SASCO NIM 2006-BC2 in DC and DE. | 2700 |
| 9/16/2011 | Capato, Gina M. | 0.30 | 106.50 | At the request of Ocwen, as servicer, search for mortgage loan schedule for ARC 2002-BC8. | 2700 |
| 9/16/2011 | Capato, Gina M. | 0.30 | 106.50 | At the request of Ocwen, as servicer, search for mortgage loan schedule for Encore 2003-1. | 2700 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 47

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400015 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/16/2011 | Capato, Gina M. | 0.30 | 106.50 | At the request of Ocwen, as servicer, search for mortgage loan schedule for SAIL 2003-BC3. | 2700 |
| 9/16/2011 | Capato, Gina M. | 0.20 | 71.00 | At the request of Ocwen, as servicer, search for mortgage loan schedule for SAIL 2005-HE2 and forward inquiry to Ocwen. | 2700 |
| 9/16/2011 | Capato, Gina M. | 0.20 | 71.00 | At the request of Ocwen, as servicer, search for mortgage loan schedule for SAIL 2006-2 and forward inquiry to Ocwen. | 2700 |
| 9/16/2011 | Capato, Gina M. | 0.20 | 71.00 | At the request of Ocwen, as servicer, search for mortgage loan schedule for SAIL 2006-BNC1 and forward inquiry to Ocwen. | 2700 |
| 9/16/2011 | Capato, Gina M. | 0.10 | 35.50 | At the request of Ocwen, as servicer, search for mortgage loan schedule for SAIL 2005-9. | 2700 |
| 9/16/2011 | Capato, Gina M. | 0.10 | 35.50 | At the request of Ocwen, as servicer, search for mortgage loan schedule for SAIL 2006-3. | 2700 |
| 9/16/2011 | Capato, Gina M. | 0.10 | 35.50 | At the request of Ocwen, as servicer, search for mortgage loan schedule for SAIL 2006-4. | 2700 |
| 9/16/2011 | Capato, Gina M. | 0.10 | 35.50 | Request UCC search for SASCO NIM 2006-BC3 | 2700 |
| 9/16/2011 | Capato, Gina M. | 0.10 | 35.50 | Request UCC search for SASCO NIM 2006-BC4. | 2700 |
| 9/16/2011 | Capato, Gina M. | 0.10 | 35.50 | Request UCC search for SASCO NIM 2006-BC5. | 2700 |
| 9/16/2011 | Capato, Gina M. | 0.10 | 35.50 | Request UCC search for WFHET NIM 2006-2. | 2700 |
| 9/16/2011 | Johnson, Jeffrey R. | 1.00 | 850.00 | Respond to document requests on Sail 2006-3, SAIL 2006-4 and Encore 2003-1 deals. | 2700 |
| 9/19/2011 | Capato, Gina M. | 0.40 | 142.00 | Search through hard copy files for mortgage loan schedule to SAIL 2004-2. | 2700 |
| 9/19/2011 | Capato, Gina M. | 0.30 | 106.50 | Coordinate copies of initial certification of SAIL 2004-2 to American Home, as servicer. | 2700 |
| 9/19/2011 | Capato, Gina M. | 0.30 | 106.50 | Conference call with American Home regarding request for mortgage loan schedule to SAIL 2004-2. | 2700 |
| 9/19/2011 | Capato, Gina M. | 0.20 | 71.00 | Conference with Mr. Johnson regarding document request for SAIL 2006-2, SAIL 2006-BNC, SAIL 2005-HE1, Encore 2003-1. | 2700 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 48

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400015 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/19/2011 | Capato, Gina M. | 0.20 | 71.00 | Conference call with Ocwen, as servicer for approval to forward mortgage loan schedule for SAIL 2006-2. | 2700 |
| 9/19/2011 | Capato, Gina M. | 0.20 | 71.00 | Conference call with Ocwen, as servicer for approval to forward mortgage loan schedule for SAIL 2006-BNC1. | 2700 |
| 9/19/2011 | Capato, Gina M. | 0.10 | 35.50 | Conference call with Ocwen, as servicer for approval to forward mortgage loan schedule for Encore 2003-1. | 2700 |
| 9/19/2011 | Johnson, Jeffrey R. | 0.80 | 680.00 | Research and respond to requests for SAIL 2006-2, SAIL 2006-BNC, SAIL 2005-HE1, Encore 2003-1 deal documents. | 2700 |
| 9/19/2011 | Johnson, Jeffrey R. | 0.20 | 170.00 | Conference with Ms. Capato regarding document request for SAIL 2006-2, SAIL 2006-BNC, SAIL 2005-HE1, Encore 2003-1. | 2700 |
| 9/21/2011 | Capato, Gina M. | 0.20 | 71.00 | Forward SASCO NIM 2006-BC2 UCC-3s from DC and DE to trustee, as per request. | 2700 |
| 9/21/2011 | Capato, Gina M. | 0.10 | 35.50 | Forward BNC NIM 2006-2 UCC-3 to trustee, as per request. | 2700 |
| 9/21/2011 | Capato, Gina M. | 0.10 | 35.50 | Forward SAIL NIM 2006-BNC3 stamped UCC-3 to trustee, as per request. | 2700 |
| 9/21/2011 | Capato, Gina M. | 0.10 | 35.50 | Forward SASCO NIM 2006-WF2 stamped UCC-3 to trustee, as per request. | 2700 |
| 9/22/2011 | Johnson, Jeffrey R. | 1.00 | 850.00 | Respond to document request for FFML 2006-FFA and FFML 2006-FFB. | 2700 |
| 9/22/2011 | Soverel, Myles C. | 0.20 | 39.00 | Request First Franklin closing documents from offsite records. | 2700 |
| 9/22/2011 | Soverel, Myles C. | 0.30 | 58.50 | Review document request received from Ms. Capato regarding First Franklin closing documents. | 2700 |
| 9/23/2011 | Soverel, Myles C. | 0.80 | 156.00 | Review offsite files for FFMLT 2006-FFA closing documents and closing set. | 2700 |
| 9/23/2011 | Soverel, Myles C. | 0.20 | 39.00 | Request offsite files for FFMLT 2006-FFB closing documents. | 2700 |
| 9/23/2011 | Soverel, Myles C. | 1.50 | 292.50 | Prepare and distribute memorandum to Mr. Johnson regarding review of transaction documents for 2006-FFA and 2006-FFB. | 2700 |
| 9/29/2011 | Capato, Gina M. | 0.20 | 71.00 | Conference with Mr. Johnson regarding request for FFML 2006-FFA and FFML 2006-FFB deal documents. | 2700 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 49

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400015 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 9/29/2011 | Johnson, Jeffrey R. | 0.60 | 510.00 | Respond to document request for FFML 2006-FFA and FFML 2006-FFB. | 2700 |
| 9/29/2011 | Johnson, Jeffrey R. | 0.20 | 170.00 | Conference with Ms. Capato regarding request for FFML 2006-FFA and FFML 2006-FFB deal documents. | 2700 |
| 9/30/2011 | Capato, Gina M. | 0.50 | 177.50 | Prepare SASCO NIM 2006-BC3 UCC-3 continuation for filing. | 2700 |
| 9/30/2011 | Capato, Gina M. | 0.50 | 177.50 | Prepare SASCO NIM 2006-BC4 UCC-3 continuation for filing. | 2700 |
| 9/30/2011 | Capato, Gina M. | 0.50 | 177.50 | Prepare SASCO NIM 2006-BC5 UCC-3 continuation for filing. | 2700 |
| 9/30/2011 | Capato, Gina M. | 0.20 | 71.00 | Review FFML NIM Company 2006-FF12 UCC search results. | 2700 |
| 9/30/2011 | Capato, Gina M. | 0.20 | 71.00 | Respond to request from trustee for SAIL 2005-8 mortgage loan schedule. | 2700 |
| 9/30/2011 | Soverel, Myles C. | 3.00 | 585.00 | Search for FFMLT 2006-FFB closing documents at the request of counsel to Wells Fargo as trustee. | 2700 |
| | | 22.30 | 9,580.00 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 50

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400015 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 8/18/2011 | Capato, Gina M. | InvNo: 54252464 LIEN/LITIGATION SE,CSC INVOICE | 83.23 |
| 8/18/2011 | Capato, Gina M. | InvNo: 54252527 LIEN/LITIGATION SE,CSC INVOICE | 80.95 |
| 8/18/2011 | Capato, Gina M. | InvNo: 54253133 LIEN/LITIGATION SE,CSC INVOICE | 72.34 |
| 8/22/2011 | Capato, Gina M. | InvNo: 54257491 LIEN/LITIGATION FI,CSC INVOICE | 82.75 |
| 8/22/2011 | Capato, Gina M. | InvNo: 54257493 LIEN/LITIGATION FI,CSC INVOICE | 82.75 |
| 8/26/2011 | Capato, Gina M. | InvNo: 54274470 LIEN/LITIGATION SE,CSC INVOICE | 72.34 |
| 8/26/2011 | Capato, Gina M. | InvNo: 54274485 LIEN/LITIGATION SE,CSC INVOICE | 78.23 |
| 8/26/2011 | Capato, Gina M. | InvNo: 54274502 LIEN/LITIGATION SE,CSC INVOICE | 78.23 |
| 8/26/2011 | Capato, Gina M. | InvNo: 54271914 LIEN/LITIGATION SE,CSC INVOICE | 83.13 |
| 8/26/2011 | Capato, Gina M. | InvNo: 54272097 LIEN/LITIGATION SE,CSC INVOICE | 85.95 |
| 8/26/2011 | Capato, Gina M. | InvNo: 54272118 LIEN/LITIGATION SE,CSC INVOICE | 67.34 |
| 9/2/2011 | Capato, Gina M. | InvNo: 54291630 LIEN/LITIGATION FI,CSC INVOICE | 82.75 |
| 9/2/2011 | Capato, Gina M. | InvNo: 54291636 LIEN/LITIGATION FI,CSC INVOICE | 77.75 |
| 9/2/2011 | Capato, Gina M. | InvNo: 54291640 LIEN/LITIGATION FI,CSC INVOICE | 77.75 |
| 9/16/2011 | Capato, Gina M. | Fees: Filing (024); CT Corporation System d/b/a CT Lien Solutions; CT Corporation Inv. No. 7181685-RI; 16 Sep 2011; UCC Liens-D.C. | 68.46 |
| 9/16/2011 | Capato, Gina M. | Fees: Filing (024); CT Corporation System d/b/a CT Lien Solutions; CT Corporation Inv. No. 7181683-RI; 16 Sep 2011; UCC Liens-D.C. | 68.46 |
| 9/16/2011 | Capato, Gina M. | Fees: Filing (024); CT Corporation System d/b/a CT Lien Solutions; CT Corporation Inv. No. 7181684-RI; 16 Sep 2011; UCC Liens-D.C | 58.46 |
| 9/16/2011 | Capato, Gina M. | Fees: Filing (024); CT Corporation System d/b/a CT Lien Solutions; CT Corporation Inv. No. 7181686-RI; 16 Sep 2011; UCC Liens-D.C. | 60.96 |
| 9/19/2011 | Capato, Gina M. | Outside Service: Copy and Printing (049); Capitol Services, Inc.; SASCO NIM COMPANY - UCC Continuation; 19 Sep 2011; UCC Continuation; | 101.50 |
| 9/20/2011 | Capato, Gina M. | Fees: Filing (024); Capitol Services, Inc.; Capitol Services; 20 Sep 2011; SASCO NIM Company 2006-BC2 (63706843) DE Sec of St. UCC Cont; | 125.00 |
| 9/21/2011 | Capato, Gina M. | Overnight/Express Delivery FEDEXInvNo: 764568798 To: Quince Thompson, American Home Mortgage Servici, 1525 S Belt Line Rd, , COPPELL, TX 75019 US  From: Gina Capato, Bingham McCutchen LLP, One Battery Park Plaza, , NEW YORK CITY, NY 10004 US  Bank ID: 01FLDISB Check Number: 10197109 | 11.86 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2658753
November 1, 2011
Page: 51

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400015 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 9/30/2011 | N/A | Photocopy Charges for the time period up to and including September 30, 2011.  Total of 92 copies made.  Copies are $.10/page. | 9.20 |
| | | | $1,609.39 |

## Exhibit D

### Summary of Expenses

| Expense Category | Actual Expense |
|---|---:|
| Consulting | 81,072.10 |
| Court Costs | 72.27 |
| Filing Fees | 2,449.99 |
| Ground Transportation | 311.42 |
| Index/Binding | 107.50 |
| Library Retrieval Services | 977.32 |
| Meals: Client Meeting | 957.83 |
| Meals: Working Lunch | 52.45 |
| Messenger/Courier | 34.98 |
| Online Legal Research | 31,266.10 |
| Other Electronic Research | 204.98 |
| Outside Service: Copy & Printing | 141.50 |
| Overnight/Express Delivery | 1,467.53 |
| Photocopies | 3,074.53 |
| Photocopies: Color | 5.14 |
| Scanning | 1,023.70 |
| Teleconference | 105.85 |
| Travel: Air Transportation | 22,351.42 |
| Travel: Coach Services | 2,558.46 |
| Travel: Ground Transportation | 704.10 |
| Travel: Lodging | 9,023.38 |
| Travel: Meals | 228.63 |
| Travel: Parking | 56.00 |
| Travel: Rail Transportation | 1,660.00 |
| Travel: Taxi | 55.00 |
| **Subtotal of Expenses Incurred** | **$159,962.18** |
| **Less Voluntary Reductions Taken in Monthly Statements** | **$19,254.22** |
| **Total Expenses Requested** | **$140,707.96** |